# EXHIBIT 3

# WR Grace & Co. et al

**Total number of parties: 163763**

## Exhibit 3 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | @ ROAD, 47200 BAYSIDE PKWY, FREMONT, CA, 94538 | **US Mail (1st Class)** |
| 30117 | AVRUM J ROSEN, 38 NEW ST, HUNTINGTON, NY, 11743 | **US Mail (1st Class)** |
| 30117 | DAVID W GOODING, 200 JACKSON AVENUE EAST, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | 1 PENN PLAZA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | 10 HANOVER SQUARE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | 100 WALL STREET BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | 110 PLAZA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | 1114 TRIZECHAHN-SWIG, LLC, TRIZECHAHN OFFICE PROPERTIES, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10020 | **US Mail (1st Class)** |
| 30117 | 1150 LOMBARD STREET APARTMENTS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | 1900 AVE OF THE STARS OFFICE BLDG, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | 1900 AVE OF THE STARS OFFICE BLDG., C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | 1901 AVE OF THE STARS NKA DOUGLAS EMMETT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | 1ST NATIONAL BANK, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | 1ST NATIONAL BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | 1ST NATIONAL BANK OF FRANKLIN COUNTY, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | 1ST NATIONAL BANK TOWER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | 1ST NATIONAL BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | 2 NEW YORK PLAZA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | 200 PINNACLE WAY, NORCROSS, GA, 30071 | **US Mail (1st Class)** |
| 30117 | 211 MAIN STREET BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | 22 CORTLAND STREET BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | 2345 CRYSTAL DRIVE, ARLINGTON, VA, 22227 | **US Mail (1st Class)** |
| 30117 | 3 HANOVER PLAZA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | 310 W 43RD STREET BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | 333 ONONDAGA STREET BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | 354401 ALBERTA LTD C O REDCLIFF REALTY M, 200 JACKSON AVE PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | 354401 ALBERTA LTD C O REDCLIFF REALTY M, 600-234 DONALD STREET, WINNIPEG, MB, R3C 1M8 CANADA | **US Mail (1st Class)** |
| 30117 | 3570 WEST LAKE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | 3M, 3M CENTER, BLDG 224-1N-04, ST. PAUL, MN, 55144-1000 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO, C/O ANN MARIE HANRAHAN ESQ, OFFICE OF THE GENERAL COUNSEL, 3M CENTER PO BOX 33428, SAINT PAUL, MN, 55133-3428 | **US Mail (1st Class)** |
| 30117 | 3S SALES & SERVICE, INC, 9 HAYDEN DR., CINCINNATI, OH, 45218 | **US Mail (1st Class)** |
| 30117 | 4D INC., 426 RIVER ST, PO BOX 592, MIDLAND, MI, 48640 | **US Mail (1st Class)** |
| 30117 | 4TH & BERRY CHINA BASIN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | 51ST STREET MANAGEMENT CORP., | **US Mail (1st Class)** |
| 30117 | 51ST STREET MANAGEMENT CORPORATION, 8203 S 58TH ST, FRANKLIN, WI, 53132 | **US Mail (1st Class)** |
| 30117 | 55 WATER STREET, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | 600 CORPORATION, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30117 | 710, INC, ROGERS & BELDING, INC., ATTN: MONTERREY ASSET MGMT LTD, 2505 E. MISSOURI ST, EL PASO, TX, 79903 | **US Mail (1st Class)** |
| 30117 | 9213 SADDLEBROOK WAY, DOUGLASVILLE, GA, 30135 | **US Mail (1st Class)** |
| 30117 | A & M PRINTING, 1258 QUARRY LANE #E, PLEASANTON, CA, 94566-4756 | **US Mail (1st Class)** |
| 30117 | A B FILICKO INC, 8975-A YELLOW BRICK ROAD, BALTIMORE, MD, 21237 | **US Mail (1st Class)** |
| 30117 | A B KENNEDY, PO BOX 282, ANGLETON, TX, 77516-0282 | **US Mail (1st Class)** |
| 30117 | A C COCUZZA, 204 W SHERMAN AVE, EDISON, NJ, 08820 | **US Mail (1st Class)** |
| 30117 | A C HENDERSON, PO BOX 372, MERIDIAN, MS, 39302 | **US Mail (1st Class)** |
| 30117 | A C P A, 222 WEST LAS COLLINAS BLVD STE 641, IRVING, TX, 75039-5423 | **US Mail (1st Class)** |
| 30117 | A D INSTRUMENTS INC, DIVISION OF ENDRESS & HAUSEN, ATTN: JOHN CHAMBERS, 2350 ENDRESS PL, GREENWOOD, IN, 46143 | **US Mail (1st Class)** |
| 30117 | A E STALEY MFG CO, ATTN GARY L DURBIN, 2200 E ELDORADO ST, DECATUR, IL, 62521 | **US Mail (1st Class)** |
| 30117 | A ELIZABETH WHITE, 69 WATERSIDE LA, W HARTFORD, CT, 06107-3523 | **US Mail (1st Class)** |
| 30117 | A FRED LEWIS, 12740 RIDGE HWY, BRITTON, MI, 49229 | **US Mail (1st Class)** |
| 30117 | A G LADOUCEUR, 134 BOYLSTON DR, CRANSTON, RI, 02921-3425 | **US Mail (1st Class)** |
| 30117 | A GERALD CONDON, 28 LEXINGTON DR, WEST BOYLSTON, MA, 01583 | **US Mail (1st Class)** |
| 30117 | A J HALLER TR UA JUN 3 86, THE A J HALLER REVOCABLE LIVING TR, 618 SPRING MEADOWS, MANCHESTER, MO, 63011-3451 | **US Mail (1st Class)** |
| 30117 | A J SACKETT & SONS CO., 1701 S. HIGHLAND AVE., BALTIMORE, MD, 21224 | **US Mail (1st Class)** |
| 30117 | A JOHN GIRONDA & ROSA MARIE, GIRONDA TR UDT JUN 13 89, 3192 YELLOWTAIL DR, LOS ALAMITOS, CA, 90720-5249 | **US Mail (1st Class)** |
| 30117 | A JOHN LANGE, 233 SOUTH WACKER DR STE 5550, CHICAGO, IL, 60606-6335 | **US Mail (1st Class)** |
| 30117 | A L SIVERTS, 308 PROSPECT DR, GLENDIVE, MT, 59330-1945 | **US Mail (1st Class)** |
| 30117 | A M F HEADQUARTERS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | A MACCHIONE BROTHERS INL, 27 E KENNEDY ST, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 30117 | A MICHAEL BEVILACQUA & ANNE BEVILACQUA JT TEN, 181 25 TUDOR RD, JAMAICA ESTATES, NY, 11432-1446 | **US Mail (1st Class)** |
| 30117 | A MICHAEL KOPANON, 8 HARBOR RD, GLOUCESTER, MA, 01930-3222 | **US Mail (1st Class)** |
| 30117 | A MICHAEL KOPANON CUST, KEVIN KOPANON, UNIF GIFT MIN ACT MA, 8 HARBOR RD, GLOUCESTER, MA, 01930-3222 | **US Mail (1st Class)** |
| 30117 | A N TRUCHETTA & J E TRUCHETTA, TR UA AUG 12 93 THE ANTHONY TRUCHETTA FAMILY TRUST, 1677 CURTNER AVE, SAN JOSE, CA, 95125-4920 | **US Mail (1st Class)** |
| 30117 | A P A TRANSPORT, PO BOX 831, NORTH BERGEN, NJ, 07047 | **US Mail (1st Class)** |
| 30117 | A P GREEN INDUSTRIES INC, 400 FAIRWAY DR, MOON TOWNSHIP, PA, 15108 | **US Mail (1st Class)** |
| 30117 | A P GREEN SERVICES INC, 400 FAIRWAY DR, MOON TOWNSHIP, PA, 15108 | **US Mail (1st Class)** |
| 30117 | A PATRICIA KINNELL, 3310 MAIDSTONE, TRENTON, MI, 48183 | **US Mail (1st Class)** |
| 30117 | A R DAVIS JR, 1508 MELODY LANE, GARLAND, TX, 75042-8437 | **US Mail (1st Class)** |
| 30117 | A RICHARD BENEDEK, 211 CENTRAL PARK W 11E, NEW YORK, NY, 10024-6020 | **US Mail (1st Class)** |
| 30117 | A RICHARD CARLSON, 75 VILLAGE HILL RD, BELMONT, MA, 02478 | **US Mail (1st Class)** |
| 30117 | A RICHARD MARPLE & LOUISE A MARPLE JTWROS, 11 DARTMOUTH ST, HOOKSETT, NH, 03106 | **US Mail (1st Class)** |
| 30117 | A ROBERT CONINGSBY III & SANDRA M CONINGSBY JT TEN, P O BOX 24116, OAKLAND PARK, FL, 33307-4116 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | A ROBERT TRACY, 213 W OAK ST, ROME, NY, 13440-2743 | **US Mail (1st Class)** |
| 30117 | A ROY TILLEY, 126 N ENNIS ST, FUQUAY VARINA, NC, 27526-2005 | **US Mail (1st Class)** |
| 30117 | A SECHREST, 1853 SECHREST CIRCLE, HIGH POINT, NC, 27263 | **US Mail (1st Class)** |
| 30117 | A SONJA MARCHANT, 2408 ROYAL OAK DR, JOHNS ISLAND, SC, 29455-7455 | **US Mail (1st Class)** |
| 30117 | A W CHESTERTON CO, 225 FALLON RD, STONEHAM, MA, 02180 | **US Mail (1st Class)** |
| 30117 | A&A BOLT & SCREW INC., 1110 BATAVIA FARM RD., PO BOX 72120, BALTIMORE, MD, 21237 | **US Mail (1st Class)** |
| 30117 | A&B DEBURRING CO., 525 CARR ST, CINCINNATI, OH, 45203 | **US Mail (1st Class)** |
| 30117 | A&R PRINTERS, INC, PO BOX 429, BERWYN, IL, 60402 | **US Mail (1st Class)** |
| 30117 | A&S BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | A. A. WEBER, 1100 S ROLLINS, MACON, MO, 63552 | **US Mail (1st Class)** |
| 30117 | A. B. TAYLOR, 521 GRAND AVENUE, COVINGTON, KY, 41015 | **US Mail (1st Class)** |
| 30117 | A. BROSSMORE, 11 GREENVILLE DRIVE, FLORENCE, KY, 41042 | **US Mail (1st Class)** |
| 30117 | A. E. ELKINS, 3940 LAWN DRIVE, DEL CITY,, OK, 73115 | **US Mail (1st Class)** |
| 30117 | A. HANCKE, 2979 NORTH 85TH STREET, MILWAUKEE, WI, 53222 | **US Mail (1st Class)** |
| 30117 | A. L. BONTRAGE, 6127 GREENWOOD, SHAWNEE, KS, 66216 | **US Mail (1st Class)** |
| 30117 | A. LAND, 3344 S 86TH STREET, MILWAUKEE, WI, 53214 | **US Mail (1st Class)** |
| 30117 | A. STECHER & SON, ALBERT C. STECHER JR., TOWNSHIP LINE RD., BOX 241A, SWEDESBORO, NJ, 08085 | **US Mail (1st Class)** |
| 30117 | A.A. WILL MATERIALS CORPORATION, PO BOX 616, STOUGHTON, MA, 02072 | **US Mail (1st Class)** |
| 30117 | A.D.C.TRUCK TERMINAL, 7799 TELEGRAPH ROAD, MONTEBELLO, CA, 90640 | **US Mail (1st Class)** |
| 30117 | A.E. STALEY MFG, 2200 E. ELDORADO ST, DECATUR, IL, 62525 | **US Mail (1st Class)** |
| 30117 | A.G. PARROTT CO., 6421 LOUDON AVE., ELKRIDGE, MD, 21075 | **US Mail (1st Class)** |
| 30117 | A.J. SEILER INC., 7350 SHEED RD., CINCINNATI, OH, 45247 | **US Mail (1st Class)** |
| 30117 | A.M. LATHAM, 6116 SEMINOLE ST., COLLEGE PARK, MD, 20740 | **US Mail (1st Class)** |
| 30117 | A.M. MEYERS, ROUTE 7, LEXINGTON, NC, 27292 | **US Mail (1st Class)** |
| 30117 | A-1 BIT & TOOL CO., INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | A-1 FIRE EQUIPMENT CO, INC, PO BOX 9953, HOUSTON, TX, 77213-9953 | **US Mail (1st Class)** |
| 30117 | A-1 LASER SUPPLY INC, 5643 W 63RD ST, CHICAGO, IL, 60638 | **US Mail (1st Class)** |
| 30117 | A-1 METAL STRIPPING, 4321 KILMER, GOLDEN, CO, 80401 | **US Mail (1st Class)** |
| 30117 | A1 STORE REALTY CORP., GEN COUNSEL, 61ST AVE. AND DOUGLASTON PKWY., LITTLE NECK, NY, 11363 | **US Mail (1st Class)** |
| 30117 | A-A LOCK & ALARM INC, PO BOX 909, MENLO PARK, CA, 94026-0909 | **US Mail (1st Class)** |
| 30117 | AAA DISTRIBUTING OFFICE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | AAA MINI-STORAGE IRONDALE, 402 28TH ST SOUTH, BIRMINGHAM, AL, 35210 | **US Mail (1st Class)** |
| 30117 | AALTONEN, ESKO, FINNOONNITTY 3, ESPOO, 02770 FINLAND | **US Mail (1st Class)** |
| 30117 | AARON BEAM JR, 3160 HIGHLAND DRIVE, BIRMINGHAM, AL, 35205-1413 | **US Mail (1st Class)** |
| 30117 | AARON BLECKER, 50 GRIST MILL LANE, GREAT NECK, NY, 11023-1813 | **US Mail (1st Class)** |
| 30117 | AARON EQUIPMENT CO., 8201 W. BERNICE ST, SHILLER PARK, IL, 60176 | **US Mail (1st Class)** |
| 30117 | AARON H MORSE & JEANNINE E MORSE JT TEN, PO BOX 2813, KENAI, AK, 99611-2813 | **US Mail (1st Class)** |
| 30117 | AARON KEITH CARVER TR UA, DEC 22 92 THE CARVER FAMILY TRUST, 29486 RIDGE RD, SAN JUAN CAPISTRANO, CA, 92675-1137 | **US Mail (1st Class)** |
| 30117 | AARON ROLNICK, 98 09 65TH RD, REGO PK, NY, 11374-3564 | **US Mail (1st Class)** |
| 30117 | AARON, FRED, 638 BUNCH AVE, GLEN BURNIE, MD, 21060 | **US Mail (1st Class)** |
| 30117 | ABACUS CORP., PO BOX 64743, BALTIMORE, MD, 21264-4743 | **US Mail (1st Class)** |
| 30117 | ABACUS SECURITY SERVICES, 610 GUSRYAN ST., BALTIMORE, MD, 21224 | **US Mail (1st Class)** |
| 30117 | ABB - TBI BAILEY C/O RVS CONTROLS, 1288 VALLEY FORGE ROAD, STE. 61, PHOENIXVILLE, PA, 19460 | **US Mail (1st Class)** |
| 30117 | ABB AUTOMATION, PO BOX 7777-W1170, PHILADELPHIA, PA, 19175 | **US Mail (1st Class)** |
| 30117 | ABB AUTOMATION INC, 125 E COUNTY LINE RD, WARMINSTER, PA, 18974 | **US Mail (1st Class)** |
| 30117 | ABB LUMMUS GLOBAL INC., DANIEL M. MCCARTHY, 1515 BROAD ST, BLOOMFIELD, NJ, 07003 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ABB LUMMUS GLOBAL INC., HOWARD B. ZASLOFF, 1515 BROAD ST, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 30117 | ABB LUMMUS GLOBAL INC., HOWARD ZASLOFF, 1515 BROAD ST, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 30117 | ABB LUMMUS-CREST INC., HOWARD B. ZASLOFF, 1515 BROAD ST, BLOOMFIELD, NJ, 07003-3099 | US Mail (1st Class) |
| 30117 | ABB LUMMUS-CREST, INC, D. MCCARTHY, 1515 BROAD ST., BLOOMFIELD, NJ, 07003-3096 | US Mail (1st Class) |
| 30117 | ABBATECOLA, MICHAEL J, 419 34TH AVE, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 30117 | ABBEVILLE HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ABBEY DRUM COMPANY, 1440 CHESAPEAKE AVE, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 30117 | ABC SIGNS, 38 WEST MCMICKEN, CINCINNATI, OH, 45210 | US Mail (1st Class) |
| 30117 | ABCOR, INC, 341 VASSAR ST, CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 30117 | ABDI ALI, 19 DRAPER STREET, SPRINGFIELD, MA, 01108 | US Mail (1st Class) |
| 30117 | ABDULLA SAYID RAJIB AL-RIFAI & SONS, PO BOX 23777, SAFAT,  KUWAIT | US Mail (1st Class) |
| 30117 | ABE ABRAHAM CUST, KAYE M ABRAHAM, UNIF GIFT MIN ACT MI, 38660 MT KISCO DR, STERLING HEIGHTS, MI, 48310-3217 | US Mail (1st Class) |
| 30117 | ABEL, MARK WILLIAM, 615 LOS OLIVOS, SANTA ROSA, CA, 95404 | US Mail (1st Class) |
| 30117 | ABELE, ERIC V, C/O ERIC ABELE, 111 LEE ST, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 30117 | ABELLEIRA, ANGEL, 66 MUSKET DR, NASHUA, NH, 03062 | US Mail (1st Class) |
| 30117 | ABELSTIK LABORATORIES, 20021 SUSANA ROAD, RANCHO DOMINGUEZ, CA, 90221 | US Mail (1st Class) |
| 30117 | ABERCROMBIE, KEITH, PO BOX 403, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 30117 | ABERNATHY-THOMAS ENGINEERING CO., PO BOX 1493, KINGSPORT, TN, 37662-1493 | US Mail (1st Class) |
| 30117 | ABEYTA, ZEREDEO, 5728 W ROYAL PALM RD, GLENDALE, AZ, 85302 | US Mail (1st Class) |
| 30117 | ABLE OVERHEAD DOOR &, CONSTRUCTION CO., 6933 WEST 59TH ST, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 30117 | ABN AMRO BANK N.V., 335 MADISON AVE 16TH FL, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 30117 | ABN AMRO BANK N.V., 335 MADISON AVE., NEW YORK, NY, 10017 | US Mail (1st Class) |
| 30117 | ABNEY, STEPHEN F, PO BOX 672025, HOUSTON, TX, 77267-2025 | US Mail (1st Class) |
| 30117 | ABRAHAM COHEN & RUTH COHEN JT TEN, 103 SEGSBURY RD, WILLIAMSVILLE, NY, 14221-3427 | US Mail (1st Class) |
| 30117 | ABRAHAM GOLD, 14 DONNA COURT, OCEAN TOWNSHIP, NJ, 07712-4185 | US Mail (1st Class) |
| 30117 | ABRAHAM GROSS & SONS INC, DEFINED BENEFIT PENSION PLAN, DTD JUN 1 79, 580 5TH AVE, NEW YORK, NY, 10036-4701 | US Mail (1st Class) |
| 30117 | ABRAHAM J PANTELES, 2616 COVE CAY DRIVE APT 307, CLEARWATER, FL, 33760-1314 | US Mail (1st Class) |
| 30117 | ABRAHAM R LOPEZ, 520 PENNSYLVIANIA, REDLANDS, CA, 92374 | US Mail (1st Class) |
| 30117 | ABRAHAM SEBROW CUST ZVI SHAYA, SEBROW UINF GIFT MIN ACT NY, 815 E 135TH ST, BRONX, NY, 10454-3506 | US Mail (1st Class) |
| 30117 | ABRAHAMIAN (DEC), LEVON, THE ESTATE OF LEVON ABRAHAMIAN, PO BOX 339, WATERTOWN, MA, 02471 | US Mail (1st Class) |
| 30117 | ABRAM MILGRAM, UNITED MIZRAHI BANK LTD, LEV DIZENGOFF BRANCH A/C 53-25098-54, DIZENGOFF CENTER, TEL AVIV,  ISRAEL | US Mail (1st Class) |
| 30117 | ABRAMS, RONNIE, 1877 MUSKEGON DR, CINCINNATI, OH, 45255 | US Mail (1st Class) |
| 30117 | AC CONTROLS COMPANY INC, PO BOX 691000, CHARLOTTE, NC, 28227-7017 | US Mail (1st Class) |
| 30117 | ACADIA PARISH SCHOOL BOARD, 2402 NORTH PARKERSON AVENUE, CROWLEY, LA, 70526 | US Mail (1st Class) |
| 30117 | ACAPULCO Y LOS ARCOS, ATTN DENNIS JONES VP FINANCE, 4001 VIA ORO STE 200, LONG BEACH, CA, 90810-1400 | US Mail (1st Class) |
| 30117 | ACC BUSINESS, PO BOX 5149, BUFFALO, NY, 14270-5149 | US Mail (1st Class) |
| 30117 | ACCA - BALTIMORE CHAPTER, 8072 DONEGAL LANE, SPRINGFIELD, VA, 22153 | US Mail (1st Class) |
| 30117 | ACCARDI SR (DEC), ANTHONY, C/O: ACCARDI, LOUISE, ADMINISTRATRIX OF THE ESTATE OF ANTHONY ACCARDI SR, 30 BIRCH ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 30117 | ACCP & HR COMPLY, 100 EXECUTIVE WAY SUITE 110, PONTE VEDRA BEACH, FL, 32082 | US Mail (1st Class) |
| 30117 | ACCUTEST LABORATORIES, 2235 ROUTE 130, DAYTON, NJ, 08810 | US Mail (1st Class) |
| 30117 | ACE COFFEE BAR, INC, 30W626 RTE. 20, ELGIN, IL, 60120-9526 | US Mail (1st Class) |
| 30117 | ACE COFFEE BAR, INC, 30 W.626 HWY.20, ELGIN, IL, 60120-7409 | US Mail (1st Class) |
| 30117 | ACE EXTERMINATING, PO BOX 691700, CINCINNATI, OH, 45269-1700 | US Mail (1st Class) |
| 30117 | ACE EXTERMINATING CO., 1920 LOSANTIVILLE AVE., CINCINNATI, OH, 45237 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ACE HARDWARE, 1713 SPRESSER STREET, TAYLORVILLE, IL, 62568 | **US Mail (1st Class)** |
| 30117 | ACE UNIFORMS, INC, 1800 PARKMAN AVE, BALTIMORE, MD, 21230 | **US Mail (1st Class)** |
| 30117 | ACF INDUSTRIES, 15 SPINNING WHEEL ROAD, SUITE 108, HINSDALE, IL, 60521 | **US Mail (1st Class)** |
| 30117 | ACF INDUSTRIES INC, 620 N SECOND, SAINT CHARLES, MO, 63301 | **US Mail (1st Class)** |
| 30117 | ACG/UNITED RENTALS, INC, PO BOX 3158, SOUTH BEND, IN, 46619 | **US Mail (1st Class)** |
| 30117 | ACGI (100) LA DIVISION, PO BOX 77422, BATON ROUGE, LA, 70879 | **US Mail (1st Class)** |
| 30117 | ACI-ALAMEDA COUNTY INDUSTRIES, 610 ALADDIN AVE, SAN LEANDRO, CA, 94577 | **US Mail (1st Class)** |
| 30117 | ACKLEY, MARIE M, 610 TREASURE AVE #29-C, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | ACME CONTROL SERVICE INC, 6140 HIGGINS AVE, CHICAGO, IL, 60630 | **US Mail (1st Class)** |
| 30117 | ACME CORRUGATED BOX CO INC, 4525 ADAMS CIRCLE, PO BOX 826139, PHILADELPHIA, PA, 19182-6139 | **US Mail (1st Class)** |
| 30117 | ACME INDUSTRIAL PIPING, INC, PO BOX 72936, CHATTANOOGA, TN, 37407 | **US Mail (1st Class)** |
| 30117 | ACME JANITOR CO., 3411 GRATIOT STREET, ST. LOUIS, MO, 63103 | **US Mail (1st Class)** |
| 30117 | ACME QUALITY PAINT COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | ACOCELLA, JOSEPH A, 82 MENNELLA RD, POUGHQUAG, NY, 12570 | **US Mail (1st Class)** |
| 30117 | ACR ENVIRONMENTAL SERVICES, 200F COMMERCE CIRCLE, YORKTOWN, VA, 23693 | **US Mail (1st Class)** |
| 30117 | ACRISON, INC, 20 EMPIRE BLVD., MOONACHIE, NJ, 07074 | **US Mail (1st Class)** |
| 30117 | ACTION AUTOMATION & CONTROLS, 10 LARSEN WAY, ATTLEBORO FALLS, MA, 02763 | **US Mail (1st Class)** |
| 30117 | ACTION MOWERS & GROUNDS MAINTENANCE, POBOX 1114, CYPRESS, TX, 77410-1114 | **US Mail (1st Class)** |
| 30117 | ACTION PEST CONTROL, 1229 SWEENEY ST, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 30117 | ACTIVE PROPANE CO INC, 4158 DIVISION ST, HILLSIDE, IL, 60162-1898 | **US Mail (1st Class)** |
| 30117 | ACTUARIAL SCIENCES ASSOCIATES, 5200 TOWN CENTER CIRCLE SUITE 201, BOCA RATON, FL, 33486 | **US Mail (1st Class)** |
| 30117 | ACUMETER, ACUMETER LABORATORIES INC, 1120 RED FOX RD, ARDEN HILLS, MN, 55112 | **US Mail (1st Class)** |
| 30117 | ADA M DE IBARGUEN, 7A AVENIDA 4-99 ZONA 4, PLAZUCIA 11 DE MARZO, PLAZUCIA 11 DE MARZO,  GUATEMALA | **US Mail (1st Class)** |
| 30117 | ADAM & CAROL JANKOWSKI, 10012 SCHWEITZER LN, RAPID CITY, MI, 49676 | **US Mail (1st Class)** |
| 30117 | ADAM (DEC), RAYMOND R, C/O: ADAM, HELEN P, THE ESTATE OF RAYMOND R ADAM, 3087 RIVERSIDE AVE, SOMERSET, MA, 02726-5321 | **US Mail (1st Class)** |
| 30117 | ADAM FIVESON CUST, HEATHER L FIVESON, UNDER THE FL UNIF TRAN MIN ACT, 1700 SPANISH RIVER RD, BOCA RATON, FL, 33432-8551 | **US Mail (1st Class)** |
| 30117 | ADAM N TROUP, 1716 SHEFFIELD CIR, MANHATTAN, KS, 66503 | **US Mail (1st Class)** |
| 30117 | ADAM T GRILLONE, 4604 RANGE RD, NICEVILLE, FL, 32578-8802 | **US Mail (1st Class)** |
| 30117 | ADAMS COUNTY TREASURER, PO BOX 869, BRIGHTON, CO, 80601-0869 | **US Mail (1st Class)** |
| 30117 | ADAMS, ALFRED C, 204 LICK CREEK CIR, WATERLOO, SC, 29384 | **US Mail (1st Class)** |
| 30117 | ADAMS, CHARLES T, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | **US Mail (1st Class)** |
| 30117 | ADAMS, EUNICE M, 704 WEST PARK AVENUE, CLAXTON, GA, 30417 | **US Mail (1st Class)** |
| 30117 | ADAMS, JAMES L, 1004 SOUTH LAKE DRIVE, DUBLIN, GA, 31027 | **US Mail (1st Class)** |
| 30117 | ADAMS, MAY P, 9115 CHATSWORTH CASCADES, BOCA RATON, FL, 33434 | **US Mail (1st Class)** |
| 30117 | ADAMS, RAYBURNE T, PO BOX 866, HEBER SPRINGS, AR, 72543 | **US Mail (1st Class)** |
| 30117 | ADAMS, RONALD E, C/O RONALD ADAMS, 5547 HWY 142, PHILPOT, KY, 42366 | **US Mail (1st Class)** |
| 30117 | ADAMS, RUSSELL F, 5105 STATE RT 142, PHILPOT, KY, 42366 | **US Mail (1st Class)** |
| 30117 | ADAPTIVE CONTROLS, INC, 419 CENTURY PLAZA DR STE 200, HOUSTON, TX, 77073 | **US Mail (1st Class)** |
| 30117 | ADCO PRODUCTS, 4401 PAGE AVE, MICHIGAN CENTER, MI, 49254 | **US Mail (1st Class)** |
| 30117 | ADDELL BLACK, 1306 LINDSEY LANE, TYLER, TX, 75701 | **US Mail (1st Class)** |
| 30117 | ADDIE HAYWOOD, 10700 FULLER AVE, KANSAS CITY, MO, 64134-2603 | **US Mail (1st Class)** |
| 30117 | ADDIS M MIRE, 11305 HWY 73, GEISMAR, LA, 70734-3326 | **US Mail (1st Class)** |
| 30117 | ADDISON & ASSOCIATES, ADVERTISING & PUBLIC RELATIONS, PO BOX 2756, ORLEANS, MA, 02653 | **US Mail (1st Class)** |
| 30117 | ADDISON C LAWTON & MARY RUTH LAWTON JT TEN, 10304 E 30TH, INDEPENDENCE, MO, 64052 | **US Mail (1st Class)** |
| 30117 | ADECCO, PO BOX 371084, PITTSBURGH, PA, 15250-7084 | **US Mail (1st Class)** |
| 30117 | ADELA MAVROS, 14 CALLE 29-31 CIUDAD DE PLATA II, ZONA 7, GUATEMALA CITY,  GUATEMALA | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ADELAIDE R BATES, TOPTON LUTHERAN HOME, TOPTON, PA, 19562 | **US Mail (1st Class)** |
| 30117 | ADELAIDE VIRGINIA RYAN, 107 OSPREY BAY, WASHINGTON, NC, 27889-8802 | **US Mail (1st Class)** |
| 30117 | ADELBERT N TALLMAN JR, CUST MICHAEL D TALLMAN, UNIF GIFT MIN ACT NY, NUNDA, NY, 14517 | **US Mail (1st Class)** |
| 30117 | ADELBERT W BEIHL SR, 78 JOAN ST, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30117 | ADELE B SALLE TTEE UA DATED 03-05-80, THE ADELE B SALLE TR, 12188 TERRENCE AVE, SARATOGA, CA, 95070-3347 | **US Mail (1st Class)** |
| 30117 | ADELE HIRSCHHORN & SIDNEY HIRSCHHORN JT TEN, 501 BRITTANY K, DELRAY BEACH, FL, 33446-1167 | **US Mail (1st Class)** |
| 30117 | ADELE LYNN CALVERT, 327 WOODLAWN DR RD 2, BETHLEHEM, PA, 18017-0000 | **US Mail (1st Class)** |
| 30117 | ADELE M COOKE CUST, MICHEL LAURIE COOKE, ART 8A OF THE PER PROP LAW OF NY, TWIN GABLES, 29 APPLEBY DR, BEDFORD, NY, 10506-1340 | **US Mail (1st Class)** |
| 30117 | ADELIA V RAMIREZ TR UA 03 14 95, ADELIA V RAMIREZ TRUST, 1551 DILL AVE APT 608, LINDEN, NJ, 07036-1771 | **US Mail (1st Class)** |
| 30117 | ADELINE B CALVERT, 327 WOODLAWN DR RD 2, BETHLEHEM, PA, 18020-9635 | **US Mail (1st Class)** |
| 30117 | ADELINE E GLENA, 4212 DAY RD, LOCKPORT, NY, 14094-9412 | **US Mail (1st Class)** |
| 30117 | ADELMA P GILLESPIE, 773 RTE 9W, NYACK, NY, 10960-5020 | **US Mail (1st Class)** |
| 30117 | ADKINS, KENNETH E, 12064 KY 1389, LEWISPORT, KY, 42351 | **US Mail (1st Class)** |
| 30117 | ADKINS, KENNETH L, 9920 HILLYARD AVE, BATON ROUGE, LA, 70809 | **US Mail (1st Class)** |
| 30117 | ADKINS, TROY M, 4714 DOE RUN, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 30117 | ADLA V POLIVCHAK, 9200 PEARL RD, CLEVELAND, OH, 44136-1403 | **US Mail (1st Class)** |
| 30117 | ADLAI C HOLLER JR, 112 OLD DOMINION DR, CHARLESTON, SC, 29418-3012 | **US Mail (1st Class)** |
| 30117 | ADM CORN SWEETENERS, 4666 FARIES PKWY, DECATUR, IL, 62526 | **US Mail (1st Class)** |
| 30117 | ADMIRAL INSURANCE COMPANY, 1255 CALDWELL ROAD, PO BOX 5725, CHERRY HILL, NJ, 08034-3220 | **US Mail (1st Class)** |
| 30117 | ADMIRAL METALS, PO BOX 11545, BOSTON, MA, 02211 | **US Mail (1st Class)** |
| 30117 | ADMIREA D BARRETT, 831 LEHIGH ST, READING, PA, 19601-1328 | **US Mail (1st Class)** |
| 30117 | ADMIXTURES, INC, PO BOX 125, SHILLINGTON, PA, 19607 | **US Mail (1st Class)** |
| 30117 | ADOLPH A SCHUSTER TTEES UTD, 7 9 86 MARY D SCHUSTER, 13707 DALLAS DR RM 348, HUDSON, FL, 34667-7140 | **US Mail (1st Class)** |
| 30117 | ADP, 1776 WEST LAKE PKWY, WEST DES MOINES, IA, 50398 | **US Mail (1st Class)** |
| 30117 | ADRA J COOK, 137 HAWTHORN ST, NEW BEDFORD, MA, 02740-3461 | **US Mail (1st Class)** |
| 30117 | ADRIAN ANTHONY LONGO & LOUISE MARIE MANCINO JT TEN, 41-39 50TH ST, WOODSIDE, NY, 11377-4345 | **US Mail (1st Class)** |
| 30117 | ADRIAN C GEIGER, 413 MCARTHUR RD, THERESA, WI, 53091 | **US Mail (1st Class)** |
| 30117 | ADRIAN H BROWN, 29 NORTH 8TH ST, COUNCIL BLUFFS, IA, 51503-0629 | **US Mail (1st Class)** |
| 30117 | ADRIAN J ZAWADZKI, 7 OAK CREEK DR UNIT 2703, BUFFALO GROVE, IL, 60089-3716 | **US Mail (1st Class)** |
| 30117 | ADRIAN JUSTIS, 1850 CYPRESS RD, POCOMOKE CITY, MD, 21851 | **US Mail (1st Class)** |
| 30117 | ADRIAN MICLEA, 5696 WILLIAMSON, DEARBORN, MI, 48126 | **US Mail (1st Class)** |
| 30117 | ADRIANNE KOLB, 141 HAWTHORNE DR, BROOKLYN, MI, 49230-8924 | **US Mail (1st Class)** |
| 30117 | ADRIENNE ALICEA & PIERRE KAHN JT TEN, 250 BRONXVILLE RD APT 6C, BRONXVILLE, NY, 10708-2842 | **US Mail (1st Class)** |
| 30117 | ADRIENNE MERRILL, 38867 ADKINS RD, WILLOUGHBY, OH, 44094 | **US Mail (1st Class)** |
| 30117 | ADS CONSULTING CORP., 11331 LAKE TREE CT., BOCA RATON,, FL, 33498 | **US Mail (1st Class)** |
| 30117 | ADS CONSULTING CORPORATION, 11331 LAKE TREE CT, BOCA RATON, FL, 33498 | **US Mail (1st Class)** |
| 30117 | ADT, PO BOX 371956, PITTSBURGH, PA, 15250 | **US Mail (1st Class)** |
| 30117 | ADT, 290 VETERANS BLVD, RUTHERFORD, NJ, 07070 | **US Mail (1st Class)** |
| 30117 | ADT, 361 S FRONTAGE RD # 214, BURR RIDGE, IL, 60521 | **US Mail (1st Class)** |
| 30117 | ADT CO., 166698 54TH AVE, HIALEAH, FL, 33014 | **US Mail (1st Class)** |
| 30117 | ADT SECURITY SERVICES, 2625 LOUISIANA, HOUSTON, TX, 77006 | **US Mail (1st Class)** |
| 30117 | ADT SECURITY SERVICES, PO BOX 371956, PITTSBURGH, PA, 15250 | **US Mail (1st Class)** |
| 30117 | ADT SECURITY SYSTEMS, 815 PARK NORTH BLVD., CLARKSON, GA, 30021 | **US Mail (1st Class)** |
| 30117 | ADTECH SYSTEMS INC, 526 BOSTON POST RD, WAYLAND, MA, 01778 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | AD-TEK, PO BOX 848, BORING, OR, 97009 | US Mail (1st Class) |
| 30117 | ADTRAN CUSTOM EXTENDED SERVICES, 901 EXPLORER BLVD., HUNTSVILLE,, AL, 35806 | US Mail (1st Class) |
| 30117 | ADVANCE UNITED, DICK SHERRY, 5220 BUCHANAN STREET NE, MINNEAPOLIS, MN, 55421 | US Mail (1st Class) |
| 30117 | ADVANCED BUSINESS TECH, INC, 719 ALGONQUIN ROAD, ARLINGTON HEIGHTS, IL, 60005 | US Mail (1st Class) |
| 30117 | ADVANCED COMBUSTION SYSTEMS INC, 7840 STANDIFER GAP RD, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 30117 | ADVANCED DIGITAL INFORMATION CO., 10849 EAST PEAKVIEW AVE, ENGLEWOOD,, CO, 80111 | US Mail (1st Class) |
| 30117 | ADVANCED DIGITAL INFORMATION CORP, PO BOX 95057, REDMOND, WA, 98073 | US Mail (1st Class) |
| 30117 | ADVANCED ENVIR RECYCLING CO,LLC, ADVANCED ENVIR. RECYCLING CO.,LLC, 2591 MITCHELL AVE., ALLENTOWN, PA, 18103 | US Mail (1st Class) |
| 30117 | ADVANCED FILTRATION DIV OF DENTECH INC, C/O MARTIN BERNDT, DENTECH INC, PO BOX 339, BROWNSTOWN, PA, 17508-0339 | US Mail (1st Class) |
| 30117 | ADVANCED IMAGING SOLUTIONS, PO BOX 745, SOUTH BEND, IN, 46624 | US Mail (1st Class) |
| 30117 | ADVANCED INFORMATION RESEARCH, 11403 CRONRIDGE DR., STE 232, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 30117 | ADVANCED MICROELECTRIC MATERIALS (A, MICHAEL FURY, 1349 MOFETT PARK DR, SUNNYVALE, CA, 94089 | US Mail (1st Class) |
| 30117 | ADVANCED OXYGEN, C/O EDELSON TECHNICAL PARTNERS, 300 TECI BLVD., WOODCLIFF, NJ, 07675 | US Mail (1st Class) |
| 30117 | ADVANCED PLUMBING, 1106 E. 3200 NORTH, OGDEN, UT, 84414 | US Mail (1st Class) |
| 30117 | ADVANCED RADIOLOGY, PO BOX 64580, BALTIMORE, MD, 21264-4580 | US Mail (1st Class) |
| 30117 | ADVANCED SAFETY SYSTEMS, INC, 41 SUMMIT ST, PEABODY, MA, 01960-5198 | US Mail (1st Class) |
| 30117 | ADVANCED VACUUM CO INC, 1215 N BUSINESS PKWY, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 30117 | ADVANCED WASTE SERVICES INC, ATTN MARY ANN, 1126 S 70TH ST #N508B, WEST ALLIS, WI, 53214 | US Mail (1st Class) |
| 30117 | ADVANTA BUS SERVICES, 1020 LAUREL OAK ROAD, VOORHEES, NJ, 08043 | US Mail (1st Class) |
| 30117 | ADVANTA BUSINESS SERVICES, 1020 LAUREL OAK ROAD, PO BOX 1228, VOORHEES, NJ, 08043-7228 | US Mail (1st Class) |
| 30117 | ADVANTAGE SALES & SERVICE, 4906 WALLBANK AVE, DOWNERS GROVE, IL, 60515 | US Mail (1st Class) |
| 30117 | ADVENT ENVIRONMENTAL, INC, ONE POSTON ROAD, SUITE 320, CHARLESTON, SC, 29407 | US Mail (1st Class) |
| 30117 | ADVENT SYSTEMS INC, C/O MIKE WALSDORF, 435 W FULLERTON AVE, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 30117 | ADVERTISER PRINTING CO INC, THE, PO BOX 490, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | ADVERTISING PREMIUMS & INCENTIVES, 4471 NICOLE DR, LANHAM, MD, 20706 | US Mail (1st Class) |
| 30117 | ADX FIRE PROTECTION, PO BOX 272, LITTLETON, CO, 80160-0272 | US Mail (1st Class) |
| 30117 | AE DOOR SALES & SERVICE INC, 1260 W SHARON RD, CINCINATTI, OH, 45240 | US Mail (1st Class) |
| 30117 | AEARO CO., PO BOX 18026B, SAINT LOUIS, MO, 63160-8026 | US Mail (1st Class) |
| 30117 | AEC, INC, DEPT. N 59904, MILWAUKEE, WI, 53259-0904 | US Mail (1st Class) |
| 30117 | AEP INDUSTRIES INC, 125 PHILLIPS AVE, SOUTH HACKENSACK, NJ, 07606 | US Mail (1st Class) |
| 30117 | AEROGLIDE CORPORATION, PO BOX 29505, RALEIGH, NC, 27626 | US Mail (1st Class) |
| 30117 | AEROTEK, INC, 3689 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 30117 | AETEA, 575 SOUTH CHARLES ST, SUITE 502, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30117 | AETNA CASUALTY & SURETY CO., AETNA CASUALTY & SURETY CO., 151 FARMINGTON AVE, HARTFORD, CT, 06101 | US Mail (1st Class) |
| 30117 | AETNA CASUALTY AND SURETY COMPANY, AETNA CASUALTY AND SURETY CO., ONE TOWER SQUARE, HARTFORD, CT, 06183-6061 | US Mail (1st Class) |
| 30117 | AETNA CINN. HEALTHCARE, 200 W. FOURTH ST, SUITE 1000, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 30117 | AETNA US HEALTHCARE, 7600A LEESBURG PIKE, FALLS CHURCH, VA, 22043 | US Mail (1st Class) |
| 30117 | AFA PROTECTIVE SYSTEMS INC, 155 MICHAEL DRIVE, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 30117 | AFA PROTECTIVE SYSTEMS, INC, 200 HIGH ST, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30117 | AFFILIATED STEAM EQUIPMENT COMPANY, 12424 S LOMBARD LN, ALSIP, IL, 60803 | US Mail (1st Class) |
| 30117 | AFFLISIO, JOHN, 706 BRADLEY ST, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 30117 | AGA GAS INC, MEMBER OF THE LINDE GAS GROUP, PO BOX 94737, CLEVELAND, OH, 44101-4737 | US Mail (1st Class) |
| 30117 | AGA GAS, INC, PO BOX 94706, CLEVELAND, OH, 44101 | US Mail (1st Class) |
| 30117 | AGASSIZ PROPERTIES, RICHARD C LAFLEUR - PARTNER, PO BOX 892, DEVILS LAKE, ND, 58301 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | AGEC, AARON GIDEON, 303 WEST FOLEY ST, ALVIN, TX, 77511-3401 | **US Mail (1st Class)** |
| 30117 | AGGREGATE INDUSTRIES, PO BOX 5-0070, WOBURN, MA, 01815-0070 | **US Mail (1st Class)** |
| 30117 | AGGREGATE INDUSTRIES, 55 RUSSELL ST, PEABODY, MA, 01960 | **US Mail (1st Class)** |
| 30117 | AGILENT TECHNOLOGIES, 2850 CENTERVILLE ROAD, WILMINGTON, DE, 19808 | **US Mail (1st Class)** |
| 30117 | AGILENT TECHNOLOGIES, ATTENTION: MEL BEVAN, 2850 CENTERVILLE ROAD, WILMINGTON, DE, 19808 | **US Mail (1st Class)** |
| 30117 | AGILENT TECHNOLOGIES, 2850 CENTREVILLE ROAD, WILMINGTON, DE, 19808 | **US Mail (1st Class)** |
| 30117 | AGINSKY, DAVID A, 3 SUNNY LN, MONROE, NY, 10950 | **US Mail (1st Class)** |
| 30117 | AGIP PETROLI S.P.A. CENTRO RICERCHE, VIA LAURENTINA 449, ROMA, 00142 ITALY | **US Mail (1st Class)** |
| 30117 | AGIP PETROLI S.P.A, TARQUINIO PACI, VIA LAURENTINA 449, ROMA, 00142 ITALY | **US Mail (1st Class)** |
| 30117 | AGIP PETROLI S.P.A, CORRADO REDINI, VIA LAURENTIA, 449, ROMA, 00142 ITALY | **US Mail (1st Class)** |
| 30117 | AGL WELDING SUPPLY CO INC, PO BOX 1707, CLIFTON, NJ, 07015-1707 | **US Mail (1st Class)** |
| 30117 | AGM ELECTRONICS INC, ATTN: JOHN VERMAES, PO BOX 2227, TUCSON, AZ, 85751-2227 | **US Mail (1st Class)** |
| 30117 | AGNES CRNKOVICH, 121 BIRNESSER DRIVE, BEAVER FALLS, PA, 15010 | **US Mail (1st Class)** |
| 30117 | AGNES D JARES, C/O AGNES D CHRISTL, 100 GLENVIEW PLACE APT 310A, NAPLES, FL, 34108-3128 | **US Mail (1st Class)** |
| 30117 | AGNES FALCONE, 565 QUAKER LANE UNIT 36, WEST WARWICK, RI, 02893 | **US Mail (1st Class)** |
| 30117 | AGNES I ALBINSON, P O BOX 982, LANDING WAY, SHELTER ISLAND, NY, 11964-0000 | **US Mail (1st Class)** |
| 30117 | AGNES L ALLEN, 300 WEST 30TH STREET, SIOUX FALLS, SD, 57105-3804 | **US Mail (1st Class)** |
| 30117 | AGNES LENORE LATKA & JOHN PETER LATKA JT TEN, 308 NORTH 9TH AVE, MANVILLE, NJ, 08835-1241 | **US Mail (1st Class)** |
| 30117 | AGNES SHELLHAMMER, 6606 LOWELL AVE, SHAWNEE MISSION, KS, 66202-3866 | **US Mail (1st Class)** |
| 30117 | AGNES, JOHN L, 140 ESTE ST, EVERETT, MA, 02149 | **US Mail (1st Class)** |
| 30117 | AGORA FOUNDATION, AGORA FOUNDATION, 101 PAUL AV, HUDSON, NY, 12534 | **US Mail (1st Class)** |
| 30117 | AGRESTI, DAVID N, 8 INDIAN LN, FRANKLIN, MA, 02038 | **US Mail (1st Class)** |
| 30117 | AGUILAR, MANUEL, 11163 OUTLAW WAY, MORENO VALLEY, CA, 92557 | **US Mail (1st Class)** |
| 30117 | AGUNT TRANSPORT, INC, PO BOX 902, DORADO, PR, 00646-0902 | **US Mail (1st Class)** |
| 30117 | AHERN, A LAWRENCE, 4118 MANOR HOUSE DR, MARIETTA, GA, 30062 | **US Mail (1st Class)** |
| 30117 | AHERN, STEPHEN H, 3379 WALNUT DR, ELLICOTT CITY, MD, 21043 | **US Mail (1st Class)** |
| 30117 | AIDANT FIRE PROTECTION COMPANY, 15836 N 77TH ST, SCOTTSDALE, AZ, 85260 | **US Mail (1st Class)** |
| 30117 | AIELLO, LAWRENCE AND PATRICI, 12 EASTMAN RD, ANDOVER, MA, 01810-4029 | **US Mail (1st Class)** |
| 30117 | AIG RISK MANAGEMENT GROUP, 80 PINE ST, NEW YORK, NY, 10005 | **US Mail (1st Class)** |
| 30117 | AII ACQUISITION CORP, C/O LAUREN S MCANDREWS, 1000 SIX PPG PL, PITTSBURGH, PA, 15222 | **US Mail (1st Class)** |
| 30117 | AIKEN AUTO PARTS, 126 PENDLETON ST. S.W., AIKEN, SC, 29801 | **US Mail (1st Class)** |
| 30117 | AIKEN BUILDERS SUPPLY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | AIKEN ELECTRICAL WHOLESALERS, INC, PO BOX 2371, AIKEN, SC, 29801 | **US Mail (1st Class)** |
| 30117 | AIKEN ELECTRONICS, 610 ALDRICH ST., NE, AIKEN, SC, 29801 | **US Mail (1st Class)** |
| 30117 | AIKEN ELECTRONICS, 610 ALDRICH ST, NE, AIKEN, SC, 29801 | **US Mail (1st Class)** |
| 30117 | AILEEN CONNOLLY, 287 PLEASANT VALLEY ROAD, MORGANVILLE, NJ, 07751-4410 | **US Mail (1st Class)** |
| 30117 | AILEEN L BIRMINGHAM, 407 STREETS RUN ROAD, PITTSBURGH, PA, 15236-2008 | **US Mail (1st Class)** |
| 30117 | AILEEN R WILSON & JUDITH A RUTZ &, JULE BISHOP JT TEN, 154 VIA PASQUAL, REDONDO BEACH, CA, 90277-6653 | **US Mail (1st Class)** |
| 30117 | AILEEN T TWOMEY, 74 PITTIS AVE, ALLENDALE, NJ, 07401 | **US Mail (1st Class)** |
| 30117 | AIMEE C BRAATZ, 3411 N SILVER LK RD, OCONOMOWOC, WI, 53066 | **US Mail (1st Class)** |
| 30117 | AIMEE R WELCH, 4336 YAKIMA AVE, TACOMA, WA, 98418 | **US Mail (1st Class)** |
| 30117 | AINSWORTH, MARY G, PO BOX 1088, MALVERN, AR, 72104 | **US Mail (1st Class)** |
| 30117 | AIR BARRIER ASSOCIATION OF AME, 1600 BOSTON-PROVIDENCE HWY, WALPOLE, MA, 02081 | **US Mail (1st Class)** |
| 30117 | AIR CENTERS OF SC, S. BATESVILLE ROAD, GREER, SC, 29650 | **US Mail (1st Class)** |
| 30117 | AIR CENTERS OF SOUTH CAROLINA, PO BOX 27132, GREENVILLE, SC, 29616 | **US Mail (1st Class)** |
| 30117 | AIR FILTERS ENGINEERS, INC, 6736 BELT CIRCLE DRIVE, BEDFORD PARK, IL, 60638 | **US Mail (1st Class)** |
| 30117 | AIR FILTERS INC, 2955 FREDERICK AVE STE A, BALTIMORE, MD, 21223 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | AIR LIQUIDE, 2455 S. PLATTE RIVER DR., DENVER, CO, 80223 | **US Mail (1st Class)** |
| 30117 | AIR LIQUIDE AMERICA CORP, PO BOX 95198, CHICAGO, IL, 60694-5198 | **US Mail (1st Class)** |
| 30117 | AIR PREHEATER CO., PO BOX 100295, ATLANTA, GA, 30384 | **US Mail (1st Class)** |
| 30117 | AIR PRODUCTS & CHEMCIALS, PO BOX 25760, LEIGH VALLEY, PA, 18002 | **US Mail (1st Class)** |
| 30117 | AIR PRODUCTS & CHEMICALS, PO BOX 25760, LEIGH VALLEY, PA, 18002 | **US Mail (1st Class)** |
| 30117 | AIR PRODUCTS AND CHEMICALS INC, ATTN: JAMES P FALLON, 7201 HAMILTON BLVD, ALLENTOWN, PA, 18195-1501 | **US Mail (1st Class)** |
| 30117 | AIR PRODUCTS AND CHEMICALS INC, 7201 HAMILTON BLVD, ALLENTOWN, PA, 18195-1501 | **US Mail (1st Class)** |
| 30117 | AIR PRODUCTS AND CHEMICALS, INC, 7201 HAMILTON BLVD, ALLENTOWN, PA, 18195 | **US Mail (1st Class)** |
| 30117 | AIR PRODUCTS AND CHEMICALS, INC, JOHN BOYLAN, 7201 HAMILTON BLVD, ALLENTOWN, PA, 18195 | **US Mail (1st Class)** |
| 30117 | AIR PRODUCTS AND CHEMICALS, INC, KENNETH KERN, 7201 HAMILTON BLVD, ALLENTOWN, PA, 18195 | **US Mail (1st Class)** |
| 30117 | AIR SUPPLY SYSTEMS, INC, 6431 SOUTH 108TH ST, FRANKLIN, WI, 53132 | **US Mail (1st Class)** |
| 30117 | AIR TECHNOLOGIES, ATTN TRUDY HOVER, 1900 JET WAY, COLUMBUS, OH, 43219 | **US Mail (1st Class)** |
| 30117 | AIRBORNE EXPRESS, 301 WESTERN AVE, SEATTLE, WA, 98111 | **US Mail (1st Class)** |
| 30117 | AIRGAS, PO BOX 9249, MARIETTA, GA, 30065-2249 | **US Mail (1st Class)** |
| 30117 | AIRGAS - MID AMERICA, PO BOX 31173, TAMPA, FL, 33631-3173 | **US Mail (1st Class)** |
| 30117 | AIRGAS NORTH CENTRAL, POBOX 2395, WATERLOO, IA, 50704 | **US Mail (1st Class)** |
| 30117 | AIRGAS SAFETY INC, PO BOX 1010, GERMANTOWN, WI, 53022-8210 | **US Mail (1st Class)** |
| 30117 | AIRGAS-GULF STATES REGION, 2210 SWISCO RD., SULPHUR, LA, 70663 | **US Mail (1st Class)** |
| 30117 | AIRGAS-GULF STATES REGION, 2210 SWISCO ROAD, SULPHUR, LA, 70663 | **US Mail (1st Class)** |
| 30117 | AIRGAS-GULF STATES REGION, PO BOX 190969, MOBILE, AL, 36619 | **US Mail (1st Class)** |
| 30117 | AIRMATIC, INC, PO BOX 7777W-8465, PHILADELPHIA, PA, 19175-8465 | **US Mail (1st Class)** |
| 30117 | AIRPORT TAXI MANAGEMENT LLC, PO BOX 46056, BALTIMORE WASHINGTON INTE, MD, 21240 | **US Mail (1st Class)** |
| 30117 | AIRPORT TAXI MANAGEMENT LLC, PO BOX 46056, BALTIMORE, MD, 21240 | **US Mail (1st Class)** |
| 30117 | AIRSTAR, PO BOX 957656, CHATTANOOGA, TN, 37407 | **US Mail (1st Class)** |
| 30117 | AIRSTAR, 2501 E. 23RD ST, CHATTANOOGA, TN, 37407 | **US Mail (1st Class)** |
| 30117 | AIRSTAR, PO BOX 957656, DULUTH, GA, 30095-9528 | **US Mail (1st Class)** |
| 30117 | AIRZONE INDUSTRIES, 1109 SOUTH PLAZA WAY 246, FLAGSTAFF, AZ, 86001-6317 | **US Mail (1st Class)** |
| 30117 | AJMER & VERNA SINGH, 10030 HOFFMAN ROAD, MONMOUTH, OR, 97361 | **US Mail (1st Class)** |
| 30117 | AKERMAN SENTERFITT & EDISON PA, 255 S ORANGE AVE, PO BOX 231, ORLANDO, FL, 32802-0231 | **US Mail (1st Class)** |
| 30117 | AKERS, JOHN F, ONE STAMFORD PLAZA, 263 TRESSER BLVD 9TH FLOOR, STAMFORD, CT, 06901 | **US Mail (1st Class)** |
| 30117 | AKERS, VIRGINIA W, C/O VIRGINIA AKERS, 65 E ELLENDALE ST, BEL AIR, MD, 21014 | **US Mail (1st Class)** |
| 30117 | AKERS, VIRGINIA W, 65 E ELLENDALE ST, BEL AIR, MD, 21014 | **US Mail (1st Class)** |
| 30117 | AKROCHEM CORPORATION, 255 FOUNTAIN ST, AKRON, OH, 44304 | **US Mail (1st Class)** |
| 30117 | AKRON BRICK & BLOCK, 3225 MOGADORE ROAD, AKRON, OH, 44312 | **US Mail (1st Class)** |
| 30117 | AKYUZ, MARY B, 29 WHITE OAK LN, SUDBURY, MA, 01776 | **US Mail (1st Class)** |
| 30117 | AKZO NOBEL COATINGS INC, 1431 PROGRESS AVE., HIGH POINT, NC, 27261 | **US Mail (1st Class)** |
| 30117 | AKZO NOBEL COATINGS INC, ROY J MODJEWSKI DONNA W STANLEY, 1431 PROGRESS AVE, HIGH POINT, NC, 27261 | **US Mail (1st Class)** |
| 30117 | AKZO NOBEL COATINGS, INC, KIM MORTON, 2031 NELSON MILLER PKWY, LOUISVILLE, KY, 40067 | **US Mail (1st Class)** |
| 30117 | AKZO NOBEL FUNCTIONAL CHEMICALS LLC, 525 W VAN BUREN, CHICAGO, IL, 60607 | **US Mail (1st Class)** |
| 30117 | AKZO NOBEL INDUSTRIAL COATINGS, INC, | **US Mail (1st Class)** |
| 30117 | AKZO NOBEL RESINS AND VEHICLES, DEPT 70066, CHICAGO, IL, 60673-7066 | **US Mail (1st Class)** |
| 30117 | AKZO NOBEL SURFACE CHEMISTRY LLC, C/O BOB WAREHAM, RT 6 & TABLER RD, PO BOX 310, MORRIS, IL, 60450 | **US Mail (1st Class)** |
| 30117 | AKZO NOBEL SURFACE CHEMISTRY LLC, 525 W VAN BUREN, CHICAGO, IL, 60607 | **US Mail (1st Class)** |
| 30117 | AL COX, 10321 N 191 AVE, BENNINGTON, NE, 68007 | **US Mail (1st Class)** |
| 30117 | AL DA SILVA, 2 ROTHERGLEN RD NORTH, AJAX, ON, L1T 2T6 CANADA | **US Mail (1st Class)** |
| 30117 | AL KAPRELIAN, 3621 E EDGERTON AVENUE, CUDAHY, WI, 53110 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | AL KENT, 3700 61ST WAY NORTH, ST PETERSBURG, FL, 33710-1758 | US Mail (1st Class) |
| 30117 | AL RICHARDSON, 1302 W COLTER, PHOENIX, AZ, 85013-1961 | US Mail (1st Class) |
| 30117 | AL STEVENSON, 1119 WILLIAM ST., TRENTON, NJ, 08610 | US Mail (1st Class) |
| 30117 | ALABAMA GAS CORP, ATTN: PHYLLIS ANDERSON, 605 RICHARD ARRINGTON JR BLVD N, BIRMINGHAM, AL, 35203-2707 | US Mail (1st Class) |
| 30117 | ALABAMA POWER CO, PO BOX 12465, BIRMINGHAM, AL, 35202-2465 | US Mail (1st Class) |
| 30117 | ALACRA, INC, 88 PINE ST 3RD FL, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 30117 | ALAMO TRANSFORMER SUPPLY COMPANY, 10220 MYKAWA, HOUSTON, TX, 77048 | US Mail (1st Class) |
| 30117 | ALAN & BONNIE ZONA, 18137 MARTIN AVENUE 2 NE, HOMEWOOD, IL, 60430 | US Mail (1st Class) |
| 30117 | ALAN & SHEREE FRANCE, 2527 WEYHILL DR, CANTER VALLEY, PA, 18034 | US Mail (1st Class) |
| 30117 | ALAN A CORBETT, ALLANBANK, SHIELDHILL RD, REDDINGMUIRHEAD FALKIRK, SCOTLAND, FK20DT UNITED KINGDOM | US Mail (1st Class) |
| 30117 | ALAN B MORSE & RALPH E BURCHSTEAD JT TEN, 6 COGSWELL AVE, BEVERLY, MA, 01915-1502 | US Mail (1st Class) |
| 30117 | ALAN BIBBY & MARY MACKAY BIBBY JT TEN, 3660 ANDREWS DR APT 307, PLEASANTON, CA, 94588-3014 | US Mail (1st Class) |
| 30117 | ALAN C MARBLE CUST, KRISTINE L MARBLE, UNIF GIFT MIN ACT OR, 5752 WOODMANSEE WAY, LIBERTY TOWNSHIP, OH, 45011-5935 | US Mail (1st Class) |
| 30117 | ALAN CORBETT, ALLANBANK REDDINGMUIRHEAD, FALKIRK,  SCOTLAND | US Mail (1st Class) |
| 30117 | ALAN COWLISHAW, PO BOX 10139, NEWARK, NJ, 07101-3139 | US Mail (1st Class) |
| 30117 | ALAN D GRIFFIN, STEPHANIE VON BORN-FALLOIS JT TEN, 1149 MILAN AVE, CORAL GABLES, FL, 33134-3566 | US Mail (1st Class) |
| 30117 | ALAN D R FRESE, 268 DOGWOOD LANE, STAMFORD, CT, 06903-4518 | US Mail (1st Class) |
| 30117 | ALAN D TAYLOR, 28130 AMBERGATE DR, RANCHO PALOS VERDES, CA, 90275-2906 | US Mail (1st Class) |
| 30117 | ALAN DENNIS TAYLOR & BARBARA JANET TAYLOR JT TEN, 28130 AMBERGATE DR, RANCHO PALOS VERDES, CA, 90275-2906 | US Mail (1st Class) |
| 30117 | ALAN DOBZINSKI, 5911 IVY LEAGUE DR., CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 30117 | ALAN E & SARAH M HOGE, 3743 DEWLAWN DRIVE, TOLEDO, OH, 43614 | US Mail (1st Class) |
| 30117 | ALAN E DE RATT JR, 1411 TIMBERLANE RD, ASHEBORO, NC, 27203-7152 | US Mail (1st Class) |
| 30117 | ALAN EASON, 10407 WISTERIA, ST LOUIS, MO, 63126 | US Mail (1st Class) |
| 30117 | ALAN EHRLICH SR, 224 E WYOMING AVE, ABSECON, NJ, 08201 | US Mail (1st Class) |
| 30117 | ALAN F HUGHES, 408 GORDON DR, CLARKS GREEN, PA, 18411-2620 | US Mail (1st Class) |
| 30117 | ALAN F NORFLEET & DOMINIC R MACCARIO JT TEN, 404 ROOSEVELT WAY, SAN FRANCISCO, CA, 94114-1436 | US Mail (1st Class) |
| 30117 | ALAN F PETTY, 201 RUGBY RD, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 30117 | ALAN F. AND JEANNE PETTY, 201 RUGBY RD, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 30117 | ALAN FASCHINGBAUER, 11982 147TH AVE, BLOOMER, WI, 54724 | US Mail (1st Class) |
| 30117 | ALAN FORRESTER & VICTORIA FORRESTER JT TEN, 1 OWLSWOOD, LARKSPUR, CA, 94939-2145 | US Mail (1st Class) |
| 30117 | ALAN FRANCIS NORFLEET, 404 ROOSEVELT WAY, SAN FRANCISCO, CA, 94114-1436 | US Mail (1st Class) |
| 30117 | ALAN G FABER & MOLLIE FABER JT TEN, 6 WOODMONT RD, MELVILLE, NY, 11747-3313 | US Mail (1st Class) |
| 30117 | ALAN G MUSIL, 424 MILAN, RAVENNA, NE, 68869 | US Mail (1st Class) |
| 30117 | ALAN GARDNER, 23 ARBOR TERRACE, ANSONIA, CT, 06401 | US Mail (1st Class) |
| 30117 | ALAN J MORRISON, 1020 FLECK AVE, ORLANDO, FL, 32804-2160 | US Mail (1st Class) |
| 30117 | ALAN J PRANSKY, ATTORNEY AT LAW, ALAN & SHIELA PRANSKY, 100 MAYFLOWER RD, NEEDHAM, MA, 02492 | US Mail (1st Class) |
| 30117 | ALAN KLINE, 124 SUNSET DRIVE, HIGHLAND HEIGHTS, KY, 41076 | US Mail (1st Class) |
| 30117 | ALAN L HOOKER, 1102 S 3RD AVE, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 30117 | ALAN L READE, 412 STEEPLE CHASE CT, BLOOMFIELD HILLS, MI, 48304 | US Mail (1st Class) |
| 30117 | ALAN L STOCKETT, 11 TIMOTHY DRIVE, MERTZTOWN, PA, 19539-9618 | US Mail (1st Class) |
| 30117 | ALAN L STOCKETT & CATHERINE E STOCKETT WROS JT TEN, 11 TIMOTHY DRIVE, MERTZTOWN, PA, 19539-9618 | US Mail (1st Class) |
| 30117 | ALAN LANSING, 195 LAKE SHORE DR, LAKE HIAWATHA, NJ, 07034 | US Mail (1st Class) |
| 30117 | ALAN LEE & JOAN LEA BERGER, 5515 S ELM ST, HINSDALE, IL, 60521 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ALAN LEVENE CUST, MEGAN LEANNE LEVENE, UNDER THE AZ UNIFORM TRANSFERS TO MINORS ACT, 12600 E CAPE HORN DRIVE, TUCSON, AZ, 85749-8207 | **US Mail (1st Class)** |
| 30117 | ALAN LEWIS HERBST, 6609 EASTERN AVE, TAKOMA PARK, MD, 20912-4608 | **US Mail (1st Class)** |
| 30117 | ALAN NEUMANN & VICTORIA L NEUMANN JT TEN, 25315 CLUBSIDE DR, NORTH OLMSTED, OH, 44070-4315 | **US Mail (1st Class)** |
| 30117 | ALAN OFFENBERG, 29 BAYBERRY RD, ARMONK, NY, 10504-1007 | **US Mail (1st Class)** |
| 30117 | ALAN PERRY, 27 MAY ST, BLACKSTONE, MA, 01504 | **US Mail (1st Class)** |
| 30117 | ALAN R GENESKY, P O BOX 1092, NANTUCKET, MA, 02554-1092 | **US Mail (1st Class)** |
| 30117 | ALAN R PHILLIPS, 14224 GREENCROFT LA, HUNT VALLEY, MD, 21030-1112 | **US Mail (1st Class)** |
| 30117 | ALAN R PURINTUN, DE SMET, SD, 57231 | **US Mail (1st Class)** |
| 30117 | ALAN R STRINGER, 2489 MOSS LN, OAK HARBOR, WA, 98277-8858 | **US Mail (1st Class)** |
| 30117 | ALAN R. (?) WOOD (OR ALOOD OR ULOOD??), 15 COLUMBUS ST., LEXINGTON, MA, 02421 | **US Mail (1st Class)** |
| 30117 | ALAN RACHLIN, 145 EAST 15 STREET, NEW YORK, NY, 10003-3531 | **US Mail (1st Class)** |
| 30117 | ALAN SCOTT MESSINGER, 917 LOWER SOUTH MAIN STREET, BANGOR, PA, 18013 | **US Mail (1st Class)** |
| 30117 | ALAN T GIBSON, 1125 BLACKMER LANE, COLUMBIA FALLS, MT, 59912-9335 | **US Mail (1st Class)** |
| 30117 | ALAN V LIVINGSTON, 16645 BOSQUE DR, ENCINA, CA, 91436 | **US Mail (1st Class)** |
| 30117 | ALAN VOIGHTS, 1306 RUTLEDGE, BLOOMINGTON, IL, 61704 | **US Mail (1st Class)** |
| 30117 | ALAN W ZELLMER AS CUSTODIAN, FOR GAGE A ZELLMER, UNDER THE IA UNIFORM TRANSFERS TO MINORS ACT, ATLANTIC, IA, 50022-9667 | **US Mail (1st Class)** |
| 30117 | ALAN WAGSHAL CUST, ADINA E WAGSHAL UNDER THE MA, UNIF TRANSFERS TO MINORS ACT, PO BOX 724, OFAKIM, 80300 ISRAEL | **US Mail (1st Class)** |
| 30117 | ALAN WAGSHAL CUST, SHASHANA R WAGSHAL UNDER THE MA, UNIF TRANSFERS TO MINORS ACT, PO BOX 724, OFAKIM, 80300 ISRAEL | **US Mail (1st Class)** |
| 30117 | ALAN ZELLMER AS CUSTODIAN FOR, DANELLE ZELLMER UNDER THE IA, UNIFORM TRANSFERS TO MINORS ACT, RR 2 BOX 247, ATLANTIC, IA, 50022-9667 | **US Mail (1st Class)** |
| 30117 | ALAN ZELLMER AS CUSTODIAN FOR, ETHAN ZELLMER UNDER THE IA, UNIFORM TRANSFERS TO MINORS ACT, RR 2 BOX 247, ATLANTIC, IA, 50022-9667 | **US Mail (1st Class)** |
| 30117 | ALAN ZELLMER AS CUSTODIAN FOR, FELICIA ZELLMER UNDER THE IA, UNIFORM TRANSFERS TO MINORS ACT, RR 2 BOX 247, ATLANTIC, IA, 50022-9667 | **US Mail (1st Class)** |
| 30117 | ALANA KARP, 5121 GREENWICH RD, VIRGINIA BEACH, VA, 23462-6022 | **US Mail (1st Class)** |
| 30117 | ALANNA FORSHAY FENSKE, 360 W LAKE ST, WINONA, MN, 55987-3018 | **US Mail (1st Class)** |
| 30117 | ALANNA J FENSKE, 360 WEST LAKE ST, WINONA, MN, 55987-3018 | **US Mail (1st Class)** |
| 30117 | ALARM CONTROL CO, 2166 SOUTH 900 EAST, SALT LAKE CITY, UT, 84106 | **US Mail (1st Class)** |
| 30117 | ALBAN LIFT TRUCK, INC, 2945 WHITTINGTON AVE, BALTIMORE, MD, 21230 | **US Mail (1st Class)** |
| 30117 | ALBANESE, THOMAS, 324 PRINCETON ST, EAST BOSTON, MA, 02128-1435 | **US Mail (1st Class)** |
| 30117 | ALBANY AVE LIBRARY NKA HARTFORD CT PUB L, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | ALBANY MUNICIPAL BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | ALBEMARLE CORPORATION, SUPRIYA JINDAL, 451 FLORIDA ST, BATON ROUGE, LA, 70801-1780 | **US Mail (1st Class)** |
| 30117 | ALBENA IRENE GRIZ & ALDONA MABEL GRIZ JT TEN, 3930 CENTRE ST 101, SAN DIEGO, CA, 92103-3453 | **US Mail (1st Class)** |
| 30117 | ALBERMARLE CORPORATION, C/O DONALD ROBERIE, 451 FLORIDA BLVD, BATON ROUGE, LA, 70801 | **US Mail (1st Class)** |
| 30117 | ALBERT & BERNICE HAWKALUK, 38335 3RD ST E, CHARLO, MT, 59824 | **US Mail (1st Class)** |
| 30117 | ALBERT & PRISCILLA JOHNSTON, PO BOX 1466, DOVER, NH, 03821 | **US Mail (1st Class)** |
| 30117 | ALBERT A DOUB II, 8221 NEEDWOOD RD APT T-104, DERWOOD, MD, 20855 | **US Mail (1st Class)** |
| 30117 | ALBERT A GULAS & PHYLLIS F GULAS JT TEN, 72 THERESA CT, WEST SENECA, NY, 14224-4716 | **US Mail (1st Class)** |
| 30117 | ALBERT A MAYNARD, 17127 N NUNNELY, MT CLEMENS, MI, 48036-3609 | **US Mail (1st Class)** |
| 30117 | ALBERT A MOSER, 2404 ST ROBERT LN, ST CHARLES, MO, 63301 | **US Mail (1st Class)** |
| 30117 | ALBERT ANDRUCCI, 3727 N MONTICELLO AVE, CHICAGO, IL, 60618 | **US Mail (1st Class)** |
| 30117 | ALBERT B WENZELL JR, 303 VINTAGE PARK DRIVE, SUITE 110, FOSTER CITY, CA, 94404-1167 | **US Mail (1st Class)** |
| 30117 | ALBERT BREUER & PHYLLIS SUCHOFF BREUER JT TEN, 3706 PRINCE WILLIAM DRIVE, FAIRFAX, VA, 22031-3865 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ALBERT BRINKMEYER, ROUTE 1, DEWITT, NE, 68341-9801 | **US Mail (1st Class)** |
| 30117 | ALBERT C ANDREWS JR, 124 E BRIDGE ST, BEREA, OH, 44017-2128 | **US Mail (1st Class)** |
| 30117 | ALBERT C WARREN, 410 WEST ROAD, CLARKSVILLE, NH, 03592-7120 | **US Mail (1st Class)** |
| 30117 | ALBERT D PAUL & MARLENE L PAUL JT TEN, 8307 GEORGETOWN AVE, LOS ANGELES, CA, 90045-2612 | **US Mail (1st Class)** |
| 30117 | ALBERT DROSSMAN TR UA FEB 26 97, ALBERT DROSSMAN TRUST, 99-05 59TH AVE, APT 4G, CORONA, NY, 11368-3825 | **US Mail (1st Class)** |
| 30117 | ALBERT E HORROCKS, 219 1ST SE, CLARKS GRV, MN, 56016 | **US Mail (1st Class)** |
| 30117 | ALBERT EDWARD DIECKMAN & VERONICA DIECKMAN JT TEN, 2735 WINDSTONE WAY, CORINTH, TX, 76210-1937 | **US Mail (1st Class)** |
| 30117 | ALBERT ERICKSON & NORMA J, GREENWOOD-ERICKSON TR UA, NOV 2 99 THE ERICKSON TRUST, 10638 SKY MEADOWS AVE, LAS VEGAS, NV, 89134-5303 | **US Mail (1st Class)** |
| 30117 | ALBERT F GRENZER & LAURA BELLE GRENZER JT TEN, 2739 KLEIN RD, SAN JOSE, CA, 95148-2217 | **US Mail (1st Class)** |
| 30117 | ALBERT F GRENZER TR UA SEP 20 06, THE ALBERT F GRENZER LIVING TRUST, 2739 KLEIN RD, SAN JOSE, CA, 95148 | **US Mail (1st Class)** |
| 30117 | ALBERT F LIKAR, 111 LAKEWOOD AVE, JOHNSTOWN, PA, 15904 | **US Mail (1st Class)** |
| 30117 | ALBERT F NEWALL & EILEEN M NEWALL JT TEN WROS, 1803 BERKELEY STREET, MURFREESBORO, TN, 37129-1070 | **US Mail (1st Class)** |
| 30117 | ALBERT F.O. GERMANN II, 307 W COLUMBIA STREET, SO. WHITNEY, IN, 46787 | **US Mail (1st Class)** |
| 30117 | ALBERT G & LAURA S LEMPNER, 15837 GROVE STREET, MIDDLEFIELD, OH, 44062 | **US Mail (1st Class)** |
| 30117 | ALBERT G BORLEIS JR, 3106 MONTEBELLO TERRACE, BALTIMORE, MD, 21214 | **US Mail (1st Class)** |
| 30117 | ALBERT G SCHULTZ, 116 ELM STREET, KEENE, NH, 03431 | **US Mail (1st Class)** |
| 30117 | ALBERT HOOGHUIS, 3803 SALEM ST, MIDLAND, MI, 48642 | **US Mail (1st Class)** |
| 30117 | ALBERT J BARRIS, PO BOX 770, BUXTON, NC, 27920-0770 | **US Mail (1st Class)** |
| 30117 | ALBERT J DEHNERT, 225 EAST DEWEY AVE, SAN GABRIEL, CA, 91776-3828 | **US Mail (1st Class)** |
| 30117 | ALBERT J GALLO, P O BOX 407, MT AUKUM, CA, 95656-0407 | **US Mail (1st Class)** |
| 30117 | ALBERT J JOHNSON, 1820 1ST AVE NW, CEDAR RAPIDS, IA, 52405-4702 | **US Mail (1st Class)** |
| 30117 | ALBERT J LOEHLEIN, 1223 5TH AVE, ANOKA, MN, 55303 | **US Mail (1st Class)** |
| 30117 | ALBERT J SILVERSTEIN, 89 HARDING DR, NEW ROCHELLE, NY, 10801 | **US Mail (1st Class)** |
| 30117 | ALBERT J SRETER EX UW ALBERT M, WENTWORTH, 33 BEDFORD STREET SUITE 4, LEXINGTON, MA, 02420 | **US Mail (1st Class)** |
| 30117 | ALBERT K KLAUSS, 100 EUCLID AVENUE, WESTWOOD, NJ, 07675 | **US Mail (1st Class)** |
| 30117 | ALBERT L BOULENGER & ALBERT L BOULENGER JR JT TEN, 9107W S W 133RD PLACE, MIAMI, FL, 33186-1662 | **US Mail (1st Class)** |
| 30117 | ALBERT L BOULENGER CUST, SUZANNE BOULENGER, UNIF GIFT MIN ACT FL, 13806 KHILANI CT, TAMPA, FL, 33624-6919 | **US Mail (1st Class)** |
| 30117 | ALBERT L BOULENGER CUST, JOY ANNETTE BOULENGER, UNIF GIFT MIN ACT FL, 4234 N 58TH ST, PHOENIX, AZ, 85018-4612 | **US Mail (1st Class)** |
| 30117 | ALBERT L HOPPE & VIVIAN B, HOPPE JT TEN, 501 SHANNON DR, GREENVILLE, SC, 29615-1818 | **US Mail (1st Class)** |
| 30117 | ALBERT L MACKIE, 6310 W 99TH ST, OAK LAWN, IL, 60453 | **US Mail (1st Class)** |
| 30117 | ALBERT LENZ, 15 INDUSTRIAL DR, TRENTON, NJ, 08619 | **US Mail (1st Class)** |
| 30117 | ALBERT LONZI & BESSIE LONZI JT TEN, 72 INTER DR, W SENECA, NY, 14224-1326 | **US Mail (1st Class)** |
| 30117 | ALBERT MAND, 24 ANDOVER DR, WAYNE, NJ, 07470-2915 | **US Mail (1st Class)** |
| 30117 | ALBERT O GALLO, P O BOX 407, MT AUKUM, CA, 95656-0407 | **US Mail (1st Class)** |
| 30117 | ALBERT O KENNEALLY & DOLORES J, KENNEALLY TR UA FEB 5 96 ALBERT O, KENNEALLY & DOLORES J KENNEALLY TRUST, 13518 WEST WAGON WHEEL DR, SUN CITY WEST, AZ, 85375-2035 | **US Mail (1st Class)** |
| 30117 | ALBERT R HOCHSTER, 15 SPIER AVE, ALLENHURST, NJ, 07711-1116 | **US Mail (1st Class)** |
| 30117 | ALBERT SANTORO & PATRICIA SANTORO JT TEN, 187 LAMOKA AVE, STATEN ISLAND, NY, 10308-2235 | **US Mail (1st Class)** |
| 30117 | ALBERT SCOTT HARDEN, 806 RT 3, WESTMORELAND, NH, 03467 | **US Mail (1st Class)** |
| 30117 | ALBERT W VONTZ, HEIDELBERG DISTRIBUTING, 1518 DALTON ST, CINCINNATI, OH, 45214-2018 | **US Mail (1st Class)** |
| 30117 | ALBERT W. MCCORMICK, 9107 MILE ROAD, NEW LEBANON, OH, 45345 | **US Mail (1st Class)** |
| 30117 | ALBERT, JASON G, 22355 BOYACA AVE, BOCA RATON, FL, 33433 | **US Mail (1st Class)** |
| 30117 | ALBERTA FELDMANN, 155 CLOVER RIDGE AVE, FORT THOMAS, KY, 41075-1219 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ALBERTO E BIANCHI & MARIA F DE BIANCHI JT TEN, 14 CALLE 1-64 ZONA 1, GUATEMALA CITY, GUATEMALA | **US Mail (1st Class)** |
| 30117 | ALBIN, LENNY L, 20138 PINEHAVEN LN, SPRING, TX, 77379 | **US Mail (1st Class)** |
| 30117 | ALBINA ZURAWIECKI CUST, GERALD J ZURAWIECKI, UNIF GIFT MIN ACT NJ, 23 GLENVIEW ROAD, N CALDWELL, NJ, 07006-3917 | **US Mail (1st Class)** |
| 30117 | ALBINO (DEC), JOSEPH J, 72 COOK AVE, YONKERS, NY, 10701 | **US Mail (1st Class)** |
| 30117 | ALBRIGHT JR, DUANE C, 270 CHERRY TREE SQ, FOREST HILL, MD, 21050 | **US Mail (1st Class)** |
| 30117 | ALCHEMY-SOUTH LTD, 1345 OWENBY DR, MARIETTA, GA, 30066 | **US Mail (1st Class)** |
| 30117 | ALCIDE P BELLILVEAU, 127 MILL ST, LEOMINSTER, MA, 01453 | **US Mail (1st Class)** |
| 30117 | ALCO CHEMICAL CORP., PO BOX 65998, CHARLOTTE, NC, 28265-0998 | **US Mail (1st Class)** |
| 30117 | ALCOA (FORMERLY REYNOLDS ALUMINUM), PRIMARY METAL DIVISION, PO BOX 27003, RICHMOND, VA, 23261 | **US Mail (1st Class)** |
| 30117 | ALCOA INDUSTRIAL CHEMICALS, ROBERT DIMILIA, PH.D., ADSORBENTS & CATALYSTS DV, 3502 SOUTH RIVERVIEW DR., PORT ALLEN, LA, 70767 | **US Mail (1st Class)** |
| 30117 | ALCOA WORLD CHEMICALS, DIV ALCOA W, HAMISH PETRIE, 300 PARK LANE, SUITE 450, 201 ISABELLA ST, PITTSBURGH, PA, 15275-1119 | **US Mail (1st Class)** |
| 30117 | ALCOTT, LEVERETT C, 7150 GOLDENGATE, CINCINNATI, OH, 45244 | **US Mail (1st Class)** |
| 30117 | ALDAG, KARL L, 1407 CHESTNUT ST, ATLANTIC, IA, 50022 | **US Mail (1st Class)** |
| 30117 | ALDO TRIBELLINI, VIA GUERCINO 28, VARESE, 21100 ITALY | **US Mail (1st Class)** |
| 30117 | ALDRICH, TAMARA BETH, 17725 S PLACITA COCINERA, SAHUARITA, AZ, 85629 | **US Mail (1st Class)** |
| 30117 | ALDYKIEWICZ JR, ANTONIO J, 49 BARTLETT AVE, LEXINGTON, MA, 02420 | **US Mail (1st Class)** |
| 30117 | ALEN KOECHLEIN, 32 CLARK STREET, HUDSON FALLS, NY, 12839 | **US Mail (1st Class)** |
| 30117 | ALENE DANIELSON, 1103 N 2ND ST, O`NEILL, NE, 68763 | **US Mail (1st Class)** |
| 30117 | ALESSI, ANTHONY, 14400 S KOLIN, MIDLOTHIAN, IL, 60445 | **US Mail (1st Class)** |
| 30117 | ALEWIFE BOSTON LTD.,, 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | ALEWIFE LAND CORPORATION, 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | ALEX DROLLINGER, PO BOX 185, FINDLEY LAKE, NY, 14736 | **US Mail (1st Class)** |
| 30117 | ALEX MARKIN, 2882 BANYAN BLVD CIR NW, BOCA RATON, FL, 33431-6332 | **US Mail (1st Class)** |
| 30117 | ALEX NAGY, 402 WOODGROVE TRACE, SPARTANBURG, SC, 29301-6434 | **US Mail (1st Class)** |
| 30117 | ALEX ROIGE, C/PROVENZA 37 1 4 08029, BARCELONA,  SPAIN | **US Mail (1st Class)** |
| 30117 | ALEX SALIT & GLORIA SALIT JT TEN, 2185 LEMOINE AVE APT 4-K, FORT LEE, NJ, 07024-6003 | **US Mail (1st Class)** |
| 30117 | ALEX SHAREK, 925 TEMPLE AVENUE, NEW CASTLE, PA, 16101 | **US Mail (1st Class)** |
| 30117 | ALEXANDER & ALICE WILLIAMS, 8919 E 95TH PL S, TULSA, OK, 74133 | **US Mail (1st Class)** |
| 30117 | ALEXANDER ANDRASI & OLIVE E ANDRASI JT TEN, 2519 E SILVER LAKE RD N, TRAVERSE CIT, MI, 49684-9360 | **US Mail (1st Class)** |
| 30117 | ALEXANDER ANDREW NICHIPOR &, MARGARET M NICHIPOR JT TEN, 9 FAIRLAND, LEXINGTON, MA, 02173-7509 | **US Mail (1st Class)** |
| 30117 | ALEXANDER CHEMICAL CORP, 2525 CABOT DRIVE, LISLE, IL, 60532 | **US Mail (1st Class)** |
| 30117 | ALEXANDER J BENEDICT & BARBARA A BENEDICT JT TEN, 521 BEDFORD RD, ARMONK, NY, 10504-2509 | **US Mail (1st Class)** |
| 30117 | ALEXANDER MURRAY III, 206 N RIVER RD, LEE, NH, 03824-6214 | **US Mail (1st Class)** |
| 30117 | ALEXANDER NAPORA, 11-C DORADO DR, MORRISTOWN, NJ, 07960-6033 | **US Mail (1st Class)** |
| 30117 | ALEXANDER ORROCK, 8637 OLDEN, OVERLAND, MO, 63114 | **US Mail (1st Class)** |
| 30117 | ALEXANDER RALPH LASOT & SADI ROSE LASOT JT TEN, 144 SEACLIFF ST, ISLIP TERRACE, NY, 11752-1023 | **US Mail (1st Class)** |
| 30117 | ALEXANDER REED MAYER, 1826 MARYLAND BLVD, BIRMINGHAM, MI, 48009-4121 | **US Mail (1st Class)** |
| 30117 | ALEXANDER S DEPARTMENT STORE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | ALEXANDER T DAIGNAULT &, ELIZABETH B DAIGNAULT JT TEN, 29 QUISSETT HARBOR ROAD, BOSTON, MA, 02186 | **US Mail (1st Class)** |
| 30117 | ALEXANDER V KERRIGAN & BERTHA KERRIGAN JT TEN, VOLCAN LANIN 144, SANTIAGO 10,  CHILE | **US Mail (1st Class)** |
| 30117 | ALEXANDER W CERRVAIS, 5 ARBUTON AVE, CHELMSFORD, MA, 01824 | **US Mail (1st Class)** |
| 30117 | ALEXANDER W NAGY & DOROTHY K NAGY JT TEN, 402 WOODGROVE TRACE, SPARTANBURG, SC, 29301-6434 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ALEXANDER WONG, 2012 CLEARWOOD DRIVE, MITCHELLVILLE, MD, 20721-2506 | US Mail (1st Class) |
| 30117 | ALEXANDER ZIPPIN, 501 B SURF AVE, BROOKLYN, NY, 11224-3501 | US Mail (1st Class) |
| 30117 | ALEXANDER, BECKY A, 4825 MADRID DR, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | ALEXANDER, MARY KAY, PO BOX 644, WINSTED, MN, 55395-0644 | US Mail (1st Class) |
| 30117 | ALEXANDER, RICHARD A, 2202 WOODLAND DR, OWENSBORO, KY, 42301-8903 | US Mail (1st Class) |
| 30117 | ALEXANDER, TIMOTHY CHRISTOPH, PO BOX 644, WINSTED, MN, 55395-0644 | US Mail (1st Class) |
| 30117 | ALEXANDRA R TRIANO, 1113 KENSINGTON AVE #0, GROSSE POINTE, MI, 48230 | US Mail (1st Class) |
| 30117 | ALEXANDRA SCHMID-LOSSBERG, DAUDET STRASSE 34, MUNICH, D-81245 GERMANY | US Mail (1st Class) |
| 30117 | ALEXANDRA SELLERS, 5 QUEEN ANNE LANE, MALVERN, PA, 19355-2054 | US Mail (1st Class) |
| 30117 | ALEXANDRE ROIGE, C/ NICARAGUA, 60-4 - 3A, BAECELONA, 08029 SPAIN | US Mail (1st Class) |
| 30117 | ALFA AESAR, PO BOX 371598, PITTSBURGH, PA, 15250 | US Mail (1st Class) |
| 30117 | ALFA LAVAL, RICHARD MATHIES, 955 MEARNS ROAD, WARMINSTER, PA, 18974-0556 | US Mail (1st Class) |
| 30117 | ALFATIR Q CRAWFORD, PO BOX 25683, RALEIGH, NC, 27611-5683 | US Mail (1st Class) |
| 30117 | ALFERT, JORGE, 343 ROYAL PALM WAY, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 30117 | ALFONSO HERRERA SALAZAR, AVENIDA ALEMANIA 01624, TEMUCO,  CHILE | US Mail (1st Class) |
| 30117 | ALFONSO N LAMATA, 1866 PACIFIC AVENUE, SAN LEANDRO, CA, 94577 | US Mail (1st Class) |
| 30117 | ALFONSO PINILLOS G, MANUEL PRADO 638, LA MOLINA, LIMA,  PERU | US Mail (1st Class) |
| 30117 | ALFORD, FRED, 4231 SOUTHCREST, DALLAS, TX, 75229 | US Mail (1st Class) |
| 30117 | ALFRED A ACHIN, 36 SUMNER ST N, ATTLEBORO, MA, 02760 | US Mail (1st Class) |
| 30117 | ALFRED BIBELNIEKS, 563 8TH STREET, BROOKLYN, NY, 11215-4210 | US Mail (1st Class) |
| 30117 | ALFRED BRADAC, #3 BOYD AVE., BRIDGEPORT, OH, 43912 | US Mail (1st Class) |
| 30117 | ALFRED C RUPP, 11 POLO CIR, COLORADO SPRINGS, CO, 80906 | US Mail (1st Class) |
| 30117 | ALFRED DEMBROWSKI, 4906 NE 1ST STREET, RENTON, WA, 98059 | US Mail (1st Class) |
| 30117 | ALFRED E ROBERTS JR CUST, MAUREEN A ROBERTS, UNIF GIFT MIN ACT UNDER NY, C/O MRS MAUREEN WADZUK, 19 CAUDIE DR, POUGHKEEPSIE, NY, 12603-4330 | US Mail (1st Class) |
| 30117 | ALFRED E SHERLOCK, 3591 11TH NE, DRAKE, ND, 58736 | US Mail (1st Class) |
| 30117 | ALFRED F KORONA, 60 CHURCH ST, HAGAMAN, NY, 12086 | US Mail (1st Class) |
| 30117 | ALFRED F KOZDEBA, 9 DOREMUS PLACE, CLIFTON, NJ, 07013-2601 | US Mail (1st Class) |
| 30117 | ALFRED F KOZDEBA & ALEXANDRA B KOZDEBA JT TEN, 9 DOREMUS PL, CLIFTON, NJ, 07013-2601 | US Mail (1st Class) |
| 30117 | ALFRED G GERISCH, 386 COUNTY RT 11, WEST MONROE, NY, 13167 | US Mail (1st Class) |
| 30117 | ALFRED H KLEINER & JOSEPHINE K KLEINER JT TEN, 105 FRIEND ST, APT E, ADAMS, MA, 01220-1447 | US Mail (1st Class) |
| 30117 | ALFRED HESTER CARTER, 4715 OAKBRIDGE BLVD, ST. LOUIS, MO, 63121 | US Mail (1st Class) |
| 30117 | ALFRED J BANKS, 8252 EAST OUTER DR, DETROIT, MI, 48213-1386 | US Mail (1st Class) |
| 30117 | ALFRED J KOLATCH, 72-08 JUNO ST, FOREST HILLS, NY, 11375-5930 | US Mail (1st Class) |
| 30117 | ALFRED J WIENER, 1904 W ALLEN ST, ALLENTOWN, PA, 18104-5005 | US Mail (1st Class) |
| 30117 | ALFRED KEITH FRITZSCHE, 310 BEECH ST, CARY, NC, 27513-4308 | US Mail (1st Class) |
| 30117 | ALFRED M GENSCH, 100 BUSTEED DRIVE, MIDDLAND PARK, NJ, 07432-1956 | US Mail (1st Class) |
| 30117 | ALFRED MACHADO, 1815 L ST S E, AUBURN, WA, 98002-6910 | US Mail (1st Class) |
| 30117 | ALFRED MATHIASEN III, 510 WATTS AVE, GREENVLLE, SC, 29601-4358 | US Mail (1st Class) |
| 30117 | ALFRED OSWALD, OSTHOFENER STRASSE 75, EICH, 67575 GERMANY | US Mail (1st Class) |
| 30117 | ALFRED R LORETO, 250 GEMINI LN, PUEBLO, CO, 81008 | US Mail (1st Class) |
| 30117 | ALFRED R MOENKE & LOUISE, G MOENKE JT TEN, 329 RIVER AVE, POINT PLEASANT BEACH, NJ, 08742 | US Mail (1st Class) |
| 30117 | ALFRED RIVERA & LYDIA RIVERA JT TEN, 1467 EAST 98TH STREET, BROOKLYN, NY, 11236-5321 | US Mail (1st Class) |
| 30117 | ALFRED RIVERS, 8319 SO ELIZABETH, CHICAGO, IL, 60620-3943 | US Mail (1st Class) |
| 30117 | ALFRED T GALLI & ROBERTA M GALLI JT TEN, 244 STANDISH PL, STEWARTSVILLE, NJ, 08886-0000 | US Mail (1st Class) |
| 30117 | ALFRED THOMAS CONLIN, 14857 LA CUARTA ST, WHITTIER, CA, 90605-1150 | US Mail (1st Class) |
| 30117 | ALFRED WHEELER, 4501 WILSON, SURANT, OK, 74701 | US Mail (1st Class) |
| 30117 | ALFREDO R ASIS, 690 WESTSIDE AVE, JERSEY CITY, NJ, 07304-1877 | US Mail (1st Class) |
| 30117 | ALFUS H SEYMOUR & SARA SEYMOUR JT TEN, 1725 STONEHAVEN, CUMMING, GA, 30040-2992 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ALGIS JANUSKA, 32 CEDAR GROVE DR, ROCHESTER, NY, 14617-0000 | US Mail (1st Class) |
| 30117 | ALI C CASSADAY, 7220 GITHENS AVE, PENNSAUKEN, NJ, 08109-3160 | US Mail (1st Class) |
| 30117 | ALICE A BROOKS, 114 LAUREN AVE, BECKLEY, WV, 25801-5836 | US Mail (1st Class) |
| 30117 | ALICE BLASZAK, 4398 NEWBERRY, CLEVELAND, OH, 44144-2828 | US Mail (1st Class) |
| 30117 | ALICE C MERRITT, 1730 DIXIE HWY, MADISON, GA, 30650-2234 | US Mail (1st Class) |
| 30117 | ALICE CAMPBELL PALMITER & RONALD P PALMITER JT TEN, 17019 LEAL AVE, CERRITOS, CA, 90703 | US Mail (1st Class) |
| 30117 | ALICE CHRISTINA PERRY, 2243 W WINNEMAC AVENUE, CHICAGO, IL, 60625-1815 | US Mail (1st Class) |
| 30117 | ALICE D ROMERO, 744 PRESCOTT PL, PARAMUS, NJ, 07652-3720 | US Mail (1st Class) |
| 30117 | ALICE E NIGHTNGALE, 2601 CHESTNUT AVE UNIT 1413, GLENVIEW, IL, 60025-8312 | US Mail (1st Class) |
| 30117 | ALICE FIORANI, 1130 EDGEBROOK DR, WINSTON SALEM, NC, 27106-3308 | US Mail (1st Class) |
| 30117 | ALICE G JOHNSON, 2521 DUKE CIRCLE, SALISBURY, NC, 28144-2429 | US Mail (1st Class) |
| 30117 | ALICE HILL GRIFFITH, 212 SECOND ST, ATLANTA, TX, 75551 | US Mail (1st Class) |
| 30117 | ALICE INGERSOLL, 70A CAMPBELL STREET, WOBURN, MA, 01801-3644 | US Mail (1st Class) |
| 30117 | ALICE JEAN LADD, 13275 BEECH AVE, PARIS, MI, 49338 | US Mail (1st Class) |
| 30117 | ALICE JULIAN, 650 DEERFIELD DR, BRIDGEPORT, WV, 26330-1369 | US Mail (1st Class) |
| 30117 | ALICE M DRISCOLL, TR UA JUL 29 95, ALICE M DRISCOLL FAMILY REVOCABLE TRUST, 3672 KEMPTON DR, LOS ALAMITOS, CA, 90720-4112 | US Mail (1st Class) |
| 30117 | ALICE M EVINGER, 5042 N 5TH ST, ARLINGTON, VA, 22203 | US Mail (1st Class) |
| 30117 | ALICE M FRIEDRICH, 17288 TAYLOR LANE, OCCIDENTAL, CA, 95465-9275 | US Mail (1st Class) |
| 30117 | ALICE M LAWRENCE, 1301 ELIZABETH COURT, ANNISTON, AL, 36207-4173 | US Mail (1st Class) |
| 30117 | ALICE MARIE D OSBORNE, 5204 WOODLANE DR, JULIAN, NC, 27283-9146 | US Mail (1st Class) |
| 30117 | ALICE PURCELL, C/O JOHN J DALTON JR ESQ, 1064 POMPTON AVE, CEDAR GROVE, NJ, 07009-1170 | US Mail (1st Class) |
| 30117 | ALICE S RIETZL, P O BOX 298, ACCORD, MA, 02018-0298 | US Mail (1st Class) |
| 30117 | ALICE VIRGINIA LINDSTROM, 250 VILLAGE DR 124, DOWNERS GROV, IL, 60516-3048 | US Mail (1st Class) |
| 30117 | ALICE WENDELL VOLZ, C/O ROBERTA A SIEGEL, PO BOX 14888, PORTLAND, OR, 97214-0888 | US Mail (1st Class) |
| 30117 | ALICE WOLFF, 1222 1ST ST E, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 30117 | ALIDA MACOR, PO BOX 187, MARTINSVILLE, NJ, 08836-0187 | US Mail (1st Class) |
| 30117 | ALIMAE P SMITH, 10763 GREEN TRAIL DRIVE SOUTH, BOYNTON BEACH, FL, 33436-4921 | US Mail (1st Class) |
| 30117 | ALINE GOLD, 7 MARTIN CT, ENGLISHTOWN, NJ, 07726-3350 | US Mail (1st Class) |
| 30117 | ALIOTO, LAWRENCE J, 3 PEQUOT RD, PEABODY, MA, 01960 | US Mail (1st Class) |
| 30117 | ALISA A NAKASHIAN, 6 BETTY LN, WESTFORD, MA, 01886-1571 | US Mail (1st Class) |
| 30117 | ALISA HUNSAKER, 764 KILBOURNE CT, SALT LAKE CITY, UT, 84102 | US Mail (1st Class) |
| 30117 | ALISA LARNER, 135 SPENCER RD, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 30117 | ALISON G MILESZKO, 7 EARLE KERR RD, MEDFIELD, MA, 02052-2053 | US Mail (1st Class) |
| 30117 | ALISSA ANNE ENRIQUEZ, 17432 JESSICA LA, CHINO HILLS, CA, 91709-6306 | US Mail (1st Class) |
| 30117 | ALISSA JILL STAYN, 438 MASSACHUSETTS AVENUE, APT 215, ARLINGTON, MA, 02474-5111 | US Mail (1st Class) |
| 30117 | ALISTAIR MACDONALD, 6 ICKENHAM CLOSE, RUISLIP MIDDLESEX, HA4 7DJ ENGLAND | US Mail (1st Class) |
| 30117 | ALL STAR GAS - AIKEN, | US Mail (1st Class) |
| 30117 | ALL STATE PETROLEUM, PO BOX 662, AIKEN, SC, 29802 | US Mail (1st Class) |
| 30117 | ALLAN & ARLENE KOLONS, 1018 ORCHARD LKES DR, ST LOUIS, MO, 63146 | US Mail (1st Class) |
| 30117 | ALLAN D CORCORAN, 18 JAMES ROAD, LEWISBURG, PA, 17837-8848 | US Mail (1st Class) |
| 30117 | ALLAN DELASKY, 807 TOWN ST, PRENTICE, WI, 54556 | US Mail (1st Class) |
| 30117 | ALLAN DINKEL, 3921 LOCUST GROVE RD, COLUMBIA, PA, 17512 | US Mail (1st Class) |
| 30117 | ALLAN E MORSE & JEAN M MORSE JT TEN, 18800 57TH NE, SEATTLE, WA, 98155-4434 | US Mail (1st Class) |
| 30117 | ALLAN F & GRACE DIBIASE, 279 HOLDERNESS RD, CENTER SANDWICH, NH, 03227 | US Mail (1st Class) |
| 30117 | ALLAN FAINBARG & SARA FAINBARG, TR UA DTD 4/19/82 THE FAINBARG, TR MD ALLAN FAINBARG & SARA FAINBARG, 300 VIA LIDO NORD, NEWPORT BEACH, CA, 92663-4610 | US Mail (1st Class) |
| 30117 | ALLAN FROST, 1480 LUNDY AVE, SAN JOSE, CA, 95131-3311 | US Mail (1st Class) |
| 30117 | ALLAN G STRANG, 900 UNIVERSITY ST, APT 8A, SEATTLE, WA, 98101-2729 | US Mail (1st Class) |
| 30117 | ALLAN GEARY, 255 PAGE AVE, LYNDHURST, NJ, 07071 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ALLAN GOLDSTEIN & MARY GOLDSTEIN JT TEN, 2731 PRINCE ST, BERKELEY, CA, 94705-2612 | **US Mail (1st Class)** |
| 30117 | ALLAN J MARTICEK & KARIN MARTICEK JT TEN, 93 MILLBROOK DR, TOMS RIVER, NJ, 08757-5838 | **US Mail (1st Class)** |
| 30117 | ALLAN K BENNETT & DOROTHY JEAN BENNETT JT TEN, 13655 E VICTOR RD, LODI, CA, 95240-9709 | **US Mail (1st Class)** |
| 30117 | ALLAN L & NANCY R GANT, #4 4TH ST, RICHWOOD, WV, 26261 | **US Mail (1st Class)** |
| 30117 | ALLAN L PEUQEOT, 1618 WILLOW DRIVE, SANDUSKY, OH, 44870 | **US Mail (1st Class)** |
| 30117 | ALLAN M BLAND, 107 POPLAR ST, BLOOMINGDALE, GA, 31302 | **US Mail (1st Class)** |
| 30117 | ALLAN NYE, P. O. BOX 30637, SPOKANE, WA, 99223 | **US Mail (1st Class)** |
| 30117 | ALLAN R HAMILTON, 4825 JOCKEY ST, BALLSTON SPA, NY, 12020 | **US Mail (1st Class)** |
| 30117 | ALLAN R MORELAND, 101 EMMANUEL BLVD, PHOENIXVILLE, PA, 19460 | **US Mail (1st Class)** |
| 30117 | ALLAN STANLEY DUMBLETON, 22 UNION STREET, WILLIAMSTOWN VICTORIA, VICTORIA, AUSTRALIA | **US Mail (1st Class)** |
| 30117 | ALLAN W & CHRISTINE M NYE TTEES, PO BOX 30637, SPOKANE, WA, 99223 | **US Mail (1st Class)** |
| 30117 | ALLAN WALDMAN CUST, MATTHEW EVAN WALDMAN, UNIF GIFT MIN ACT, 1250 EAST 86TH ST, BROOKLYN, NY, 11236-4928 | **US Mail (1st Class)** |
| 30117 | ALLAN, ROBERT, C/O: LIPMAN, DAVID, 5915 PONCE DE LEON BLVD #44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30117 | ALLANE C ESSEX, 1260 SHORES, INWOOD, NY, 11096-0000 | **US Mail (1st Class)** |
| 30117 | ALLBRITTEN, TIA K, 4628 S 3950 W, ROY, UT, 84067 | **US Mail (1st Class)** |
| 30117 | ALLCOM, CONTROL NETWORKS COMMUNICATION, ATTN DAVE RUSILAS, 19 WALKER WAY, ALBANY, NY, 12205 | **US Mail (1st Class)** |
| 30117 | ALLCOPY SUPPLY COMPANY, POBOX 81148, ATLANTA, GA, 30366-1148 | **US Mail (1st Class)** |
| 30117 | ALLEGHENY GENERAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | ALLEN & JULIE DUPREE, 1801 JAY ST, OGDENSBURG, NY, 13669 | **US Mail (1st Class)** |
| 30117 | ALLEN & MICHELLE GOSSARD, 4181 CO RD 212, MARION, OH, 43302 | **US Mail (1st Class)** |
| 30117 | ALLEN & OVERY, ONE NEW CHANGE, LONDON, EC4M 9QQ UNITED KINGDOM | **US Mail (1st Class)** |
| 30117 | ALLEN ADVERTISING INC, 6504 WEYMOUTH ROAD, BALTIMORE, MD, 21212 | **US Mail (1st Class)** |
| 30117 | ALLEN B BLACKMAN, 119 LAUREL HILL RD, BROOKFIELD, CT, 06804 | **US Mail (1st Class)** |
| 30117 | ALLEN B HOPPE & LYNNETH A HOPPE JT TEN, 311 CORDOBA DR, UNIVERSAL CITY, TX, 78148 | **US Mail (1st Class)** |
| 30117 | ALLEN B MCCABE, 14 PUTNAM AVE, FORT EDWARD, NY, 12828 | **US Mail (1st Class)** |
| 30117 | ALLEN B WALTER & KATHLEEN WALTER JT TEN, 5391 EAST 111TH STREET, GARFIELD HEIGHTS, OH, 44125-3160 | **US Mail (1st Class)** |
| 30117 | ALLEN BEIERLE, 14 2ND AVE NW, GARRISON, ND, 58540 | **US Mail (1st Class)** |
| 30117 | ALLEN CALDER, TRACY L, 2 PASHO RD, BILLERICA, MA, 01821 | **US Mail (1st Class)** |
| 30117 | ALLEN D FRIEDMAN, PO BOX 883, DELAVAN, WI, 53115 | **US Mail (1st Class)** |
| 30117 | ALLEN D HANSEN, 1975 60TH AVE, BALDWIN, WI, 54002 | **US Mail (1st Class)** |
| 30117 | ALLEN E HOLTZ, 8210 KETTLE VIEW DRIVE, KEWASKUM, WI, 53040 | **US Mail (1st Class)** |
| 30117 | ALLEN E OLSON, 464 LOVELL, ST PAUL, MN, 55113-4615 | **US Mail (1st Class)** |
| 30117 | ALLEN E REED JR, 95 HILLTOP RD, WINDSOR, CT, 06095-1009 | **US Mail (1st Class)** |
| 30117 | ALLEN E ROBBINS, 1347 S ELMS RD, FLINT, MI, 48532 | **US Mail (1st Class)** |
| 30117 | ALLEN G LOOMIS, 7591 OLD STATE RD, PAVILION, NY, 14525 | **US Mail (1st Class)** |
| 30117 | ALLEN GRISCHOW, 11 ALLEN DR, ELGIN, IL, 60120-6828 | **US Mail (1st Class)** |
| 30117 | ALLEN J THOMAS, 340 MAIN ST, WALNUT GROVE, MN, 56180 | **US Mail (1st Class)** |
| 30117 | ALLEN JOHNSON, 722 N 143RD ST, SEATTLE, WA, 98133 | **US Mail (1st Class)** |
| 30117 | ALLEN JR, GEORGE H, 6181 SW 84 PL, OCALA, FL, 34476 | **US Mail (1st Class)** |
| 30117 | ALLEN KESSLER, 9010 SHADY LANE, HICKORY HILLS, IL, 60457-1041 | **US Mail (1st Class)** |
| 30117 | ALLEN L WHITE, 323 EASTMONT AVENUE, HOLLAND, MI, 49424 | **US Mail (1st Class)** |
| 30117 | ALLEN LANDSCAPE CONST., 2539 45TH ST., HIGHLAND, IN, 46322 | **US Mail (1st Class)** |
| 30117 | ALLEN M ROBISON, 3731 STEVELY AVE, LONG BEACH, CA, 90808 | **US Mail (1st Class)** |
| 30117 | ALLEN P ROTHLISBERG, 2887 NINTA DR, PRESCOTT, AZ, 86301-4894 | **US Mail (1st Class)** |
| 30117 | ALLEN R BLANKENSHIP, 6138 DOWNS RIDGE CT, ELKRIDGE, MD, 21075-6550 | **US Mail (1st Class)** |
| 30117 | ALLEN R KESSLER, 9010 SHADY LN, HICKORY HILL, IL, 60457-1041 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ALLEN RAY JOHNSON, 9827 DEER RIDGE DR, CEDAR RAPIDS, IA, 52411-8226 | **US Mail (1st Class)** |
| 30117 | ALLEN SCHILL, 10537 W GRANGE AVENUE, HALES CORNERS, WI, 53130 | **US Mail (1st Class)** |
| 30117 | ALLEN SR (DEC), SHERMAN J, C/O: SADOWSKI, JOAN M, THE ESTATE OF SHERMAN J ALLEN SR, 11 WILTON DR, WILMINGTON, MA, 01887-2224 | **US Mail (1st Class)** |
| 30117 | ALLEN SR, JAMES ROBERT, 1109 LOUISIANA AVE, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | ALLEN STEVENSON, 916 VIVIAN, COLLINSVILLE, IL, 62234-3739 | **US Mail (1st Class)** |
| 30117 | ALLEN T KOLLER, N10640 JANNUSCH RD, CLINTONVILLE, WI, 54929 | **US Mail (1st Class)** |
| 30117 | ALLEN TRACY, 542 UPLAND RD, REDWOOD CITY, CA, 94062-2848 | **US Mail (1st Class)** |
| 30117 | ALLEN W & VICTORIA L CAMERON, 211 INMAN TR, WILLOW GROVE, PA, 19090 | **US Mail (1st Class)** |
| 30117 | ALLEN W CAMERON, 211 INMAN TR, WILLOW GROVE, PA, 19090 | **US Mail (1st Class)** |
| 30117 | ALLEN W SCHENKENBERGER, PO BOX 57, BOWMANSTOWN, PA, 18030 | **US Mail (1st Class)** |
| 30117 | ALLEN W SENEAR, 3020 NW 94TH ST, SEATTLE, WA, 98117-2943 | **US Mail (1st Class)** |
| 30117 | ALLEN WAI-SING YEE, 150 OLD PLANTATION WAY, FAYETTEVILLE, GA, 30214-4772 | **US Mail (1st Class)** |
| 30117 | ALLEN WHITTAKER, 24833 WOODCROFT, DEARBORN, MI, 48124 | **US Mail (1st Class)** |
| 30117 | ALLEN, ALJEWEL, 5019 GREENCREST DRIVE, DALLAS, TX, 75241 | **US Mail (1st Class)** |
| 30117 | ALLEN, JEFFERY D, 2612 ROCKPORT LN #208, NAPERVILLE, IL, 60564 | **US Mail (1st Class)** |
| 30117 | ALLEN, JEFFREY SCOTT, 1416 W MAIN, SHELBYVILLE, IL, 62565 | **US Mail (1st Class)** |
| 30117 | ALLEN, JERRY M, 2810 BARNETTS CREEK RD, HARTFORD, KY, 42347 | **US Mail (1st Class)** |
| 30117 | ALLEN, MARK B, RT 3 BOX 331, DUNLAP, TN, 37327 | **US Mail (1st Class)** |
| 30117 | ALLEN, MARTHA C, 175 ANN DR, SPARTANBURG, SC, 29303 | **US Mail (1st Class)** |
| 30117 | ALLEN, SARA J, 306 GARDENS DR #201, POMPANO BEACH, FL, 33069 | **US Mail (1st Class)** |
| 30117 | ALLEN, SARAH F, 3033 SILVER BEACH RD, HARTFORD, KY, 42347 | **US Mail (1st Class)** |
| 30117 | ALLEN, WILLIAM T, 3010 S HAMPTON RD, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 30117 | ALLENBERG, ROSE MARY, 130 DIVISION ROAD, TROY, MT, 59935 | **US Mail (1st Class)** |
| 30117 | ALLENE MALONEY, 1301 E 10TH ST, TRENTON, MO, 64683-2507 | **US Mail (1st Class)** |
| 30117 | ALLENUH HEBBEL & ALICE J HEBBEL JT TEN, 3438 W LOCUST ST, DAVENPORT, IA, 52804-3054 | **US Mail (1st Class)** |
| 30117 | ALLER, L BRYAN, 162 DOWNING DR, SEVERNA PARK, MD, 21146 | **US Mail (1st Class)** |
| 30117 | ALLES OF THE CAROLINAS, PO BOX 651262, CHARLOTTE, NC, 28265-1262 | **US Mail (1st Class)** |
| 30117 | ALLIANCE GPTECHCO-CALUMET,INC, 8252 VIRGINIA ST., MERRILLVILLE, IN, 46410 | **US Mail (1st Class)** |
| 30117 | ALLIANCE GROUP TECHNOLOGIES CO, PO BOX 1015, HAMMOND, IN, 46325 | **US Mail (1st Class)** |
| 30117 | ALLIED BUILDING PRODUCTS, 7100 212TH ST SW, EDMONDS, WA, 98026 | **US Mail (1st Class)** |
| 30117 | ALLIED ELECTRONICS, INC, PO BOX 2325, FORT WORTH, TX, 76113 | **US Mail (1st Class)** |
| 30117 | ALLIED HASTINGS BARREL & DRUM, 915 W 37TH ST, CHICAGO, IL, 60609 | **US Mail (1st Class)** |
| 30117 | ALLIED RECRUITERS OF AMERICA, 2805 E. OAKLAND PARK BLVD., SUITE 385, FT. LAUDERDALE, FL, 33306 | **US Mail (1st Class)** |
| 30117 | ALLIED VLVE DIV OF JAY INDUSTRIAL TECH G, C/O JAY INDUSTRIAL TECHNICAL GROUP INC, 11501 GOLDCOAST DR, CINCINNATI, OH, 45249-1620 | **US Mail (1st Class)** |
| 30117 | ALLIED-HASTINGS BARREL &, DRUM SERVICES INC, 915 WEST 37TH ST., CHICAGO, IL, 60609 | **US Mail (1st Class)** |
| 30117 | ALLIED-SIGNAL, PO BOX 1053R, MORRISTOWN, NJ, 07962 | **US Mail (1st Class)** |
| 30117 | ALLISON BRINKLEY MACKENZIE, 8627 BLACK ROCK HARBOUR, PASADENA, MD, 21122-2547 | **US Mail (1st Class)** |
| 30117 | ALLISON DAWN CORNETT, 2406 40TH ST, SNYDER, TX, 79549-5907 | **US Mail (1st Class)** |
| 30117 | ALLISON MARMER MANDELL, 1135 E W NEWPORT, CHICAGO, IL, 60657 | **US Mail (1st Class)** |
| 30117 | ALLISON MATTHEWS ASSOCIATES, 700-D NURSERY ROAD, LINTHICUM, MD, 21090 | **US Mail (1st Class)** |
| 30117 | ALLISON S KEPSEL, 133 JEFFERSON AVE, HASBROUCK HEIGHTS, NJ, 07604-1211 | **US Mail (1st Class)** |
| 30117 | ALLISON, PATRICK D, 5404 E LAKE CT, LAKE CHARLES, LA, 70605 | **US Mail (1st Class)** |
| 30117 | ALLMETAL, INC, CORPORATE HEADQUARTERS, ONE PIERCE PLACE, SUITE 900, ITASCA, IL, 60143 | **US Mail (1st Class)** |
| 30117 | ALLMETAL, INC, PHILIP COLLIN, CORPORATE HEADQUARTERS, ONE PIERCE PLACE, SUITE 900, ITASCA, IL, 60143 | **US Mail (1st Class)** |
| 30117 | ALLOY PRODUCTS CORP, ATTN: ROBERT ROSENKRANZ, CFO, PO BOX 529, WAUKESHA, WI, 53187-0529 | **US Mail (1st Class)** |
| 30117 | ALL-REDI FOOD FLOUR & SALT, 99 CRESCENT AVE, CHELSEA, MA, 02150 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

30117  ALL-SHRED, FORMERLY ALL-SHRED, 3600 EAST 48TH AVE., DENVER, CO, 80216-3012  **US Mail (1st Class)**

30117  ALLSION MARCHESE &  ADAM TODD, PO BOX 162, OLD CHATHAM, NY, 12136  **US Mail (1st Class)**

30117  ALLSOUTH ENVIRONMENTAL SERVICES INC, 179 WINDING WAY, JACKSON, GA, 30233  **US Mail (1st Class)**

30117  ALLSTATE INS. CO., ENVL CLAIMS MANAGEMENT, E&S, CIGNA P&C MANAGEMENT FACILITY, 1601 CHESTNUT ST-TL16A, PHILADELPHIA, PA, 19192-1546  **US Mail (1st Class)**

30117  ALLSTATE INS. CO., 51 WEST HIGGINS ROAD, SOUTH BARRINGTON, IL, 60010  **US Mail (1st Class)**

30117  ALLSTATE INSURANCE CO., 51 WEST HIGGINS ROAD, SOUTH BARRINGTON, IL, 60010  **US Mail (1st Class)**

30117  ALLSTATE INSURANCE CO., 3 ALLSTATE COMMERCIAL PLAZA, 51 WEST HIGGINS ROAD, SOUTH BARRINGTON, IL, 60010  **US Mail (1st Class)**

30117  ALLSTATE INSURANCE CO., ALLSTATE COMMERCIAL PLAZA, 51 WEST HIGGINS ROAD, SOUTH BARRINGTON, IL, 60010  **US Mail (1st Class)**

30117  ALLSTATE INSURANCE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924  **US Mail (1st Class)**

30117  ALLSTATE LEASING LLC, 3575 HWY 13, EAGAN, MN, 55122  **US Mail (1st Class)**

30117  ALLTEL CORPORATION, PO BOX 2989, OMAHA, NE, 68103-2989  **US Mail (1st Class)**

30117  ALLWIN GRESHAM JR, 10 WOODEDGE CT, PITTSTOWN, NJ, 08867-4300  **US Mail (1st Class)**

30117  ALLYE E MOODY, 414 S COMMERCE ST, NATCHEZ, MS, 39120-3506  **US Mail (1st Class)**

30117  ALLYN, WILLIAM C, 900 POWDER HORN CT, WESTMINSTER, MD, 21157  **US Mail (1st Class)**

30117  ALMA BACA & ANNAMARIE BACA JT TEN, 3833 S WOOD, CHICAGO, IL, 60609-2015  **US Mail (1st Class)**

30117  ALMA E SAVEDGE, 155 HOBCAW DR, MT PLEASANT, SC, 29464-2551  **US Mail (1st Class)**

30117  ALMA L GARMAN, ROUTE 1 BOX 135, BURR OAK, KS, 66936-9604  **US Mail (1st Class)**

30117  ALMA LEVINE, 66 OLD FARMS RD, WOODCLIFF LK, NJ, 07677-7331  **US Mail (1st Class)**

30117  ALMA M NICHOLS, 300 SOUTH PARK AVE, FOWLER, IN, 47944-1509  **US Mail (1st Class)**

30117  ALMA M NICHOLS & THEODORE J, NICHOLS JR & LEONARD E NICHOLS, PERSONAL REPRESENTATIVE EST, THEODORE H NICHOLS, 300 S PARK AVE, FOWLER, IN, 47944-1509  **US Mail (1st Class)**

30117  ALMA PAYNE & DENNIS PAYNE JT TEN, 7823 GLEASON RD, KNOXVILLE, TN, 37919-6814  **US Mail (1st Class)**

30117  ALMA S KEITH, 6 LOCKSLEY AVE APT 3B, SAN FRANCISCO, CA, 94122-3842  **US Mail (1st Class)**

30117  ALMAR TELECOMMUNICATIONS, 1246 WEST CHESTER PIKE SUITE 310, WEST CHESTER, PA, 19382  **US Mail (1st Class)**

30117  ALONSO & CARUS IRON WORKS INC, PO BOX 566, CATANO, PR, 00963 PUERTO RICO  **US Mail (1st Class)**

30117  ALOYS JOSEPH BALOGA, 10 HILLCREST DR, DALLAS, PA, 18612  **US Mail (1st Class)**

30117  ALPHA CHEMICAL & PLASTICS CORP., 9635 INDUSTRIAL DRIVE, PINEVILLE, NC, 28134  **US Mail (1st Class)**

30117  ALPHA CHEMICALS, 9635 INDUSTRIAL DR, PINEVILLE, NC, 28134  **US Mail (1st Class)**

30117  ALPHA GARY, PO BOX 808, PIONEER INDUSTRIAL PARK, LEOMINSTER, MA, 01453  **US Mail (1st Class)**

30117  ALPHONSE (DEC), ANNIBALE, C/O: ALPHONSE, ANTONETTA, THE ESTATE OF ANNIBALE ALPHONES, 14 PARK LANE AVE, MILFORD, MA, 01757-2224  **US Mail (1st Class)**

30117  ALPINE SPRING WATER COMPANY, TRI-COUNTRY WATER, PO BOX 311, LAURENS, SC, 29360  **US Mail (1st Class)**

30117  ALPINE VALLEY, 10341 JULIAN DR, CINCINNATI, OH, 45215  **US Mail (1st Class)**

30117  ALSFELD, GEORGE W, 3233 STONE EAGLE CT, ABINGDON, MD, 21009  **US Mail (1st Class)**

30117  ALSFELD, GEORGE W, 3233 STONE EAGLE CT, ATTN GEORGE W ALSFELD, ABINGDON, MD, 21009  **US Mail (1st Class)**

30117  ALSTOM POWER, AIR PREHEATER CO., PO BOX 100295, ATLANTA, GA, 30384  **US Mail (1st Class)**

30117  ALT, NORMAN C, 1070 BOSTON POST RD, RYE, NY, 10580  **US Mail (1st Class)**

30117  ALTA BATES HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924  **US Mail (1st Class)**

30117  ALTA COLLEEN MURRAY & BYNUM EDWARD MURRAY JT TEN, 202 HEMLOCK ST, SPARTANBURG, SC, 29301-5229  **US Mail (1st Class)**

30117  ALTA D NOVAKOSKI, 9476 JOHNSON RD, KALEVA, MI, 49645-9315  **US Mail (1st Class)**

30117  ALTA TEFERTILLER & EARLENE TEFERTILLER JT TEN, RR 2 BOX 41, WELLSTON, OK, 74881-9627  **US Mail (1st Class)**

30117  ALTERNATIVE PRODUCTIONS, 491 MASS AVE, CAMBRIDGE, MA, 02474  **US Mail (1st Class)**

30117  ALTERNATIVE PRODUCTIONS INC, 491 MASSACHUSETTS AVE #206, ARLINGTON, MA, 02474  **US Mail (1st Class)**

30117  ALTERNATIVE RESOURCES CORPORATION,  **US Mail (1st Class)**

30117  ALTERNATIVE RESOURCES CORPORATION, DAVID GONCE, 1302 CONCOURSE DR, SUITE 302, LINTHICUM, MD, 21090  **US Mail (1st Class)**

30117  ALTON BERTRAND JR, 1302 CLABY MEAUX, KAPLAN, LA, 70548-5255  **US Mail (1st Class)**

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ALTON R ZENTNER & DEBBIE J ZENTNER JT TEN, 195 FORGEDALE RD, FLEETWOOD, PA, 19522-9709 | **US Mail (1st Class)** |
| 30117 | ALTON ROSS LEACH, 6848 BACK ORRVILLE RD, WOOSTER, OH, 44691 | **US Mail (1st Class)** |
| 30117 | ALUMINUM COMPANY OF AMERICA (ALCOA), ROLAND BOURDEAU, INDUSTRIAL CHEMICAL DIV., 3450 PARK LANE DR, PITTSBURG, PA, 15275-1119 | **US Mail (1st Class)** |
| 30117 | ALUSUISSE GROUP LTD, JOHN PURDIE, FELDEGGSTRASSE 4, ZURICH, 8034 SWITZERLAND | **US Mail (1st Class)** |
| 30117 | ALVAH WARD NEWHALL, ROUTE 4 BOX 3575, MONTPELIER, VT, 05602-9004 | **US Mail (1st Class)** |
| 30117 | ALVAREX JANITORIAL, 1334 DRAKE AVE, SAN LEANDRO, CA, 94579 | **US Mail (1st Class)** |
| 30117 | ALVAREZ, JOSE R, 337 GATEWATER CT APT 202, GLEN BURNIE, MD, 21060 | **US Mail (1st Class)** |
| 30117 | ALVARO BELTRAN, CALLE 128 N 59-48 INTERIOR 2, BOGOTA,  COLOMBIA | **US Mail (1st Class)** |
| 30117 | ALVERA R RUFFNER TR UA 06 12 97, FBO ALVERA R RUFFNER LIVING TRUST, 236 JUBAKA DR, FAIRVIEW HEIGHTS, IL, 62208-3438 | **US Mail (1st Class)** |
| 30117 | ALVIE COES JR & ELIZABETH R COES JT TEN, P O BOX 774, UNADILLA, GA, 31091-0774 | **US Mail (1st Class)** |
| 30117 | ALVIN & AUDREY WINSLOW, 1884 TURNBULL ROAD, BEAVERCREEK, OH, 45432 | **US Mail (1st Class)** |
| 30117 | ALVIN C MEIKAMP, 1370 GERBER ROAD, EDWARDSVILLE, IL, 62025 | **US Mail (1st Class)** |
| 30117 | ALVIN D HAVERTY, 2606 OXFORD ROAD, LAWRENCE, KS, 66049-2821 | **US Mail (1st Class)** |
| 30117 | ALVIN E SCALIN, 2905 WEST HOWARD ST, CHICAGO, IL, 60645-1229 | **US Mail (1st Class)** |
| 30117 | ALVIN G MCDANIEL, 4434 LIVE OAK LANE, CHATTANOOGA, TN, 37411-1711 | **US Mail (1st Class)** |
| 30117 | ALVIN KRAUTHAMER, 2 BRYANT DR, JACKSON, NJ, 08527-1811 | **US Mail (1st Class)** |
| 30117 | ALVIN L & WINDRED E RHODES, 205 MILLS STREET  PO BOX 232, MERRIMAN, NE, 69218 | **US Mail (1st Class)** |
| 30117 | ALVIN L SIEGEL & BRENDA SIEGEL JT TEN, 301 E 78TH ST APT 8C, NEW YORK, NY, 10021-1327 | **US Mail (1st Class)** |
| 30117 | ALVIN SUDOFSKY, 7210 AVE T, BROOKLYN, NY, 11234-6235 | **US Mail (1st Class)** |
| 30117 | ALVIN TARLOV CUST EDWARD TARLOV, UNIF GIFT MIN ACT ILL, 520 KERFOOT FARM ROAD, WILMINGTON, DE, 19803-2444 | **US Mail (1st Class)** |
| 30117 | ALVIN UBELL, 4210 OCEAN AVENUE, BROOKLYN, NY, 11235 | **US Mail (1st Class)** |
| 30117 | ALVIN WARSAW, 3700 CAPRI CT APT 401, GLENVIEW, IL, 60025-3846 | **US Mail (1st Class)** |
| 30117 | ALVIN WATKINS, 5000 CLEVELAND AVE, ORLANDO, FL, 32819-3203 | **US Mail (1st Class)** |
| 30117 | ALVINO (DEC), ARMANDO A, THE ESTATE OF ARMANDO A ALVINO, 106 PARK AVE, REVERE, MA, 02151 | **US Mail (1st Class)** |
| 30117 | ALVORD, BEN M, 4341 HALLMARK DR, DALLAS, TX, 75229-2850 | **US Mail (1st Class)** |
| 30117 | ALYCE F PINK, 23558 FIELD RD, LAKE ZURICH, IL, 60047-8817 | **US Mail (1st Class)** |
| 30117 | ALYCE FAULKNER, 1518 WEST DAVIS ST, BURLINGTON, NC, 27215-2002 | **US Mail (1st Class)** |
| 30117 | ALYSA MULLIGAN, 59 ROYAL CIR, SALEM, NH, 03079 | **US Mail (1st Class)** |
| 30117 | AMA ANALYTICAL SERVICES, PO BOX 646, HANOVER, MD, 21076 | **US Mail (1st Class)** |
| 30117 | AMANCIO (DEC), CLIFFORD, C/O: AMANCIO, PAULINE, ADMINISTRATRIX OF THE ESTATE OF CLIFFORD AMANCIO, CO PAULINE AMANCIO, KATY, TX, 77449-5054 | **US Mail (1st Class)** |
| 30117 | AMANDA DIAMOND, 2137 N DYMOND ST, BURBANK, CA, 91505 | **US Mail (1st Class)** |
| 30117 | AMANDA L GEROUX, 1020 WEST 24TH AVENUE, SPOKANE, WA, 99203 | **US Mail (1st Class)** |
| 30117 | AMANDA LYNN WALLS, 2406 40TH ST, SNYDER, TX, 79549-5907 | **US Mail (1st Class)** |
| 30117 | AMANDA R BLOCK, 806 N SIERRA DR, BEVERLY HILL, CA, 90210-2645 | **US Mail (1st Class)** |
| 30117 | AMB PROPERTY CORPORATION, ATTN: CHRIS KOMBOURAS, & CHRIS VERTUCCI/J. SPEECE, SIXTY STATE ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30117 | AMB PROPERTY CORPORATION, C/O RICHARD ELLIS, P.O. BOX 503104, ST. LOUIS, MO, 63150 | **US Mail (1st Class)** |
| 30117 | AMB PROPERTY L.P., PO BOX 503104, SAINT LOUIS, MO, 63150-3104 | **US Mail (1st Class)** |
| 30117 | AMBASSADOR APARTMENTS #110, C/O TERRY TURNER, 5340 DELMAR, ST. LOUIS, MO, 63112 | **US Mail (1st Class)** |
| 30117 | AMBER M COLE, 55327 GRANDVIEW AVE, SOUTH BEND, IN, 46628 | **US Mail (1st Class)** |
| 30117 | AMBER MANOR APARTMENTS, 807 RIDGE DRIVE, DEKALB, IL, 60115 | **US Mail (1st Class)** |
| 30117 | AMBER MOONEY, 4719 NORTH LOOKOUT STREET, LITTLE ROCK, AR, 72205 | **US Mail (1st Class)** |
| 30117 | AMBROSE E ALBRIGHT, PO BOX 206, WATERFORD, OH, 45786 | **US Mail (1st Class)** |
| 30117 | AMBROSE HOOPER SKARDON JR, 207 CHESSINGTON LN, SIMPSONVILLE, SC, 29681-2684 | **US Mail (1st Class)** |
| 30117 | AMBROSE S & LOIS J KODET, 474 FOREST LN, N MANKATO, MN, 56003 | **US Mail (1st Class)** |
| 30117 | AMBROSE, HELEN B, 33 ERSKINE CT, MAHWAH, NJ, 07430 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | AMBROSE, MARTHA J, 7 SPRINGDALE DR, WILLIAMSTON, SC, 29697 | **US Mail (1st Class)** |
| 30117 | AMBROSE, ROBERT, 2818 MICKEY LN, LAKE CHARLES, LA, 70607 | **US Mail (1st Class)** |
| 30117 | AMBU INC, 611 N HAMMONDS FERRY RD, LINTHICUM, MD, 21090-1356 | **US Mail (1st Class)** |
| 30117 | AMCO INDUSTRIES INC, | **US Mail (1st Class)** |
| 30117 | AMELIA L BONNER, 338 CONLEY ROAD, PRYOR, OK, 74361-8903 | **US Mail (1st Class)** |
| 30117 | AMERADA HESS CORPORATION, 2800 EISENHOWER AVE, THIRD FL, ALEXANDRIA, VA, 22314 | **US Mail (1st Class)** |
| 30117 | AMERCIAN HOME ASSURANCE CO., TOXIC TORT CLAIMS DEPT., AIG TECHNICAL SERVICES, 80 PINE ST, 6TH FL, NEW YORK, NY, 10005 | **US Mail (1st Class)** |
| 30117 | AMERDA HESS CORP., 750 CLIFF ROAD, PORT READING, NJ, 07064 | **US Mail (1st Class)** |
| 30117 | AMEREN UE, PO BOX 66881, ST LOUIS, MO, 63166-6881 | **US Mail (1st Class)** |
| 30117 | AMERHART, PO BOX 10097, GREEN BAY, WI, 54307-0097 | **US Mail (1st Class)** |
| 30117 | AMERIBROM,INC SYNERGY FLUIDS DIV, 16800 IMPERIAL VALLEY DR, S,310, HOUSTON, TX, 77060 | **US Mail (1st Class)** |
| 30117 | AMERICAL GRAPHIC SYSTEMS, PO BOX 4715, SAN DIMAS, CA, 91773 | **US Mail (1st Class)** |
| 30117 | AMERICAN AIRLINES, NORTH TOWER, DALLS FT. WORTH AIRPORT, DALLAS, TX, 75261 | **US Mail (1st Class)** |
| 30117 | AMERICAN BOA, 200 JAY STREET, ALBANY, NY, 12210 | **US Mail (1st Class)** |
| 30117 | AMERICAN CAN CO, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | AMERICAN CENTENNIAL INSURANCE CO., | **US Mail (1st Class)** |
| 30117 | AMERICAN CHEMICAL SOCIETY, 1155 SIXTENNTH ST., NW, WASHINGTON, DC, 20036 | **US Mail (1st Class)** |
| 30117 | AMERICAN CITADEL GUARD INC, PO BOX 66443, BATON ROUGE, LA, 70896 | **US Mail (1st Class)** |
| 30117 | AMERICAN CONCRETE INSTITUTE, | **US Mail (1st Class)** |
| 30117 | AMERICAN COUNCIL BLIND ETRPRS, GENERAL COUNSEL, ONE FINANCIAL PLAZA 120 S 6TH ST, STE. 1005, MINNEAPOLIS, MN, 55402-1839 | **US Mail (1st Class)** |
| 30117 | AMERICAN CUSTOM HYDRAULICS INC, 27 ROOSEVELT AVE, BELLEVILLE, NJ, 07109 | **US Mail (1st Class)** |
| 30117 | AMERICAN CYANAMID COMPANY, M.A. TAYLOR, AMERICAN CYANAMID PLAZA, ONE CYANAMID PLAZA, WAYNE, NJ, 07470 | **US Mail (1st Class)** |
| 30117 | AMERICAN DISTRIBUTION, 1415 SOUTH 3200 WEST, SALT LAKE CITY, UT, 84104 | **US Mail (1st Class)** |
| 30117 | AMERICAN DISTRIBUTION CENTERS, INC, 1415 SOUTH 3200 WEST, SALT LAKE CITY, UT, 84104 | **US Mail (1st Class)** |
| 30117 | AMERICAN DRILLING AND SAWING, PO BOX 40531, HOUSTON, TX, 77240-0531 | **US Mail (1st Class)** |
| 30117 | AMERICAN ELECTROPLATING COMPANY, 41 BARTLETT ST, EVERETT, MA, 02149 | **US Mail (1st Class)** |
| 30117 | AMERICAN ELEVATOR COMPANY, 214 HARVARD AVE, ALLSTON, MA, 02134-4641 | **US Mail (1st Class)** |
| 30117 | AMERICAN EXPEDITING, 2215 ARCH ST., PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30117 | AMERICAN EXPRESS TRAVEL, 20022 NORTH 31ST AVE, PHOENIX, AZ, 85027 | **US Mail (1st Class)** |
| 30117 | AMERICAN EXPRESS TRAVEL RELATED SER, 20022 NORTH 31ST AVE, PHOENBIX, AZ, 85027 | **US Mail (1st Class)** |
| 30117 | AMERICAN EXPRESS TRAVEL RELATED SER, 20022 NORTH 31ST AVE, PHOENIX, AZ, 85027 | **US Mail (1st Class)** |
| 30117 | AMERICAN FIBREX, ATTN: WILLIAM GESSLER, 1220 W MURPHY BLVD, JOPLIN, MO, 64801 | **US Mail (1st Class)** |
| 30117 | AMERICAN GAS & CHEMICAL CO LTD, 220 PEGASUS AVE, NORTHVALE, NJ, 07647 | **US Mail (1st Class)** |
| 30117 | AMERICAN HARDWARE CENTER, 2746 EVANS MILL ROAD, LITHONIA, GA, 30058 | **US Mail (1st Class)** |
| 30117 | AMERICAN HOME ASSURANCE CO., TOXIC TORT CLAIMS DEPT., AERMICAN INTL ADJUSTMENT CO, INC., 80 PINE ST, 6TH FL, NEW YORK, NY, 10005 | **US Mail (1st Class)** |
| 30117 | AMERICAN HYPERFORM, 412 S. PERTH ST, PHILADELPHIA, PA, 19147 | **US Mail (1st Class)** |
| 30117 | AMERICAN INDUSTRIAL CHEMICAL CORP, PO BOX 101390, ATLANTA, GA, 30392-1390 | **US Mail (1st Class)** |
| 30117 | AMERICAN INDUSTRIAL CHEMICALS CORP., PO BOX 101390, ATLANTA, GA, 30392-1390 | **US Mail (1st Class)** |
| 30117 | AMERICAN LEGION, 505 3RD AVENUE NORTH, FARGO, ND, 58102 | **US Mail (1st Class)** |
| 30117 | AMERICAN LEGION, 28 BRIDGESIDE BLVD, PO BOX 1792, MT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30117 | AMERICAN LEGION BUILDING, C/O DRAKE LBR. CO., 1104 EAST 5TH STREET, MARYVILLE, MO, 64468 | **US Mail (1st Class)** |
| 30117 | AMERICAN LEWA INC, 132 HOPPING BROOK RD, HOLLISTON, MA, 01746 | **US Mail (1st Class)** |
| 30117 | AMERICAN MARKETING ASSOCIATION, 250 S WACKER DR, CHICAGO, IL, 60606-5819 | **US Mail (1st Class)** |
| 30117 | AMERICAN MARKING SYSTEMS, PO BOX 107, BALTIMORE, MD, 21203 | **US Mail (1st Class)** |
| 30117 | AMERICAN MECHANICAL INC, 1475 RODENBURG ROAD, SCHAUMBURG, IL, 60193 | **US Mail (1st Class)** |
| 30117 | AMERICAN MEDICAL ALERT CORP, 3265 LAWSON BLVD, OCEANSIDE, NY, 11572 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | AMERICAN NATIONAL BANK & TRUST CO, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | AMERICAN OSMENT, DRAWER 213, POBOX 11407, BIRMINGHAM, AL, 35246-0213 | US Mail (1st Class) |
| 30117 | AMERICAN PERSONNEL, 185 DEVONSHIRE ST, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30117 | AMERICAN PETROGRAPHIC SERVICES,INC, 550 CLEVELAND AVE NORTH, SAINT PAUL, MN, 55114 | US Mail (1st Class) |
| 30117 | AMERICAN PREMIER UNDERWRITERS INC, 1 EAST 4TH STREET, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 30117 | AMERICAN PRESS, PO BOX 2893, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30117 | AMERICAN PROCESS EQUIPMENT INC, PO BOX 4233, ANTIOCH, IL, 60002 | US Mail (1st Class) |
| 30117 | AMERICAN RADIOLOGY ASSOICATES, PA, 10373A REISTERSTOWN ROAD, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 30117 | AMERICAN REAL ESTATE HOLDINGS, GENERAL COUNSEL, 90 SOUTH BEDFORD RD., MOUNT KISCO, NY, 10549 | US Mail (1st Class) |
| 30117 | AMERICAN REAL ESTATE LP, 445 HAMILTON AVENUE, WHITE PLAINS PLAZA SUITE 1210, ATTN FELICIA P BUEBEL ESQ, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 30117 | AMERICAN RED CROSS AIKEN COUNTY CHAPTER, PO BOX 384, AIKEN, SC, 29802 | US Mail (1st Class) |
| 30117 | AMERICAN RED CROSS CHATTANOOGA HAMILTON, CHATTANOOGA HAMILTON COUNTY CHAPTER, 801 MCCALLIE AVE, CHATTANOOGA, TN, 37403 | US Mail (1st Class) |
| 30117 | AMERICAN RED CROSS, CENTRAL ARIZONA CHAPTER, 6135 N BLACK CANYON HWY, PHOENIX, AZ, 85015 | US Mail (1st Class) |
| 30117 | AMERICAN RE-INSURANCE INSURANCE COM, DIR, CLAIMS, 555 COLLEGE ROAD EAST, PO BOX 5241, PRINCETON, NJ, 08543 | US Mail (1st Class) |
| 30117 | AMERICAN RE-INSURANCE INSURANCE COM, DIR, CLAIMS, 555 COLLEGE ROAD EASTS, PO BOX 5241, PRINCETON, NJ, 08543 | US Mail (1st Class) |
| 30117 | AMERICAN RIVER HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | AMERICAN SCALE & EQUIPMENT CO INC, PO BOX 70189, BALTIMORE, MD, 21237-6189 | US Mail (1st Class) |
| 30117 | AMERICAN SOCIETY FOR TESTING &, MATERIALS, 100 BARR HARBOR DR, WEST CONSHOHOCKEN, PA, 19428-2959 | US Mail (1st Class) |
| 30117 | AMERICAN SOCIETY OF LANDSCAPE ARCHI, 636 EYE ST., NW, WASHINGTON, DC, 20001-3736 | US Mail (1st Class) |
| 30117 | AMERICAN TRADING REAL ESTATE PROPER, ALAN E. KERRY, BLAUSTEIN BLDG, PO BOX 238, BALTIMORE, MD, 21203 | US Mail (1st Class) |
| 30117 | AMERICAN TRADING REAL ESTATE PROPER, SAMUEL R. WELLS, JR., ONE NORTH CHARLES ST, PO BOX 238, BALTIMORE, MD, 21203 | US Mail (1st Class) |
| 30117 | AMERICAN UNITED LIFE BLDG. -ADDITION, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | AMERICAN WATER SYSTEMS LLC, 115 POND ST, AVON, MA, 02322 | US Mail (1st Class) |
| 30117 | AMERICAN WICK DRAIN CORP, ATTN: DAVIS CARMAN, 1209 AIRPORT RD, MONROE, NC, 28110 | US Mail (1st Class) |
| 30117 | AMERICAN WICK DRAIN CORP., 1209 AIRPORT ROAD, MONROE, NC, 28110 | US Mail (1st Class) |
| 30117 | AMERICANS FOR INDIAN OPPORTUNITY, 3508 GARFIELD N W, WASHINGTON, DC, 20007-1441 | US Mail (1st Class) |
| 30117 | AMERICO HENRIQUES & JANICE I HENRIQUES TEN COM, 19 ATLAS STREET, FAIRHAVEN, MA, 02719-3712 | US Mail (1st Class) |
| 30117 | AMERICOMM LABEL SYSTEMS, BOX 660, WILTON, NH, 03086-0660 | US Mail (1st Class) |
| 30117 | AMERIGAS - CICERO, 3501 S CICERO AVE., CICERO, IL, 60804-4534 | US Mail (1st Class) |
| 30117 | AMERIGAS - GARDENA 5402, POBOX 79140, CITY OF INDUSTRY, CA, 91716-9140 | US Mail (1st Class) |
| 30117 | AMERIGAS - KULPSVILLE, PO BOX 272, KULPSVILLE, PA, 19443-0272 | US Mail (1st Class) |
| 30117 | AMERIGAS - MILWAUKEE, 632 SOUTH 84TH ST., MILWAUKEE, WI, 53214-1438 | US Mail (1st Class) |
| 30117 | AMERI-GLOBE PUBLISHING INC, 2630 WEST 81 ST, MIAMI, FL, 33016-2755 | US Mail (1st Class) |
| 30117 | AMERIPOL SYNPOL CORPORATION, 1215 S MAIN, PORT NECHES, TX, 77651 | US Mail (1st Class) |
| 30117 | AMERITECH, BILL PAYMENT CENTER, CHICAGO, IL, 60663 | US Mail (1st Class) |
| 30117 | AMERITECH CORP, BILL PAYMENT CENTER, SAGINAW, MI, 48663-0003 | US Mail (1st Class) |
| 30117 | AMERITECH LIBRARY SERVICES, INC, SONDRA LISTON, 400 DYNIX DRIVE, PROVO, UT, 84604-5650 | US Mail (1st Class) |
| 30117 | AMERSHAM BIOSCIENCES, 800 CENTENNIAL AVE, PISCATAWAY, NJ, 08855-1327 | US Mail (1st Class) |
| 30117 | AMES, MICHAEL L, 2320 LAKE CREST DR, SPRINGFIELD, IL, 62707 | US Mail (1st Class) |
| 30117 | AMETEK PROCESS & ANALYTICAL INST, PO BOX 8500-S3415, PHILADELPHIA, PA, 19178 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | A-M-F DISTRIBUTORS, PO BOX 398, MONTEBELLO, CA, 90640 | US Mail (1st Class) |
| 30117 | AMF TRUCKING & WAREHOUSING INC, GEN COUNSEL, 2 GERMAK DRIVE, BLDGS 1, 2 & 4, CARTERET, NJ, 07008 | US Mail (1st Class) |
| 30117 | AMI LEASING, 46 W. BOYLSTON ST, WORCESTER, MA, 01613 | US Mail (1st Class) |
| 30117 | AMICK, WALLACE I, 112 WORKS ST, OTIS, CO, 80743 | US Mail (1st Class) |
| 30117 | AMICON, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | AMICON, INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | AMIE E KAFER, 920 ENCANTO DR SW, PHOENIX, AZ, 85007-1524 | US Mail (1st Class) |
| 30117 | AMIGOS EIGHTH FIELD TRIP, FUNDRAISING COMMITTEE % JEFF LAURIE, 158 SPRING ST, CAMBRIDGE, MA, 02141 | US Mail (1st Class) |
| 30117 | AMINOFF GEM CO INC, 580 FIFTH AVENUE ROOM 1210, NEW YORK, NY, 10036-4701 | US Mail (1st Class) |
| 30117 | AMIRIDIS, DR MICHAEL, DR. MICHAEL AMIRIDIS, 208 SHANDON ST., COLUMBIA, SC, 29205 | US Mail (1st Class) |
| 30117 | AMOCO CORPORATION, FRANK SROKA, 200 EAST RANDOLPH DR, PO BOX 87703, CHICAGO, IL, 60680 | US Mail (1st Class) |
| 30117 | AMOCO CORPORATION, RICHARD KRETCHMER, LAW DEPT, 200 EAST RANDOLPH DR, MAIL CODE 1906, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 30117 | AMOCO OIL COMPANY, C/O PAM GREEN, BP, 28100 TORCH PKWY, WARRENVILLE, IL, 60555 | US Mail (1st Class) |
| 30117 | AMOCO OIL COMPANY REFINING TECHNOLO, R. D. BUTTKE, 150 WEST WARRENVILLE ROAD, NAPERVILLE, IL, 60563-8460 | US Mail (1st Class) |
| 30117 | AMOCO OIL COMPANY, GEORGE HOEKSTRA, 150 W. WARRENVILLE RD, NAPERVILLE, IL, 60563 | US Mail (1st Class) |
| 30117 | AMOCO OIL COMPANY, GEORGE P. QUINN, 150 WEST WARRENVILLE ROAD, NAPERVILLE, IL, 60563-8460 | US Mail (1st Class) |
| 30117 | AMOCO OIL COMPANY, N. P. ROCHA, 200 EAST RANDOLPH DRIVE, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 30117 | AMOCO OIL COMPANY, R. D. BUTTKA, 200 EAST RANDOLPH DRIVE, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 30117 | AMOR MATIAS, 11645 HAYNES ST, NORTH HOLLYWOOD, CA, 91606-2530 | US Mail (1st Class) |
| 30117 | AMOS SNOW JR, 19 RIM RD, KILGORE, TX, 75662 | US Mail (1st Class) |
| 30117 | AMPARO P CLARKE, C/O CHINELLO & MANDELL, 411 N CENTRAL AVENUE STE 200, GLENDALE, CA, 91203-2092 | US Mail (1st Class) |
| 30117 | AMSPAK, PO BOX 2225, HARTSVILLE, SC, 29551 | US Mail (1st Class) |
| 30117 | AMSTOCK, JOSEPH S, 1964 MELMAR ROAD, HUNTINGDON VALL, PA, 19006 | US Mail (1st Class) |
| 30117 | AMTRAK LAW DEPARTMENT, JARED I ROBERTS, 60 MASSACHUSETTS AVE NE, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 30117 | AMTRAK LAW DEPARTMENT, JARED I ROBERTS, (RE: NATIONAL RAILROAD PASSENGER CORPORATION), 60 MASSACHUSETTS AVE NE, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 30117 | AMUNDSEN, JAMES C, 1103 W NASSAU DR, PEORIA, IL, 61615 | US Mail (1st Class) |
| 30117 | AMVET, PUBLICATION OFF, 9431 WESTPORT ROAD, PMB 406, LOUISVILLE, KY, 40241-2225 | US Mail (1st Class) |
| 30117 | AMWORTHY, RENA, 1235 NORMAN DR APT 8-D, EDEN, NC, 27288 | US Mail (1st Class) |
| 30117 | AMY CRONIN, 1526 BROAD ST, GREENSBURG, PA, 15601 | US Mail (1st Class) |
| 30117 | AMY E MILLER, 1736 RIVER HILLS DR, ORANGE PARK, FL, 32003-8394 | US Mail (1st Class) |
| 30117 | AMY H ABERNETHY, 1412 JONES FERRY RD, CHAPEL HILL, NC, 27516-9348 | US Mail (1st Class) |
| 30117 | AMY H HALZEL, 44 LINCOLN ST, NEEDHAM, MA, 02192-2924 | US Mail (1st Class) |
| 30117 | AMY H WILLIS & KENNETH T WILLIS JT TEN, 10 HOLLAND TERRACE, NEEDHAM, MA, 02492-3537 | US Mail (1st Class) |
| 30117 | AMY J AIRGOOD & BRUCE E AIRGOOD JT TEN, 941 GREENSBURG PIKE, EAST PITTSBURGH, PA, 15112-1514 | US Mail (1st Class) |
| 30117 | AMY L JONES, 12406 LEMON LN, SEMINOLE, OK, 74868 | US Mail (1st Class) |
| 30117 | AMY M STANLEY, C/O JEAN STANLEY, 3406 BLAISDELL AVE, MINNEAPOLIS, MN, 55408-4315 | US Mail (1st Class) |
| 30117 | AMY MCDONALD, 516 E SECOND ST, UNIT 47, BOSTON, MA, 02127 | US Mail (1st Class) |
| 30117 | AMY SHEAFFER, 3033 PRINCE ST, HARRISBURG, PA, 17111 | US Mail (1st Class) |
| 30117 | AMY VISGILIO, 600 PAGE ST, 304, SAN FRANCISCO, CA, 94117-2568 | US Mail (1st Class) |
| 30117 | ANA C SALINAS, 5828 N WASHINGTON BLVD, ARLINGTON, VA, 22205 | US Mail (1st Class) |
| 30117 | ANA MARIA MESSIER FERRELL, 120 CERAMIC DR, COLUMBUS, OH, 43214-3004 | US Mail (1st Class) |
| 30117 | ANAHEIM CONVENTION, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ANAHEIM VENTURE A PARTNERSHIP, PO BOX 85671, LAS VEGAS, NV, 89185-0671 | **US Mail (1st Class)** |
| 30117 | ANALYTICAL SERVICES INC, 110 TECHNOLOGY PKWY, NORCROSS, GA, 30092 | **US Mail (1st Class)** |
| 30117 | ANALYTICS CORPORATION, 8040 VILLA PARK DR STE 250, RICHMOND, VA, 23228 | **US Mail (1st Class)** |
| 30117 | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, (RE: JENKINS, RAYMOND L), 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30117 | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, (RE: OMALLEY, JOSEPH), 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30117 | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, (RE: WARNER, ROBERT J), 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30117 | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, (RE: PALUMBO, ALICE E), 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30117 | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, (RE: OFFENBACKER, HARRY), 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30117 | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, (RE: ENGLISH, PAUL D), 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30117 | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, (RE: BARBER, WILLIAM R), 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30117 | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, (RE: FABRIZIO, LOUIS), 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30117 | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, (RE: MARTIN, ROBERT), 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30117 | ANASTASIA M RYON, 1133 PIPESTEM PLACE, ROCKSVILLE, MD, 20854-5550 | **US Mail (1st Class)** |
| 30117 | ANASTASIA PECEVICH, ONE POWER STREET, BEVERLY, MA, 01915-2724 | **US Mail (1st Class)** |
| 30117 | ANASTASIA RYON HINTON, 1133 PIPESTEM PLACE, ROCKSVILLE, MD, 20854-0000 | **US Mail (1st Class)** |
| 30117 | ANATOLY N PRIMAK, 1324 RINGLING AVENUE, JOHNSTOWN, PA, 15902-3438 | **US Mail (1st Class)** |
| 30117 | ANCON INSURANCE CO. (UK) LIMITED,  UNITED KINGDOM | **US Mail (1st Class)** |
| 30117 | ANDERSEN CONSULTING, 100 WILLIAMS, WELLESLEY, MA, 02181 | **US Mail (1st Class)** |
| 30117 | ANDERSEN, DENNIS D, PO BOX 1122, MADISON, NE, 68748 | **US Mail (1st Class)** |
| 30117 | ANDERSON (DEC), UTHER, C/O: ANDERSON, CORRIE, ADMINISTRATRIX OF THE ESTATE OF UTHER ANDERSON, 411 FRANKLIN ST APT 902, CAMBRIDGE, MA, 02139 | **US Mail (1st Class)** |
| 30117 | ANDERSON GENERAL INDUSTRIAL CONTRAC, 1531 DESOTO RD, BALITMORE, MD, 21230 | **US Mail (1st Class)** |
| 30117 | ANDERSON GENERAL INDUSTRIAL CONTRAC, 1531 DESOTO RD, BALTIMORE, MD, 21230 | **US Mail (1st Class)** |
| 30117 | ANDERSON GENERAL INDUSTRIAL CONTRACTING, 1531 DESOTO RD, BALTIMORE, MD, 21230 | **US Mail (1st Class)** |
| 30117 | ANDERSON HIGHTOWER, 402 COLONIAL TER, HOPKINSVILLE, KY, 42240 | **US Mail (1st Class)** |
| 30117 | ANDERSON MEMORIAL HOSPITAL, 200 JACKSON AVE PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | ANDERSON MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | ANDERSON MEMORIAL HOSPITAL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | ANDERSON SR, JASON R, 3211 ECHODALE AVE, BALTIMORE, MD, 21214 | **US Mail (1st Class)** |
| 30117 | ANDERSON, ALICE DIANE, 519 EAST 4TH STREET, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | ANDERSON, CLIFFORD L, 5414 S CHRISTIANA AVE, CHICAGO, IL, 60632 | **US Mail (1st Class)** |
| 30117 | ANDERSON, DALE ERVIN, 3075 92ND AVE NE, BLAINE, MN, 55449 | **US Mail (1st Class)** |
| 30117 | ANDERSON, DALE W, 1510 JUNEAU, GRAND PRAIRIE, TX, 75050 | **US Mail (1st Class)** |
| 30117 | ANDERSON, DAVID, 168 DEER PARK LN, LAFAYETTE, TN, 37083 | **US Mail (1st Class)** |
| 30117 | ANDERSON, GUY S, 6404 MELLOW WINE WAY, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | ANDERSON, JANE M, 184 S CLEVELAND, BRADLEY, IL, 60915 | **US Mail (1st Class)** |
| 30117 | ANDERSON, JOHN A, 4220 SCARLET SAGE CT, ELLICOTT CITY, MD, 21042 | **US Mail (1st Class)** |
| 30117 | ANDERSON, JOSEPH MARK, 208 23RD AVE NE, MINNEAPOLIS, MN, 55418-3417 | **US Mail (1st Class)** |
| 30117 | ANDERSON, KELLY LYNN-ORTE, 208 23RD AVE NE, MINNEAPOLIS, MN, 55418-3417 | **US Mail (1st Class)** |
| 30117 | ANDERSON, LINDA A, 4220 SCARLET SAGE CT, ELLICOTT CITY, MD, 21042 | **US Mail (1st Class)** |
| 30117 | ANDERSON, LUELLA GERTRUDE, 2423 5TH STREET NE, MINNEAPOLIS, MN, 55418 | **US Mail (1st Class)** |
| 30117 | ANDERSON, ROBERT E, 1523 ADAMS ST NE #1, MINNEAPOLIS, MN, 55413 | **US Mail (1st Class)** |
| 30117 | ANDERSON, SHEILA KAY, 6626 37TH AVENUE NORTH, MINNEAPOLIS, MN, 55427 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ANDERSON, STEPHANIE, 28 HUTCHINSON ST, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 30117 | ANDERSON, THOMAS V, 12539 MCGEE DR, WHITTIER, CA, 90606 | US Mail (1st Class) |
| 30117 | ANDERSON, W R, 41 HARROGATE RD, HOCKLEY ESSEX, SS5 5HT UNITED KINGDOM | US Mail (1st Class) |
| 30117 | ANDERSON, WILLIAM B, 5 SHINLEAF DR, GREENVILLE, SC, 29615-4406 | US Mail (1st Class) |
| 30117 | ANDERSONS, INC, THE, CHARLES BROWN, 480 WEST DUSSEL DR, MAUMEE, OH, 43537 | US Mail (1st Class) |
| 30117 | ANDON SPECIALTIES INC., 1215 POST OAK RD., STE. #2, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | ANDRADE, JOSEPH, 38 LAWS BROOK RD, ACTON, MA, 01720 | US Mail (1st Class) |
| 30117 | ANDRE LAMARCHE, 2012 BROADWAY STREET, SAN FRANCISCO, CA, 94115-1588 | US Mail (1st Class) |
| 30117 | ANDREA FABER, 4717 N GALEN RD, HARRISBURG, PA, 17110-3237 | US Mail (1st Class) |
| 30117 | ANDREA FRISHMAN CUST, HEIDI FRISHMAN, UNIF GIFT MIN ACT IL, 1497 CHANTILLY CT, HIGHLAND PARK, IL, 60035-3926 | US Mail (1st Class) |
| 30117 | ANDREA H BAKER & JAMES W BAKER SR JT TEN, 15 N COLTS NECK WAY, HOCKESSIN, DE, 19707-9789 | US Mail (1st Class) |
| 30117 | ANDREA KUHL, 613 GREEN BAY RD, THIENSVILLE, WI, 53092-1300 | US Mail (1st Class) |
| 30117 | ANDREA LOMBARDO, C/O CHARLES & TANYA TABAK, 6 CROMWELL DR, CONVENT STATION, NJ, 07960-4602 | US Mail (1st Class) |
| 30117 | ANDREA M & JAMES M RADEMACHER, 912 2ND AVE NE, WAVERLY, IA, 50677 | US Mail (1st Class) |
| 30117 | ANDREA M AMORE EX UW, MARGARET E AMORE, 11900 YOUNG MANOR DR, MIDLOTHIAN, VA, 23113 | US Mail (1st Class) |
| 30117 | ANDREA OLSON, 460 COUNTY RD 579, MILFORD, NJ, 08848-2130 | US Mail (1st Class) |
| 30117 | ANDREA TOTH, 460 COUNTY RD 579, MILFORD, NJ, 08848-2130 | US Mail (1st Class) |
| 30117 | ANDREA TOWERS ROHALY, 235 MERRITT DR, ROSWELL, GA, 30076-3937 | US Mail (1st Class) |
| 30117 | ANDREA WEINSTEIN & JEFFREY WEINSTEIN JT TEN, 78 TALL OAKS DR, E BRUNSUIK, NJ, 08816-3433 | US Mail (1st Class) |
| 30117 | ANDREAS PANTELI, 194 PINEWOOD AVENUE, STATEN ISLAND, NY, 10306-1820 | US Mail (1st Class) |
| 30117 | ANDREJAK, RONALD A, 745 SHORE DR, JOPPA, MD, 21085 | US Mail (1st Class) |
| 30117 | ANDRES PEEKNA, 5908 N RIVER BAY ROAD, WATERFORD, WI, 53185-3035 | US Mail (1st Class) |
| 30117 | ANDREW & JACKIE BELLIS, 180 CEDAR LAKE LN, PETERSBURG, IL, 62675 | US Mail (1st Class) |
| 30117 | ANDREW A & ZAIDA M BARD-ROSINSKI, 3009 N MARYLAND ST, PEORIA, IL, 61603 | US Mail (1st Class) |
| 30117 | ANDREW A KAFALAS, 16 VIRGINIA LN, NEWBURYPORT, MA, 01950-3469 | US Mail (1st Class) |
| 30117 | ANDREW ANSALDO & ROSE ANSALDO, TR UA OCT 19 93 ANDREW ANSALDO &, ROSE ANSALDO TRUST, 1647 CHERRY GROVE, SAN JOSE, CA, 95125-5510 | US Mail (1st Class) |
| 30117 | ANDREW B GANAHL, 4051 CROWN RANCH ROAD, CORONA, CA, 91719-4714 | US Mail (1st Class) |
| 30117 | ANDREW BARANICH, 106 SIEGFRIED DR, WILLIAMSVILLE, NY, 14221-4460 | US Mail (1st Class) |
| 30117 | ANDREW BOBBY MCADA & VICKI LYNN MCADA TEN COM, 4604 WOODFIELD DR, ARLINGTON, TX, 76016-5539 | US Mail (1st Class) |
| 30117 | ANDREW C MAY, PO BOX 783, HAYDEN, ID, 83835 | US Mail (1st Class) |
| 30117 | ANDREW C PETROLINE, 19595 WHITE CITY RD, STAUNTON, IL, 62088 | US Mail (1st Class) |
| 30117 | ANDREW CINQUE, 119 NEW YORK AVE, LINDENHURST, NY, 11757-3717 | US Mail (1st Class) |
| 30117 | ANDREW CLINCHY VILA & NANCY J VILA JT TEN, P O BOX 170007, MILWAUKEE, WI, 53217-8000 | US Mail (1st Class) |
| 30117 | ANDREW DATKO & LISA JOY HESSE, 4639 VERMILLION TRAIL, GILBERT, MN, 55741 | US Mail (1st Class) |
| 30117 | ANDREW F KEHOE & ANN MARIE, KEHOE JT TEN, 18 GRANDVIEW RD, CHELMSFORD, MA, 01824-1203 | US Mail (1st Class) |
| 30117 | ANDREW G THAILING, 10815 SW 112TH AVE APT 101, MIAMI, FL, 33176-3286 | US Mail (1st Class) |
| 30117 | ANDREW GROBLEWSKI, 704 HOOVER ST. N, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 30117 | ANDREW GROENENBOOM, 30 WINDING HILL DR, MECHANICSBURG, PA, 17055 | US Mail (1st Class) |
| 30117 | ANDREW J & ELIZABETH M ADAMS JR, 2201 S ARLINGTON RIDGE RD, ARLINGTON, VA, 22202 | US Mail (1st Class) |
| 30117 | ANDREW J HICKEY JR, 42 AUBREY RD, UPPER MONTCLAIR, NJ, 07043-2202 | US Mail (1st Class) |
| 30117 | ANDREW KOTZ, 8 HOLLY ST, HANOVER TWP, PA, 18706 | US Mail (1st Class) |
| 30117 | ANDREW KUN & AGNES KUN JT TEN, 3456 MOORE ST, LOS ANGELES, CA, 90066-1706 | US Mail (1st Class) |
| 30117 | ANDREW LENHART, 16910 KINLOCH, REDFORD, MI, 48240 | US Mail (1st Class) |
| 30117 | ANDREW LUDWIG DEUTSCH, 14053 MANGO DR APT C, DEL MAR, CA, 92014-2970 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

30117　ANDREW M COSLO, 365 LOWER COLEVILLE RD, BELLEFONTE, PA, 16823 — **US Mail (1st Class)**

30117　ANDREW M DOLAN, 275 HESTER RD, BANGOR, PA, 18013 — **US Mail (1st Class)**

30117　ANDREW MACRAE GILLANDERS, 19 CROSSWINDS WAY, GREER, SC, 29650 — **US Mail (1st Class)**

30117　ANDREW MACRIMMON, 1021 HARVARD TER, EVANSTON, IL, 60202 — **US Mail (1st Class)**

30117　ANDREW MEAKIN, 72 OGDEN CRESCENT, WEST YORKSHIRE, BD13 4LB ENGLAND — **US Mail (1st Class)**

30117　ANDREW MIHAL, C/O CHARLES MIHAL, 710 RIVERSIDE DRIVE, SPRINGFIELD, OH, 45504-1224 — **US Mail (1st Class)**

30117　ANDREW P MORRIS, 1900 WILLOW CREEK DR 112, AUSTIN, TX, 78741-2941 — **US Mail (1st Class)**

30117　ANDREW P SHEA CUST, ROBERT JOHNSTON SHEA, UNIF GIFTS MIN ACT-TEXAS, 1100 LOUISIANA STE 5200, HOUSTON, TX, 77002-5211 — **US Mail (1st Class)**

30117　ANDREW PYNAKER, 7517 20TH AVE, KENOSHA, WI, 53143 — **US Mail (1st Class)**

30117　ANDREW RHABB, 5710 37TH AVE, HYATTSVILLE, MD, 20782-3820 — **US Mail (1st Class)**

30117　ANDREW ROBERT REICHEL, 124 LYNNE THERESE CIRCLE, OCEAN SPRINGS, MS, 39564-9733 — **US Mail (1st Class)**

30117　ANDREW SCHAEFER SUPPLY AND WRECKING CO., 4230 WEST NATURAL BRIDGE, ST. LOUIS, MO, 63115 — **US Mail (1st Class)**

30117　ANDREW SCOTT TARGUM, 205 WEST END AVENUE, APT 5H, NEW YORK, NY, 10023-4807 — **US Mail (1st Class)**

30117　ANDREW T ARNOLD, 240 MOLASSES LN, MT PLEASANT, SC, 29464 — **US Mail (1st Class)**

30117　ANDREW T MODER, 8543 STRIMPLE RD, CLEVES, OH, 45002-9780 — **US Mail (1st Class)**

30117　ANDREW T WIGGINS, 5272 BOCA MARINA CIR S, BOCA RATON, FL, 33487-5247 — **US Mail (1st Class)**

30117　ANDREW W WALLACE, 315 A ST NE, WASHINGTON, DC, 20002-5937 — **US Mail (1st Class)**

30117　ANDREW WERLE DEERING, 12 BEATRICE RD, FRANKLIN, MA, 02038-1170 — **US Mail (1st Class)**

30117　ANDREW WILLIAM STRICKLAND, 1350 GRAPE ST, DENVER, CO, 80220-2616 — **US Mail (1st Class)**

30117　ANDREWS & KURTH LLP, (RE: WEATHERFORD INTERNATIONAL INC), 450 LEXINGTON AVE 15TH FL, NEW YORK, NY, 10017 — **US Mail (1st Class)**

30117　ANDREWS (DEC), DONALD E, C/O: ANDREWS, MARGARET M, EXECUTRIX OF THE ESTATE OF DONALD E ANDREWS, 120 BRITTON AVE APT C, STOUGHTON, MA, 02072 — **US Mail (1st Class)**

30117　ANDREWS JR, RICHARD C, 32 AVON DR, HUDSON, MA, 01749-1104 — **US Mail (1st Class)**

30117　ANDREWS, ALYEX V, 5637 WHITBY RD, BALTIMORE, MD, 21206 — **US Mail (1st Class)**

30117　ANDREWS, EDWARD RAY, 507 STANLEY AVENUE, CHARLOTTE, NC, 28205 — **US Mail (1st Class)**

30117　ANDREWS, WENDELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 — **US Mail (1st Class)**

30117　ANDREYCAK, ALLAN G, C/O ALLAN ANDREYCAK, 2105 CYPRESS DR, BEL AIR, MD, 21015 — **US Mail (1st Class)**

30117　ANDRITZ INC, 35 SHERMAN ST, MUNCY, PA, 17756-1227 — **US Mail (1st Class)**

30117　ANDY FAIRCHILD, 65710 SUNRISE ROAD, ENTERPRISE, OR, 97828 — **US Mail (1st Class)**

30117　ANDY V LANGFORD & NELL J LANGFORD JT TEN, 400 RIPPLE CREEK LANE, SOMERVILLE, TX, 77879-4246 — **US Mail (1st Class)**

30117　ANETTE M EMERY, 8503 CROSSLEY PL, ALEXANDRIA, VA, 22308 — **US Mail (1st Class)**

30117　ANGEL RUGINA & IRENE A RUGINA JT TEN, 145 MOSS HILL RD, JAMAICA PLAIN, MA, 02130-3035 — **US Mail (1st Class)**

30117　ANGELA B JONES, 7681 SWALLOW RD, SYKESVILLE, MD, 21784-7135 — **US Mail (1st Class)**

30117　ANGELA BARLAS SARELIS, 28275 RANCHWOOD DR, SOUTHFIELD, MI, 48076-5449 — **US Mail (1st Class)**

30117　ANGELA BRICE-SMITH, 2622 WYNFIELD ROAD, WEST FRIENDSHIP, MD, 21794-9517 — **US Mail (1st Class)**

30117　ANGELA D DEHNERT DAVENPORT, 518 LANGER DRIVE, PLALENTIA, CA, 92870 — **US Mail (1st Class)**

30117　ANGELA F GAWELL, 101 MADISON AVE, CLIFTON, NJ, 07011-2705 — **US Mail (1st Class)**

30117　ANGELA GIACOBELLO, 1220 19TH ST S, GREAT FALLS, MT, 59405 — **US Mail (1st Class)**

30117　ANGELA J MCGEACHY, 6865 SOUTH GROVE STREET, TACOMA, WA, 98409 — **US Mail (1st Class)**

30117　ANGELA KOH YUEN CHENG, BLOCK 7 LORONG 7 TOA PAYOH, UNIT NO 30 195, 310007 SINGAPORE — **US Mail (1st Class)**

30117　ANGELA L PLATE, 1525 CLEVELAND AVE, RACINE, WI, 53405 — **US Mail (1st Class)**

30117　ANGELA R GRAHAM, 500 MUNCIE RD, LEAVENWORTH, KS, 66048-4853 — **US Mail (1st Class)**

30117　ANGELA ROBERTS CUST, SHAWN BATCHELDER, UNDER THE CT UNIF TRANSFERS TO MINORS ACT, 62 BALLAHACK RD, EAST HADDAM, CT, 06423-1289 — **US Mail (1st Class)**

30117　ANGELA ROBERTS CUST, SYDNEY BATCHELDER, UNDER THE CT UNIF TRANSFERS TO MINORS ACT, 62 BALLAHACK RD, EAST HADDAM, CT, 06423-1289 — **US Mail (1st Class)**

30117　ANGELA SWANK, 48155 PENNSYLVANIA AVE, LANSING, MI, 48910 — **US Mail (1st Class)**

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ANGELINE L FERRARI EUGENE A, FERRARI & NORMA BOMMARITO TR U/A, 4/19 FBO ANGELINE L FERRARI, 787 CAMINO DR, SANTA CLARA, CA, 95050-5922 | US Mail (1st Class) |
| 30117 | ANGELIQUE E CHARNOFF, 623 FURNACE RD, WERNERSVILLE, PA, 19565 | US Mail (1st Class) |
| 30117 | ANGELLE CONCRETE INC., 1623 HWY 90 W, JENNINGS, LA, 70546 | US Mail (1st Class) |
| 30117 | ANGELLO ROMANO, 4715 25TH PL SW, NAPLES, FL, 34116 | US Mail (1st Class) |
| 30117 | ANGELO & MARY M LAFRANCA, 11220 30 MILE RD, WASHINGTON, MI, 48095 | US Mail (1st Class) |
| 30117 | ANGELO B SORDELLO & CHRISTINA E, SORDELLO TR UA SEP 18 1993 THE, ANGELO B SORDELLO & CHRISTINA E, SORDELLO REVOCABLE LIVING TRUST, 14224 BUCKNER DR, SAN JOSE, CA, 95127-3200 | US Mail (1st Class) |
| 30117 | ANGELO FERRO, 100 PT SAN PEDRO RD, SAN RAFAEL, CA, 94901-4200 | US Mail (1st Class) |
| 30117 | ANGELO J & MARY JEAN PARADISE, 218 N MAPLE DRIVE, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 30117 | ANGELO J. RIGNOLI, 17 HEY ST., LAWRENCE, MA, 01841 | US Mail (1st Class) |
| 30117 | ANGELO P BORELLI & ANGELINA C BORELLI JT TEN, 2636 SHILLINGTON RD, SINKING SPG, PA, 19608-1731 | US Mail (1st Class) |
| 30117 | ANGELO R CARIMANDO JR, 9 TAMMYS LANE, MUTTONTOWN, NY, 11791-2422 | US Mail (1st Class) |
| 30117 | ANGELYN KONUGRES, 35 SINGLETREE RD, CHESTNUT HILL, MA, 02167-2826 | US Mail (1st Class) |
| 30117 | ANGIE CANNON, 252 W STATE ST, MONTROSE, MI, 48457 | US Mail (1st Class) |
| 30117 | ANGIE F KNAPP, 2850 28TH AVE SW, FARGO, ND, 58103-5074 | US Mail (1st Class) |
| 30117 | ANGLE, JAMES R, 88 LOWELL RD, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 30117 | ANGLO-DANISH FIBRE INDUSTRIES, BORWICK DRIVE, GROVEHILL BEVERLEY, N. HUPTHERSIDE, ENGLAND | US Mail (1st Class) |
| 30117 | ANGUS CHEMICAL COMPANY, 1500 E. LAKE COOK ROAD, BUFFGALO GROVE, IL, 60089 | US Mail (1st Class) |
| 30117 | ANGUS CHEMICAL, SUBSIDIARY OF DOW C, PATTABHI RAMAN, 1500 EAST LAKE ROAD, BUFFALO GROVE, IL, 60089 | US Mail (1st Class) |
| 30117 | ANGUS W MERCER, 4500 CARMEL ESTATES RD, CHARLOTTE, NC, 28226-3417 | US Mail (1st Class) |
| 30117 | ANIELLO MURANO, 10 HILLSIDE, AMESBURY, MA, 01913-2214 | US Mail (1st Class) |
| 30117 | ANITA G BARNETT, C/O SOBEL, 1 B JOHN WINTHROP DR, CRANBURY, NJ, 08512-4707 | US Mail (1st Class) |
| 30117 | ANITA GERLACH TR UA JUN 6 83, FBO ANITA GERLACH, 3324 CORINNA DRIVE, RANCHO PALOS VERDES, CA, 90275-6212 | US Mail (1st Class) |
| 30117 | ANITA LAVERNE BROWN &, EDWARD NATHANIEL BROWN JT TEN, 7409 LASADA DR APT 2 B, WOODLAWN, MD, 21244-4385 | US Mail (1st Class) |
| 30117 | ANITA M HENDRIX, 2505 BENDER RD LOT 31, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 30117 | ANITA M LECCESE, 30 HUTCHINSON ST, CAMBRIDGE, MA, 02138-1340 | US Mail (1st Class) |
| 30117 | ANITA MARINO, BOX 44, BOYES HOT SPRINGS, CA, 95416-0044 | US Mail (1st Class) |
| 30117 | ANITA R WHITE TR UA JAN 20 03, ANITA R WHITE TRUST, 710 CLINTON PLACE, RIVER FOREST, IL, 60305-1914 | US Mail (1st Class) |
| 30117 | ANITA RENATE SCHUELLER, C/O CHARLOTTE HAAS SCHUELLER, 285 RIVERSIDE DR, NEW YORK, NY, 10025-5276 | US Mail (1st Class) |
| 30117 | ANITA STONE VAN DIN, 29 WALNUT AV, JIM THORPE, PA, 18229 | US Mail (1st Class) |
| 30117 | ANITRA WATLEY ALLEN & RICHARD L ALLEN JT TEN, 6945 E HALIFAX, MESA, AZ, 85207-3713 | US Mail (1st Class) |
| 30117 | ANN & ROBERT LEO, 131 MARY ST, BINGHAMTON, NY, 13903 | US Mail (1st Class) |
| 30117 | ANN B BIXLER, 60 BROWNS HEAD, NORTHPORT, ME, 04849-4454 | US Mail (1st Class) |
| 30117 | ANN B CAMPBELL, 1715 BULL RUN, LILBURN, GA, 30047 | US Mail (1st Class) |
| 30117 | ANN B NOBLES CUST BRUCE MICHAEL, NOBLES UNIF GIFT MIN ACT OK, 8666 EAST 102ND STREET, TULSA, OK, 74133-6988 | US Mail (1st Class) |
| 30117 | ANN B THOMAS & JOSEPH A THOMAS JR JT TEN, 7844 HORSESHOE TRAIL, HUNTSVILLE, AL, 35802-3218 | US Mail (1st Class) |
| 30117 | ANN BAKER, 416 EDGAR ST, WOLF POINT, MT, 59201 | US Mail (1st Class) |
| 30117 | ANN BECK, 1898 N MESA DR, FLAGSTAFF, AZ, 86001-1389 | US Mail (1st Class) |
| 30117 | ANN BOYNTON BRADLEY, 5205 WYOMING RD, BETHESDA, MD, 20816 | US Mail (1st Class) |
| 30117 | ANN BRADLEY HEDGES, 5205 WYOMING RD, BETHESDA, MD, 20816-2269 | US Mail (1st Class) |
| 30117 | ANN BUTTO, 287 SOUTHAVEN AVENUE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 30117 | ANN C LUSSON CUST, MARY ANN LUSSON, UNIF GIFTS MIN ACT-IND, C/O MRS H GRIFFIN, 3006 NORTHMOOR TRAIL, LONG BEACH, IN, 46360-1720 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ANN D BOHNE, PO BOX 881, LOXAHATCHEE, FL, 33470-0881 | **US Mail (1st Class)** |
| 30117 | ANN E COHEN & JOHN GLASENAPP, 1831 ASHLAND AVENUE, ST PAUL, MN, 55104 | **US Mail (1st Class)** |
| 30117 | ANN GOLD TR UA 09 23 94, FBO ANN GOLD REVOCABLE TRUST, 51 SHEFFIELD C, WEST PALM BEACH, FL, 33417-1563 | **US Mail (1st Class)** |
| 30117 | ANN GREEN COMMUNICATIONS, INC, 300 D ST., SOUTH CHARLESTON, WV, 25303-3106 | **US Mail (1st Class)** |
| 30117 | ANN HERNANDEZ, 323 NIAGARA, PARK FOREST, IL, 60466 | **US Mail (1st Class)** |
| 30117 | ANN JAQUITH MATHIASEN, 2828 CONNECTICUT AVE 207, WASHINGTON, DC, 20008-1536 | **US Mail (1st Class)** |
| 30117 | ANN K , JAY & ERIN SCHROEDER, 11328 SPENCER RD, SAGINAW, MI, 48609 | **US Mail (1st Class)** |
| 30117 | ANN L DUBOIS, 20 RIVER ST, STAMFORD, NY, 12167 | **US Mail (1st Class)** |
| 30117 | ANN LUPEI, BOX 505, GLOUCESTER, VA, 23061-0505 | **US Mail (1st Class)** |
| 30117 | ANN M CAPOZZI & MICHAEL V CAPOZZI JT TEN, 523 RIVER HIGHLANDS WAY, BIRMINGHAM, AL, 35244-3366 | **US Mail (1st Class)** |
| 30117 | ANN M CAREY, 401 SHADY AVE APT 404B, PITTSBURGH, PA, 15206-4409 | **US Mail (1st Class)** |
| 30117 | ANN M CROKE, 278 BATTERY AVENUE, BROOKLYN, NY, 11209-7139 | **US Mail (1st Class)** |
| 30117 | ANN M DERBYSHIRE CUST, DEVON A DERBYSHIRE, UNIF GIFT MIN ACT NY, 4747 BROAD RD, SYRACUSE, NY, 13215-2303 | **US Mail (1st Class)** |
| 30117 | ANN M HUGHES, 696 EDGEWOOD PLACE, NORTH BRUNSWICK, NJ, 08902-2936 | **US Mail (1st Class)** |
| 30117 | ANN M JORGENSEN TR UDT MAR 16 87, 105 ALPINE LANE, DAYTON, OH, 45419-1507 | **US Mail (1st Class)** |
| 30117 | ANN M MC DERMOTT, 23 WOODMONT RD, UPPER MONTCLAIR, NJ, 07043-2535 | **US Mail (1st Class)** |
| 30117 | ANN M MILLER, 20 HERITAGE DR, WALPOLE, MA, 02081-2240 | **US Mail (1st Class)** |
| 30117 | ANN MARIE KEHOE, 18 GRANDVIEW RD, CHELMSFORD, MA, 01824-1203 | **US Mail (1st Class)** |
| 30117 | ANN MARIE MUNDAY, 4416 W 72 ST, PRAIRIE VILLAGE, KS, 66208-2816 | **US Mail (1st Class)** |
| 30117 | ANN MARONEY, 24448 TREASURE VISTA DR, NEWHALL, CA, 91321-3525 | **US Mail (1st Class)** |
| 30117 | ANN MIHAL, 21635 RIVERA DR, CLEVELAND, OH, 44126-3040 | **US Mail (1st Class)** |
| 30117 | ANN P JAMES CUST, TARA CLARE JAMES, UNIF GIFT MIN ACT NJ, 420 ROCK RD, GLEN ROCK, NJ, 07452-1847 | **US Mail (1st Class)** |
| 30117 | ANN P JAMES CUST, CHRISTOPHER J JAMES, UNIF GIFT MIN ACT NJ, 420 ROCK RD, GLEN ROCK, NJ, 07452-1847 | **US Mail (1st Class)** |
| 30117 | ANN PALLIES-CARD & NORMAN R CARD JR, 7 NATE NUTTING RD, GROTON, MA, 01450 | **US Mail (1st Class)** |
| 30117 | ANN RACKEY & GAIL PEARSE JT TEN, 1264 WOODBRIDGE EAST, ST CLAIR SHORES, MI, 48080-1621 | **US Mail (1st Class)** |
| 30117 | ANN ROMANYSHYN, 244 SO SPRINGFIELD AVE, SPRINGFIELD, NJ, 07081-2625 | **US Mail (1st Class)** |
| 30117 | ANN ROSENBERG CUST, RONALD KOLLMER, UNDER THE PA UNIF TRAN MIN ACT, 5 WESTVIEW RD, BRYN MAWR, PA, 19010-3716 | **US Mail (1st Class)** |
| 30117 | ANN S BISHOP & JEFFREY J BISHOP TEN ENT, 164 LINCOLN AVE, YARDLEY, PA, 19067-1304 | **US Mail (1st Class)** |
| 30117 | ANN S COATES, 1819 WOODBOURNE AVE, LOUISVILLE, KY, 40205-2147 | **US Mail (1st Class)** |
| 30117 | ANN S DOUMAS, 912 MARYE STREET, FREDERICKSBURG, VA, 22401-5629 | **US Mail (1st Class)** |
| 30117 | ANN S LANG, 508 W SECOND ST, DELPHOS, OH, 45833-1609 | **US Mail (1st Class)** |
| 30117 | ANN SPAULDING, 4509 MORNINGSTAR DR, FLOWERMOUND, TX, 75028 | **US Mail (1st Class)** |
| 30117 | ANN STEWART, 50 W 513 RAMM RD, MAPLE PARK, IL, 60151 | **US Mail (1st Class)** |
| 30117 | ANN TYLER YOUNG, 1305 PARK AVE, BALTIMORE, MD, 21217-4139 | **US Mail (1st Class)** |
| 30117 | ANN VAN DE WIELE, 360 WEST 22ND ST 8B, NEW YORK, NY, 10011-2638 | **US Mail (1st Class)** |
| 30117 | ANN VANATTA FINLAYSON, 374 FAIRWAY DR, POCATELLO, ID, 83201 | **US Mail (1st Class)** |
| 30117 | ANN VOCCIO, 8 TABOR DR, JOHNSTON, RI, 02919-2347 | **US Mail (1st Class)** |
| 30117 | ANN W CLOSSER TR UA MAR 4 91, ANN W CLOSSER TRUST, 6449 VERONA RD, MISSION HILLS, KS, 66208-1834 | **US Mail (1st Class)** |
| 30117 | ANN W GOLDEN, 1218 COX RD, RYDAL, PA, 19046-1207 | **US Mail (1st Class)** |
| 30117 | ANN WALTONSMITH TR UA 04 18 94, WALTON 1983 FAMILY TRUST, 21060 SARATOGA HILLS RD, SARATOGA, CA, 95070-5372 | **US Mail (1st Class)** |
| 30117 | ANNA & JOSEPH WROBLEWSKI, 140 PAINTED VALLEY ST, HENDERSON, NV, 89074 | **US Mail (1st Class)** |
| 30117 | ANNA BURTON, 5108 BLANCHE DR, ALEXANDRIA, LA, 71302 | **US Mail (1st Class)** |
| 30117 | ANNA C GRAVANTE, 358 7TH AVE 144, BROOKLYN, NY, 11215-4315 | **US Mail (1st Class)** |
| 30117 | ANNA C KELLY, 465 BRIDGES CRK TRL, ATLANTA, GA, 30328 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

30117 ANNA C LILJA TR UA JUN 22 99, ANNA C LILJA LIVING TRUST, 1021 LAKESIDE DR, COLUMBIA, MO, 65203-1422 — **US Mail (1st Class)**

30117 ANNA CLINE GLANDON, 476 PINTAIL DR, LOVELAND, OH, 45140-7171 — **US Mail (1st Class)**

30117 ANNA DODSON, 4125 TIFFIN RD, FREMONT, OH, 43420 — **US Mail (1st Class)**

30117 ANNA DUSOLD, 14435 MILLARD AVENUE, MIDLOTHIAN, IL, 60445 — **US Mail (1st Class)**

30117 ANNA ECKHOFF JOHN ECKHOFF JR &, ANNETTE QUINLAN EX UW, JOHN ECKHOFF, C/O LEON FORST, 60 E 42ND ST, NEW YORK, NY, 10165-0006 — **US Mail (1st Class)**

30117 ANNA FANDOZZI, 276 ELMWOOD STREET, NEW CASTLE, PA, 16101 — **US Mail (1st Class)**

30117 ANNA GIOVINO DE MAIO, 1140 LOS PALOS COURT, PITTSBURG, CA, 94565-4337 — **US Mail (1st Class)**

30117 ANNA HREBENAK, 320 RUSSELLWOOD AVE, MCKEES ROCKS, PA, 15136-3014 — **US Mail (1st Class)**

30117 ANNA L LAWSON, 2815 CATAWBA RD, DALEVILLE, VA, 24083-2823 — **US Mail (1st Class)**

30117 ANNA M BERRYHILL, 175 CEDAR CREEK DR, PONTOTOC, MS, 38863-2903 — **US Mail (1st Class)**

30117 ANNA M KANITRA & GEORGE F KANITRA, TR UA DEC 3 98 ANNA M KANITRA, REVOCABLE LIVING TRUST, 8160 ANNA, WARREN, MI, 48093-2778 — **US Mail (1st Class)**

30117 ANNA M LONG & JUDITH E LONG TEN COM, 43727 STEPHENSON RD, LEONARDTOWN, MD, 20650-6053 — **US Mail (1st Class)**

30117 ANNA MASLIJ, 9070 MORRISON AVE, PLYMOUTH, MI, 48170 — **US Mail (1st Class)**

30117 ANNA RUTH HOWD, 865 CARPENTER RD., LOVELAND, OH, 45140 — **US Mail (1st Class)**

30117 ANNA SMITH CUST, GREGORY H SMITH, UNIG GIFT MIN ACT OH, 7160 LAURA LEE LN, SEVEN HILLS, OH, 44131-4521 — **US Mail (1st Class)**

30117 ANNA T KOEBIG, 8931 ABBOTSFORD, FT MYERS, FL, 33912-2402 — **US Mail (1st Class)**

30117 ANNA TYLENDA, 36 FOWLER ST BOX 34, WESTFIELD, MA, 01085-3202 — **US Mail (1st Class)**

30117 ANNABEL LEE LUEBBE, 504 WORTHINGTON DRIVE, BRIGEOPRT, WV, 26330-1435 — **US Mail (1st Class)**

30117 ANNE & JOHN SLOAN, 2010 LONGSHORE, ANN ARBOR, MI, 48105 — **US Mail (1st Class)**

30117 ANNE A MASTAIN, 3690 OAKWOOD DR, PARK CITY, UT, 84060 — **US Mail (1st Class)**

30117 ANNE B GOLDSTEIN, 90 JENSEN ROAD, PO BOX 920, BELCHERTOWN, MA, 01007-0920 — **US Mail (1st Class)**

30117 ANNE B LAFOND, 1104 15TH AVE, MENOMINES, MI, 49858 — **US Mail (1st Class)**

30117 ANNE C STOCKHAUSEN, 222 E 80TH ST APT 1B, NEW YORK, NY, 10021-0560 — **US Mail (1st Class)**

30117 ANNE E BOLIN, 459 PARKVIEW DR, BURLINGTON, NC, 27215-5033 — **US Mail (1st Class)**

30117 ANNE E KRUSE, 790 WOODHILL DR, SALINE, MI, 48176-1709 — **US Mail (1st Class)**

30117 ANNE E LUHN, 303 EAST 3RD STREET, FREDERICK, MD, 21701-5316 — **US Mail (1st Class)**

30117 ANNE E ROBINSON & JAMES H ROBINSON JT TEN, 4725 DORSEY HALL DRIVE SUITE A, PMB 404, ELLICOTT CITY, MD, 21042-7713 — **US Mail (1st Class)**

30117 ANNE FLOREY & VICTORIA FLOREY JT TEN, BOX 101, NINILCHIK, AK, 99639 — **US Mail (1st Class)**

30117 ANNE G AUSTIN, C/O ANNE AUSTIN MASTAIN, P O BOX 681125, PARK CITY, UT, 84068-1125 — **US Mail (1st Class)**

30117 ANNE G SYMCHYCH TR UA JUN 29 83, ANNE G SYMCHYCH TRUST, 4 WOODLAND RD, ANDOVER, MA, 01810-2112 — **US Mail (1st Class)**

30117 ANNE GARILLI & ANTHONY PAGLIUGHI JT TEN, 1124 42 ST, BROOKLYN, NY, 11219-1213 — **US Mail (1st Class)**

30117 ANNE H MAURA, 3560 BRIGHTON PLACE, MARIETTA, GA, 30062-6245 — **US Mail (1st Class)**

30117 ANNE JANE HAMPEL, 27 IRVING PLACE, ROCKVILLE CENTRE, NY, 11570-2810 — **US Mail (1st Class)**

30117 ANNE K KENNEDY, 0-66 MORLOT AVE, FAIRLAWN, NJ, 07410 — **US Mail (1st Class)**

30117 ANNE K TAHY, 16 TRAFALGAR DR, PLATTSBURGH, NY, 12901-1325 — **US Mail (1st Class)**

30117 ANNE KERNOR DAVIS CUST, LOUIS MICHAEL DAVIS, UNIF GIFT MIN ACT NJ, 601 TRENTON AVE, PT PLEASANT BEACH, NJ, 08742-2568 — **US Mail (1st Class)**

30117 ANNE LUNDIN AS CUST, EMILY LOUIS LUNDIN, A MINOR UNDER THE LAWS OF GA, 1438 EAST 9TH ST, TUCSON, AZ, 85719-5523 — **US Mail (1st Class)**

30117 ANNE M CHARLTON, 106 HOME PARK ROAD, BRAINTREE, MA, 02184-1440 — **US Mail (1st Class)**

30117 ANNE M GALOVICH, 343 RUTHRIDGE DR, LANCASTER, PA, 17601-3828 — **US Mail (1st Class)**

30117 ANNE M HAGAN & THERESA J HAGAN JT TEN, 812 MEETING HOUSE ROAD, CINNAMINSON, NJ, 08077-3706 — **US Mail (1st Class)**

30117 ANNE M PARKHURST, 3060 S 58TH STREET, LINCOLN, NE, 68506-4029 — **US Mail (1st Class)**

30117 ANNE M RUTZEN, 4609 FERNHAM PLACE, RALEIGH, NC, 27612-5612 — **US Mail (1st Class)**

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ANNE M WETZEL PRITCHARD &, KENNETH G PRITCHARD JT TEN, 349 ONOTA STREET, PITTSFIELD, MA, 01201-3146 | **US Mail (1st Class)** |
| 30117 | ANNE MARIE HOGARTY, 95 CHRISTOPHER ST, NEW YORK, NY, 10014-6605 | **US Mail (1st Class)** |
| 30117 | ANNE MARIE KEAST, 5207 MONROE DR, SPRINGFIELD, VA, 22151-3740 | **US Mail (1st Class)** |
| 30117 | ANNE MARIE L GONCZY, 221 S EMERSON, MOUNT PROSPECT, IL, 60056 | **US Mail (1st Class)** |
| 30117 | ANNE MARIE SONDEK, 2260 LONG RD, GRAND ISLAND, NY, 14072-1357 | **US Mail (1st Class)** |
| 30117 | ANNE MASTAIN CUST, CORTENAY MASTAIN, UNIF GIFT MIN ACT CA, P O BOX 681125, PARK CITY, UT, 84068-1125 | **US Mail (1st Class)** |
| 30117 | ANNE MASTAIN CUST, SCHUYLER MASTAIN, UNIF GIFT MIN ACT CA, P O BOX 681125, PARK CITY, UT, 84068-1125 | **US Mail (1st Class)** |
| 30117 | ANNE R PYRON, 5 TEEPEE CT, DESTIN, FL, 32541-4408 | **US Mail (1st Class)** |
| 30117 | ANNE SPRINGS CLOSE, DRAWER 460, LANCASTER, SC, 29721-0460 | **US Mail (1st Class)** |
| 30117 | ANNE SYLVIA & DAVID SYLVIA, JT TEN, BOX 100, WILLINGTON, CT, 06279-0100 | **US Mail (1st Class)** |
| 30117 | ANNE T HENDERSON, 423 S CENTRAL AVE, RAMSEY, NJ, 07446-2441 | **US Mail (1st Class)** |
| 30117 | ANNE TURNER, 1718 SHANGRAI-LA S E, GRAND RAPIDS, MI, 49508-1451 | **US Mail (1st Class)** |
| 30117 | ANNE UTHE, 5 CLEARVIEW DRIVE, HIGHLAND HEIGHTS, KY, 41076 | **US Mail (1st Class)** |
| 30117 | ANNE V CONKLING, 218 MYSTIC COVE, WAYNESVILLE, NC, 28785-9373 | **US Mail (1st Class)** |
| 30117 | ANNE WALLACE, 58 KNIGHTS POND ROAD, NORTH PORT, ME, 04849-3038 | **US Mail (1st Class)** |
| 30117 | ANNE WESTED, 63 GARLAND AVE, PITTSFIELD, MA, 01201 | **US Mail (1st Class)** |
| 30117 | ANNETTE ARREDONDO, 930 PRINCETON AVE, AMHERST, OH, 44001-1140 | **US Mail (1st Class)** |
| 30117 | ANNETTE BARTH, N80 W16141 RAINBOW DRIVE, MENOMONEE FALLS, WI, 53051 | **US Mail (1st Class)** |
| 30117 | ANNETTE L HICKMAN, 8206 SWEENEY DR, CLINTON, MD, 20735 | **US Mail (1st Class)** |
| 30117 | ANNETTE ROBERTS, 2830 SHORE DR, TOWN HOUSE I, VIRGINIA BEACH, VA, 23451-1345 | **US Mail (1st Class)** |
| 30117 | ANNETTE SAFFER, 2750 SUNRISE LAKE DR BLG 6, SUNRISE, FL, 33322 | **US Mail (1st Class)** |
| 30117 | ANNETTE SCHNEIDER, 1650 ROUTE 446, ELDRED, PA, 16731 | **US Mail (1st Class)** |
| 30117 | ANNETTE SCHWARTZ, 55 KNOLLS CRESCENT, BRONX, NY, 10463-6331 | **US Mail (1st Class)** |
| 30117 | ANNETTE WEINSTEIN CUST ROY W, WEINSTEIN UNIF GIFT MIN ACT NY, 98 DEEPWOOD RD, EAST HILLS, NY, 11577-1624 | **US Mail (1st Class)** |
| 30117 | ANNETTE YANKON, 82 G ST, SOUTH BOSTON, MA, 02127-2921 | **US Mail (1st Class)** |
| 30117 | ANNICK BELLEGO, 7 RUE DE SAVONIERE, EPERNON, 28230 FRANCE | **US Mail (1st Class)** |
| 30117 | ANNIE E EDWARDS, 222 N WILLIAMS AVE, MOBILE, AL, 36610-2170 | **US Mail (1st Class)** |
| 30117 | ANNIE FAYE AMOS, PO BOX 855, WEST POINT, MS, 39773 | **US Mail (1st Class)** |
| 30117 | ANNIE LAURIE UPCHURCH, 914 N 24TH ST, PHOENIX, AZ, 85008-6019 | **US Mail (1st Class)** |
| 30117 | ANNIE LEE WATSON & JAMES A WATSON SR JT TEN, 5740 LOOP ROAD, LAKELAND, FL, 33811-2305 | **US Mail (1st Class)** |
| 30117 | ANNIE S BLACKWELL, 2254 CONQUEST WAY, ODENTON, MD, 21113-2602 | **US Mail (1st Class)** |
| 30117 | ANOTHNY F MACEK & LINDA L MACEK JT TEN, 9909 W 61ST ST, MERRIAM, KS, 66203-3211 | **US Mail (1st Class)** |
| 30117 | ANTAR, SHARON, 25 GRAND VIEW AVE, REVERE, MA, 02151 | **US Mail (1st Class)** |
| 30117 | ANTEK INSTRUMENTS LP, 300 BAMMEL WESTFIELD RD, HOUSTON, TX, 77090 | **US Mail (1st Class)** |
| 30117 | ANTHONY & CAROL SCHICK, 5424 BARTON ROAD, NORTH RIDGEVILLE, OH, 44039 | **US Mail (1st Class)** |
| 30117 | ANTHONY & CAROLINE BRENNAN, 4705 OAK AVE, TREVOSE, PA, 19053 | **US Mail (1st Class)** |
| 30117 | ANTHONY & DIANE GRAVANCE, 236 E TER DR, HANFORD, CA, 93230 | **US Mail (1st Class)** |
| 30117 | ANTHONY & EVELYN FREEMAN, 9151 S HARVARD BLVD, LOS ANGELES, CA, 90047 | **US Mail (1st Class)** |
| 30117 | ANTHONY & GAIL STRANGIA, 12 BORDEN RD, MIDDLETOWN, NJ, 07748 | **US Mail (1st Class)** |
| 30117 | ANTHONY & JODI SEMAN, 226 PINE RIDGE LN, TOMAHAWK, WI, 54407 | **US Mail (1st Class)** |
| 30117 | ANTHONY & LORI OLIVA, 120 3RD AVE, PELHAM, NY, 10803 | **US Mail (1st Class)** |
| 30117 | ANTHONY & LORI PAVLIC, 7747 ARTHUR AVE NW, CANAL FULTON, OH, 44614 | **US Mail (1st Class)** |
| 30117 | ANTHONY & MARY GORCZYCA, 53 LOTUS BAY RD, IRVING, NY, 14081 | **US Mail (1st Class)** |
| 30117 | ANTHONY A VALLIERES, 14110 PARKVALE RD, ROCKVILLE, MD, 20853-2526 | **US Mail (1st Class)** |
| 30117 | ANTHONY C DESALVA, 1273 HARDSCRABBLE RD, CHAPPAQUA, NY, 10514-1913 | **US Mail (1st Class)** |
| 30117 | ANTHONY C EVERITT, PO BOX 18, MOUNTAIN RES, SC, 29664-0018 | **US Mail (1st Class)** |
| 30117 | ANTHONY C LAPADULA & DORIS LAPADULA JT TEN, 14 ROLLINS ST, LAWRENCE, MA, 01841-1411 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ANTHONY C NARDIELLO CUST, CHARGLES A NARDIELLO, UNIF GIFT MIN ACT NY, 6177 GRAYLING DR, JACKSONVILLE, FL, 32256-8433 | **US Mail (1st Class)** |
| 30117 | ANTHONY CHICKLUS, 2025 GRAFTON DR, COLORADO SPRINGS, CO, 80916 | **US Mail (1st Class)** |
| 30117 | ANTHONY CORRENTI, 1216 S BOYLE AVENUE, ST. LOUIS, MO, 63110 | **US Mail (1st Class)** |
| 30117 | ANTHONY D AQUILA & ROSE MARIE D AQUILA JT TEN, 29 VALLEY VIEW RD, TRUMBULL, CT, 06611-3811 | **US Mail (1st Class)** |
| 30117 | ANTHONY D DENERO & CAROLYN J DENERO JT TEN, 6310 HILLSIDE TERR DR, AUSTIN, TX, 78749-4010 | **US Mail (1st Class)** |
| 30117 | ANTHONY DALLI CARDILLO, 24 ELLIS STREET, HADDONFIELD, NJ, 08033-1827 | **US Mail (1st Class)** |
| 30117 | ANTHONY DESIENO, 34 SARATOGA AVE, MECHANICVILLE, NY, 12118 | **US Mail (1st Class)** |
| 30117 | ANTHONY DIMARCO, 140-25 DEKRUIF PLACE 25M, BRONX, NY, 10475 | **US Mail (1st Class)** |
| 30117 | ANTHONY DINUCCI, 127 RANDALL RD, REVERE, MA, 02151 | **US Mail (1st Class)** |
| 30117 | ANTHONY E WYNNE & KIMBERLY B WYNNE JT TEN, 11 HAVEMEYER LN, OLD GREENWICH, CT, 06870-1213 | **US Mail (1st Class)** |
| 30117 | ANTHONY EATON, 1668 E RIVER RD, LIVINGSTON, MT, 59047 | **US Mail (1st Class)** |
| 30117 | ANTHONY EMERSON WILBY, 1704 BROADMOOR DR, RICHMOND, VA, 23229-4914 | **US Mail (1st Class)** |
| 30117 | ANTHONY F BLECHER, 401 E 65TH ST, NEW YORK, NY, 10021-6943 | **US Mail (1st Class)** |
| 30117 | ANTHONY F DEROSE TR UDT MAY 22 93, ANTHONY F DEROSE, 919 APACHE TRL, LAKE VILLA, IL, 60046-9175 | **US Mail (1st Class)** |
| 30117 | ANTHONY F SALERNO & RUTH K SALERNO JT TEN, 147 N WABASH AVE, BATTLE CREEK, MI, 49017-4727 | **US Mail (1st Class)** |
| 30117 | ANTHONY F SERLUCO, 8019 SPARTAN DRIVE, BOARDMAN, OH, 44512-5868 | **US Mail (1st Class)** |
| 30117 | ANTHONY FONZO, 54 THOMPSON STREET, PITTSTON, PA, 18640 | **US Mail (1st Class)** |
| 30117 | ANTHONY GABRIELE & ROSE GABRIELE JT TEN, 153 EAST CHERRY ST, FLORAL PARK, NY, 11001-3645 | **US Mail (1st Class)** |
| 30117 | ANTHONY GRACON, 37452 CARLEEN AVE, AVON, OH, 44011-1522 | **US Mail (1st Class)** |
| 30117 | ANTHONY GRIGNANI, 14221 N CENTER RD, CLIO, MI, 48420 | **US Mail (1st Class)** |
| 30117 | ANTHONY J BUKENAS, 433 CROWN POINT RD, THOROFARE, NJ, 08086 | **US Mail (1st Class)** |
| 30117 | ANTHONY J CATANESE & ELIZABETH N CATANESE JT TEN, 95 BROADSOUND AVE, REVERE, MA, 02151-3745 | **US Mail (1st Class)** |
| 30117 | ANTHONY J GILSOUL, 116 E NIXON AVE, CHELAN, WA, 98816 | **US Mail (1st Class)** |
| 30117 | ANTHONY J LALLI & PATRICIA LALLI JT TEN, 306 SARAH CIRCLE, ORANGE, CT, 06477-3329 | **US Mail (1st Class)** |
| 30117 | ANTHONY J PESCATELLO, 919 PEQUOT AVENUE, NEWLONDON, CT, 06320 | **US Mail (1st Class)** |
| 30117 | ANTHONY J POGORELC & ANN J POGORELC JT TEN, 414 SOUTH 2ND STREET, MILWAUKEE, WI, 53204-1611 | **US Mail (1st Class)** |
| 30117 | ANTHONY J SIGILLO & CAROL A SIGILLO JT TEN, 232 CADMAN AVE, BABYLON, NY, 11702-1008 | **US Mail (1st Class)** |
| 30117 | ANTHONY L PANARO & GLORIA R PANARO JT TEN, 46 03 217TH ST, BAYSIDE, NY, 11361-3529 | **US Mail (1st Class)** |
| 30117 | ANTHONY L SILVA, PO BOX 7335, STOCKTON, CA, 95267-0335 | **US Mail (1st Class)** |
| 30117 | ANTHONY L ZANNI &, ANGELINA ZANNI & JANET HOWARTH JT TEN, 3 MERLIN PLACE, LONDONDERRY, NH, 03053-3949 | **US Mail (1st Class)** |
| 30117 | ANTHONY LA MASTRO & HELEN M LA MASTRO JT TEN, 110 EXECUTIVE DR, MANHASSET HILLS, NY, 11040-1016 | **US Mail (1st Class)** |
| 30117 | ANTHONY LEWIS MONICO & CARRIE MONICO JT TEN, 19 CLIFFORD DRIVE, FARMINGDALE, NY, 11735-3304 | **US Mail (1st Class)** |
| 30117 | ANTHONY LOPEZ & EDNA LOPEZ JT TEN, 19 ROZMUS CT, ALLENDALE, NJ, 07401-2233 | **US Mail (1st Class)** |
| 30117 | ANTHONY LORENZ, 1642 N 29 ST, SHEBOYGAN, WI, 53081 | **US Mail (1st Class)** |
| 30117 | ANTHONY M CARNEY JR & KATHLEEN A, CARNEY JT TEN, 102 CHASE LANE, LINCOLN UNIVERSITY, PA, 19352-8928 | **US Mail (1st Class)** |
| 30117 | ANTHONY NARDI, 100 ELGIN ST, CHERRY VALLEY, IL, 61016 | **US Mail (1st Class)** |
| 30117 | ANTHONY P VITALE, 8 MASSASOIT ROAD, NASHUA, NH, 03063-1310 | **US Mail (1st Class)** |
| 30117 | ANTHONY PELLEGRINO & MARY PELLEGRINO JT TEN, 222 BAY 11TH ST, BROOKLYN, NY, 11228-3841 | **US Mail (1st Class)** |
| 30117 | ANTHONY R HORVATH JR & JOANNE, D HORVATH JT TEN, 33 WEST SCHAAF RD, CLEVELAND, OH, 44109-4625 | **US Mail (1st Class)** |
| 30117 | ANTHONY S PICARIELLO, 21 LEXINGTON ST, W NEWTON, MA, 02465 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ANTHONY SALERNO, 110 GOODSPEED AVE, MERIDEN, CT, 06451-2718 | US Mail (1st Class) |
| 30117 | ANTHONY SHEPLER, 2846 6TH ST, EAU CLAIRE, WI, 54703 | US Mail (1st Class) |
| 30117 | ANTHONY SWASS, 170 CANTON ST, WEST HAVEN, CT, 06516-2207 | US Mail (1st Class) |
| 30117 | ANTHONY SZYMANSKI AS CUSTODIAN, FOR MARISA SZYMANSKI UNDER THE, NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT, 106 HILLTOP LANE, NECHANIC STATION, NJ, 08853-4148 | US Mail (1st Class) |
| 30117 | ANTHONY T CATANESE JR, 724 FIRST ST, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 30117 | ANTHONY TAFRA, 1038 TUXEDO, WEBSTER GROVES, MO, 63119 | US Mail (1st Class) |
| 30117 | ANTHONY TOTH, 332 CRYSTAL AVE, STATEN ISLAND, NY, 10314-2007 | US Mail (1st Class) |
| 30117 | ANTHONY TRUCHETTA, 1677 CURTNER AVE, SAN JOSE, CA, 95125-4920 | US Mail (1st Class) |
| 30117 | ANTHONY VARNEY & DOREEN A VARNEY JT TEN, 25 HEDGES RD, E PATCHOGUE, NY, 11772-5504 | US Mail (1st Class) |
| 30117 | ANTHONY VOLTATTORNI, 3939 ANN ROSE COURT, BIRMINGHAM, MI, 48010 | US Mail (1st Class) |
| 30117 | ANTHONY W GOODSELL, PO BOX 1116, COLSTRIP, MT, 59323 | US Mail (1st Class) |
| 30117 | ANTHONY WARREN, 314 WASHINGTON CT, THIENSVILLE, WI, 53092 | US Mail (1st Class) |
| 30117 | ANTHONY, LINDA L, 1058 7TH ST, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 30117 | ANTHONY, VICTOR J, 2310 BOTTEGA LN, APT 303, BRANDON, FL, 33511-1262 | US Mail (1st Class) |
| 30117 | ANTIBUS SCALES & SYSTEMS, 3600 W. MCGILL ST., #200, SOUTH BEND, IN, 46628 | US Mail (1st Class) |
| 30117 | ANTIBUS SCALES & SYSTEMS, 4809 ILLINOIS RD., FORT WAYNE, IN, 46804 | US Mail (1st Class) |
| 30117 | ANTOINETTE A STAMP & JOHN R STONE JT TEN, 9410 W 166TH COURT, ORLAND PARK, IL, 60462-5593 | US Mail (1st Class) |
| 30117 | ANTOINETTE D WARRICK TR UA, AUG 1 89 THE ANTOINETTE D WARRICK, 2958 GARDENDALE DR, SAN JOSE, CA, 95125-4230 | US Mail (1st Class) |
| 30117 | ANTOINETTE I FREY, 25 WOODLAKE CT, LAKE SAINT LOUIS, MO, 63367-1922 | US Mail (1st Class) |
| 30117 | ANTOINETTE M EGAN, 2409 GRANDVIEW DR, RICHARDSON, TX, 75080-2510 | US Mail (1st Class) |
| 30117 | ANTOINETTE NEWELL & CLARENCE C NEWELL TEN COM, 9413 CANYON ROAD EAST, PUYALLUP, WA, 98371-6303 | US Mail (1st Class) |
| 30117 | ANTOINETTE OBRYAN, 67 ST CLAIR ST, TICONDEROGA, NY, 12883 | US Mail (1st Class) |
| 30117 | ANTOLINO, ANTONIO, 97 BIRCH ST, PORT CHESTER, NY, 10573 | US Mail (1st Class) |
| 30117 | ANTON E RICHMOND, 15 OLD SETTLERS DR, PITTSFORD, NY, 14534-4628 | US Mail (1st Class) |
| 30117 | ANTON KUNTZ, 100 BENNETT ST, BOTTINEAU, ND, 58318 | US Mail (1st Class) |
| 30117 | ANTON M HOREHLED & HELEN A HOREHLED JT TEN, 222 W PERSHING BLVD, CHEYENNE, WY, 82001-2538 | US Mail (1st Class) |
| 30117 | ANTON REGINEK, 7333 PLAINVIEW, DETROIT, MI, 48228 | US Mail (1st Class) |
| 30117 | ANTON SCHEDL, 1902 DUBONNET CT, ALLISON PK, PA, 15101 | US Mail (1st Class) |
| 30117 | ANTONE GOMES, 44 FRUIT ST, NEW BEDFORD, MA, 02740-2064 | US Mail (1st Class) |
| 30117 | ANTONIA C SHOHAM CUST JONATHON, C SHOHAM UNIF GIFT MIN ACT CT, 70 BARN DOOR HILLS RD, GRANBY, CT, 06035-2913 | US Mail (1st Class) |
| 30117 | ANTONIA GREENE, 1028 SW 6TH AVE, GAINSVILLE, FL, 32601-6386 | US Mail (1st Class) |
| 30117 | ANTONIA J RICHARDSON, 1214 TOPAZ AVE, SAN JOSE, CA, 95117-3436 | US Mail (1st Class) |
| 30117 | ANTONIA TAMMA, VIA LATTUABA 14, 20017 PASSIRANA 01 RH0-M1,  ITALY | US Mail (1st Class) |
| 30117 | ANTONIETTA COSTANTINO, 22-38 81ST ST, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 30117 | ANTONIETTA COSTANTINO, C/O GARY COSTANTINO, 22-38 81ST STREET, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 30117 | ANTONINI JOB, 413 VALLEY FORGE ROAD, WAYNE, PA, 19087 | US Mail (1st Class) |
| 30117 | ANTONIO A DUTRIZ, C/O RICARDO DUTRIZ, 2370 SW 126TH AVE, MIAMI, FL, 33175-1921 | US Mail (1st Class) |
| 30117 | ANTONIO D PYLE, PYLE, ANTONIO D, (RE: MAYHEW, RUDOLPH), 227 COMMERCIAL AVE, SECOND FL, PITTSBURGH, PA, 15215 | US Mail (1st Class) |
| 30117 | ANTONIO D PYLE, PYLE, ANTONIO D, (RE: MARKEL, CLARENCE M), 227 COMMERCIAL AVE, SECOND FL, PITTSBURGH, PA, 15215 | US Mail (1st Class) |
| 30117 | ANTONIO D PYLE, PYLE, ANTONIO D, (RE: FARRELL, JOHN B), 227 COMMERCIAL AVE, SECOND FL, PITTSBURGH, PA, 15215 | US Mail (1st Class) |
| 30117 | ANTONIO D PYLE, PYLE, ANTONIO D, (RE: MCCORMICK, WILLIAM), 227 COMMERCIAL AVE, SECOND FL, PITTSBURGH, PA, 15215 | US Mail (1st Class) |
| 30117 | ANTONIO D PYLE, PYLE, ANTONIO D, (RE: GIORDANO, ANTHONY), 227 COMMERCIAL AVE, SECOND FL, PITTSBURGH, PA, 15215 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ANTONIO DE LA FLOR R, C/O MARFEGA BARREDA, MOQUEGUA 114, ILO,  PERU | US Mail (1st Class) |
| 30117 | ANTONIO J FERRER & MARIA ANTONIETTA FERRER TEN COM, RUA DOM LUIZ DE BRAGANCA, 165 CEP 04050, SAO PAULO,  BRAZIL | US Mail (1st Class) |
| 30117 | ANTONIO M RAMOS, 1027 CABRILLO STREET, SAN FRANCISCO, CA, 94118-3632 | US Mail (1st Class) |
| 30117 | ANTONIO VAZQUEZ MACIAS, JAIME BALMES 34 3 1 08830, SANT BOI DE LIOBREGAT,  SPAIN | US Mail (1st Class) |
| 30117 | ANTONIO VICTORIO, P O BOX 1601, FLUSHING, NY, 11354-7601 | US Mail (1st Class) |
| 30117 | ANTONOPOULOS (DEC), THELMA, C/O: LOCKE, JAYNE, ADMINISTRATOR OF THE ESTATE OF THELMA ANTONOPOULOS, 14 SCOTT DR, CHELMSFORD, MA, 01824-2114 | US Mail (1st Class) |
| 30117 | ANTONUCCI, SANDRA L, 652 E CENTER ST, ANAHEIM, CA, 92805 | US Mail (1st Class) |
| 30117 | AOAO, ROYAL COURT, 920 WARD AVENUE, HONOLULU, HI, 96814 | US Mail (1st Class) |
| 30117 | AON CONSULTING, ATTN: BILL GRUBBS, 1100 REYNOLDS BLVD, WINSTON SALEM, NC, 27105 | US Mail (1st Class) |
| 30117 | AON CONSULTING/ASA, PO BOX 905494, CHARLOTTE, NC, 28290-5494 | US Mail (1st Class) |
| 30117 | AOXY MANAGEMENT TRUST, C/O ANTHONY S CANNATELLA ESQ, PAVIA & HARCOURT LLP, 600 MADISON AVE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30117 | AOXY MANAGEMENT TRUST, 300 TICE BLVD, WOODCLIFF LAKE, NJ, 07677 | US Mail (1st Class) |
| 30117 | APACHE HOSE & BELTING CO INC, ATTN: D´LYNN SWENSON, 4805 BOWLING ST SW, CEDAR RAPIDS, IA, 52404 | US Mail (1st Class) |
| 30117 | APARTMENTS FOR THE ELDERLY, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | APEX SUPPLY CO, INC, PO BOX 101802, ATLANTA, GA, 30392-1802 | US Mail (1st Class) |
| 30117 | APL CO. PTE LTD, ROBIN KIRBY, 11111 BROADWAY, OAKLAND, CA, 94602 | US Mail (1st Class) |
| 30117 | APLICARE, INC, 50 E. INDUSTRIAL ROAD, BRANFORD, CT, 06405-6507 | US Mail (1st Class) |
| 30117 | APOGEE CONSULTANTS, LTD, PO BOX 254, JARRETTSVILLE, MD, 21084 | US Mail (1st Class) |
| 30117 | APOLLO SECURITY, INC, 2150 BOSTON-PROVIDENCE HWY, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 30117 | APOSTOLOS STAVROPOLOS, PATMOU 8, ATHENS,  GREECE | US Mail (1st Class) |
| 30117 | APPLEBROOK RLLP, ATTN: STEVE APPLEMAN, 153 DENARGO MARKET, DENVER, CO, 80216 | US Mail (1st Class) |
| 30117 | APPLEBROOK RLLP, ATTN:  STEVE APPLEMAN, ATTN: STEVE APPLEMAN, 153 DENARGO MARKET, DENVER, CO, 80216 | US Mail (1st Class) |
| 30117 | APPLIED INDUSTRIAL TECH AMERICAN BEARING, PO BOX 6925, CLEVELAND, OH, 44101 | US Mail (1st Class) |
| 30117 | APPLIED INDUSTRIAL TECHNOLOGIES, PO BOX 6925, CLEVELAND, OH, 44101 | US Mail (1st Class) |
| 30117 | APPLIED INDUSTRIAL TECHNOLOGIES GA LP, PO BOX 6925, CLEVELAND, OH, 44101 | US Mail (1st Class) |
| 30117 | APPLIED PROCESS TECHNOLOGY, INC, PO BOX 30167, GAHANNA, OH, 43230 | US Mail (1st Class) |
| 30117 | APPLIED PROCESS TECHNOLOGY, INC, PO BOX 30167, CINCINNATI, OH, 45262-0302 | US Mail (1st Class) |
| 30117 | APPLIED RELIABILITY CONCEPTS, 3933 HWY 61 N., BOONVILLE, IN, 47601 | US Mail (1st Class) |
| 30117 | APPLIED RELIABILITY., 3933 HWY 61N, BOONVILLE, IN, 47601 | US Mail (1st Class) |
| 30117 | APRIL & BRENTT MACKIE, 1125 EAST 71ST, TACOMA, WA, 98404 | US Mail (1st Class) |
| 30117 | APRIL JOOST WOOD, PO BOX 70094, MYRTLE BEACH, SC, 29572 | US Mail (1st Class) |
| 30117 | APRIL S K LEONG, 1422 HEULU ST 205-A, HONOLULU, HI, 96822-4372 | US Mail (1st Class) |
| 30117 | APV, D&B RMS BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 30117 | AQUALON DIVISION, HERCULES PLAZA, 1313 NORTH MARKET ST, WILMINGTON, DE, 19894-0001 | US Mail (1st Class) |
| 30117 | AQUA-TECH PRP GROUP, PO BOA 11070, COLUMBIA, SC, 29211 | US Mail (1st Class) |
| 30117 | AQUATRAC INSTRUMENTS INC, 1957 E CEDAR ST, ONTARIO, CA, 91761-8065 | US Mail (1st Class) |
| 30117 | AQUAWAVE, 1679 LANCE POINT, MAUMEE, OH, 43537 | US Mail (1st Class) |
| 30117 | AQUAWAVE, INC, 1679 LANCE POINT, MAUMEE, OH, 43537 | US Mail (1st Class) |
| 30117 | AQUILA INC, PO BOX 11690, KANSAS CITY, MO, 64138 | US Mail (1st Class) |
| 30117 | AR WILFLEY & SONS, INC, PO BOX 2330, DENVER, CO, 80201 | US Mail (1st Class) |
| 30117 | ARA A JEKNAVORIAN, 4 PERCHERON RD, CHELMSFORD, MA, 01824-1130 | US Mail (1st Class) |
| 30117 | ARA A JEKNAVORIAN & MILKA JEKNAVORIAN JT TEN, 4 PERCHERON RD, CHELMSFORD, MA, 01824-1130 | US Mail (1st Class) |
| 30117 | ARA JEKNAVORIAN, 4 PERCHERON RD, CHELMSFORD, MA, 01824-1130 | US Mail (1st Class) |
| 30117 | ARAMARK, 721 GARVER RD., MONROE, OH, 45050 | US Mail (1st Class) |
| 30117 | ARAMARK, PO BOX 329, EVANSVILLLE, IN, 47702-0329 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ARAMARK, 31148 SAN ANTONIO ST, HAYWARD, CA, 94544 | **US Mail (1st Class)** |
| 30117 | ARAMARK, PO BOX 329, EVANSVILLE, IN, 47702-0329 | **US Mail (1st Class)** |
| 30117 | ARAMARK, PO BOX 54343, ATLANTA, GA, 30308-0343 | **US Mail (1st Class)** |
| 30117 | ARAMARK, 2334 S. MICHIGAN, CHICAGO, IL, 60616 | **US Mail (1st Class)** |
| 30117 | ARAMARK UNIFORM SERVICES, 4700 HAVANA ST., DENVER, CO, 80239 | **US Mail (1st Class)** |
| 30117 | ARAMATIC REFRESHMENT SERVICES INC, 595 SW 13TH TERR SUITE C, POMPANO BEACH, FL, 33069 | **US Mail (1st Class)** |
| 30117 | ARBAUGH JR, CHARLES E, 28 DUNGARRIE RD, BALTIMORE, MD, 21228 | **US Mail (1st Class)** |
| 30117 | ARBILL INDUSTRIES, INC, PO BOX 820542, PHILADELPHIA, PA, 19182-0542 | **US Mail (1st Class)** |
| 30117 | ARBON EQUIPMENT, PO BOX 78196, MILWAUKEE, WI, 53278-0196 | **US Mail (1st Class)** |
| 30117 | ARC PRODUCTS, INC, 8510 CHANCELLOR ROW, DALLAS, TX, 75247 | **US Mail (1st Class)** |
| 30117 | ARCADIA PRESS, ONE BERT DR, WEST BRIDGEWATER, MA, 02379 | **US Mail (1st Class)** |
| 30117 | ARCADIAN FERTILIZER, 3175 LENOX PARK BLVD, MEMPHIS, TN, 38115 | **US Mail (1st Class)** |
| 30117 | ARCENEAUX, JAMES G, 2435 POPLAR ST, LAKE CHARLES, LA, 70601 | **US Mail (1st Class)** |
| 30117 | ARCH CHEMICALS, INC, 2450 OLIN ROAD, BRANDENBURG, KY, 40108 | **US Mail (1st Class)** |
| 30117 | ARCH COMMUNICATIONS, 2111 GUNBARREL ROAD, CHATTANOOGA, TN, 37421 | **US Mail (1st Class)** |
| 30117 | ARCH PAGING, 11570 MOSTELLER ROAD, CINCINNATI, OH, 45241 | **US Mail (1st Class)** |
| 30117 | ARCH WIRELESS, POB 769200, DALLAS, TX, 75376 | **US Mail (1st Class)** |
| 30117 | ARCHER JR, DAVID L, 129 WOOD CIR, IOWA PARK, TX, 76367-1127 | **US Mail (1st Class)** |
| 30117 | ARCHER, MICHELLE B, 129 WOOD CIR, IOWA PARK, TX, 76367-1127 | **US Mail (1st Class)** |
| 30117 | ARCHIBALD ARMAGON, 2682 CRESTON AVE APT 3-A, BRONX, NY, 10468-3615 | **US Mail (1st Class)** |
| 30117 | ARCHIE A SALILLAS & ISOLDA H SALILLAS JT TEN, 3657 NORTHCOTE DR, BIRMINGHAM, AL, 35223-2843 | **US Mail (1st Class)** |
| 30117 | ARCHIE OR EDNA P. PETERSON, 3443 POLK STREET NE, MINNEAPOLIS, MN, 55418 | **US Mail (1st Class)** |
| 30117 | ARCHIE PETERSON, 3443 POLK STREET NE, MINNEAPOLIS, MN, 55418 | **US Mail (1st Class)** |
| 30117 | ARCHITECTS SALES, INC., 6959 CORNELL ROAD, CINCINNATI, OH, 45242 | **US Mail (1st Class)** |
| 30117 | ARCHITECTURAL DESIGN WORKS, 303 S. MAIN ST., STE 202, BEL AIR, MD, 21014 | **US Mail (1st Class)** |
| 30117 | ARCIERO, STEVEN P, C/O STEVEN ARCIERO, 10220 SCAGGSVILLE RD, LAUREL, MD, 20723 | **US Mail (1st Class)** |
| 30117 | ARCIERO, STEVEN P, 10220 SCAGGSVILLE RD, LAUREL, MD, 20723 | **US Mail (1st Class)** |
| 30117 | ARCO CHEMICAL COMPANY, WILLIAM P. WEEKS, 3801 WEST CHESTER PIKE, NEWTOWN SQUARE, PA, 19073-2387 | **US Mail (1st Class)** |
| 30117 | ARCO PRODUCTS COMPANY LOS ANGELES R, THEODORA LENGOWSKI, 1801 E. SEPULVEDA BLVD, CARSON, CA, 90749 | **US Mail (1st Class)** |
| 30117 | ARCO PRODUCTS COMPANY, DIVISION OF, MARC C. DANGIER, PO BOX 61004, 1990 WEST CRESCENT AVE, ANAHEIM, CA, 92803-6104 | **US Mail (1st Class)** |
| 30117 | ARCTIC DRY ICE, STE. B&C, 7504 CONNELLEY DR., HANOVER, MD, 21076 | **US Mail (1st Class)** |
| 30117 | ARCTIC ENGINEERING CO INC, 8410 MINNESOTA ST, MERRILLVILLE, IN, 46410 | **US Mail (1st Class)** |
| 30117 | ARCUS DATA SECURITY INC, PO BOX 911862, DALLAS, TX, 75391-1862 | **US Mail (1st Class)** |
| 30117 | ARDEN K NOWERS, 421 E GROVE, BLOOMINGTON, IL, 61701 | **US Mail (1st Class)** |
| 30117 | ARDEN LILLIAN ETTERSOHN, C/O ARDEN ETTERSOHN BECK, 6718 SPRINGDALE RD, CINCINNATI, OH, 45247-3374 | **US Mail (1st Class)** |
| 30117 | ARDMOUR ARDWICK INDUSTRIAL CENTER, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | ARDON H KERNTOP, 2971 WINTHROP DR, MAPLEWOOD, MN, 55109-1437 | **US Mail (1st Class)** |
| 30117 | ARDYTH J TETHEROW, 16860 SUNDANCE DRIVE, MORGAN HILL, CA, 95037-3838 | **US Mail (1st Class)** |
| 30117 | AREN G ANDERTON, 961 NW 9 COURT, BOCA RATON, FL, 33486-2213 | **US Mail (1st Class)** |
| 30117 | AREVALO, ALYSSA RUAZOL, 239 OAK MEADOW DRIVE, SIMPSONVILLE, SC, 29681 | **US Mail (1st Class)** |
| 30117 | AREVALO, ARLEN RUAZOL, 239 OAK MEADOW DRIVE, SIMPSONVILLE, SC, 29681 | **US Mail (1st Class)** |
| 30117 | AREVALO, BENEDICTO, C/O BENEDICTO L AREVALO, 239 OAK MEADOW DR, SIMPSONVILLE, SC, 29681 | **US Mail (1st Class)** |
| 30117 | AREVALO, BENEDICTO LAYUG, 239 OAK MEADOW DRIVE, SIMPSONVILLE, SC, 29681 | **US Mail (1st Class)** |
| 30117 | AREVALO, GREGORY RUAZOL, 239 OAK MEADOW DRIVE, SIMPSONVILLE, SC, 29681 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | AREVALO, KURT RUAZOL, 239 OAK MEADOW DRIVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: ENVIRONMENTAL LIABILITY MGMT INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: PEABODY PRESS INC.), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: FILTER BELTS,INC - FABRICATED FILT), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: MARCOR REMEDIATION), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: PUMP PROS), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: GOULSTON & STORRS PC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: NORTH EAST FLEET SERVICES), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: MARSULEX), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: V-SPAN INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: MIDWEST CONSULTING), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: KELLER HEARTT CO INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: G-W MANUFACTURING COMPANY INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: SOFTWARE SPECTRUM INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: MANNING SELVAGE & LEE), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: SPRING CREEK PROCESS DEV, INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: SICALCO, LTD), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: US SILICA CO OF ILLINOIS), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: MARSULEX, INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: PROVIDENCE ENVIRONMENTAL INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: CARELLA BYRNE BAIN GILFILLAN), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: TRANSCON MARKETING CORP.), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: US INTERNATIONAL SERVICES LTD), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: WILCO WOOD WORKS INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: OEC FLUID HANDLING INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: DEL TACO INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: MACDONALD & EVANS INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: JEREMY GREEN PHOTOGRAPHY), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: CROMPTON SALES COMPANY INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: CAPLAN BROS, INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | ARGO PARTNERS, (TRANSFEROR: UNIDEX GROUP INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: HYDRITE CHEMICAL CO.), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: DARAMIC INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: KIRKWOOD COMPANY, INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: ALLIANCE GPTECHCO-CALUMET,INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: HERITAGE ENVIRONMENTAL SERVICES LLC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: CELANESE LTD), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: SPHERION CORPORATION), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: GENERAL SURFACTANTS INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: PATRICK ENGINEERING), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: THOMAS WILLCOX CO INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: EMPIRE BLENDED PRODUCTS INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: POWERTEX INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: ATLANTA BELTING COMPANY), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: PRIMARK TOOL GROUP), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: FUCHS LUBRICANTS CO), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: SIMPSON GUMPERTZ & HEGER, INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: NIRO INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: FABRICATED FILTERS INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: PIPING SUPPLY CO INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARGO PARTNERS, (TRANSFEROR: TRAMCO PUMP CO), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | ARIELLA LINDSAY ROSENZWEIG, 18 CROSSING DR, FLANDERS, NJ, 07836-4709 | US Mail (1st Class) |
| 30117 | ARIZONA BACKFLOW SPECIALIST, 2101 WEST MEADOW DR, PHOENIX, AZ, 85023-2233 | US Mail (1st Class) |
| 30117 | ARIZONA CHEMICAL, 4049 WILLOW LAKE BLVD, MEMPHIS, TN, 38118 | US Mail (1st Class) |
| 30117 | ARIZONA DEPARTMENT OF REVENUE, BANKRUPTCY LITIGATION SECTION, 1600 W MONROE, PHOENIX, AZ, 85007 | US Mail (1st Class) |
| 30117 | ARIZONA DEPARTMENT OF REVENUE, BANKRUPTCY LITIGATION SECTION, PHOENIX, AZ, 85007 | US Mail (1st Class) |
| 30117 | ARKANSAS BAPTIST MEDICAL CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ARKANSAS CITY HALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ARLAN K EISLER CUST, TRACY LYN EISLER, UNIF GIFT MIN ACT NJ, 252 MAIN ST, WEST ORANGE, NJ, 07052-5616 | US Mail (1st Class) |
| 30117 | ARLENE B SCHUBERT & FRED J SCHUBERT JT TEN, 7 DEGARMO HILLS RD, WAPPINGERS FALLS, NY, 12590-2101 | US Mail (1st Class) |
| 30117 | ARLENE DEAN, 268 TRAIL LANE, WHITE SULPHUR SPRINGS, WV, 24986 | US Mail (1st Class) |
| 30117 | ARLENE FRIEDMAN, 16640 SEPTO ST, SEPULVEDA, CA, 91343-1147 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | ARLENE KERSHNAR, 26 SPARGO RD, ROXBURY, CT, 06783-1310 | US Mail (1st Class) |
| 30117 | ARLES P RIGGS CUST DEBORA, R RIGGS UNIF GIFT MIN ACT OK, C/O MRS DEBBIE R NIELSEN, PO BOX 910, LAVERNE, OK, 73848-0910 | US Mail (1st Class) |
| 30117 | ARLINE D HANNON, 124 BAY ROAD, HUNTINGTON, NY, 11743-1356 | US Mail (1st Class) |
| 30117 | ARLINE E HANSON, 625 MARBELLA, HEMET, CA, 92543-7053 | US Mail (1st Class) |
| 30117 | ARLINGTON BANNER & FLAG, 110 MASSACHUSETTS AVE, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 30117 | ARLINGTON COMPUTER PRODUCTS, 851 COMMERCE COURT, BUFFALO GROVE, IL, 60089 | US Mail (1st Class) |
| 30117 | ARLINGTON HEIGHTS RACETRACK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ARLINGTON HOSPITAL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ARLINGTON HOSPITAL ADDITION, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ARLINGTON HOTEL JOB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ARLO F JENSEN, PO BOX 335, HYSHAM, MT, 59038 | US Mail (1st Class) |
| 30117 | ARLT, LLOYD, 173 CABINET HGTS RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | ARLYNE REICHERT, 1409 4TH AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 30117 | ARMAND FERNANDES & PATRICIA FERNANDES JT TEN, 442 COUNTY ST, NEW BEDFORD, MA, 02740-5012 | US Mail (1st Class) |
| 30117 | ARMAND GLENN & MILDRED GLENN JT TEN, 4006-1F CALLE SONORA, LAGUNA WOODS, CA, 92653 | US Mail (1st Class) |
| 30117 | ARMAND H LAFERRIERE & CATHERINE M BOURGEOIS JT TEN, 340 SPIER FALLS RD, GREENFIELD CENTER, NY, 12833-2005 | US Mail (1st Class) |
| 30117 | ARMANDO ANDREOZZI, 3817 PASADENA AVE, SACRAMENTO, CA, 95821 | US Mail (1st Class) |
| 30117 | ARMANDO OLMOS P, C/O GRACE Y CIA BOLIVIA SA, CASILLA 852, LA PAZ,  BOLIVIA | US Mail (1st Class) |
| 30117 | ARMEN SANOSSIAN, 86 SOMERSET AVENUE, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 30117 | ARMFIELD, HENRIETTA B, 300 FORK R, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 30117 | ARMINE F HEINZ JR & RENATE F HEINZ JT TEN, 24 PIPING ROCK DR, OSSINING, NY, 10562-2308 | US Mail (1st Class) |
| 30117 | ARMS SR, KENNETH, 1223 FOWLER RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 30117 | ARMSDEN, WILLIAM L, 3 BROOKBRIDGE RD, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 30117 | ARMSTRONG COUNTY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ARMSTRONG WORLD INDUSTRIES INC, 2500 COLUMBIA AVE, ATTN KENNETH L JACOBS ESQ, LANCASTER, PA, 17522 | US Mail (1st Class) |
| 30117 | ARMSTRONG WORLD INDUSTRIES INC, ATTN KENNETH L JACOBS ESQ, 2500 COLUMBIA AVE, LANCASTER, PA, 17522 | US Mail (1st Class) |
| 30117 | ARMSTRONG, DUANE R, 6601 W 32ND ST, LOVELAND, CO, 80538 | US Mail (1st Class) |
| 30117 | ARMSTRONG, LEONARD E, 3018 MALLVIEW RD, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 30117 | ARMSTRONG, THOMAS, 1232 W CROSS ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 30117 | ARMSTRONG, VERA MAE D, 332 DRIFTWOOD DR, PIEDMONT, SC, 29673 | US Mail (1st Class) |
| 30117 | ARNDT E LARSON, 256 2ND AVE N, EMMONS, MN, 56029 | US Mail (1st Class) |
| 30117 | ARNESON, MERWIN LEE, 8019 E SETTLEMENT AVE, WASILLA, AK, 99654 | US Mail (1st Class) |
| 30117 | ARNETT WASHINGTON, 1201 OAKLAND AVE, KANSAS CITY, KS, 66102 | US Mail (1st Class) |
| 30117 | ARNETT, CHARLOTTE B, 3212 PLEASANT VALLEY RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | ARNETT, LARRY, 2421 BERTRAND RD, NILES, MI, 49120 | US Mail (1st Class) |
| 30117 | ARNIE WICKER, 3940 BREEZY POINT DR, WYOMING, MN, 55092 | US Mail (1st Class) |
| 30117 | ARNOLD & BARBARA FLITTNER, 3111 E MULBERRY ST, EVANSVILLE, IN, 47714 | US Mail (1st Class) |
| 30117 | ARNOLD & DOBSON SUPPLY COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ARNOLD A AMRHEIN, 1377 EXELSAR BLVD, MINNETONKA, MN, 55345 | US Mail (1st Class) |
| 30117 | ARNOLD A BUEHLER, 9545 MEADE AVE, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 30117 | ARNOLD BAMFORD, 2785 RIVERSIDE AVE, SOMERSET, MA, 02726 | US Mail (1st Class) |
| 30117 | ARNOLD C WALLACE, PO BOX 154, FARWELL, MI, 48622 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ARNOLD C WITTMUS & EDNA E WITTMUS JT TEN, 15865 GUARD ST APT 122, HAYWARD, WI, 54843-5176 | **US Mail (1st Class)** |
| 30117 | ARNOLD CHAVES, 444 ARCHGLEN WAY, SAN JOSE, CA, 95111-1734 | **US Mail (1st Class)** |
| 30117 | ARNOLD E PHARO, 386 S CHURCH ST, RICHLAND CENTER, WI, 53581-2548 | **US Mail (1st Class)** |
| 30117 | ARNOLD FREIWALD, 5507 LAKESHORE N, HOLLAND, MI, 49424 | **US Mail (1st Class)** |
| 30117 | ARNOLD GOLDIN & ELAINE GOLDIN JT TEN, 28795 SAN CARLOS, SOUTHFIELD, MI, 48076-2378 | **US Mail (1st Class)** |
| 30117 | ARNOLD H MORSCHER, 20771 BEACHCLIFF BLVD, ROCKY RIVER, OH, 44116-1322 | **US Mail (1st Class)** |
| 30117 | ARNOLD I BLAKE CUST, DEBORAH C BLAKE, UNIF GIFT MIN ACT MA, 4618 PALMERO DR, LOS ANGELES, CA, 90065-4239 | **US Mail (1st Class)** |
| 30117 | ARNOLD I OHASHI, 631 VIA MONTE D ORO, REDONDO BEACH, CA, 90277-6652 | **US Mail (1st Class)** |
| 30117 | ARNOLD I SMITH, 21 HORAN WAY, STOUGHTON, MA, 02072-1643 | **US Mail (1st Class)** |
| 30117 | ARNOLD J MARKMAN & CLAIRE MARKMAN JT TEN, 1232 SKYCREST DRIVE 1, WALNUT CREEK, CA, 94595-1844 | **US Mail (1st Class)** |
| 30117 | ARNOLD LAWSON JR, RTE 1 BOX 122, HARROGATE, TN, 37752-9801 | **US Mail (1st Class)** |
| 30117 | ARNOLD PALMERS BAY HILL CLUB, 9000 BAY HILL BLVD, ORLANDO, FL, 32819-4899 | **US Mail (1st Class)** |
| 30117 | ARNOLD R PLONKE, N22002 ZAIDEL RD, NIAGARA, WI, 54151 | **US Mail (1st Class)** |
| 30117 | ARNOLD RAINE, 10 DAVISON TERRACE, SACRISTON, DURHAM, DH7 6AE ENGLAND | **US Mail (1st Class)** |
| 30117 | ARNOLD STEINMAN & ANNETTE STEINMAN JT TEN, 170-6 DREISER LOOP, BRONX, NY, 10475-1902 | **US Mail (1st Class)** |
| 30117 | ARNOLD W LOCKWOOD, 182 WEST STREET, LISBON, NH, 03585 | **US Mail (1st Class)** |
| 30117 | ARNOLD, LONNIE R, C/O BETTIE S ARNOLD, 2007 AUGUSTA ST, SULPHUR, LA, 70663 | **US Mail (1st Class)** |
| 30117 | ARNOLD, R CLARK, (RE: IRVINE, BRUCE CHAMBERLI), 425 SOUTH 400 E, SALT LAKE CITY, UT, 84111 | **US Mail (1st Class)** |
| 30117 | ARNOLD, RODERICK W, 1947 HILLTOP RD, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 30117 | ARNULFO M GARCIA & LUCY O GARCIA JT TEN, 512 E COTTONWOOD LAND, CASA GRANDE, AZ, 85222-2022 | **US Mail (1st Class)** |
| 30117 | ARQUETTE, SUZE E, 1224 VIOLETTE AVE, BALTIMORE, MD, 21229 | **US Mail (1st Class)** |
| 30117 | ARRINGTON JR, WESLEY, 2627 MARBOURNE AVE, BALTIMORE, MD, 21230 | **US Mail (1st Class)** |
| 30117 | ARSENAULT (DEC), EDWARD J, C/O: ARSENAULT, DIANE I, EXECUTRIX OF TEH ESTATE OF EDWARD J ARSENAULT, 49 GARDEN RD APT F, PEABODY, MA, 01960 | **US Mail (1st Class)** |
| 30117 | ART & REBECCA REIMLER, 4849 THREE WAY ACRES, BARNHART, MO, 63012 | **US Mail (1st Class)** |
| 30117 | ART COSLER, P O BOX 799, PETROSKEY, MI, 49770 | **US Mail (1st Class)** |
| 30117 | ART H CREVELING, 1240 CHASE ST, IMPERIAL, NE, 69033 | **US Mail (1st Class)** |
| 30117 | ART HENDERSON, 1811 ROYAL FERN CT, HOUSTON, TX, 77062-2923 | **US Mail (1st Class)** |
| 30117 | ART METAL CONST CO, C/O HELLER FINANCIAL, ATTN CORPORATE ACCTG, 200 NORTH LASALLE, CHICAGO, IL, 60601-1014 | **US Mail (1st Class)** |
| 30117 | ART ZARAS, 10451 LOMA RANCHO DR, SPRING VALLEY, CA, 91978 | **US Mail (1st Class)** |
| 30117 | ARTALE, BEVERLY J, 3826 SUN FLOWER CIR, MITCHELLVILLE, MD, 20721 | **US Mail (1st Class)** |
| 30117 | ARTHUR & JOSEPHINE COCCHIA, 10 TAYLOR RD, BETHEL, CT, 06801 | **US Mail (1st Class)** |
| 30117 | ARTHUR A DAVIS, 341 SCOTTSDALE DR, WILMINGTON, NC, 28405-6772 | **US Mail (1st Class)** |
| 30117 | ARTHUR A JOSEPH, 195 CLINTON RD BOX 1052, SOUTH LANCASTER, MA, 01561 | **US Mail (1st Class)** |
| 30117 | ARTHUR A MORMILE & MARION C MORMILE JT TEN, P O BOX 698, MATTITUCK, NY, 11952-0698 | **US Mail (1st Class)** |
| 30117 | ARTHUR A RICCARDI & THERESA RICCARDI JT TEN, 3334 SCRANTON RD, CLEVELAND, OH, 44109-1615 | **US Mail (1st Class)** |
| 30117 | ARTHUR B BOWERS & LYNN C BOWERS JT TEN, 16 MARY BETH DRIVE, FLEETWOOD, PA, 19522-8821 | **US Mail (1st Class)** |
| 30117 | ARTHUR BRODY, P O BOX 655, 6847 LA VALLE PLATEADA, RANCHO SANTA FE, CA, 92067-0655 | **US Mail (1st Class)** |
| 30117 | ARTHUR C HARRINGTON &, ELIZABETH M HARRINGTON JT TEN, 5239 FALCONS VIEW CT, PARADISE, CA, 95969-6659 | **US Mail (1st Class)** |
| 30117 | ARTHUR C LEWIS JR, BOX 695, BATON ROUGE, LA, 70821-0695 | **US Mail (1st Class)** |
| 30117 | ARTHUR C NICHOLL, 6930 MONTGOMERY RD, ELKRIDGE, MD, 21075-5404 | **US Mail (1st Class)** |
| 30117 | ARTHUR C NOVACEK, 1790 SE 25TH AVE, FT LAUDERDALE, FL, 33316-3112 | **US Mail (1st Class)** |
| 30117 | ARTHUR C THORNHILL, 31 IRVING ST FIRST FLOOR, MONTCLAIR, NJ, 07042-4523 | **US Mail (1st Class)** |
| 30117 | ARTHUR D TREZISE, 129 UPPER MOUNTAIN, FAYSTON, VT, 05673-7261 | **US Mail (1st Class)** |
| 30117 | ARTHUR DILUISO, 17 FOLGER AVE, BEVERLY, MA, 01915 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ARTHUR E & MARY A OETJEN, 1460 WIDEFIELDS LANE, ST LOUIS, MO, 63138 | US Mail (1st Class) |
| 30117 | ARTHUR EVANS, 6174 DEVINSHIRE DR, FLOWERY BRANCH, GA, 30542-5437 | US Mail (1st Class) |
| 30117 | ARTHUR F TASSARO, 81 MARGIE AVE, CRESSKILL, NJ, 07626 | US Mail (1st Class) |
| 30117 | ARTHUR G HETZ, 13700 FLATTS ROAD, WATERFORD, PA, 16441 | US Mail (1st Class) |
| 30117 | ARTHUR H ISAACS, 3013 HAYFIELD DR, LOUISVILLE, KY, 40205-2871 | US Mail (1st Class) |
| 30117 | ARTHUR H REINITZ, 55 E WASHINGTON AVE, CHICAGO, IL, 60602-2103 | US Mail (1st Class) |
| 30117 | ARTHUR H WENHOLZ & PATRICIA J WENHOLZ JT TEN, PO BOX 745, LAKESIDE, MT, 59922-0745 | US Mail (1st Class) |
| 30117 | ARTHUR HOLLOWAY, 38 THE BRIDLES, GOXHILL, BARROW UPON HUMBER, NORTH LINCOLNSHIRE, DN19 7GA ENGLAND | US Mail (1st Class) |
| 30117 | ARTHUR J BABCOCK TR UA NOV 12 86, ARTHUR JAMES BABCOCK TRUST, BOX 5, SAN SIMEON, CA, 93452-0005 | US Mail (1st Class) |
| 30117 | ARTHUR J EISENHUTH & VIRGINIA EISENHUTH JT TEN, 904 ALAN DR, WANTAGH, NY, 11793-1002 | US Mail (1st Class) |
| 30117 | ARTHUR J HAVLIK & THERESA HAVLIK JT TEN, 705 MAYBURN, DEARBORN, MI, 48128-1647 | US Mail (1st Class) |
| 30117 | ARTHUR J HETU, PO BOX 357, MENDON, MA, 01756 | US Mail (1st Class) |
| 30117 | ARTHUR J HULTIN, 510 POPLAR, DIXON, IL, 61021 | US Mail (1st Class) |
| 30117 | ARTHUR J MC COLGAN, 509 CROSBY RD, CATONSVILLE, MD, 21228-2505 | US Mail (1st Class) |
| 30117 | ARTHUR J SCHLEMMER, 301 JAMISON AVE, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 30117 | ARTHUR J SPRINGER, 3785 JERUSALEM AVE, SEAFORD, NY, 11783-1606 | US Mail (1st Class) |
| 30117 | ARTHUR JOHNSTON, 3365 KENTWOOD DRIVE, REDDING, CA, 96002 | US Mail (1st Class) |
| 30117 | ARTHUR KRUMM, 3614 W PROVIDENCE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 30117 | ARTHUR KYRIAZIS, 25 WAYLAND CRT DIAMOND CREEK, MELBOURNE VICTORIA, MELBOURNE VICTORIA, 3089 AUSTRALIA | US Mail (1st Class) |
| 30117 | ARTHUR L BURKE & SUZANNE U BURKE JT TEN, 400-402 N 14TH ST, LEESBURG, FL, 34748-4826 | US Mail (1st Class) |
| 30117 | ARTHUR L CLACK, 5504 ANDERSON AVE, MANHATTAN, KS, 66503-9623 | US Mail (1st Class) |
| 30117 | ARTHUR L HUMPHREY & JUANITA, HUMPHREY TR UA AUG 7 97 ARTHUR L, HUMPHREY & JUANITA HUMPHREY FAMILY LIVING TRUST, 231 HIDDEN VALLEY LANE, VACAVILLE, CA, 95688-2449 | US Mail (1st Class) |
| 30117 | ARTHUR L OLSON, 2418 NW 43RD CIRCLE, OKLAHOMA CITY, OK, 73112-8722 | US Mail (1st Class) |
| 30117 | ARTHUR L SMITH, 27309 EVI LN 102, CANYON COUNTRY, CA, 91387-6098 | US Mail (1st Class) |
| 30117 | ARTHUR L YORK, 211 HEATHER DR, SIERRA VISTA, AZ, 85635 | US Mail (1st Class) |
| 30117 | ARTHUR M GOODELMAN, 5387 SEATON DR, DUNWOODY, GA, 30338 | US Mail (1st Class) |
| 30117 | ARTHUR M LANGE, 62 STAGECOACH DRIVE, ASHLAND, MA, 01721-1815 | US Mail (1st Class) |
| 30117 | ARTHUR M PETERS CUST, DAVID M PETERS, UNIF GIFT MIN ACT-MASS, P O BOX 454, CHARLTON, MA, 01507-0454 | US Mail (1st Class) |
| 30117 | ARTHUR M. WEIDNER, 1600 JUNIPER DRIVE, GREEN BAY, WI, 54302 | US Mail (1st Class) |
| 30117 | ARTHUR MEGELOW, 3851 NW SUNSET LN, PRINEVILLE, OR, 97754 | US Mail (1st Class) |
| 30117 | ARTHUR MORALES, 2530 EASTCHESTER RD, BRONX, NY, 10469-5942 | US Mail (1st Class) |
| 30117 | ARTHUR OUEUDEN, 2752 HARMONY PLACE, LACRESEUTA, CA, 91214 | US Mail (1st Class) |
| 30117 | ARTHUR P EVON JR, 3755 WINTERGREEN LN, GRAYLING, MI, 49738 | US Mail (1st Class) |
| 30117 | ARTHUR PERROTTA, 50-22 103RD ST, CORONA, NY, 11368-3154 | US Mail (1st Class) |
| 30117 | ARTHUR PESTANA, 25 FAY ST, LOWELL, MA, 01852 | US Mail (1st Class) |
| 30117 | ARTHUR PHILLIPS TR 12/11/97, EDITH AND HUGO A COCCE TRUST, 37 APPLETON ROAD, NEEDHAM, MA, 02492-4227 | US Mail (1st Class) |
| 30117 | ARTHUR R & EILEEN M TUCKER, 1104 7TH AV S, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 30117 | ARTHUR R BOYSON, 29 LIBERTY ST, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 30117 | ARTHUR R BUDDINGTON, 18436 WESTWOOD DR, ABINGDON, VA, 24211-6928 | US Mail (1st Class) |
| 30117 | ARTHUR R CRUZ, 5827 MOORES CREEK, SAN ANTONIO, TX, 78233 | US Mail (1st Class) |
| 30117 | ARTHUR R DERRICO & LUISE DERRICO JT TEN, 27 B HANCOCK AVE EXT, MEDFORD, MA, 02155-5631 | US Mail (1st Class) |
| 30117 | ARTHUR REICHEL, 135 16 HORACE HARDING EXPY, FLUSHING, NY, 11367-1030 | US Mail (1st Class) |
| 30117 | ARTHUR SCHOMAKER, 4062 BLAINE AVENUE, ST. LOUIS, MO, 63110 | US Mail (1st Class) |
| 30117 | ARTHUR SHOEMAKER, 4062 BLAINE AVENUE, ST. LOUIS, MO, 63110 | US Mail (1st Class) |
| 30117 | ARTHUR SILBER, 3450 DRUMMOND APT 618, MONTREAL, QC, H3G 1Y2 CANADA | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

30117  ARTHUR SINGER, 10 GATE HOUSE CT, CARMEL, NY, 10512 — **US Mail (1st Class)**

30117  ARTHUR SNURKOWSKI, PO BOX 1409, GROTAN, CT, 06340 — **US Mail (1st Class)**

30117  ARTHUR SOLBERG, 7995 CO RD 17, WYNDMERE, ND, 58081 — **US Mail (1st Class)**

30117  ARTHUR SWIFT & NORMAN SWIFT JT TEN, 228 CARLISLE WAY, BENICIA, CA, 94510-1506 — **US Mail (1st Class)**

30117  ARTHUR T ALCAREZ, 276 POWDER MILL RD, CONCORD, MA, 01742 — **US Mail (1st Class)**

30117  ARTHUR T KUMADA & HIDEKO H, KUMADA TR UA JUL 16 90, KUMADA FAMILY 1990 TRUST, 5898 LALOR DR, SAN JOSE, CA, 95123-3927 — **US Mail (1st Class)**

30117  ARTHUR T RHOADS & ANNE M RHOADS JT TEN, 19 HANNUM ST, SKANEATELES, NY, 13152-1008 — **US Mail (1st Class)**

30117  ARTHUR THOMAS, 223 TAFT ST, WILKES BARRE, PA, 18706 — **US Mail (1st Class)**

30117  ARTHUR V KROKUS & ELEANOR L KROKUS JT TEN, 10839 BISMARK, NORTHRIDGE, CA, 91326-2608 — **US Mail (1st Class)**

30117  ARTHUR W & BARBARA A GEHWERT, 108 2ND COTTONWOOD GROVE, GLENDIVE, MT, 59330 — **US Mail (1st Class)**

30117  ARTHUR W GRACE JR, 4 PHELPS ST, BINGHAMTON, NY, 13901-1825 — **US Mail (1st Class)**

30117  ARTHUR W OLSCHEFSKI, 8113 CANTERBURY DR, ORANGE, TX, 77632-0506 — **US Mail (1st Class)**

30117  ARTHUR WILLEMS, 300 EAST 2ND STREET, WACONIA, MN, 55387 — **US Mail (1st Class)**

30117  ARTINIAN, DIKRAN, 1 WASHINGTON ST UNIT 301, SALEM, MA, 01970 — **US Mail (1st Class)**

30117  ARTIS R JOYE, 1010 QUAIL CT SW, VERO BEACH, FL, 32968-5841 — **US Mail (1st Class)**

30117  ARTURO MORENO BASTIDA, TEXCOCO 1026 2, TOLUCA EDO DE MEXICO, CP 50040 MEXICO — **US Mail (1st Class)**

30117  ARUN N JOSHI & VANDANA A JOSHI JT TEN, 270 MEADOW HILLS DR, RICHLAND, WA, 99352-8598 — **US Mail (1st Class)**

30117  ARUNDEL ELEVATOR CO, INC, 152 A BLADES LN., GLEN BURNIE, MD, 21060 — **US Mail (1st Class)**

30117  ARVIN L PERRY, 25072 SHAVER LAKE CIRCLE, LAKE FORREST, CA, 92630-2538 — **US Mail (1st Class)**

30117  ARVIS J & JOANNE I RHINO, 3 ELMWOOD AVE, PO BOX 185, GAASTRA, MI, 49927 — **US Mail (1st Class)**

30117  ARYH & DARIN BERGSVEN, 1907 E 5TH ST, DULUTH, MN, 55812 — **US Mail (1st Class)**

30117  AS SILMET, 2 KESK ST, SILLAMAE, EE 2010 ESTONIA — **US Mail (1st Class)**

30117  ASA, 270 DAVIDSON AVE, 7TH FL, SOMERSET, NJ, 08873-4140 — **US Mail (1st Class)**

30117  ASBESTOS ANALYSIS & INFORMATION, PO BOX 837, FOUR OAKS, NC, 27524 — **US Mail (1st Class)**

30117  ASBESTOS ANALYSIS AND INFORMAT, PO BOX 837, FOUR OAKS, NC, 27524 — **US Mail (1st Class)**

30117  ASBILL, BILLY J, 7931 SHORT TAIL SPRINGS RD, OOLTEWAH, TN, 37363 — **US Mail (1st Class)**

30117  ASBURY, HART M, 14528 S HILLS CT, CENTREVILLE, VA, 20120 — **US Mail (1st Class)**

30117  ASCENDIX TECHNOLOGIES INC, C/O BARBARA A KENNEDY ESQ, ATTN SHANNON GRACEY RATLIFF & MILLER LLP, 500 N AKARD STE 2575, DALLAS, TX, 75201 — **US Mail (1st Class)**

30117  ASCENDIX TECHNOLOGIES, INC, DEAN WILLIAMS, 13140 COIT ROAD, STE. 450, DALLAS, TX, 75240 — **US Mail (1st Class)**

30117  ASH EQUIPMENT CO, ATTN: DENISE PETITTI, 155 OSWALT AVE, BATAVIA, IL, 60510-9309 — **US Mail (1st Class)**

30117  ASHCRAFT & GEREL, (RE: DANIELS, ERNIE F), 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202-1624 — **US Mail (1st Class)**

30117  ASHCRAFT & GEREL, LAYTON, DAVID M, (RE: RONKETTE, BRUCE D), 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202-1624 — **US Mail (1st Class)**

30117  ASHCRAFT & GEREL, LAYTON, DAVID M, (RE: SPIEGEL, SAMUEL), 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202-1624 — **US Mail (1st Class)**

30117  ASHCRAFT & GEREL, LAYTON, DAVID M, (RE: MOORE JR, REUEL S), 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202-1624 — **US Mail (1st Class)**

30117  ASHCRAFT & GEREL, LAYTON, DAVID M, (RE: FOSTER, PATRICIA), 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202-1624 — **US Mail (1st Class)**

30117  ASHCRAFT & GEREL, LAYTON, DAVID M, (RE: DAVIS, JACOB), 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202-1624 — **US Mail (1st Class)**

30117  ASHCRAFT & GEREL, LAYTON, DAVID M, (RE: BAKER, EARL F), 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202-1624 — **US Mail (1st Class)**

30117  ASHCRAFT & GEREL, LAYTON, DAVID M, (RE: BURK, ALLEN K), 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202-1624 — **US Mail (1st Class)**

30117  ASHCRAFT & GEREL, LAYTON, DAVID M, (RE: MELLERSON, GEORGE), 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202-1624 — **US Mail (1st Class)**

30117  ASHCRAFT & GEREL, LAYTON, DAVID M, (RE: MACK JR, LONNIE W), 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202-1624 — **US Mail (1st Class)**

30117  ASHCRAFT & GEREL, LAYTON, DAVID M, (RE: CUNNINGHAM, FRANCES W), 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202-1624 — **US Mail (1st Class)**

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ASHCRAFT & GEREL, LAYTON, DAVID M, (RE: GUARINO, NICHOLAS A), 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202-1624 | **US Mail (1st Class)** |
| 30117 | ASHCRAFT & GEREL, LAYTON, DAVID M, (RE: RHOADES, GEORGE P), 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202-1624 | **US Mail (1st Class)** |
| 30117 | ASHCRAFT & GEREL, LAYTON, DAVID M, (RE: COURTNEY, CHARLES), 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202-1624 | **US Mail (1st Class)** |
| 30117 | ASHCRAFT & GEREL, LAYTON, DAVID M, (RE: DOHERTY, JOHN J), 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202-1624 | **US Mail (1st Class)** |
| 30117 | ASHCRAFT & GEREL, LAYTON, DAVID M, (RE: FLORIO, ALFRED), 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202-1624 | **US Mail (1st Class)** |
| 30117 | ASHCRAFT & GEREL, LAYTON, DAVID M, (RE: DOANE, ALVAN L), 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202-1624 | **US Mail (1st Class)** |
| 30117 | ASHCRAFT & GEREL, LAYTON, DAVID M, (RE: EXUM, DANIEL), 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202-1624 | **US Mail (1st Class)** |
| 30117 | ASHCRAFT & GEREL, MULRONEY, WILLIAM F, (RE: GAYDOS, JOSEPH), 10 E BALTIMORE ST, BALTIMORE, MD, 21202-1630 | **US Mail (1st Class)** |
| 30117 | ASHCRAFT & GEREL, MULRONEY, WILLIAM F, (RE: GRIFFIN, TOLVIN), 10 E BALTIMORE ST, BALTIMORE, MD, 21202-1630 | **US Mail (1st Class)** |
| 30117 | ASHCRAFT & GEREL, MULRONEY, WILLIAM F, (RE: GRIFFIN, LLOYD E), 10 E BALTIMORE ST, BALTIMORE, MD, 21202-1630 | **US Mail (1st Class)** |
| 30117 | ASHCRAFT & GEREL, MULRONEY, WILLIAM F, (RE: GREGORY, HAROLD), 10 E BALTIMORE ST, BALTIMORE, MD, 21202-1630 | **US Mail (1st Class)** |
| 30117 | ASHCRAFT & GEREL, MULRONEY, WILLIAM F, (RE: STEINFETT, LAWRENCE H), 10 E BALTIMORE ST, BALTIMORE, MD, 21202-1630 | **US Mail (1st Class)** |
| 30117 | ASHCRAFT & GEREL, MULRONEY, WILLIAM F, (RE: CANTY, WILLIE), 10 E BALTIMORE ST, BALTIMORE, MD, 21202-1630 | **US Mail (1st Class)** |
| 30117 | ASHCRAFT & GEREL, MULRONEY, WILLIAM F, (RE: MILECKI, STEPHEN), 10 E BALTIMORE ST, BALTIMORE, MD, 21202-1630 | **US Mail (1st Class)** |
| 30117 | ASHCRAFT & GEREL, MULRONEY, WILLIAM F, (RE: SANTINI, ANTHONY), 10 E BALTIMORE ST, BALTIMORE, MD, 21202-1630 | **US Mail (1st Class)** |
| 30117 | ASHCRAFT & GEREL, MULRONEY, WILLIAM F, (RE: GREGORY, STEPHEN), 10 E BALTIMORE ST, BALTIMORE, MD, 21202-1630 | **US Mail (1st Class)** |
| 30117 | ASHCRAFT & GEREL, MULRONEY, WILLIAM F, (RE: MCGREGOR, DONALD L), 10 E BALTIMORE ST, BALTIMORE, MD, 21202-1630 | **US Mail (1st Class)** |
| 30117 | ASHCRAFT & GEREL, MULRONEY, WILLIAM F, (RE: BURGESS, SAM E), 10 E BALTIMORE ST, BALTIMORE, MD, 21202-1630 | **US Mail (1st Class)** |
| 30117 | ASHCRAFT & GEREL, MULRONEY, WILLIAM F, (RE: NELSON, ADDISON L), 10 E BALTIMORE ST, BALTIMORE, MD, 21202-1630 | **US Mail (1st Class)** |
| 30117 | ASHCRAFT & GEREL, MULRONEY, WILLIAM F, (RE: PRICE, CARROLL L), 10 E BALTIMORE ST, BALTIMORE, MD, 21202-1630 | **US Mail (1st Class)** |
| 30117 | ASHCRAFT & GEREL, MULRONEY, WILLIAM F, (RE: PRICE, SAMUEL), 10 E BALTIMORE ST, BALTIMORE, MD, 21202-1630 | **US Mail (1st Class)** |
| 30117 | ASHCRAFT & GEREL, MULRONEY, WILLIAM F, (RE: MAURY, GUSTAV T), 10 E BALTIMORE ST, BALTIMORE, MD, 21202-1630 | **US Mail (1st Class)** |
| 30117 | ASHCRAFT & GEREL, MULRONEY, WILLIAM F, (RE: RICHARDSON, ERNEST E), 10 E BALTIMORE ST, BALTIMORE, MD, 21202-1630 | **US Mail (1st Class)** |
| 30117 | ASHCRAFT & GEREL, MULRONEY, WILLIAM F, (RE: SONN, JAMES L), 10 E BALTIMORE ST, BALTIMORE, MD, 21202-1630 | **US Mail (1st Class)** |
| 30117 | ASHCRAFT & GEREL, MULRONEY, WILLIAM F, (RE: PRICE, RAYMOND), 10 E BALTIMORE ST, BALTIMORE, MD, 21202-1630 | **US Mail (1st Class)** |
| 30117 | ASHCRAFT & GEREL, MULRONEY, WILLIAM F, (RE: WEIMER, WILLIAM H), 10 E BALTIMORE ST, BALTIMORE, MD, 21202-1630 | **US Mail (1st Class)** |
| 30117 | ASHFORD, DONALD W, C/O: LIPMAN, DAVID, 5915 PONCE DE LEON BLVD #44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30117 | ASHLAND CHEMICAL COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | ASHLAND INCORPORATED, PO BOX 2219, COLLECTION DEPT DS3, COLUMBUS, OH, 43216 | **US Mail (1st Class)** |
| 30117 | ASHLAND PETROLEUM COMPANY A DIVISIO, JAMES F. HOFFMAN, 1000 ASHLAND DR, PO BOX 391, BL5, ASHLAND, KY, 41114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ASHLAND SPECIALITY CHEMICAL COMPANY, MIKE HOFFMAN, P. O, BOX 2219, COLUMBUS, OH, 43216 | **US Mail (1st Class)** |
| 30117 | ASHLAND SPECIALTY CHEMICAL COMPANY, JAMES DUQUIN, 5200 BLAZER PKWY, DUBLIN, OH, 43017 | **US Mail (1st Class)** |
| 30117 | ASHLAND SPECIALTY CHEMICAL COMPANY, MICHAEL A. HOFFMAN, 5200 BLAZER PKWY, DUBLIN, OH, 43017 | **US Mail (1st Class)** |
| 30117 | ASHMORE, CHARLES B, 160 ROLLING GREEN CIR, GREENVILLE, SC, 29615 | **US Mail (1st Class)** |
| 30117 | ASPEN PUBLISHERS INC, PO BOX 64054, BALTIMORE, MD, 21264-4054 | **US Mail (1st Class)** |
| 30117 | ASPEN TECHNOLOGY INC., DAVID FISHER, 2265 OYSTER COVE, MURRELLS INLET, SC, 29576 | **US Mail (1st Class)** |
| 30117 | ASPEN TECHNOLOGY, INC, BOURAN QADDUMI, TEN CANAL PARK, CAMBRIDGE, MA, 02141 | **US Mail (1st Class)** |
| 30117 | ASPEN TECHNOLOGY, INC, GERARD V. CURTIN, JR., 10 CANAL PARK, CAMBRIDGE, MA, 02141 | **US Mail (1st Class)** |
| 30117 | ASPERGER, ROBERT E, (RE: STATE OF CALIFORNIA DEPT OF GENERAL SERV), STATE OF CALIFORNIA DEPT OF JUSTICE, 1300 I ST STE 1101, SACRAMENTO, CA, 95814 | **US Mail (1st Class)** |
| 30117 | ASSET REDEPLOYMENT SYSTEM, PO BOX 793, 1000 AT AMSTERDAM, 1000 NETHERLANDS | **US Mail (1st Class)** |
| 30117 | ASSNA, SHARON, 6331 RAINPRINT ROW, COLUMBIA, MD, 21045 | **US Mail (1st Class)** |
| 30117 | ASSOCIATED CAB CO INC, 504 CRAIN HWY SW, GLEN BURNIE, MD, 21061 | **US Mail (1st Class)** |
| 30117 | ASSOCIATES COMMERCIAL, KANSIS CITY, MO, | **US Mail (1st Class)** |
| 30117 | ASSOCIATES COMMERCIAL, KANSAS CITY, MO, | **US Mail (1st Class)** |
| 30117 | ASSOCIATES COMMERCIAL CORP., PO BOX 410587, KANSAS CITY, MO, 64141-0587 | **US Mail (1st Class)** |
| 30117 | ASSOCIATES FLEET SERVICES, PO BOX 841841, DALLAS, TX, 75284-1841 | **US Mail (1st Class)** |
| 30117 | ASSOCIATION DES CONSOMMATEURS POU LA QUALITE, SCARFONE HAWKINS LLP, 1 JAMES ST SOUTH 14 FL, PO BOX 926 DEPOT 1, HAMILTON, ON, L8N 3P9 CANADA | **US Mail (1st Class)** |
| 30117 | ASSOCIATION DES CONSOMMATEURS POUR LA QU, LAUZON BELANGER INC, 286 ST PAUL W ST STE 100, MONTREAL, QC, H2Y2A3 CANADA | **US Mail (1st Class)** |
| 30117 | ASSOCIATION DES CONSOMMATEURS POUR LA QU, LAUZON BELANGER INC, 286 ST PAUL ST STE 100, MONTREAL, QC, H2Y2A3 CANADA | **US Mail (1st Class)** |
| 30117 | ASSOCIATION DES CONSOMMATEURS POUR LA QUALITE, LAUZON BELANER INC, 286 ST PAUL ST STE 100, MONTREAL, QC, H2Y2A3 CANADA | **US Mail (1st Class)** |
| 30117 | ASSOCIATION OF THE WALL AND, CEILING INDUSTRIES, 800 W BROAD ST #600, FALLS CHURCH, VA, 22046 | **US Mail (1st Class)** |
| 30117 | ASSURANCE MAXI WAREHOUSES, 1977 ASSURANCE ROAD, COLUMBIA, SC, 29210 | **US Mail (1st Class)** |
| 30117 | AST ACME COATINGS & LININGS, SECTION 790, LOUISVILLE, KY, 40289 | **US Mail (1st Class)** |
| 30117 | ASTATECH INC, 1 DEER PARK DR, STE C, MONMOUTH JUNCTION, NJ, 08852 | **US Mail (1st Class)** |
| 30117 | ASTATECH INC, ATTN RONA YANG, 1 DEERPARK DR, STE C, MONMOUTH JUNCTION, NJ, 08852 | **US Mail (1st Class)** |
| 30117 | ASTBURY ENVIRONMENTAL SERVICES, 203 BROADWAY, CHESTERTON, IN, 46304 | **US Mail (1st Class)** |
| 30117 | ASTRO CONTAINER CO., PO 641187, CINCINNATI, OH, 45264-1187 | **US Mail (1st Class)** |
| 30117 | ASTRO TOOL AND DYE, 5201 S WHITNALL, CUDAHY, WI, 53110 | **US Mail (1st Class)** |
| 30117 | AT PRODUCTS, 750 LEXINGTON AVE, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 30117 | AT&T CO., ATTN: KENNETH A. FOSTER, V.P. SALES, 295 NORTH MAPLE AVE, BASKING RIDGE, NJ, 07920 | **US Mail (1st Class)** |
| 30117 | AT&T CORP, 295 NORTH MAPLE AVE, BASKING RIDGE, NJ, 07920 | **US Mail (1st Class)** |
| 30117 | AT&T CORP., ROOM 32D06, 55 CORPORATE DR., BRIDGEWATER, NJ, 08807-1265 | **US Mail (1st Class)** |
| 30117 | AT&T CREDIT CORPORATION, 2 GATE HALL DRIVE, PARSIPPANY, NJ, 07054 | **US Mail (1st Class)** |
| 30117 | AT&T EASYLINK SERVICES, CS DRAWER 100659, ATLANTA, GA, 30384-0659 | **US Mail (1st Class)** |
| 30117 | AT&T SALES, ATTN: JOHN PATTARVINA, 9100 SOUTH DADELAND BLVD., SUITE 1410, MIAMI, FL, 33156 | **US Mail (1st Class)** |
| 30117 | AT&T WIRELESS SERVICES, INC, ATTN: CPNI, PO BOX 97061, REDMOND, WA, 98073-9761 | **US Mail (1st Class)** |
| 30117 | AT&T WIRELESS SERVICES, INC, M. SHIRLEY YOUNG, 11710 BELTSVILLE DRIVE, BELTSVILLE, MD, 20705 | **US Mail (1st Class)** |
| 30117 | ATANASSOVA, ALBINA N, 872 MASSACHUSETTS AVE #907, ATTN LABINA ATANASSOVA, CAMBRIDGE, MA, 02139 | **US Mail (1st Class)** |
| 30117 | ATCHISON, JEFFERY R, PO BOX 13359, LAKE CHARLES, LA, 70612 | **US Mail (1st Class)** |
| 30117 | ATHELSTAN CLUB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ATHERTON, RUPERT P, 820 DIXIANA DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | ATHESIAN CLUB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ATHOL A DAWSON & JOAN DAWSON JT TEN, 1909 169TH PL SE, BOTHELL, WA, 98012-6471 | US Mail (1st Class) |
| 30117 | ATHOS ZACHARIAS, 141 COPECES LN, E HAMPTON, NY, 11937 | US Mail (1st Class) |
| 30117 | ATINA R KRAMM, 16001 KENNY RD, LAUREL, MD, 20707-3213 | US Mail (1st Class) |
| 30117 | ATINA WEAVER KRAMM, 16001 KENNY RD, LAUREL, MD, 20707-3213 | US Mail (1st Class) |
| 30117 | ATKINSON, MAUREEN G, 33 DAVID ST, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 30117 | ATKINSONS CABINET SHOP, INC, 3150 E. 47TH ST, TUCSON, AZ, 85713 | US Mail (1st Class) |
| 30117 | ATLANTA BELTING COMPANY, 560 EDGEWOOD AVE, ATLANTA, GA, 30312 | US Mail (1st Class) |
| 30117 | ATLANTA CHEMICAL ASSOCIATION, 1091 LAKE DR, MARIETTA, GA, 30066 | US Mail (1st Class) |
| 30117 | ATLANTA GAS LIGHT COMPANY, PO BOX 4569, ATLANTA, GA, 30302 | US Mail (1st Class) |
| 30117 | ATLANTIC CONTRACTING & SPECIALTIES LLC, 120 N LIME ST, LANCASTER, PA, 17602 | US Mail (1st Class) |
| 30117 | ATLANTIC FIBER TECHNOLOGIES, 468 PORTSWAY AVE, POINT EDWARD, NS, B2A 3L7 CANADA | US Mail (1st Class) |
| 30117 | ATLANTIC INDUSTRIAL SUPPLY COMPANY, 11 CYPRESS DRIVE, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 30117 | ATLANTIC LIFT TRUCK, INC, PO BOX 17126, BALTIMORE, MD, 21203 | US Mail (1st Class) |
| 30117 | ATLANTIC LIGHTING AND SUPPLY CO INC, 526 PLASTERS AVE NE, ATLANTA, GA, 30324 | US Mail (1st Class) |
| 30117 | ATLANTIC RICHFIELD COMPANY (ARCO), 1801 EAST SEPULVEDA BLVD., CARSON, CA, 90749-6210 | US Mail (1st Class) |
| 30117 | ATLANTIC RICHFIELD COMPANY, DENIS KURT, 1801 EAST SEPULVEDA, BLVD., CARSON, CA, 90749-6210 | US Mail (1st Class) |
| 30117 | ATLANTIC SHEET METAL, INC, 1220 BACK RIVER NECK RD., ESSEX, MD, 21221 | US Mail (1st Class) |
| 30117 | ATLANTIC SHOPPING CENTRES LTD, 2000 BARRINGTON STREET, HALIFAX, NS, B3J 3K1 CANADA | US Mail (1st Class) |
| 30117 | ATLANTIC SHOPPING CENTRES LTD, 200 JACKSON AVE EAST, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ATLANTIC SHOPPING CENTRES LTD, 200 JACKSON AVE PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ATLANTIC SHOPPING CENTRES LTD, 2000 BARRINGTON STREET, HALIFAX, NS, B3J1K1 CANADA | US Mail (1st Class) |
| 30117 | ATLANTIC TRACY/MOTION INDUSTRIES, 44 THIRD AVE, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 30117 | ATLANTIC WASTE SYSTEMS 79, POBOX 3797, PEABODY, MA, 01961 | US Mail (1st Class) |
| 30117 | ATLAS POWDER COMPANY, 15301 DALLAS PKWY, SUITE 1200, DALLAS, TX, 75248-4629 | US Mail (1st Class) |
| 30117 | ATLAS POWDER COMPANY, 15301 DALLAS PKWY, DALLAS, TX, 75248-4629 | US Mail (1st Class) |
| 30117 | ATLAS SERVICE, 22-11 PROSPECT ST, WOBURN, MA, 01801-4300 | US Mail (1st Class) |
| 30117 | ATLAS, SIMON, 8314 MEADOWLARK LA, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 30117 | ATLAS, SIMON, 8314 MEADOWLARK LN, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 30117 | ATOFINA CHEMICALS INC, ATTN: KAREN P FLYNN ESQ, 2000 MARKET ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30117 | ATOMIC DISPOSAL CO., 14532 S KEDZIE AVENUE, MIDLOTHIAN, IL, 60445 | US Mail (1st Class) |
| 30117 | ATOMIC TRUCK CARTAGE LTD., 255 LAFLEUR AVE, LASALLE, QC, H8R 3H3 CANADA | US Mail (1st Class) |
| 30117 | ATOMIZING SYSTEMS INC, ONE HOLLYWOOD AVE, HO-HO-KUS, NJ, 07423 | US Mail (1st Class) |
| 30117 | ATRIUM PALACE CONDOMINIUM ASSOCIATION, C/O DENNIS A ESTIS ESQ, GREENBAUM ROWE SMITH RAVIN DAVIS & HIMMEL LLP, PO BOX 5600, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30117 | ATTERTON, GLENN E, 12925 BIRCHWOOD PIKE, HARRISON, TN, 37341 | US Mail (1st Class) |
| 30117 | ATTORNEY GENERAL OF CANADA, ATTN IAN R DICK, DEPARTMENT OF JUSTICE CANADA, 130 KING ST W STE 3400 BOX 36, TORONTO, ON, MSX1K6 CANADA | US Mail (1st Class) |
| 30117 | ATWATER, ERNEST, 1-HARRINGTON AVE, ROXBURY, MA, 01129 | US Mail (1st Class) |
| 30117 | ATWOOD PUBLISHING, 11600 COLLEGE BLVD, OVERLAND PARK, KS, 66210 | US Mail (1st Class) |
| 30117 | AUBREY F ALBERDING JR, 124 MADISON ST, ORISKANY FALLS, NY, 13425 | US Mail (1st Class) |
| 30117 | AUBREY, AMY, 1924 WEISENBERGER MILL, MIDWAY, KY, 40347 | US Mail (1st Class) |
| 30117 | AUCH (DEC), JOHN J, C/O: KROLL, JOANNE, ADMINISTRATRIX OF THE ESTATE OF JOHN J AUCH, 22 BEACON ST, BOSTON, MA, 02108 | US Mail (1st Class) |
| 30117 | AUCHTER INDUSTRIAL VAC SERVICE INC, 4801 S. WOOD AVE, LINDEN, NJ, 07036 | US Mail (1st Class) |
| 30117 | AUDIOMETRICS INC, 3318 NORTH MARKET SUITE 2, SHREVEPORT, LA, 71107 | US Mail (1st Class) |
| 30117 | AUDREY & GEORGE FLATON, 707 EL-RAY COURT, ST LOUIS, MO, 63125 | US Mail (1st Class) |
| 30117 | AUDREY A APKING CUST LOIS M, APKING UNIF GIFT MIN ACT OH, 1174 GEORGIA LA, CINCINNATI, OH, 45215-4020 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

30117  AUDREY E ROLLER, 40 HIGHLAND AVE, GILLETTE, NJ, 07933-1930  **US Mail (1st Class)**

30117  AUDREY M JOHNSON, C/O PATTERSON, 1001 SO 143RD ST, TACOMA, WA, 98444-3329  **US Mail (1st Class)**

30117  AUDREY S HAWLEY T O D, EDWARD F HAWLEY SUBJECT TO, STA T O D RULES, 134 UNION PL, RIDGEFIELD PK, NJ, 07660-1231  **US Mail (1st Class)**

30117  AUDREY SACK, 19513 POPLAR ST., MOKEMA, IL, 60448  **US Mail (1st Class)**

30117  AUDY HOME, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924  **US Mail (1st Class)**

30117  AUGUST ABRAHAMSON, 1315 TOWER AVE, SUPERIOR, WI, 54880  **US Mail (1st Class)**

30117  AUGUST L. LOLLI, 22 BREWSTER RD, FRAMINGHAM, MA, 01702  **US Mail (1st Class)**

30117  AUGUST TRAPPLER, 679 WEST CANAL STREET, CHIPPAWA FALLS, WI, 54729  **US Mail (1st Class)**

30117  AUGUSTA BAKER, 291 STUYVESANT AVE, BROOKLYN, NY, 11233-1068  **US Mail (1st Class)**

30117  AUGUSTA TOOL & SPECIALTY CO., PO BOX 6370, AUGUSTA, GA, 30916  **US Mail (1st Class)**

30117  AUGUSTANA LUTHERAN HOME, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924  **US Mail (1st Class)**

30117  AUGUSTO DE LA NOGAL, C/FRANCESC MACIA 69-20 1A 08830, SANT BOI DE LLOBRREGAT, BARCELONA,  SPAIN  **US Mail (1st Class)**

30117  AUGUSTON, ROBERT H, 146 KNOLLWOOD DR, CARLE PLACE, NY, 11514  **US Mail (1st Class)**

30117  AUGUSTUS ELMER III, 230 PINE SHADOWS DRIVE, HOUSTON, TX, 77056-1317  **US Mail (1st Class)**

30117  AULT, RICHARD K, 7 E TIERRA BUENA, PHOENIX, AZ, 85022  **US Mail (1st Class)**

30117  AULTMAN TYNER, RUFFIN & YARBOROUGH, 315 HEMPHILL ST, HATTIESBURG, MS, 39403  **US Mail (1st Class)**

30117  AURA C KITSON, 385 CONGDON STREET, MIDDLETOWN, CT, 06457-2027  **US Mail (1st Class)**

30117  AURELIO NICOLOSI, 242 MOTT ST, NEW YORK, NY, 10012-3434  **US Mail (1st Class)**

30117  AUREUS SOLUTIONS INC., CAROL PARKS, 4929 GREEN VALLEY ROAD, QRY_STATE:NEW_STATE, MONROVIA, MD, 21770  **US Mail (1st Class)**

30117  AURILEE A GEERTZ, 1726 HIGHWAY 6, WEST LIBERTY, IA, 52776-9062  **US Mail (1st Class)**

30117  AURILEE A GEERTZ TR UA AUG 17 07, THE AURILEE A GEERTZ REVOCABLE TRUST, 1726 HWY 6, WEST LIBERTY, IA, 52776  **US Mail (1st Class)**

30117  AUSTIN (DEC), EDWARD J, C/O: HOPIKNS, SHIRLEY, ADMINISTRATRIX OF THE ESTATE OF EDWARD J AUSTIN, 140 MEADOW GREEN DRI, DAVENPORT, FL, 33837  **US Mail (1st Class)**

30117  AUSTIN CHARLES HUNT, 9929 CLEAR LAKE CIRCLE, NAPLES, FL, 34109-0788  **US Mail (1st Class)**

30117  AUSTIN FOODS, INC, ONE QUALITY LANE, CARY, NC, 27512  **US Mail (1st Class)**

30117  AUSTIN H STRAUSS & LINDA P STRAUSS JT TEN, 1289 REVERE RD, YARDLEY, PA, 19067-4348  **US Mail (1st Class)**

30117  AUSTIN QUALITY FOODS INC, C/O ROBERT S WESTERMANN, HUNTON & WILLIAMS, 951 E BYRD ST RIVERFRONT PLZ E TOWER, RICHMOND, VA, 23219  **US Mail (1st Class)**

30117  AUSTIN SR, ROBERT L, 2803 ASHLAND AVE, BALTIMORE, MD, 21205  **US Mail (1st Class)**

30117  AUTERIO, MICHELLE A, 26 BRADLEE RD #13, MEDFORD, MA, 02155  **US Mail (1st Class)**

30117  AUTOMATIC DATA PROCESSING, 225 SECOND AVE, WALTHAM, MA, 02454  **US Mail (1st Class)**

30117  AUTORIDAD DE ACUEDUCTOS Y ALCANTARI, PO BOX 14580, SAN JUAN, PR, 00916-4580  **US Mail (1st Class)**

30117  AUTORIDAD DE ENERGIA ELECTRICA, PO BOX 363508, SAN JUAN, PR, 00936-3508  **US Mail (1st Class)**

30117  AUTORIDAD DE ENERGIA ELECTRICA DE, PUERTO RICO, PO BOX 363508, SAN JUAN, PR, 00936-3508  **US Mail (1st Class)**

30117  AUTOZONE INC, GENERAL COUNSEL, DEPT. 4040 PO BOX 2198, MEMPHIS, TN, 38101-9842  **US Mail (1st Class)**

30117  AV PRODUCTS, INC, 27 CONGRESS ST., SALEM, MA, 01970  **US Mail (1st Class)**

30117  AVALON EAST SCHOOL BOARD, 215 WATER STREET, SUITE 601, ST JOHN S, NL, A1C 6C9 CANADA  **US Mail (1st Class)**

30117  AVALON EAST SCHOOL BOARD, 200 JACKSON AVE PO BOX 685, HAMPTON, SC, 29924  **US Mail (1st Class)**

30117  AVALON EAST SCHOOL BOARD, 215 WATER STREET, SUITE 601, ST JOHN S, NL, A1C6C9 CANADA  **US Mail (1st Class)**

30117  AVANT, HARRY S, C/O: BLACK, JANET W, 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401  **US Mail (1st Class)**

30117  AVANTI RESTAURANT, 8801 WASHINGTON BLVD., JESSUP, MD, 20794  **US Mail (1st Class)**

30117  AVANTIUM TECHNOLOGIES BV, 17-23 SIRIUSDREEF, HOOFDDORP,  NETHERLANDS  **US Mail (1st Class)**

30117  AVARAS, PETER, 145 S LITTLE TOR RD, NEW CITY, NY, 10956  **US Mail (1st Class)**

30117  AVAYA, PO BOX 93000, CHICAGO, IL, 60693  **US Mail (1st Class)**

30117  AVAYA, PO BOX 73061, CHICAGO, IL, 60673  **US Mail (1st Class)**

30117  AVAYA, 1650 N. 82ND ST, BLOOMINGTON, MN, 55431  **US Mail (1st Class)**

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | AVAYA, 3795 DATA DR, NORCROSS, GA, 30092 | **US Mail (1st Class)** |
| 30117 | AVAYA, 7424 SCOTT HAMILTON DR, LITTLE ROCK, AR, 72209 | **US Mail (1st Class)** |
| 30117 | AVAYA, 1650 N 82ND ST, BLOOMINGTON, MN, 55431 | **US Mail (1st Class)** |
| 30117 | AVAYA (LUCENT), PO BOX 93000, CHICAGO, IL, 60673-3000 | **US Mail (1st Class)** |
| 30117 | AVAYA FKA LUCENT TECHNOLOGIES, C/O D&B/RMS BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | **US Mail (1st Class)** |
| 30117 | AVAYA INC, POBOX 5332, NEW YORK, NY, 10087-5332 | **US Mail (1st Class)** |
| 30117 | AVAYA INC, PO BOX 52602, PHOENIX, AZ, 85072-2602 | **US Mail (1st Class)** |
| 30117 | AVAYA INC, | **US Mail (1st Class)** |
| 30117 | AVEDES ARZROUNI & FLORENCE, ARZROUNI JT TEN, ATTN FLORENCE ARZROUNI, 493 QUINCE CT, MAHWAH, NJ, 07430-2091 | **US Mail (1st Class)** |
| 30117 | AVEKA, INC, W. A. HENDRICKSON, 2045 WOODDALE DRIVE, WODBURY, MN, 55125 | **US Mail (1st Class)** |
| 30117 | AVERITT EXPRESS, PO BOX 3166, COOKVILLE, TN, 38502-3166 | **US Mail (1st Class)** |
| 30117 | AVERY DENNISON - IPD, PO BOX 95190, CHICAGO, IL, 60694 | **US Mail (1st Class)** |
| 30117 | AVERY LUMBER COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | AVERY MASON HAACK, 118 SOUTH WHITCOMB ST, APT 2, FORT COLLINS, CO, 80521-2621 | **US Mail (1st Class)** |
| 30117 | AVILA, JUANITA M, 15080 SEQUOIA ST #C, HESPERIA, CA, 92345 | **US Mail (1st Class)** |
| 30117 | AVILES, ISMAEL ING, BOX 6516 STATION SANTA ROSA, BAYAMON, PR, 00958 PUERTO RICO | **US Mail (1st Class)** |
| 30117 | AVIS M HOLT TR UA NOV 21 90, HOLT TRUST, 145 WARFIELD DR, MORAGA, CA, 94556-1322 | **US Mail (1st Class)** |
| 30117 | AVRUM J ROSEN, AVRUM J ROSEN, (RE: OLYMPUS 555 PROPERTIES LLC), 38 NEW ST, HUNTINGTON, NY, 11743 | **US Mail (1st Class)** |
| 30117 | AWAN, AZHAR M, 11 ANDOVER DR, MILFORD, CT, 06460-6968 | **US Mail (1st Class)** |
| 30117 | AWC, INC, PO BOX 62850, NEW ORLEANS, LA, 70162 | **US Mail (1st Class)** |
| 30117 | AWDHODT VASANT KERKAR, 122 PHILLIP DR, ROCKAWAY, NJ, 07866-3722 | **US Mail (1st Class)** |
| 30117 | AWDHOOT KERKAR, 122 PHILLIP DR, ROCKAWAY, NJ, 07866-3722 | **US Mail (1st Class)** |
| 30117 | AXEL P WILLIAMSON, PO BOX 1627, FLORENCE, OR, 97439 | **US Mail (1st Class)** |
| 30117 | AXIAL BASIN RANCH COMPANY, 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | AYER, GARRY P, 700 MAPLE AVE, OWENSBORO, KY, 42301 | **US Mail (1st Class)** |
| 30117 | AYERS, SEAN G, C/O SEAN AYERS, 3814 ELBADER RD, BALTIMORE, MD, 21218-2024 | **US Mail (1st Class)** |
| 30117 | AYLWIN (DEC), ANDREW J, C/O: VITALI, RICHARD L, EXECUTOR OF THE ESTATE OF ANDREW J AYLWIN, 60 ANDREW ST, LYNN, MA, 01904 | **US Mail (1st Class)** |
| 30117 | AYRCO INVESTMENTS, ATTN: DAVID RYERSON, 6357 MUNROE ST, SYLVANIA, OH, 43560 | **US Mail (1st Class)** |
| 30117 | AZMAT A ASSUR & ANN MARIE ASSUR JT TEN, 21 SHAWNEE RD, SCARSDALE, NY, 10583-2210 | **US Mail (1st Class)** |
| 30117 | AZTEC RENTAL PARTNERS DBA AIR TOOL EXCHA, 6824 LONG DR, HOUSTON, TX, 77087 | **US Mail (1st Class)** |
| 30117 | AZUCENA A HADZERIGA, 6058 OWENS ST, ARVADA, CO, 80004-4645 | **US Mail (1st Class)** |
| 30117 | AZURE BRIMINGHAM, 60809 NINE MILE RD, SOUTH LYON, MI, 48178 | **US Mail (1st Class)** |
| 30117 | B, ROBERT A BRAUN TR UA 10 07 93, BRAUN FAMILY DECEDENTS TRUST, 7722 BRIDGETOWN RD, CINCINNATI, OH, 45248-2026 | **US Mail (1st Class)** |
| 30117 | B & B REFRACTORIES INC, 12121 LOS NIETOS RD, SANTA FE SPRINGS, CA, 90670 | **US Mail (1st Class)** |
| 30117 | B & C FAB INC, 6325 N ORANGE BLOSSOM TRL #126, ORLANDO, FL, 32810 | **US Mail (1st Class)** |
| 30117 | B & N ENTERPRISES, A. MISSISSIPPI PARTNERSHIP, PO BOX 12348, JACKSON, MS, 39236-2348 | **US Mail (1st Class)** |
| 30117 | B C WESTMORELAND &, MARGARET BROWN WESTMORELAND JT TEN, 2123 COLEMAN DR, GREER, SC, 29650-4501 | **US Mail (1st Class)** |
| 30117 | B EDWARD PIERCE, 36 N ST, WASHINGTONVILLE, NY, 10992 | **US Mail (1st Class)** |
| 30117 | B J COWART, 5003 BUCK LAKE RD, TALLAHASSEE, FL, 32317 | **US Mail (1st Class)** |
| 30117 | B ROGER & HEATHER HINCKLEY, PO BOX 1023, HAVRE, MT, 59501 | **US Mail (1st Class)** |
| 30117 | B WADE BINFORD & BARBARA R BINFORD JT TEN, 108 TEETER ROCK RD, TRUMBULL, CT, 06611-5022 | **US Mail (1st Class)** |
| 30117 | B&K ELECTRIC WHOLESALE, PO BOX 54507, LOS ANGELES, CA, 90054-0507 | **US Mail (1st Class)** |
| 30117 | B&N ENTERPRISES, ATTN: MARK KREINHEDER, OR SELBY BARNES, PO BOX 12348, JACKSON, MS, 39236 | **US Mail (1st Class)** |
| 30117 | B. C. BAREFIELD, 860 RICHMOND HILL DR, MARIETTA, GA, 30067 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | B.F. GOODRICH, 9911 BRECKSVILLE ROAD, CLEVELAND, OH, 44141 | US Mail (1st Class) |
| 30117 | B.O.C.A./ICBO, 5360 WORKMAN MILL ROAD, WHITTIER, CA, 90601-2298 | US Mail (1st Class) |
| 30117 | B.P. AMOCO, 501 WESTLAKE PARK BLVD, HOUSTON, TX, 77079 | US Mail (1st Class) |
| 30117 | BABA, JACK N, 146 ROCKYRIDGE RD, DILLSBURG, PA, 17019 | US Mail (1st Class) |
| 30117 | BABBIDGE, SCOTT C, 20 TATE LN, WINDHAM, ME, 04062 | US Mail (1st Class) |
| 30117 | BABCOCK & KING, INC, 435 STILLSON ROAD, FAIRFIELD, CT, 06430 | US Mail (1st Class) |
| 30117 | BABCOCK & WILCOX CONSTRUCTION CO INC, C/O JAN M HAYDEN, HELLER DRAPER HAYDENPATRICK & HORN LLC, 650 POYDRAS ST, SUITE 2500, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 30117 | BABLOUZIAN, LEON, 20 MANSFIELD ST, FRAMINGHAM, MA, 01702 | US Mail (1st Class) |
| 30117 | BABU MATHEW, 1010 MCCARRON CT, GAHANNA, OH, 43230-3867 | US Mail (1st Class) |
| 30117 | BABU PH. D., S V, CENTER FOR ADVANCED MATLS PROCESS., CLARKSON UNIVERSITY, POTSDAM, NY, 13699-5705 | US Mail (1st Class) |
| 30117 | BACHIOCCHI, CANDIDA, C/O STEPHEN C EMBRY ESQ, EMBRY & NEUSNER, 118 POQUONNOCK ROAD PO BOX 1409, GROTON, CT, 06340 | US Mail (1st Class) |
| 30117 | BADGER ROOFING COMPANY, 5 SMALLEY AVE, MIDDLESEX, NJ, 08846 | US Mail (1st Class) |
| 30117 | BAEYCO CONSTRUCTION CO, 19273 CANYON DR, VILLA PARK, CA, 92861 | US Mail (1st Class) |
| 30117 | BAGGETT MCCALL & BURGESS, ROBERT C MCCALL, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70606-7820 | US Mail (1st Class) |
| 30117 | BAGGETT, MCCALL & BURGESS, GAUGHAN, JEFFREY, (RE: DESHOTEL, JESTER), 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30117 | BAILEY STULTZ OLDAKER & GREENE, (RE: BRYAN JR, JOHN P), PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30117 | BAILEY, EDWARD F, 781 KINGSTON DR, EDGEWOOD, KY, 41017 | US Mail (1st Class) |
| 30117 | BAILEY, GEORGE E, PO BOX 1385, 38 BURROWS HILL RD, HEBRON, CT, 06248 | US Mail (1st Class) |
| 30117 | BAILEY, HARRY R, 10966 WAYNE TRACE RD, SOMERVILLE, OH, 45064 | US Mail (1st Class) |
| 30117 | BAILEY, RALPH H, 10851 W HARMONY LN, PEORIA, AZ, 85373-8753 | US Mail (1st Class) |
| 30117 | BAILLARGEON, MARY KAY, 1127 5TH ST NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 30117 | BAILLIE, ROGER W, 662 CHESTNUT SPRINGS LN, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 30117 | BAKER & BOTTS L.L.P., PO BOX 201626, HOUSTON, TX, 77216-1626 | US Mail (1st Class) |
| 30117 | BAKER & MCKENZIE, ATTN: ANTHONY G STAMATO, 130 E RANDOLPH DR 35TH FLR, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 30117 | BAKER AND MCKENZIE, 1200 BRICKELL AVE 19TH FL, MIAMI, FL, 33131 | US Mail (1st Class) |
| 30117 | BAKER FAMILY INVESTMENT CLUB, 291 STUYVESANT AVE, BROOKLYN, NY, 11233-1068 | US Mail (1st Class) |
| 30117 | BAKER PETROLITE INDUSTRIAL CHEMICALS, C/O CHRISTOPHER J RYAN, BAKER HUGHES INC, PO BOX 4740, HOUSTON, TX, 77210-4740 | US Mail (1st Class) |
| 30117 | BAKER PROCESS, C/O CHRISTOPHER J RYAN, BAKER HUGHES INC, PO BOX 4740, HOUSTON, TX, 77210-4740 | US Mail (1st Class) |
| 30117 | BAKER REALTY CO., FIRST TENNESSEE BANK BLDG., PO BOX 1704, KNOXVILLE, TN, 37901 | US Mail (1st Class) |
| 30117 | BAKER, DAVID L, 1215 TURNBERRY CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | BAKER, DAVID M, 101 SHARON DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | BAKER, DONNA L, 1215 TURNBERRY CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | BAKER, DUSTY JOE, PO BOX 2051, YAKIMA, WA, 98907 | US Mail (1st Class) |
| 30117 | BAKER, GARY S, 1011 BEAUMONT AVE, BALTIMORE, MD, 21212 | US Mail (1st Class) |
| 30117 | BAKER, HERSHEL M, 1640 LAKE PARK CR, MORRISTOWN, TN, 37814 | US Mail (1st Class) |
| 30117 | BAKER, HOWARD P, PO BOX 190, CARROLLTOWN, PA, 15722 | US Mail (1st Class) |
| 30117 | BAKER, KENT DOUGLAS, 1109 UTAH AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | BAKER, PAIGE M, 3215 DOYCRON CT, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 30117 | BAKER, RAYMOND LAYTON, 9830 FITZGERALD ROAD, JONESBORO, GA, 30238 | US Mail (1st Class) |
| 30117 | BAKER, RICHARD, 8379 S BERMUDA RD, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 30117 | BAKER, WILLIAM AND ROSEMARY, 10 PARSONAGE LN, TOPSFIELD, MA, 01983 | US Mail (1st Class) |
| 30117 | BAKTIE MUHAREM, 19 JOANNE DR, MIDDLEBURY, OH, 06762 | US Mail (1st Class) |
| 30117 | BALCOMBE, RITA, 304 SHADOW RIDGE CIR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | BALCONES RECYCLING INC, 1101 E 11TH ST, AUSTIN, TX, 78702 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | BALDWIN, H FURLONG, C/O MERCANTILE BANKSHARES CORP, TWO HOPKINS PLAZA, STE 801, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30117 | BALDWIN, LILLIE M, 228 SHADOW BROOK DR, MOUNT HOLLY, NC, 28120 | US Mail (1st Class) |
| 30117 | BALES JR, KENNETH, 2320 FOOTHILL RD, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 30117 | BALES, ARTHUR E, 435 GUILFORD RD, NEW PALTZ, NY, 12561 | US Mail (1st Class) |
| 30117 | BALES, CAROL JEAN, 2320 FOOTHILL RD, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 30117 | BALIK, JOSEPH S, 619 E SUFFIELD DR, ARLINGTON HEIGHTS, IL, 60004 | US Mail (1st Class) |
| 30117 | BALL, PHILIP S, 6410 COVE POINTE LN, HIXSON, TN, 37343 | US Mail (1st Class) |
| 30117 | BALLARD JR, EDWIN G, 305 CLOVERHILL RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | BALLARD PRODUCTION, INC, 7940 EAST 27TH COURT, TULSA, OK, 74129 | US Mail (1st Class) |
| 30117 | BALLARD-RICE PRESTRESS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BALLEW, BOBBY O, 47 CLARIDGE CT, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 30117 | BALOGA, ALOYS JOSEPH, 10 HILLCREST DR, DALLAS, PA, 18612 | US Mail (1st Class) |
| 30117 | BALTIMORE CITY, DIRECTOR OF FINANCE, 200 HOLLIDAY ST., BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 30117 | BALTIMORE GAS & ELECTRIC COMPANY, LEGAL DEPT., 17TH FL, BALTIMORE, MD, | US Mail (1st Class) |
| 30117 | BALTIMORE GAS & ELECTRIC COMPANY, ROBERT JASION, BALTIMORE, MD, | US Mail (1st Class) |
| 30117 | BALTIMORE GAS AND ELECTRIC COMPANY, PO BOX 1475, BALTIMORE, MD, 21203 | US Mail (1st Class) |
| 30117 | BALTIMORE RAVENS, 200 ST. PAUL PLACE, SUITE 2400, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 30117 | BALTIMORE RUBBER & GASKET CO, INC, PO BOX 2631, COLUMBIA, MD, 21045-2631 | US Mail (1st Class) |
| 30117 | BALTIMORE RUBBER & GASKET CO, INC, 9520 GERWIG LANE, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 30117 | BALTIMORE TECHNICAL SALES, STE. 119, 6400 BALTIMORE NATIONAL PIKE, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 30117 | BALZER, J L, 408 HORSE TRAIL CT, ALAMO, CA, 94507 | US Mail (1st Class) |
| 30117 | BAMBERGERS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BAMBERGERS - LIVINGSTON MALL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BAMBI LEE BRACKEEN, P O BOX 1092, FLIPPIN, AR, 72634-1092 | US Mail (1st Class) |
| 30117 | BAMBRICK, DONALD R, 9 ROBERGE DR, AMHERST, NH, 03031 | US Mail (1st Class) |
| 30117 | BAMFORD JR, RAYMOND L, 26 GUNNAR DR, MARLBOROUGH, MA, 01752 | US Mail (1st Class) |
| 30117 | BAMFORD, RAYMOND L, C/O BROOKE E BAMFORD SURVIVING SPOUSE, 420 GREAT RD A-10, ACTON, MA, 01720 | US Mail (1st Class) |
| 30117 | BANDWAGON INC., 54 INDUSTRIAL HWY, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 30117 | BANDYK, ALAN A, C/O ALAN BANDYK, 2109 LAKE MIOLA DR, PAOLA, KS, 66071 | US Mail (1st Class) |
| 30117 | BANGERD, MICHAEL P, 859 FAIRFIELD AVE, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 30117 | BANGOR INTERNATIONAL AIRPORT, 287 GODFREY BOULEVARD, BANGOR, ME, 04401 | US Mail (1st Class) |
| 30117 | BANJO CORPORTIONN, 150 BANJO DR, CRAWFORDSVILLE, IN, 47933 | US Mail (1st Class) |
| 30117 | BANK OF AMERICA, STANDBY L/C DEPT, 231 S LASALLE ST, CHICAGO, IL, 60697 | US Mail (1st Class) |
| 30117 | BANK OF AMERICA, LETTER OF CREDIT DEPT IL1-231-17-0, 231 S LASALLE ST 17TH FLOOR, CHICAGO, IL, 60697 | US Mail (1st Class) |
| 30117 | BANK OF AMERICA N.A., RICHARDS LAYTON & FINGER PA, ATTN MARK D COLLINS, REBECCA L BOOTH, ONE RODNEY SQUARE, PO BOX 551, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30117 | BANK OF AMERICA NA TR FBO, BREDE WILKINS SCHOLARSHIP FOUNDATION, 390 N ORANGE AVE STE 700, ORLANDO, FL, 32801 | US Mail (1st Class) |
| 30117 | BANK OF ASHEVILLE, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BANK OF CALIFORNIA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BANK OF OKLAHOMA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BANK OF TOKYO, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BANK, LORRAINE M, 3316 W 45 AVE, GARY, IN, 46408 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | BANKERS GUARANTY CORP, P O BOX 54, COLUMBIA, MD, 21045-0054 | US Mail (1st Class) |
| 30117 | BANKERS LIFE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BANKERS TRUST COMPANY, MOSES & SINGER LLP, 1301 AVE OF THE AMERICAS, 40TH FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | BANKOFF, BARBARA, | US Mail (1st Class) |
| 30117 | BANKOFF, BARBARA A., DBA BANKOFF ASSOCIATES, 3733 YUMA ST, NW, WASHINGTON, DC, 20016 | US Mail (1st Class) |
| 30117 | BANKS, LARA LEE, 5474 FITZ AVENUE, PORTAGE, IN, 46368 | US Mail (1st Class) |
| 30117 | BANKS, TERENCE EDWARD, 153 TOWNSEND ST, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 30117 | BANKS, THOMAS L, 42 CLIFTONDALE ST, ROSLINDALE, MA, 02131 | US Mail (1st Class) |
| 30117 | BANNING, WILLIAM R, 216 IRBY AVE, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | BANNING, WILLIAM ROBERT, 216 IRBY AVENUE, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | BANNISTER, GENE FRANCIS, 9635 EAST KANSAS CIRCLE, #51, DENVER, CO, 80231 | US Mail (1st Class) |
| 30117 | BANOWETZ, DONNA MAE, 39184 111TH ST, SPRAGUEVILLE, IA, 52074 | US Mail (1st Class) |
| 30117 | BANOWETZ, JAMES B EDWARD, 39184 111TH ST, SPRAGUEVILLE, IA, 52074 | US Mail (1st Class) |
| 30117 | BANTA, DR CHARLES J, C/O GEOFFREY B SPENCER, 2005 WOODBROOK DR, DENTON, TX, 76205 | US Mail (1st Class) |
| 30117 | BAPTIST HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BAPTIST HOSPITAL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BAPTIST MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BAPTISTE, ELVARADO R, 18153 181ST CIR S, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 30117 | BARABESI, CLARA MARCEIL, 2921 N LINDER AVE, CHICAGO, IL, 60641 | US Mail (1st Class) |
| 30117 | BARABESI, FRANCO, 2921 N LINDER AVE, CHICAGO, IL, 60641 | US Mail (1st Class) |
| 30117 | BARABESI, NANCY LEE, 2921 N LINDER AVE, CHICAGO, IL, 60641 | US Mail (1st Class) |
| 30117 | BARABESI, PAOLO, 2921 N LINDER AVE, CHICAGO, IL, 60641 | US Mail (1st Class) |
| 30117 | BARASH, JACOB, 1387 GRAND CONCOURSE, NEW YORK CITY, NY, 10452 | US Mail (1st Class) |
| 30117 | BARBA GILA, 6512 HEALY ROAD, ST. LOUIS, MO, 63123 | US Mail (1st Class) |
| 30117 | BARBANTI, MARCO, 1600 WASHINGTON TRUST FIN CTR, 717 W SPRAGUE AVE, SPOKANE, WA, 99201-0466 | US Mail (1st Class) |
| 30117 | BARBANTI, MARCO, RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J. WESTBROOK, ESQ., 1037 CHUCK DAWLEY BLVD., BUILDING A, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 30117 | BARBANTI, MARCO, 1301 W MALLON, SPOKANE, WA, 99201-2038 | US Mail (1st Class) |
| 30117 | BARBANTI, MARCO, 418 E WELLESLEY, SPOKANE, WA, 99207-1579 | US Mail (1st Class) |
| 30117 | BARBARA & JOSEPH BENNETT, 39 PEQUAWKET TRL EXT, STANDISH, ME, 04084 | US Mail (1st Class) |
| 30117 | BARBARA A BETZINGER, W1964 29RD, DAGGETT, MI, 49821 | US Mail (1st Class) |
| 30117 | BARBARA A COOK, 6617 NW 26, BETHANY, OK, 73008-4715 | US Mail (1st Class) |
| 30117 | BARBARA A COOK & RICHARD LOUIS COOK JT TEN, 6617 NW 26, BETHANY, OK, 73008-4715 | US Mail (1st Class) |
| 30117 | BARBARA A GILLIES, 3620 N TROY ST, CHICAGO, IL, 60618 | US Mail (1st Class) |
| 30117 | BARBARA A OKLESON, 5128 THOREAU DR, PARMA, OH, 44129-6545 | US Mail (1st Class) |
| 30117 | BARBARA A PROKOPICH, PO BOX 62, MEAD, WA, 99021 | US Mail (1st Class) |
| 30117 | BARBARA A WILSON, 7877 SYCAMORE AVE, RIVERSIDE, CA, 92504 | US Mail (1st Class) |
| 30117 | BARBARA A YELINEK, 45249 N BROOKS RD, CONCRETE, WA, 98237-9309 | US Mail (1st Class) |
| 30117 | BARBARA AND ANDREW LONDON, 29 DERBY ROAD, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 30117 | BARBARA ANN ANDERSON, 26891 FALLING LEAF DR, LAGUNA HILLS, CA, 92653-7536 | US Mail (1st Class) |
| 30117 | BARBARA ANN PEPE, 45 LANDING LN, COVINGTON, GA, 30016-1196 | US Mail (1st Class) |
| 30117 | BARBARA ARKULES, 5224 E ARROYO RD, PARADISE VALLEY, AZ, 85253 | US Mail (1st Class) |
| 30117 | BARBARA AYEDON, 42427 WEST ELDON, CLINTON TOWNSHIP, MI, 48038 | US Mail (1st Class) |
| 30117 | BARBARA B SCHULTZ TR UA, SEP 12 91 BARBARA B SCHULTZ, REVOCABLE TRUST, 1821 W CATALPA LN, MT PROSPECT, IL, 60056-4560 | US Mail (1st Class) |
| 30117 | BARBARA BAUGHMAN, 1143 LAFAYETTE STREET, AURORA, IL, 60505 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | BARBARA BEAL, 7 FOREST ST, DEXTER, ME, 04950 | **US Mail (1st Class)** |
| 30117 | BARBARA BOSS FEDORKO, 610 JAMES FARM RD, STRATFORD, CT, 06497-1043 | **US Mail (1st Class)** |
| 30117 | BARBARA C EZZOLO, P O BOX 1731, DARIEN, CT, 06820-1731 | **US Mail (1st Class)** |
| 30117 | BARBARA D JONES, 4648 S VERSAILLES, DALLAS, TX, 75209-6018 | **US Mail (1st Class)** |
| 30117 | BARBARA DARBY EDWARDS, 3514 EASTVALE, FAIRWAY, KS, 66205-3409 | **US Mail (1st Class)** |
| 30117 | BARBARA E BROOKOVER, 49 FINNIGAN AVE APT D-47, SADDLE BROOK, NJ, 07663-6093 | **US Mail (1st Class)** |
| 30117 | BARBARA E DI BERNARDO, 6 SHETLAND LANE, STONY BROOK, NY, 11790-3312 | **US Mail (1st Class)** |
| 30117 | BARBARA E KELLER, 8530 BYERS, DOWEY, CA, 90242-2514 | **US Mail (1st Class)** |
| 30117 | BARBARA F FARRINGTON, 104 MONTCLAIR RD, GREER, SC, 29651-1014 | **US Mail (1st Class)** |
| 30117 | BARBARA F. AND PAUL L. HANES, 2415 MONTVIEW DR NW, ATLANTA, GA, 30305 | **US Mail (1st Class)** |
| 30117 | BARBARA G BARANICH, 106 SIEGFRIED DR, WILLIAMSVILLE, NY, 14221 | **US Mail (1st Class)** |
| 30117 | BARBARA G HALLMAN, 610 RED SAIL LANE, ALTAMONTE SPRINGS, FL, 32701-5425 | **US Mail (1st Class)** |
| 30117 | BARBARA G MUNSINGER, 841 7TH AVE W, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 30117 | BARBARA G NEBBIA & ANTHONY A NEBBIA JT TEN, 812 BOWLINE DR, FORKED RIVER, NJ, 08731-3006 | **US Mail (1st Class)** |
| 30117 | BARBARA G ZICK &, SUSAN MARY ZICK & LINDA M CAMERON JT TEN, 25825 HURON, ROSEVILLE, MI, 48066-4938 | **US Mail (1st Class)** |
| 30117 | BARBARA GAYL CULVER CUSTODIAN, FOR ANDREW K CULVER III, UNDER THE UNIFORM GIFTS TO MINORS ACT WA, LAKE STEVENS, WA, 98258-0627 | **US Mail (1st Class)** |
| 30117 | BARBARA H DOHRMANN, 16437 SLOAN DR, LOS ANGELES, CA, 90049-1157 | **US Mail (1st Class)** |
| 30117 | BARBARA H MAHRAUN CUST, JANINE E MAHRAUN UNIF, GIFT MIN ACT IA, 729 FERNWOOD DR NE, CEDAR RAPIDS, IA, 52402-1229 | **US Mail (1st Class)** |
| 30117 | BARBARA HERZOG, 4089 GARDNER LINE, CROSWELL, MI, 48422 | **US Mail (1st Class)** |
| 30117 | BARBARA HIRSCHFELDER HANEN TR UA 07 17 01, BY BARBARA HIRSCHFELDER HANEN, 2975 LAKE ST, SAN FRANCISCO, CA, 94121-1021 | **US Mail (1st Class)** |
| 30117 | BARBARA J BELLERIVE, P O BOX 1606, OGUNQUIT, ME, 03907-1606 | **US Mail (1st Class)** |
| 30117 | BARBARA J BRIDGES, 7 UNIVERSITY ST, PRESQUE ISLE, ME, 04769 | **US Mail (1st Class)** |
| 30117 | BARBARA J CLAYTON, 85 BIRCHWOOD DRIVE, WHITING, NJ, 08759-1733 | **US Mail (1st Class)** |
| 30117 | BARBARA J MALONE, 4670 FRANCIS CT, SACRAMENTO, CA, 95822-1212 | **US Mail (1st Class)** |
| 30117 | BARBARA J RICHARDS, 369 BARLEY NECK RD, WOOLWICH, ME, 04579-5102 | **US Mail (1st Class)** |
| 30117 | BARBARA J WELKER, 5704 COOLIDGE HWY RT 5, GUILFORD, VT, 05301-8636 | **US Mail (1st Class)** |
| 30117 | BARBARA JACOBSEN, 38 COPPERDALE LANE, HUNTINGTON, NY, 11743-2523 | **US Mail (1st Class)** |
| 30117 | BARBARA JEAN KOZLOWSKI & LAWRENCE KOZLOWSKI JT TEN, 11178 COLUMBUS DR, WORTH, IL, 60482-1755 | **US Mail (1st Class)** |
| 30117 | BARBARA JEAN WARNKE & JAMES TIMOTHY WARNKE JT TEN, 2182 APPLETREE DR, TUSTIN, CA, 92780-7105 | **US Mail (1st Class)** |
| 30117 | BARBARA JEAN WARNKKE, 3606 MEADOW RIDGE RD, SAN ANTONIO, TX, 78210-5714 | **US Mail (1st Class)** |
| 30117 | BARBARA JOAN HEINRICHS, 15 CEDAR ST, FRENCHTOWN, NJ, 08825-1001 | **US Mail (1st Class)** |
| 30117 | BARBARA L DICKSON, 42 ELMHURST RD, ARLINGTON, MA, 02174-6612 | **US Mail (1st Class)** |
| 30117 | BARBARA L KOEGEL, 3400 WEST BRISTOL RD, FLINT, MI, 48507-3112 | **US Mail (1st Class)** |
| 30117 | BARBARA L KOEHLER, 1920 BUTTONWOOD RD, LOUISVILLE, KY, 40222-6510 | **US Mail (1st Class)** |
| 30117 | BARBARA L S DONAHUE CUST, CONNOR DONAHUE UNDER THE CT, UNIF TRANSFERS TO MINORS ACT, RR 1 BOX 260, DANBY, VT, 05739 | **US Mail (1st Class)** |
| 30117 | BARBARA L SULLIVAN, 209 LONGVIEW DR, CENTERVILLE, MA, 02632-1988 | **US Mail (1st Class)** |
| 30117 | BARBARA L TURNER, 105 SIMMONS RD, SOUTH PORTLAND, ME, 04106-6509 | **US Mail (1st Class)** |
| 30117 | BARBARA LEE ANDERSON, 26891 FALLING LEAF DR, LAGUNA HILLS, CA, 92653-7536 | **US Mail (1st Class)** |
| 30117 | BARBARA M & ROBERT W COTONE, 17 DALE RD, HOLBROOK, MA, 02343 | **US Mail (1st Class)** |
| 30117 | BARBARA M FALK, 14443 BANTRY LN UNIT 15, CHESTERFIELD, MO, 63017 | **US Mail (1st Class)** |
| 30117 | BARBARA M LITTLE, 19308 SE MAY VALLEY ROAD, ISSAQUAH, WA, 98027 | **US Mail (1st Class)** |
| 30117 | BARBARA M SOVARE, 2006 CO RT 8, OSWEGO, NY, 13126 | **US Mail (1st Class)** |
| 30117 | BARBARA MAY GOLDBERGER, 7 DERBY DR, PEEKSKILL, NY, 10566-2560 | **US Mail (1st Class)** |
| 30117 | BARBARA MCDONALD, 147 PICKERING ST, NEEDHAM, MA, 02492 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | BARBARA MCGARRAH, 804 SUMMIT AVE, MEDFORD, OR, 97501 | US Mail (1st Class) |
| 30117 | BARBARA METCALF KINNEY & OLIVER A SPALDING, EX EST JOHN T METCALF, C/O WELCH & FORBES LLC, 45 SCHOOL ST, BOSTON, MA, 02108-3204 | US Mail (1st Class) |
| 30117 | BARBARA OKLESON & RONALD M OKLESON JT TEN, 5128 THOREAU DR, PARMA, OH, 44129-6545 | US Mail (1st Class) |
| 30117 | BARBARA PARTRIDGE, BOX 142, HINGHAM, MA, 02043-0142 | US Mail (1st Class) |
| 30117 | BARBARA R DUNCAN, 4037 B FOGLE DR, OWENSBORO, KY, 42301-6535 | US Mail (1st Class) |
| 30117 | BARBARA R MIKIN, 12700 GAR HWY, CHARDON, OH, 44024 | US Mail (1st Class) |
| 30117 | BARBARA R VRATIL, 1713 LINDEN LAKE RD, FT COLLINS, CO, 80524-2278 | US Mail (1st Class) |
| 30117 | BARBARA S WOOD, 5648 PHEASANT LANE, FORT COLLINS, CO, 80524-9554 | US Mail (1st Class) |
| 30117 | BARBARA SANDVIG, 110 DAKOTA STREET, OSLO, MN, 56744 | US Mail (1st Class) |
| 30117 | BARBARA SILVER CUST, JEFFREY N SILVER, UNIF GIFT MIN ACT-PA, 5803 MARSHALL AVE, VENTOR, NJ, 08406-1412 | US Mail (1st Class) |
| 30117 | BARBARA STEIN, 111 PERKINS ST 118, JAMAICA PLAIN, MA, 02130-4321 | US Mail (1st Class) |
| 30117 | BARBARA SUGGS FOWLER, 3311 MAIN ST, LORIS, SC, 29569 | US Mail (1st Class) |
| 30117 | BARBARA TENNISON, 14452 EVANS LANE, SARATOGA, CA, 95070-5602 | US Mail (1st Class) |
| 30117 | BARBARA V KAPPELER, 113 HAILEY DR, MARLTON, NJ, 08053-4327 | US Mail (1st Class) |
| 30117 | BARBARA WHITEHEAD, 1317 COSTA DEL SOL, PISMO BEACH, CA, 93449 | US Mail (1st Class) |
| 30117 | BARBARA WILLIS KIMBRELL, 91 WEST LAKE AVE, HENDERSONVILLE, NC, 28739-4770 | US Mail (1st Class) |
| 30117 | BARBARA WLADYKA, C/O MRS BARBARA DANNER, 4160 WASHINGTON BLVD, INDIANAPOLIS, IN, 46205-2617 | US Mail (1st Class) |
| 30117 | BARBARAJEAN R STORM, 52 SOUTH AVE, GETTYSBURG, PA, 17325-8027 | US Mail (1st Class) |
| 30117 | BARBER OPTICS INC, 8300 GUILFORD RD STE. E, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 30117 | BARBER, JANE A, 100 SHEFFIELD RD, WALTHAM, MA, 02451-2374 | US Mail (1st Class) |
| 30117 | BARBER, LEWIS R, 200 RIVERSIDE AVE, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 30117 | BARBERIAN, JOSEPH J, 103 FARM ST, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 30117 | BARBEY, PO BOX 2, READING, PA, 19603-0002 | US Mail (1st Class) |
| 30117 | BARBIE KING, 1415 MAIN MAILBOX 115, DUNEDIN, FL, 34698 | US Mail (1st Class) |
| 30117 | BARBOUR, NEVA J, 9197 ROLLING MEADOW RUN, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | BARBREY, LILA B, 205 W TRADE ST, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | BARCIKOWSKI, MICHAEL J, 9522 HOLIDAY MANOR RD, NOTTINGHAM, MD, 21236 | US Mail (1st Class) |
| 30117 | BARCLAY, PERCY, AVE STA CRUZ 949, DEPT 202, MI FLORES, LIMA18 PERU | US Mail (1st Class) |
| 30117 | BARDMAN, DENNIS R, 2894 GLADNOR RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | BARECO PRODUCTS, PO BOX 10312, ROCK HILL, SC, 29731 | US Mail (1st Class) |
| 30117 | BARGAR, IRVIN AND DOROTHY M, C/O DOROTHY M BARGAR, 7679 SOLLEY RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 30117 | BARKER STEEL CO INC, 25 BIRCH ST STE 30 BLDG B, MILFORD, MA, 01757 | US Mail (1st Class) |
| 30117 | BARLOW, CLARENCE, 2757 BRIAR RIDGE DR, CHARLOTTE, NC, 28270 | US Mail (1st Class) |
| 30117 | BARLOWORLD HANDLING LP, PO BOX 402473, ATLANTA, GA, 30384-2473 | US Mail (1st Class) |
| 30117 | BARNES & THORNBURG, ATTN: LISA MORRIS, 11 S MERIDIAN ST, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 30117 | BARNES JR, EARTLE C, 7612 BRIGHTSIDE AVE, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 30117 | BARNES SR, ERNEST D, C/O ERNEST D BARNES, 70 RITCHIE HWY, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | BARNES SR, ERNEST D, 70 RITCHIE HWY, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | BARNES, CHARLES E, 1088 LOCUST DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | BARNES, D ALEXANDER, (RE: SEMPRA ENERGY), OBERMAYER REBMANN MAXWELL & HIPPEL LLP, ONE PENN CENTER 19TH FL, 1617 JOHN F KENNEDY BLVD, PHILADELPHIA, PA, 19103-1895 | US Mail (1st Class) |
| 30117 | BARNES, ERROL, 22 BETHOU JAMES PL, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 30117 | BARNES, MAUREEN, HARRIS, 22479 MARTELLA AVE, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 30117 | BARNES, RUBEN, C/O: SHACKELFORD, STEPHEN L, 3010 LAKELAND COVE STE P, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30117 | BARNETT, JERRY T, C/O JERRY BARNETT, 4775 S PAGOSA CIR, AURORA, CO, 80015 | US Mail (1st Class) |
| 30117 | BARNETT, MICHAEL T, 746 COX RD, INDEPENDENCE, KY, 41051 | US Mail (1st Class) |
| 30117 | BARNHART JR, TEDDY R, 13705 HARCUM RD, PHOENIX, MD, 21131 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | BARONE, ANTHONY C, 10 DANIELL CT, MANCHESTER TOWNSHIP, NJ, 08759-6167 | US Mail (1st Class) |
| 30117 | BARR, WILBERT, 5007 DENMORE AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 30117 | BARRENTINE, JAMES K, 1433 PALERMO DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | BARRERA, RAUL, 157 ARCHIMEDES CT, BALTIMORE, MD, 21208 | US Mail (1st Class) |
| 30117 | BARRETT, DAVID W, 1718 LANSING RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 30117 | BARRETT, J TOMAS, 10 SKYFLOWER DRIVE, THE WOODLANDS, TX, 77381 | US Mail (1st Class) |
| 30117 | BARRETT, JOHN T, 1118 W 174 ST, EAST HAZEL CREST, IL, 60429 | US Mail (1st Class) |
| 30117 | BARRIE, GEORGE W, 175 LEWIS LANE, CRAIG, CO, 81625 | US Mail (1st Class) |
| 30117 | BARRINGTON CONSULTING GROUP INC, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10020 | US Mail (1st Class) |
| 30117 | BARRON (DEC), LEO F, C/O: BARRON JR, LEO F, ADMINISTRATOR OF THE ESTATE OF LEO F BARRON, 50 BURTON ST, BRIGHTON, MA, 02135-1532 | US Mail (1st Class) |
| 30117 | BARRON SR, DANIEL M, 2119 REDTHORN RD, BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 30117 | BARROW, JOSEPH A, 810 IDAHO LN, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | BARRY & KATHLEEN YOUNT, 1904 EAST GLASS, SPOKANE VALLEY, WA, 99212 | US Mail (1st Class) |
| 30117 | BARRY BASHORE, 615 WAITE AVE, MAUMEE, OH, 43537 | US Mail (1st Class) |
| 30117 | BARRY C NELSON, 802 CORNWALL COURT, ELDERBURG, MD, 21784-6183 | US Mail (1st Class) |
| 30117 | BARRY CYR, 28 COBURN RD, MANCHESTER, CT, 06040 | US Mail (1st Class) |
| 30117 | BARRY E SIMESCU, 1375 WILLIAM, PLYMOUTH, MI, 48170-1157 | US Mail (1st Class) |
| 30117 | BARRY F LOVE & ELAINE KAY LOVE JT TEN, 1615 W 4TH ST, CEDAR FALLS, IA, 50613-2325 | US Mail (1st Class) |
| 30117 | BARRY GOODALL, 19892 STATE RD 120, BRISTOL, IN, 46507 | US Mail (1st Class) |
| 30117 | BARRY KENNEDY & LESLIE C WALTERS, JTWRS JT TEN, 2663 NE 3RD PLACE, HILLSBORO, OR, 97124-1869 | US Mail (1st Class) |
| 30117 | BARRY M LYLE, 26959 HWY 111, FOREST CITY, MO, 64451 | US Mail (1st Class) |
| 30117 | BARRY MEDA, 32470 COVENTRY PLACE, WARREN, MI, 48093-6119 | US Mail (1st Class) |
| 30117 | BARRY P JENKINS, 10 WINDSONG ROAD, FORESTDALE, MA, 02644-1232 | US Mail (1st Class) |
| 30117 | BARRY R FRIEDMAN & RITA FRIEDMAN JT TEN, 161 BARLOW DR S, BROOKLYN, NY, 11234-6721 | US Mail (1st Class) |
| 30117 | BARRY S BRODKIN & PAULA A, BRODKIN JT TEN, 2 K ROBIN RD, SAVANNAH, GA, 31419-2238 | US Mail (1st Class) |
| 30117 | BARRY STEINBERG CUST, FOR BAIAN STANFORD STEINBERG, UNDER THE FL GIFTS TO MINORS ACT, 5421 RUMSEY PLACE, FAIRFOX, VA, 22032-2933 | US Mail (1st Class) |
| 30117 | BARRY STEINBERG CUST STEVEN, HERSCH STEINBERG, UNIF GIFT MIN ACT VA, 5421 RUMSEY PLACE, FAIRFOX, VA, 22032-2933 | US Mail (1st Class) |
| 30117 | BARRY VENNE, 295 E LINE RD, BALLSTON LAKE, NY, 12184 | US Mail (1st Class) |
| 30117 | BARRY, SCOTT C, 3607 LOCUST CIR W, PROSPECT, KY, 40059 | US Mail (1st Class) |
| 30117 | BARRY, THOMAS P, 27 STONE RIDGE RD, WESTFORD, MA, 01886-6308 | US Mail (1st Class) |
| 30117 | BARRY, TIMOTHY M, 2336 S THOMAS DR, TUCSON, AZ, 85710 | US Mail (1st Class) |
| 30117 | BARTALINI, ALADINO, 200 W FOSTER ST APT 313, MELROSE, MA, 02176 | US Mail (1st Class) |
| 30117 | BARTKE, GEORGE G, 9237 S HOMESTEAD, BRIDGEVIEW, IL, 60455 | US Mail (1st Class) |
| 30117 | BARTLETT & JUDY STOODLEY, 878 WATERVILLE RD, UNITY, ME, 04988 | US Mail (1st Class) |
| 30117 | BARTLETT, KEITH R, 20 KATHLEEN CIR, ROWLEY, MA, 01969 | US Mail (1st Class) |
| 30117 | BARTLEY, NILSA, 251 N E 43RD CT, OAKLAND PARK, FL, 33334 | US Mail (1st Class) |
| 30117 | BARTON ROBERT INGERSOLL, 334 BENJAMIN HILL RD, NEWFIELD, NY, 14867-9604 | US Mail (1st Class) |
| 30117 | BARTON SKEEN, 10 GLEZEN LANE, WAYLAND, MA, 01778 | US Mail (1st Class) |
| 30117 | BARTZ, KIMBERLY K, C/O KIM BARTZ, 3820 BAKER RD, MINNETONKA, MN, 55305 | US Mail (1st Class) |
| 30117 | BARUCH BERMAN & ROSE BERMAN TR UDT NOV 30 89, FBO BARUCH BERMAN & ROSE BERMAN TRUS, 28739 TRAILRIDERS DR, RANCHO PALOS VERDES, CA, 90275-3051 | US Mail (1st Class) |
| 30117 | BARWOOD, CHARLES E, 6415 E BLANCHE DR, SCOTTSDALE, AZ, 85254 | US Mail (1st Class) |
| 30117 | BASANT KUMAR SHARMA, DWARIKA PURI, AGRA ROAD, ETAH, 207001 INDIA | US Mail (1st Class) |
| 30117 | BASELL, INC, MICHAEL DZIATCZAK, 2801 CENTERVILLE RD, WILMINGTON, DE, 19808 | US Mail (1st Class) |
| 30117 | BASF, POBOX 75908, CHARLOTTE, NC, 28275 | US Mail (1st Class) |
| 30117 | BASF, 2901 NORTH CONKEY ST, APPLETON, WI, 54911 | US Mail (1st Class) |
| 30117 | BASF AG, AKTIENGESELLSCHAFT MARKETING CZN/BB, LUDWIGSHAFEN, 67056 GERMANY | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | BASF AKTIENGESELLSCHAFT, LUDWIGSHAFEN, 67056 GERMANY | US Mail (1st Class) |
| 30117 | BASF AKTIENGESELLSCHAFT, DR. S. SEELERT, LUDWIGSHAFEN, 67056 GERMANY | US Mail (1st Class) |
| 30117 | BASF CORPORATION, 100 CAMPUS DR, FLORHAM PARK, NJ, 07932 | US Mail (1st Class) |
| 30117 | BASF CORPORATION ROBERT S, WINKWORTH DIRECTOR, C/O CREDIT MGR, 6805 MORRISON BLVD, CHARLOTTE, NC, 28211-3500 | US Mail (1st Class) |
| 30117 | BASF CORPORATION, KYLE SAAS, 11501 STEEL CREEK RD, CHARLOTTE, NC, 28273 | US Mail (1st Class) |
| 30117 | BASF, PLC, BASF HOUSE, 151 WEMBLEY PARK DR, WEMBLEY, HA98JG ENGLAND | US Mail (1st Class) |
| 30117 | BASHAM, DIXIE LEE, 352 GRANITE AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | BASIC FIRE PROTECTION, INC, 13825 INDIANA AVE., CHICAGO, IL, 60827 | US Mail (1st Class) |
| 30117 | BASIL NELSON, 4055 SHORELINE DR, MINNEAPOLIS, MN, 55422 | US Mail (1st Class) |
| 30117 | BASIL YANKOPOULOS, 34 BUTTONWOOD LANE, PEABODY, MA, 01960-3126 | US Mail (1st Class) |
| 30117 | BASILETTE V BROWN &, BEVERLY A BROWN & KLEONIKI ARGENDELI JT TEN, 638 CLARENDON AVE, SAN FRANCISCO, CA, 94131-1071 | US Mail (1st Class) |
| 30117 | BASKERVILLE, JARVIS, 4013 HILTON RD, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 30117 | BASKETTE III, ARTHUR J, 12300 S PUTNEY CT, LEESBURG, FL, 34788 | US Mail (1st Class) |
| 30117 | BASS, KATHY A, 4679 HACKAMORE RD, SARASOTA, FL, 34241 | US Mail (1st Class) |
| 30117 | BASS, ROBERT, 7 DUROCHER TER, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 30117 | BASSER-KAUFMAN, 335 CENTRAL AVE, LAWRENCE, NY, 11559 | US Mail (1st Class) |
| 30117 | BASSETTE, ERIC V, 4022 VIOLET LN, MATTESON, IL, 60443 | US Mail (1st Class) |
| 30117 | BASSHAM, ROBERT L, C/O ROBERT BASSHAM, 3615 FLORIDA RD, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 30117 | BASSMAN, SHEILA S, 123 W 93RD ST APT 3F, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 30117 | BASTAS, ANNA M, 130 SHERRY LN, CHICAGO HEIGHTS, IL, 60411 | US Mail (1st Class) |
| 30117 | BATEMAN, JAMES D, C/O: BURNS, JAMES D, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30117 | BATES JR, PAUL, 4605 LOCKINGTON LN, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 30117 | BATES, C B, 2117 PATTERSON PLANT RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | BATES, CB, PATTERSON PLANT RD 2117, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | BATES, MARCUS E, 515 CODY ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | BATES, MILLEDGE, 1427 REDD ST, AIKEN, SC, 29801 | US Mail (1st Class) |
| 30117 | BATES, PEGGY, 67 VERN CORA RD, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | BATES, PEGGY ELAINE, 67 VERN CORA RD, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | BATESVILLE SECURITY BANK, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BATSON, DONALD R, 105 PATROL CLUB RD, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 30117 | BATTELLE, DEPT. L 997, 505 KING AVE, COLUMBUS, OH, 43260 | US Mail (1st Class) |
| 30117 | BATTERY SHOP OF MARYLAND, PO BOX 828, FINKSBURG, MD, 21048-0828 | US Mail (1st Class) |
| 30117 | BAUER, CATHERINE ONEATA, 15 PINEWOOD LANE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | BAUER, JAMES R, 501 SELLRUS CT, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 30117 | BAUER, LYNDA J, 110 BENNETTS BRIDGE RD, GREER, SC, 29651 | US Mail (1st Class) |
| 30117 | BAUER, PATRICK C, 1616 DIXIE DR, WAUKESHA, WI, 53189-7327 | US Mail (1st Class) |
| 30117 | BAUGHCOME, MARIE W, 205 WOODFIELD AVE, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 30117 | BAUGUESS, RICHARD ALLEN, 940 OLD HOLLOW RD #4, WINSTON SALEM, NC, 27105 | US Mail (1st Class) |
| 30117 | BAUSTOFFINSTITUT (BSI), BAUMBACHSTRASSE 7, MUNICH, 81245 GERMANY | US Mail (1st Class) |
| 30117 | BAX GLOBAL, 16808 ARMSTRONG AVE, IRVINE, CA, 92714 | US Mail (1st Class) |
| 30117 | BAY AREA DRUM AD HOC PRP GROUP, C/O NICHOLAS W VAN AELSTYN ESQ, HELLER EHRMAN WHITE & MCAULIFFE LLP, 333 BUSH ST, SAN FRANCISCO, CA, 94104-2878 | US Mail (1st Class) |
| 30117 | BAY AREA OIL CO, 485 INDUSTRIAL WAY, BENICIA, CA, 94510 | US Mail (1st Class) |
| 30117 | BAYAMON CONCRETE IND, INC, ATTN: DIEGO COLON, #2 KM 20.5 BO. CANDELARIA, PO BOX 1232, BAYAMON, PR, 00958 PUERTO RICO | US Mail (1st Class) |
| 30117 | BAYAMON CONCRETE INDUSTRIES, INC, PO BOX 1232, BAYAMON, PR, 00960 | US Mail (1st Class) |
| 30117 | BAYER CORPORATION, 100 BAYER ROAD, PITTSBURGH, PA, 15205 | US Mail (1st Class) |
| 30117 | BAYER CORPORATION, ATTN CREDIT DEPT, 100 BAYER RD, PITTSBURGH, PA, 15205 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | BAYER CORPORATION, BILL MCCLOUD, DIAGNOSTICS DIVISION, BLDG 18A-1, 1884 MILES AVE, ELKHART, IN, 46514 | US Mail (1st Class) |
| 30117 | BAYER CORPORATION, C. JASSAWALLA, 100 BAYER ROAD, PITTSBURGH, PA, 15205-9741 | US Mail (1st Class) |
| 30117 | BAYHI, JOHN J, 6624 MERLE ST, METAIRIE, LA, 70003 | US Mail (1st Class) |
| 30117 | BAYNE, DONALD L, 2551 E GEORGIA RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | BAYS (DEC), RICHARD, C/O: TYRELL, KIM M, EXECUTRIX OF THE ESTATE OF RICHARD BAYS, 463 PIKE AVE, ATTEBORO, MA, 02703 | US Mail (1st Class) |
| 30117 | BAYSHORE COMMUNITY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BAYSHORE HOSPTIAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BAYWAY REFINING CO., (NOW TOSCO REFINING COMPANY, 1400 PARK AVE, LINDEN, NJ, 07036 | US Mail (1st Class) |
| 30117 | BEACO ROAD PRP MEMEBERS, PO BOX 728, GREENVILLE, SC, 29602-0728 | US Mail (1st Class) |
| 30117 | BEACO ROAD SITE PRP GROUP, GREG ENGLISH, PO BOX 728, GREENVILLE, SC, 29602 | US Mail (1st Class) |
| 30117 | BEAL INDUSTRIAL PROD, INC, 190 J. PENROD COURT, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 30117 | BEAM, JAMES T, C/O KEAVIN D MCDONALD, WILSHIRE SCOTT & DYER, 1221 MCKINNEY #4550, HOUSTON, TX, 77010 | US Mail (1st Class) |
| 30117 | BEAN, GAYLA A, 2324 WALKER RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | BEAN, GLENN R, 2324 WALKER RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | BEAR VALLEY SHOPPING CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BEAR, RONALD M, C/O RONALD BEAR, 2240 N STATE RT 1, WATSEKA, IL, 60970 | US Mail (1st Class) |
| 30117 | BEARD & SUTHERLAND, FRED H SUTHERLAND, (RE: CADDO PARISH SCHOOL BOARD), 400 TRAVIS ST STE 1103, SHREVEPORT, LA, 71101-5564 | US Mail (1st Class) |
| 30117 | BEARD & SUTHERLAND, FRED H SUTHERLAND, 400 TRAVIS ST STE 1103, SHREVEPORT, LA, 71101-5564 | US Mail (1st Class) |
| 30117 | BEARDEN, LARRY, 1551 MIDLAND RD, ALEXANDER, AR, 72202 | US Mail (1st Class) |
| 30117 | BEARING ENGINEERING CO, SUITE 102, 5901 CHRISTIE AVE, EMERYVILLE, CA, 94608 | US Mail (1st Class) |
| 30117 | BEARING HEADQUARTERS, PO BOX 6267, EAST CHICAGO, IN, 46312 | US Mail (1st Class) |
| 30117 | BEARING HEADQUARTERS, DIV OF HEADCO IND, PO BOX 6267, BROADVIEW, IL, 60155-6267 | US Mail (1st Class) |
| 30117 | BEARINGS AND DRIVES INC., PO BOX 116733, ATLANTA, GA, 30368-6733 | US Mail (1st Class) |
| 30117 | BEASLEY, KERRY LYNN, 465 SHALOM DRIVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | BEASLEY, MAXINE H, 2317 BEASLEY RD, SULPHUR, LA, 70663-0667 | US Mail (1st Class) |
| 30117 | BEASLEY, YOLANDA, 2525 17TH ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | BEATON (DEC), JOSEPH, C/O: STANLEY, DIANA, ADMINISTRATRIX OF THE ESTATE OF JOSEPH BEATON, 14 KIMBERLY LN, POMONA, NY, 10970 | US Mail (1st Class) |
| 30117 | BEATRICE ARFANIS, 3 MELANIE LANE, SYOSSET, NY, 11791-5831 | US Mail (1st Class) |
| 30117 | BEATRICE K GUNTHER, 2311 SEABLER PL, CARMICHAEL, CA, 95608-5129 | US Mail (1st Class) |
| 30117 | BEATRICE LICHTER & IRVING LICHTER, TR UA MAR 25 85 BEATRICE LICHTER TRUST, 20031 WATERS EDGE DR, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 30117 | BEATRICE M LIPSETT, SIMPSON HOUSE 110M, 2101 BELMONT AVENUE, PHILADELPHIA, PA, 19131-1628 | US Mail (1st Class) |
| 30117 | BEATRICE R WHITESIDE & REGIS B WHITESIDE JT TEN, 1437 ORR DR, PITTSBURGH, PA, 15234-2334 | US Mail (1st Class) |
| 30117 | BEATRICE T COOPER, 186 RIVERSIDE DR, NEW YORK, NY, 10024-1007 | US Mail (1st Class) |
| 30117 | BEATRIZ RODRIGUEZ, 1826 ROTHSCHILD LN, ROCKFORD, IL, 61107-6103 | US Mail (1st Class) |
| 30117 | BEAULIEU (DEC), RAYMOND J, C/O: BEALS, DENISE M, EXECUTRIX OF THE ESTATE OF RAYMOND J BEAULIEU, 17 MIDDLE ST, GEORGETOWN, MA, 01833-2045 | US Mail (1st Class) |
| 30117 | BEAULIEU, WILFRED J, 10 NORMAN ST MR 2D, SALEM, MA, 01970 | US Mail (1st Class) |
| 30117 | BEBEE, CHERYL A, 24185 HWY 383, IOWA, LA, 70647 | US Mail (1st Class) |
| 30117 | BEBER, ROBERT H, 1750 CLINT MOORE ROAD, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 30117 | BEBER, ROBERT H, 7228 QUEENFERRY CIR, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 30117 | BECCA J WEATHERFORD, 1025 CLINTON DR, PLANO, TX, 75075 | US Mail (1st Class) |
| 30117 | BECHTEL, DIANE C, 8025 BEL HAVEN AVE, PASADENA, MD, 21122 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | BECHTEL, JAY E, 3113 SPARROWS POINT RD, BALTIMORE, MD, 21219 | **US Mail (1st Class)** |
| 30117 | BECHTEL, NORMAN E, 8025 BEL-HAVEN AVE, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 30117 | BECKEFELD, GARY, 19004 SPRING CREEK ST, NEW LENOX, IL, 60451-9673 | **US Mail (1st Class)** |
| 30117 | BECKER & CO, C/O THE BANK OF NEW YORK, P O BOX 11203, NEW YORK, NY, 10286-1203 | **US Mail (1st Class)** |
| 30117 | BECKER (DEC), EDMUND, C/O: FIELD, MILDRED, ADMINISTRATRIX OF THE ESTATE OF EDMUND BECKER, 1746 MORELOS RD, LADY LAKE, FL, 32159 | **US Mail (1st Class)** |
| 30117 | BECKER, WILLIAM R, 111 N 50TH ST, SEATTLE, WA, 98103 | **US Mail (1st Class)** |
| 30117 | BECKER, WILLIAM R, 111 N 50TH ST, SEATTLE, WA, 98103 | **US Mail (1st Class)** |
| 30117 | BECKERMAN, DAVID, 8 OLD SOUTH LN, ANDOVER, MA, 01810-3927 | **US Mail (1st Class)** |
| 30117 | BECKMAN COULTER, PO BOX 169015, MIAMI, FL, 33116-9015 | **US Mail (1st Class)** |
| 30117 | BECKNER, WILLIAM D, 1103 WOODLAWN AVE, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 30117 | BECKY BOOTH OTT CUST, MATTHEW C OTT, UNDER THE VA UNIF TRAN MIN ACT, 11437 STONE MILL CT, OAKTON, VA, 22124-2031 | **US Mail (1st Class)** |
| 30117 | BECKY BOOTH OTT CUST, J MICHAEL OTT JR, UNDER THE VA UNIF TRAN MIN ACT, 11437 STONE MILL CT, OAKTON, VA, 22124-2031 | **US Mail (1st Class)** |
| 30117 | BEECH NUT COMPANY, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | BEECH, SHIRLEY, 497 HANLEY DR, PINOLE, CA, 94564 | **US Mail (1st Class)** |
| 30117 | BEEKMAN STREET PARTNERS/COLLIERS, GENERAL COUNSEL, 1300 POST OAK BLVD., SUITE 225, HOUSTON, TX, 77056 | **US Mail (1st Class)** |
| 30117 | BEEMAN, LISA, 6676 S KIT CARSON ST, LITTLETON, CO, 80121 | **US Mail (1st Class)** |
| 30117 | BEES MANUFACTURING CORPORATION, 5126 WILLOW LEAF DR, SARASOTA, FL, 34241 | **US Mail (1st Class)** |
| 30117 | BEHAN, JANE A, 161 WACHUSETT AVE, ARLINGTON, MA, 02476-7240 | **US Mail (1st Class)** |
| 30117 | BEHAN, LAWRENCE R, 5 MALLARD RD, ACTON, MA, 01720 | **US Mail (1st Class)** |
| 30117 | BEIRNE, DERVILLA, 44 ROSEMONT ST, DORCHESTER, MA, 02122 | **US Mail (1st Class)** |
| 30117 | BEISE, DANIEL EWALD, 5903 CARLSON STREET, SHOREVIEW, MN, 55126 | **US Mail (1st Class)** |
| 30117 | BELANGER, ROLAND, C/O: BELANER, ROLAND, 3041 EAGLES NEST WAY, PORT SAINT LUCIE, FL, 34952-3039 | **US Mail (1st Class)** |
| 30117 | BELCO /BUD ENTERPRISES LINING CO, PO BOX 1019, PRAIRIEVILLE, LA, 70769-1019 | **US Mail (1st Class)** |
| 30117 | BELINDA J TOLBERT & MARION E TOLBERT JT TEN, 3540 DECATUR AVE APT 1D, BRONX, NY, 10467-1734 | **US Mail (1st Class)** |
| 30117 | BELKNAP DUFF, LYDIA, 244 W LANVALE ST, BALTIMORE, MD, 21217 | **US Mail (1st Class)** |
| 30117 | BELKNAP FREEMAN, 119 HICKORY LANE, ROSEMONT, PA, 19010-1017 | **US Mail (1st Class)** |
| 30117 | BELL ATLANTIC MOBILE, PO BOX 255008, W. BLOOMFIELD, MI, 48325-1150 | **US Mail (1st Class)** |
| 30117 | BELL CANADA, 100 WYNFORD DRIVE, TORONTO, ON, M3C 1K4 CANADA | **US Mail (1st Class)** |
| 30117 | BELL SOUTH, 1800 CENTURY BLVD, STE. 1700, ATLANTA, GA, 30345 | **US Mail (1st Class)** |
| 30117 | BELL TELEPHONE ADDITION, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | BELL TELEPHONE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | BELL TELEPHONE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | BELL, CHERYL G, 306 S JACKSON, SPRING HILL, KS, 66083 | **US Mail (1st Class)** |
| 30117 | BELL, DENNIS E, PO BOX 1354, DEQUINCY, LA, 70633 | **US Mail (1st Class)** |
| 30117 | BELL, FREDDIE C, 357 CIRCLE RD, GREER, SC, 29651 | **US Mail (1st Class)** |
| 30117 | BELL, LESLIE, 13644 GEMINI ST, VICTORVILLE, CA, 92392 | **US Mail (1st Class)** |
| 30117 | BELL, LESLIE K, C/O LESLIE BELL, 13644 GEMINI ST, VICTORVILLE, CA, 92392 | **US Mail (1st Class)** |
| 30117 | BELL, LYNN F, 211 PEARL ST, PO BOX 724, NESHANIC STA, NJ, 08853 | **US Mail (1st Class)** |
| 30117 | BELL, ORA C., ATTN: ORA CHRISTINE BELL, 953 PINE GROVE RD, BLUEMONT, VA, 20135 | **US Mail (1st Class)** |
| 30117 | BELL, ULYS, 316 ELMORE RD, CABOT, AR, 72023 | **US Mail (1st Class)** |
| 30117 | BELL, VALENE A, 15 ROLLWIN RD, BALTIMORE, MD, 21244 | **US Mail (1st Class)** |
| 30117 | BELLAMY, KAREN, 71 SAND RD, WESTWOOD, NJ, 07675 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | BELLARD, FREDRICK, C/O CLYDIE G BELLARD, 4510 COMMON ST APT 49, LAKE CHARLES, LA, 70607 | **US Mail (1st Class)** |
| 30117 | BELLE SMITH, 101 N J ST 2, LAKE WORTH, FL, 33460-3353 | **US Mail (1st Class)** |
| 30117 | BELLE V JOSEPH, 1012 TULIP CT, PEMBERVILLE, OH, 43450-9448 | **US Mail (1st Class)** |
| 30117 | BELLETETE, MARGARET E, 223A ELM ST, AMESBURY, MA, 01913-3821 | **US Mail (1st Class)** |
| 30117 | BELLS FOOD MARKET INC, 995 HAWTHORNE AVE, ATHENS, GA, 30606-2175 | **US Mail (1st Class)** |
| 30117 | BELLSOUTH, PO BOX 740144, ATLANTA, GA, 30374-0144 | **US Mail (1st Class)** |
| 30117 | BELLSOUTH, 12DD1 301 W BAY ST, JACKSONVILLE, FL, 32202 | **US Mail (1st Class)** |
| 30117 | BELLSOUTH DIRECTORY SALES, SUITE 600, 2200 RIVERCHASE CENTER, BIRMINGHAM, AL, 35244 | **US Mail (1st Class)** |
| 30117 | BELLSOUTH PUBLIC COMMUNICATION, PO BOX 740509, ATLANTA, GA, 30374-0509 | **US Mail (1st Class)** |
| 30117 | BELLSOUTH WIRELESS DATA, PO BOX 828435, PHILADELPHIA, PA, 19182-8435 | **US Mail (1st Class)** |
| 30117 | BELMONT TELEPHONE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | BELOVA, IRINA, 2827 DOIDGE AVE, PINOLE, CA, 94564 | **US Mail (1st Class)** |
| 30117 | BELT, WALTER, 1404 ROGERS LA, SEVERN, MD, 21144 | **US Mail (1st Class)** |
| 30117 | BELTZ, ALAN ALBERT, 28709 HILLVIEW, ROSEVILLE, MI, 48066 | **US Mail (1st Class)** |
| 30117 | BELTZ, ALAN ALBERT, 28709 HILLVIEW, ROSEVILLE, MI, 48066 | **US Mail (1st Class)** |
| 30117 | BELTZ, CAROL KIM, 28709 HILLVIEW, ROSEVILLE, MI, 48066 | **US Mail (1st Class)** |
| 30117 | BELTZ, CAROL KIM, 28709 HILLVIEW, ROSEVILLE, MI, 48066 | **US Mail (1st Class)** |
| 30117 | BELVA P DAWKINS, 35 CROSS CREEK DR APT N-2, CHARLESTON, SC, 29412-2595 | **US Mail (1st Class)** |
| 30117 | BELZONA CHESAPEAKE INC, 11611 SILVERMAPLE CT, HUNT VALLEY, MD, 21030 | **US Mail (1st Class)** |
| 30117 | BEN ALLEN EDWARDS, 4008 MICHELLE ST, MURFEESBORO, TN, 37129 | **US Mail (1st Class)** |
| 30117 | BEN BOZARTH, 5 JAN MAR DR, CANTON, MO, 63435 | **US Mail (1st Class)** |
| 30117 | BEN C HARRISON, 1369 WALNUT GROVE RD, ROEBUCK, SC, 29376-3721 | **US Mail (1st Class)** |
| 30117 | BEN CANNON, 1411 VASSAR DR, KALAMAZOO, MI, 49001 | **US Mail (1st Class)** |
| 30117 | BEN E CANNON & FRANCIS CANNON JT TEN, PO BOX 526, BLOOMINGTON, CA, 92316-0526 | **US Mail (1st Class)** |
| 30117 | BEN HADALLER, PO BOX 273, CENTRALIS, WA, 98531 | **US Mail (1st Class)** |
| 30117 | BEN J LIPPS, C/O FRESENIUS USA, 2637 SHADELANDS DR, WALNUT CREEK, CA, 94598-2512 | **US Mail (1st Class)** |
| 30117 | BEN J STRADER, 9711 PORTSIDE TERRACE, BRADENTON, FL, 34212-5298 | **US Mail (1st Class)** |
| 30117 | BEN LANDMAN & HENRIETTA LANDMAN JT TEN, 12 EDGEWOOD TRAIL, MONROE, NY, 10950-9443 | **US Mail (1st Class)** |
| 30117 | BEN LONDON, 4 WALTHAM, CENTURY VILLAGE, WEST PALM BEACH, FL, 33417-1977 | **US Mail (1st Class)** |
| 30117 | BEN MAGUIRE, 343 NIPIGON, OXFOD, MI, 48051 | **US Mail (1st Class)** |
| 30117 | BEN NAGASHIMA, 10620 STORY LA, SAN JOSE, CA, 95127-4334 | **US Mail (1st Class)** |
| 30117 | BEN RODELL, 2145 INGALLS CIR, OFALLON, MO, 63368 | **US Mail (1st Class)** |
| 30117 | BEN SENN, 1694 HWY. 49, LAURENS, SC, 29360 | **US Mail (1st Class)** |
| 30117 | BEN THOMPSON, 1344 SOARING FLIGHT WAY, JACKSONVILLE, FL, 32225 | **US Mail (1st Class)** |
| 30117 | BEN-AMI BRAVDO, PO BOX 875, RICHLAND, WA, 99352-0875 | **US Mail (1st Class)** |
| 30117 | BENCHMARK COMMUNICATIONS, INC, PO BOX 107, CAT SPRING, TX, 78933 | **US Mail (1st Class)** |
| 30117 | BENDER, BARBARA JEAN, 10888 TRENTON LANE NORTH, MAPLE GROVE, MN, 55369 | **US Mail (1st Class)** |
| 30117 | BENDER, MICHAEL, 2752 YARNALL RD, BALTIMORE, MD, 21227 | **US Mail (1st Class)** |
| 30117 | BENDIX, MICHAEL C, 1720 CATTAIL WOODS LN, WOODBINE, MD, 21797 | **US Mail (1st Class)** |
| 30117 | BENEDICT B LATIZI, 20 WILSON RD, BEDFORD, MA, 01730 | **US Mail (1st Class)** |
| 30117 | BENEDICT G & MARGARET J KULINA, 9833 N 33RD ST, PHOENIX, AZ, 85028 | **US Mail (1st Class)** |
| 30117 | BENEDICT, GEORGINA, 5275 HAMPTON LN, COLUMBUS, OH, 43220 | **US Mail (1st Class)** |
| 30117 | BENEDICTO L AREVALO, 107 FAYETTE ST, WOLLASTON, MA, 02170-0000 | **US Mail (1st Class)** |
| 30117 | BENEFIELD, AMBER, 251 CEDAR MEADOW RD, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | BENEFIELD, BYRON F, 251 CEDAR MEADOW RD, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | BENEFIELD, CHRISTINA M, 251 CEDAR MEADOW RD, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | BENEFIELD, CHRISTOPHER SCOTT, 251 A CEDAR MEADOW RD, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | BENEFIELD, DAVID LEVI, 251A CEDAR MEADOW ROAD, LIBBY, MT, 59923 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | BENEFIELD, DEREK LEVI, 251A CEDAR MEADOW ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | BENEFIELD, DONALD SCOTT, PO BOX 299 (RESIDEAT) 733 FRM TO MKT RD SP7, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | BENEFIELD, ELIZABETH MARIE, 251 A CEDAR MEADOW RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | BENEFIELD, MICHEL D, 251 CEDAR MEADOW RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | BENEFIELD, SCOTT DOW, 23 ALPINE ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | BENEFIELD, SEAN A, 251 CEDAR MEADOW RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | BENEFIT TRUST, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BENFORD, AUDREY, GEORGE J MARCUS, 100 MIDDLE ST - EAST TOWER, PORTLAND, ME, 04101 | US Mail (1st Class) |
| 30117 | BENFORD, AUDREY M, 13856 RUSSELL ZEPP DR, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 30117 | BENICH, KENNETH M, 7217 NEW JERSEY, HAMMOND, IN, 46323-2806 | US Mail (1st Class) |
| 30117 | BENINCASA, VINCENT JAMES, 94 WOODSIDE ROAD, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 30117 | BENITEZ, ALEJANDRO, 314 N TRYON STREET, WOODSTOCK, IL, 60098 | US Mail (1st Class) |
| 30117 | BENITEZ, ARIANNA I, 314 N TYRON STREET, WOODSTOCK, IL, 60098 | US Mail (1st Class) |
| 30117 | BENITEZ, MIKAELA M, 314 N TRYON STREET, WOODSTOCK, IL, 60098 | US Mail (1st Class) |
| 30117 | BENITEZ, TAMMY A, 314 N TRYON STREET, WOODSTOCK, IL, 60098 | US Mail (1st Class) |
| 30117 | BENJAMIN & KATHLEEN ELLSWORTH, 2515 NW 26TH ST, ROCHESTER, MN, 55901 | US Mail (1st Class) |
| 30117 | BENJAMIN A ZIBBLE, 1470 MIDWAY PARKWAY, ST PAUL, MN, 55108 | US Mail (1st Class) |
| 30117 | BENJAMIN ANCONA, 1598 MAIN ST, NEWINGTON, CT, 06111 | US Mail (1st Class) |
| 30117 | BENJAMIN BROWN, 26 LELANDVILLE RD, CHARLTON, MA, 01507 | US Mail (1st Class) |
| 30117 | BENJAMIN C LUCKEY, 806 TRAM RD, LYNCHBURG, SC, 29080-8470 | US Mail (1st Class) |
| 30117 | BENJAMIN COHEN TR UA AUG 17 93, BENJAMIN COHEN TRUST, 97 W PALISADE A, ENGLEWOOD, NJ, 07631-2611 | US Mail (1st Class) |
| 30117 | BENJAMIN DICKSTEIN, THE PLAZA APT 307, 1250 GREENWOOD AVE, JENKINTOWN, PA, 19046-2901 | US Mail (1st Class) |
| 30117 | BENJAMIN F BLOOMINEBURG, 1006 SCOTTLAND DR, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 30117 | BENJAMIN F DI LISCIA, 10423 STONEBRIDGE BLVD, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 30117 | BENJAMIN GEORGE GARDINER &, HONG-HAI GARDINER JT TEN, 411 MAIN ST, NASHUA, NH, 03060-5060 | US Mail (1st Class) |
| 30117 | BENJAMIN HARNISH, 881 GAILEE DR, BURLINGTON, WA, 98233-3508 | US Mail (1st Class) |
| 30117 | BENJAMIN J WEIGLE, 310 HOLMES ST, BETTENDORF, IA, 52722-4642 | US Mail (1st Class) |
| 30117 | BENJAMIN KLEINMAN & FANNIE KLEINMAN JT TEN, 2254 EAST 22ND ST, BROOKLYN, NY, 11229-4812 | US Mail (1st Class) |
| 30117 | BENJAMIN L CATTRELL, 5447 FAIRFIELD SCHOOL RD, COLUMBIANA, OH, 44408 | US Mail (1st Class) |
| 30117 | BENJAMIN L JONES, 13966 SEARS ST, VANDALIA, MI, 49095 | US Mail (1st Class) |
| 30117 | BENJAMIN M MATTLIN, 550 S BARRINGTON AVE 1324, LOS ANGELES, CA, 90049-4326 | US Mail (1st Class) |
| 30117 | BENJAMIN M PHILLIPS, 2705 YORKSHIRE DRIVE, TITUSVILLE, FL, 32796-3734 | US Mail (1st Class) |
| 30117 | BENJAMIN M YOUNGBLOOD, 747 S WARREN, SPRINGFIELD, MO, 65802 | US Mail (1st Class) |
| 30117 | BENJAMIN PARKWAY BRANCH GREENSBORO LIBRA, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BENJAMIN S CUSTIS, 1510 E AMELIA ST, ORLANDO, FL, 32803-5407 | US Mail (1st Class) |
| 30117 | BENJAMIN STEIN, 7130 N STONYCREEK, MONROE, MI, 48162 | US Mail (1st Class) |
| 30117 | BENNER CO., 2141 DANA AVE., CINCINNATI, OH, 45207 | US Mail (1st Class) |
| 30117 | BENNER COMPANY, PO BOX 632268, CINCINNATI, OH, 45263-2268 | US Mail (1st Class) |
| 30117 | BENNETT A MORROW, 8712 DUNAIRE DR, KNOXVILLE, TN, 37923-6835 | US Mail (1st Class) |
| 30117 | BENNETT L ELISBERG & R MARILYN ELISBERG JT TEN, 4008 QUEEN MARY DR, OLNEY, MD, 20832-2108 | US Mail (1st Class) |
| 30117 | BENNETT, FRANCIS T, 2 MONTROSE AVE, ARLINGTON, MA, 02474-2919 | US Mail (1st Class) |
| 30117 | BENNETT, MARGIE R, C/O LINDA REESE, 15 BENJAMIN LN, CANDLER, NC, 28715-8543 | US Mail (1st Class) |
| 30117 | BENNETT, RUSSELL W, 3 HYACINTH DR, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 30117 | BENNETT, THELMA S, 1200 BYERS AVE E APT 203 B, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | BENNETT, THELMA S, 1200 BYERS AVE E APT 203B, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | BENOIT, LINDA KAY, 655 JONETTE AVE, BRADLEY, IL, 60915 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | BENOIT, MICHAEL STEVEN, 655 JONETTE AVE, BRADLEY, IL, 60915 | US Mail (1st Class) |
| 30117 | BENOIT, TIMOTHY MICHAEL, 655 JONETTE AVE, BRADLEY, IL, 60915 | US Mail (1st Class) |
| 30117 | BENSING, STEPHEN J, 370 MILLPORT DR, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 30117 | BENSON (DEC), HYMAN, C/O: BENSON, FRED M, EXECUTOR OF THE ESTATE OF HYMAN BENSON, 1836 E 18TH ST APT 4A, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 30117 | BENT (DEC), RUSSELL H, C/O: BENT, K E, EXECUTRIX OF THE ESTATE OF H RUSSELL BENT, 1 HARVARD PL, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 30117 | BENTCO PALLET & CRATE LLC, PO BOX 750, EASTABOGA, AL, 36260 | US Mail (1st Class) |
| 30117 | BENTLEY, RONALD D, 4705 FAIRHAVEN AVE, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 30117 | BENTON H WALTON III CUST FOR, BENTO WALTON IV, UNIF GIFT MIN ACT NC, BOX 345, CHADBOURN, NC, 28431-0345 | US Mail (1st Class) |
| 30117 | BENTON T MUNDAY JR, 8022 ENGLAND STREET, OVERLAND PARK, KS, 66204-3338 | US Mail (1st Class) |
| 30117 | BENTON, JOHNNY W, 933 LOCKHART, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 30117 | BENTUR, ARNON, 36 PEARL ST, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 30117 | BERALDI, SALVATORE, 17 GORHAM ST, SOMERVILLE, MA, 02145 | US Mail (1st Class) |
| 30117 | BEREA INDUSTRIAL PARK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BERG (DEC), WILLIAM, C/O: WOODS, WILMA T, EXECUTRIX OF THE ESTATE OF WILLIAM BERG, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 30117 | BERG, BRUCE W, ESTATE OF BRUCE W BERG, C/O ANN B BERG, 4413 CANBERRA DR, WICHITA FALLS, TX, 76308 | US Mail (1st Class) |
| 30117 | BERGANOS, PAULO, 2239 W CARMEN ST, CHICAGO, IL, 60625 | US Mail (1st Class) |
| 30117 | BERGANTINO, PAULINE M, 20 LANSDOWNE RD, ARLINGTON, MA, 02474-2112 | US Mail (1st Class) |
| 30117 | BERGDORF BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BERGER JAMES & GAMMAGE, CASCINO, MICHAEL P, (RE: BARCLAY, PETER), 110 S TAYLOR ST, SOUTH BEND, IN, 46601 | US Mail (1st Class) |
| 30117 | BERGER SINGERMAN, P.A., 350 E LAS OLAS BLVD STE 1000, FORT LAUDERDALE, FL, 33301 | US Mail (1st Class) |
| 30117 | BERGER, DAVID, BERGER & MONTAGUE, P.C., 1622 LOCUST ST, PHILADELPHA, PA, 19103 | US Mail (1st Class) |
| 30117 | BERGGREEN, RAYMOND S, 5945 GRAND VIEW WAY, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 30117 | BERGNA, DR HORACIO E, DR. HORACIO E. BERGNA, 34 VINING LANE, GREENVILLE, DE, 19807 | US Mail (1st Class) |
| 30117 | BERG-NELSON CO INC, 1633 WEST SEVENTEENTH ST, LONG BEACH, CA, 90813 | US Mail (1st Class) |
| 30117 | BERJOUHIE VANISKHIAN, 20 PANORAMA DR, HUNTINGTON, NY, 11743-4418 | US Mail (1st Class) |
| 30117 | BERKE, JERRY H, 49 WINDSOR AVE, ACTON, MA, 01720 | US Mail (1st Class) |
| 30117 | BERKE, MD, JERRY, 62 WHITTEMORE AVE, CAMBRIDGE, MA, 02140-1623 | US Mail (1st Class) |
| 30117 | BERKE, NEAL S, PO BOX 388, NORTH CHELMSFORD, MA, 01863-0388 | US Mail (1st Class) |
| 30117 | BERKO, MIKE, 24 WATERBURY PKWY, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 30117 | BERMAN (DEC), HAROLD, C/O: RUSSELL, SHARON, ADMINISTRATRIX OF THE ESTATE OF HAROLD BERMAN, 212 PLANTATIOND R, SOUTHERN PINES, NC, 28387-2965 | US Mail (1st Class) |
| 30117 | BERMANS, 55 MASACHUSETTS AVE, LEXINGTON, MA, 02173 | US Mail (1st Class) |
| 30117 | BERMUDA FIRE & MARINE INS. CO. LTD., KWELM MANAGEMENT SERVICES, LTD., 40 BERMONDSEY ST, LONDON, SE13UD,  ENGLAND | US Mail (1st Class) |
| 30117 | BERNAD G MONAHAN & MARGARET E MONAHAN JT TEN, 1620 LOGANBERRY WAY, PLEASANTON, CA, 94566-6024 | US Mail (1st Class) |
| 30117 | BERNADETTE B KOSZELA, 57 EAST GREENWICH AVENUE, WEST WARWICK, RI, 02893 | US Mail (1st Class) |
| 30117 | BERNARD BEHRENWALD, 733 N LINCOLN AVE, LAKEVIEW, MI, 48850 | US Mail (1st Class) |
| 30117 | BERNARD BERGSTEIN, BOX 1277, PETER STUYVESANT STATION, NEW YORK, NY, 10009-9998 | US Mail (1st Class) |
| 30117 | BERNARD DICKERSON, 24208 CONCORD POND ROAD, SEAFORD, DE, 19973 | US Mail (1st Class) |
| 30117 | BERNARD DUFORT, PO BOX 2866, LYNCHBURG, VA, 24501-0866 | US Mail (1st Class) |
| 30117 | BERNARD E GRANICH, 10341 MANCHESTER ROAD, ST LOUIS, MO, 63122-1520 | US Mail (1st Class) |
| 30117 | BERNARD ESKIN TR UA JUL 31 92, BERNARD ESKIN REVOCABLE TRUST, 5100 HALLANDALE BEACH BLVD, APT 201, HOLLYWOOD, FL, 33023-7016 | US Mail (1st Class) |
| 30117 | BERNARD F HURLEY SR, 250 36 42ND AVE, FLUSHING, NY, 11363-1715 | US Mail (1st Class) |
| 30117 | BERNARD F KLOEK & EVELYN M KLOEK JT TEN, 8701 RIDGE BLVD, BROOKLYN, NY, 11209-4947 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | BERNARD FIDEL, 22 MILL POND RD, ORLEANS, MA, 02653 | US Mail (1st Class) |
| 30117 | BERNARD FORTIN, 33 MAPLE ST, MILFORD, NH, 03055 | US Mail (1st Class) |
| 30117 | BERNARD G LANIVICH & VERONICA E LANIVICH JT TEN, 21507 WILLOW WISP, ST CLAIR SHORES, MI, 48082-2268 | US Mail (1st Class) |
| 30117 | BERNARD GINSBERG, 726 CONESTOGA ROAD, ROSEMONT, PA, 19010-1256 | US Mail (1st Class) |
| 30117 | BERNARD GORDON & EVE GORDON JT TEN, 6083 CHARLES DR, WEST BLOOMFIELD, MI, 48322-4465 | US Mail (1st Class) |
| 30117 | BERNARD H BOHLIN &, BARBARA A BOHLIN TR UA JUN 21 89, THE BOHLIN FAMILY TRUST, 17637 UPLANDS DR, SONDRA, CA, 95370-9708 | US Mail (1st Class) |
| 30117 | BERNARD H BURTON, 142 MONTEREY DR, MANHASSET HILLS, NY, 11040-1048 | US Mail (1st Class) |
| 30117 | BERNARD H. KRASNOFF D/B/A BIO GROUP, DAMONMILL SQUARE, CONCORD, MA, 01742 | US Mail (1st Class) |
| 30117 | BERNARD H. KRASNOFF D/B/A BIO GROUP, 352 SCHOOL ST, CARLISLE, MA, 01741 | US Mail (1st Class) |
| 30117 | BERNARD HENSLEY & BERNESTINE HENSLEY JT TEN, 4804 NAUTILUS COURT, FLOWER MOUND, TX, 75028-5468 | US Mail (1st Class) |
| 30117 | BERNARD HOFFMAN, 170 HERBST RD, CORAOPOLIS, PA, 15108 | US Mail (1st Class) |
| 30117 | BERNARD J CASEY, 320 CANDLEWOOD RD, BROOMALL, PA, 19008 | US Mail (1st Class) |
| 30117 | BERNARD J REVERING, 1221 ROOSEVELT AVE, DETROIT LAKES, MN, 56501 | US Mail (1st Class) |
| 30117 | BERNARD J TABOR & GERALDINE M TABOR JT TEN, 14086 CRANBROOK, RIVERVIEW, MI, 48192-7526 | US Mail (1st Class) |
| 30117 | BERNARD LANDSMAN, 579 NEWMAN DR, ARROYO GRANDE, CA, 93420 | US Mail (1st Class) |
| 30117 | BERNARD LUBIN & ALICE W LUBIN JT TEN, 2710 CHARLOTTE ST, KANSAS CITY, MO, 64109-1128 | US Mail (1st Class) |
| 30117 | BERNARD M DEFANO, 1602 CEDAR LN, MT PROSPECT, IL, 60056 | US Mail (1st Class) |
| 30117 | BERNARD MARINEAU, 370 RIMMON ST, MANCHESTER, NH, 03102-3715 | US Mail (1st Class) |
| 30117 | BERNARD P PLATSHON & ANNE PLATSHON TR UA SEP 23 92, B & A PLATSHON TRUST, 150 ALMA ST APT 215, MENLO PARK, CA, 94025-3746 | US Mail (1st Class) |
| 30117 | BERNARD PACHECO, 18042 HAMMANN, RIVERVIEW, MI, 48192 | US Mail (1st Class) |
| 30117 | BERNARD R BEISHIR, 1777 KINGS HWY, ROCKFORD, IL, 61107-1352 | US Mail (1st Class) |
| 30117 | BERNARD R GREBLER, 20 CLYDESDALE COURT, TINTON FALLS, NJ, 07701-4928 | US Mail (1st Class) |
| 30117 | BERNARD R TOME, 10635 57TH AVE N, PLYMOUTH, MN, 55442 | US Mail (1st Class) |
| 30117 | BERNARD SKALETSKI, 1121 GRIGNON STREET, GREEN BAY, WI, 54301 | US Mail (1st Class) |
| 30117 | BERNARD STEMPLINGER, 134 SOUTH 9TH STREET, AKRON, PA, 17501 | US Mail (1st Class) |
| 30117 | BERNARD T YORK, 505 WINTER AVE, GLENVIL, NE, 68941 | US Mail (1st Class) |
| 30117 | BERNARD TECHNOLOGIES, INC, PETER N. GRAY, PH.D, 919 NORTH MICHIGAN AVE, ILLINIOIS, CHICAGO, IL, 60611-1601 | US Mail (1st Class) |
| 30117 | BERNARD V BUONANNO, NEW ENGLAND CONTAINER CO, 455 GEORGE WASHINGTON HWY, SMITHFIELD, RI, 02917-1929 | US Mail (1st Class) |
| 30117 | BERNARD, RODERICK J, 2343 BATCHELDER ST #5F, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 30117 | BERND GROEBLER, ALTENWAHLINGEN 4, BOHME, D 29693 GERMANY | US Mail (1st Class) |
| 30117 | BERND WUENSCHER, 1525 CAINSVILLE RD, LEBANOM, TN, 37090 | US Mail (1st Class) |
| 30117 | BERNEBUG, PHIL, 9612 KENTSDALE DRIVE, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 30117 | BERNICE A BIGELOW, 713 W DUARTE ROAD, UNIT G-514, ARCADIA, CA, 91007-7564 | US Mail (1st Class) |
| 30117 | BERNICE ANN KUSTIC & DUANE ROBERT KUSTIC JT TEN, 4204 CARTESIAN CIRCLE, PALOS VERDES PENN, CA, 90274-3969 | US Mail (1st Class) |
| 30117 | BERNICE BRAUNSTEIN, 1074 E 12TH ST, BROOKLYN, NY, 11230-4138 | US Mail (1st Class) |
| 30117 | BERNICE BUTLER, 38185 WEST STATE PARK ROAD, APT 1B, SPRING GROVE, IL, 60081 | US Mail (1st Class) |
| 30117 | BERNICE E HUNT, 200 W RIDGE RD, VILLA PARK, IL, 60181 | US Mail (1st Class) |
| 30117 | BERNICE GREGORY, 488 CLEVELAND AVE SW, ATLANTA, GA, 30315 | US Mail (1st Class) |
| 30117 | BERNICE I CHRISTMAN, 2029 DREXEL DR, ANDERSON, IN, 46011-4050 | US Mail (1st Class) |
| 30117 | BERNICE JOHNSON, 19434 GLASTONBURY RD, DETROIT, MI, 48219 | US Mail (1st Class) |
| 30117 | BERNICE LUNDBERG, 816 CAMINO DE PLATA, SAN JACINTO, CA, 92583-6820 | US Mail (1st Class) |
| 30117 | BERNICE M CORO, 60 CENTRE LANE, MILTON, MA, 02186-3933 | US Mail (1st Class) |
| 30117 | BERNICE M ORTH TR UA MAY 30 96, BERNICE M ORTH, REVOCABLE TRUST, 504 SOUTHWOOD LN, ST JOSEPH, MO, 64506-3121 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | BERNICE MCCALL & MARTIN MCCALL JT TEN, 1748 SE 21ST AVENUE, POMPANO BEACH, FL, 33062-7641 | US Mail (1st Class) |
| 30117 | BERNICE PAGER, 7432 ARCHER AVE, SUMMIT, IL, 60501-1231 | US Mail (1st Class) |
| 30117 | BERNICE PAVOLA TR UA DEC 18 92, BERNICE PAVOLA TRUST, 2612 CENTRAL DR APT 2 S, FLOSSMOOR, IL, 60422-1144 | US Mail (1st Class) |
| 30117 | BERNICE R COLOROSO, 4102 SALACIA DR, IRVINE, CA, 92620-3244 | US Mail (1st Class) |
| 30117 | BERNICE ROPER, 57 LOWELL AVE, WEST ORANGE, NJ, 07052-3709 | US Mail (1st Class) |
| 30117 | BERNICE SCHNERR, 2108 VANDERBILT, AUSTIN, TX, 78723-1417 | US Mail (1st Class) |
| 30117 | BERNICE VAN HOOSE, 705 WOODROW AVE, SELMA, AL, 36701 | US Mail (1st Class) |
| 30117 | BERNIECE R CANADAY, 520 HARRISON AVE, CAMBRIDGE, OH, 43725 | US Mail (1st Class) |
| 30117 | BERNSTEIN SHUR SAWYER & NELSON, GREGORY A TSELIKIS ESQ, 100 MIDDLE ST, PO BOX 9729, PORTLAND, ME, 04104-5029 | US Mail (1st Class) |
| 30117 | BERNSTEIN, SHELDON, 5 PETER BUSH DR, MONROE, NY, 10950 | US Mail (1st Class) |
| 30117 | BERRUM, HOMER MATHEW, 306 W. CHINOOK, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 30117 | BERRUM, HOMER MATHEW, 306 WEST CHINOOK, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 30117 | BERRUM, HOMER MATHEW, 306 WEST CHINOOK, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 30117 | BERRY & BERRY, BARDELLINI STRAW CARVIN BUPP, C/O C RANDALL BUPP ESQ, 2000 CROW CANYON PL STE 330, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 30117 | BERRY INCORPORATED, PO BOX 21416, INDIANAPOLIS, IN, 46221 | US Mail (1st Class) |
| 30117 | BERRY JR, PAUL, 61 VINE ST, MIDDLEBORO, MA, 02346 | US Mail (1st Class) |
| 30117 | BERRY R EITEL, C/O THE BANK OF NY, P O BOX 11203, NEW YORK, NY, 10286-1203 | US Mail (1st Class) |
| 30117 | BERRY TODD KROEGER, 525 HAMILTON ST, STERLING, CO, 80751-3607 | US Mail (1st Class) |
| 30117 | BERRY, JAKE MICHAEL, 8341 W. WINNEMAC, NORRIDGE, IL, 60706 | US Mail (1st Class) |
| 30117 | BERRY, LARRY, 1357 MCCLENDON RD, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 30117 | BERRY, MICHAEL R, 8341 W WINNEMAC, NORRIDGE, IL, 60706 | US Mail (1st Class) |
| 30117 | BERRY, MILAN B, 15079 HY 221, PO BOX 393, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | BERRY, MILAN BOBO, 15079 HIGWAY 221 P.O. BOX #393, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | BERRY, PAMELA DOLORES, 8341 W WINNEMAC, NORRIDGE, IL, 60706 | US Mail (1st Class) |
| 30117 | BERRY, RACHEL NOELLE, 8341 W. WINNEMAC, NORRIDGE, IL, 60706 | US Mail (1st Class) |
| 30117 | BERRY, SUSAN HELEN, 164 YELLOWTAIL, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | BERSAW, MARTIN, 78 HIGHVIEW DR, WEST PATERSON, NJ, 07424 | US Mail (1st Class) |
| 30117 | BERT BOUMA, 1339 E LYNDALE, HELENA, MT, 59601 | US Mail (1st Class) |
| 30117 | BERT C GOLD & HERTHA GOLD JT TEN, 1739 CORINTH AVE, WEST LOS ANGELES, CA, 90025-4210 | US Mail (1st Class) |
| 30117 | BERT C. KORIETH, 115 NORTH ROAD, BUTLER, PA, 16001 | US Mail (1st Class) |
| 30117 | BERT SMITH & ASSOCIATES, 412 41ST ST SOUTH, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30117 | BERT WASSERMAN, P O BOX 289, OLD WESTBURY, NY, 11568-0289 | US Mail (1st Class) |
| 30117 | BERTHA H MILES, 7A AVENIDA 4-99 ZONE 4, GUATEMALA CITY,  GUATEMALA | US Mail (1st Class) |
| 30117 | BERTHA POLK, 8940 MAYFIELD CT, SAINT LOUIS, MO, 63136 | US Mail (1st Class) |
| 30117 | BERTONDINI ADRIANO, PACINOTTI 20, VILLACORTESE, 20020 ITALY | US Mail (1st Class) |
| 30117 | BERTRAM KATZ, 3065 ROBERTS AVE, BRONX, NY, 10461-5141 | US Mail (1st Class) |
| 30117 | BERTRAM, H THEODORE, 4721 WILLOW WOOD DR, RACINE, WI, 53403 | US Mail (1st Class) |
| 30117 | BESCH, JUDITH ANN, 3907 62ND AVE NO, BROOKLYN CENTER, MN, 55429 | US Mail (1st Class) |
| 30117 | BESSIE E WALTER, 263 EAST GREEN ST, APT 2, WESTMINSTER, MD, 21157-5400 | US Mail (1st Class) |
| 30117 | BESSIE L SCHULMAN, 3305 BANCROFT ROAD, BALTIMORE, MD, 21215-3102 | US Mail (1st Class) |
| 30117 | BESSIE SAU-FAN TSANG AS, CUSTODIAN FOR LINDSEY TSANG UGMA NY, 157-11 CROSS ISLAND PKWY, WHITESTONE, NY, 11357-2727 | US Mail (1st Class) |
| 30117 | BESSIE THEODOULOU, 137 WEBSTER STREET, ARLINGTON, MA, 02174-3335 | US Mail (1st Class) |
| 30117 | BESSON, LAWRENCE G, 6535 SOUTHPOINT DR, DALLAS, TX, 75248 | US Mail (1st Class) |
| 30117 | BEST PLUMBING & HEATING, 4231 BONNY OAKS DRIVE, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 30117 | BEST WESTERN HOMSTEAD INN, 220 ALEWIFE BROOK PKWY, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 30117 | BETA 2 POWER OF TEN CLUB, C/O DARRYL RICHARDSON PRESIDENT, 4632 NORTH 12TH ST, PHILADELPHIA, PA, 19140-1228 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | BETE FOG NOZZLE INC, 50 GREENFIELD ST, GREENFIELD, MA, 01302 | **US Mail (1st Class)** |
| 30117 | BETH E SWERSKY & PAUL J SWERSKY JT TEN, 1 CHERRY DR, PLAINVIEW, NY, 11803-2016 | **US Mail (1st Class)** |
| 30117 | BETH L SNYDER, 210 CENTER-NEW TEXAS RD, PITTSBURGH, PA, 15239-1816 | **US Mail (1st Class)** |
| 30117 | BETH MAXEY-KNAPP, 15010 LAKEVIEW, HOUSTON, TX, 77040-1327 | **US Mail (1st Class)** |
| 30117 | BETH MICHEL, 3140 DALLAS STREET, DEARBORN, MI, 48124 | **US Mail (1st Class)** |
| 30117 | BETH PEARSON, 604 GRANT ST, ROLFE, IA, 50581 | **US Mail (1st Class)** |
| 30117 | BETH PILARSKI, 15 MT HOPE ST, PITTSBURGH, PA, 15223 | **US Mail (1st Class)** |
| 30117 | BETH STULL, 13150 TOUCHSTONE PL, PALM BCH GDN, FL, 33418-6952 | **US Mail (1st Class)** |
| 30117 | BETH TREUHAFT & BERNARD TREUHAFT JT TEN, RD 1 BOX 240, PITTSTOWN, NJ, 08867-9801 | **US Mail (1st Class)** |
| 30117 | BETHANY GRACE FOCO, 914 CASTLEWOOD DRIVE, NEW ALBANY, IN, 47150-2110 | **US Mail (1st Class)** |
| 30117 | BETHER CABEZA, 12 D 13-TOA ALTA HEIGHTS, TOA ALTA, PR, 00758 PUERTO RICO | **US Mail (1st Class)** |
| 30117 | BETHESADA HOSPITAL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | BETHESDA HOSPITAL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | BETLEY, JACQUELINE G, 8847 CREEKWOOD LN, MAINEVILLE, OH, 45039 | **US Mail (1st Class)** |
| 30117 | BETSY PRICE, PO BOX 961018, FORT WORTH, TX, 76161-0018 | **US Mail (1st Class)** |
| 30117 | BETSY R BERTUZZI, 15 BRIARCLIFF RD, LONGMEADOW, MA, 01106 | **US Mail (1st Class)** |
| 30117 | BETTACCHI, ROBERT J, 6 GARFIELD ST, LEXINGTON, MA, 02421-4210 | **US Mail (1st Class)** |
| 30117 | BETTACHI, ROBERT J, 6 GARFIELD ST, LEXINGTON, MA, 02173 | **US Mail (1st Class)** |
| 30117 | BETTE E S LITMAN, 11329 HENDERSON RD, FAIRFAX STATION, VA, 22039-2314 | **US Mail (1st Class)** |
| 30117 | BETTE G MEHLHOP, 567 TABARD RD, WINTERVILLE, NC, 28590-9192 | **US Mail (1st Class)** |
| 30117 | BETTE HENRY, 10201 GROVENOR PLACE APT 404, ROCKVILLE, MD, 20852-0000 | **US Mail (1st Class)** |
| 30117 | BETTE L ATTEBERY, 205 SHANNON LN, GRANVILLE, OH, 43023-9405 | **US Mail (1st Class)** |
| 30117 | BETTENCOURT, PAUL, TAX ASSESSOR-COLLECTOR, POBOX 4622, HOUSTON, TX, 77210-4622 | **US Mail (1st Class)** |
| 30117 | BETTER BUILT STORAGE BUILDINGS, PO BOX 935, WINGATE, NC, 28174 | **US Mail (1st Class)** |
| 30117 | BETTIE BIRDWELL, 9200 US HIGHWAY 84W, CUSHING, TX, 75760 | **US Mail (1st Class)** |
| 30117 | BETTIE N BYERLY, 13801 YORK RD UNIT F8, COCKEYSVILLE, MD, 21030 | **US Mail (1st Class)** |
| 30117 | BETTINA LEWANDOWSKY, DONNERSBERGSTRASSE 16A, OSTHOFEN, 67574 GERMANY | **US Mail (1st Class)** |
| 30117 | BETTINA MARIA MIRAGLIA, 365 SOUTH END AVENUE, APT 2J, NEW YORK, NY, 10280-1042 | **US Mail (1st Class)** |
| 30117 | BETTS SPRING COMPANY INC, PO BOX 2237, SAN LEANDRO, CA, 94577 | **US Mail (1st Class)** |
| 30117 | BETTY A BARKALOW, C/O ELIZABETH B MCGAFFEY, 2960 SOUTH COLUMBUS ST APT C 1, ARLINGTON, VA, 22206-1447 | **US Mail (1st Class)** |
| 30117 | BETTY A SCHNEIDER CUST SAMUEL, JOHN SCHNEIDER UNIF GIFT MIN, ACT MT, BOX 472, LIBBY, MT, 59923-0472 | **US Mail (1st Class)** |
| 30117 | BETTY ANN WOLFE, 3809 HOUKS RD, MONKTON, MD, 21111-1836 | **US Mail (1st Class)** |
| 30117 | BETTY B ROSS, 4041 IBIS NO 801, SAN DIEGO, CA, 92103-6807 | **US Mail (1st Class)** |
| 30117 | BETTY B SCHANTZ & RANDALL E SCHANTZ JT TEN, ISLAND ROUTE, BOX 34, LOCK HAVEN, PA, 17745-0034 | **US Mail (1st Class)** |
| 30117 | BETTY B SCHANTZ CUST, AUDRA LEE ADAMS, UNDER PA UNIF GIFT TO MIN ACT, 105 OVERLOOK CT, MONROEVILLE, PA, 15146-2034 | **US Mail (1st Class)** |
| 30117 | BETTY BATES DE MARS, 240 THE UPLANDS, BERKELEY, CA, 94705-2834 | **US Mail (1st Class)** |
| 30117 | BETTY C CHICK CUST, DENIS CHICK, UNIF GIFT MIN ACT CALIF, 135 CHEMIN DE MUSES, AIGUES-VIVES,  FRANCE | **US Mail (1st Class)** |
| 30117 | BETTY D GREEN, PO BOX 18891, OKLAHOMA CITY, OK, 73154-0891 | **US Mail (1st Class)** |
| 30117 | BETTY D GREEN, BOX 18891, OKLAHOMA CITY, OK, 73154-0891 | **US Mail (1st Class)** |
| 30117 | BETTY D JOHNSON, 722 N ARLINGTON AVE, DE LAND, FL, 32724-2805 | **US Mail (1st Class)** |
| 30117 | BETTY DUNCAN, 3506 OAK KNOLL DR, CHATTANOOGA, TN, 37415-5416 | **US Mail (1st Class)** |
| 30117 | BETTY E TROST, C/O RAYMOND G TROST, 9620 S KOMENSKY AVE APT 206, OAKLAWN, IL, 60453-3356 | **US Mail (1st Class)** |
| 30117 | BETTY G ESPENSHADE TR UA, SEP 6 95 ESPENSHADE, LIVING TRUST, 709 MAIDEN CHOICE LANE RGT 229, CATONSVILLE, MD, 21228-3934 | **US Mail (1st Class)** |
| 30117 | BETTY HOSMER MAWARDI, 15 MORNINGTON LANE, CLEVELAND HEIGHTS, OH, 44106 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | BETTY J BRENNAN TR UA AUG 23 89, FBO BETTY J BRENNAN, 2672 ROCKCREST CT, WEST PALM BC, FL, 33415-8173 | **US Mail (1st Class)** |
| 30117 | BETTY J CARMICHAEL, 3701 E 3RD ST, BLOOMINGTON, IN, 47401-5501 | **US Mail (1st Class)** |
| 30117 | BETTY J HATTON, 110 CHERRY LANE, WARNER ROBINS, GA, 31093 | **US Mail (1st Class)** |
| 30117 | BETTY J MANN, ROUTE 1 BOX 87A, GERRARDSTOWN, WV, 25420-9614 | **US Mail (1st Class)** |
| 30117 | BETTY J MANN CUST, SHIRLEY R MANN, UNIF GIFT MIN ACT WV, 1829 CHATTHAM CT, PLANO, TX, 75025-2731 | **US Mail (1st Class)** |
| 30117 | BETTY JANE SMITH, P O BOX 805, CHOCOWINITY, NC, 27817-0805 | **US Mail (1st Class)** |
| 30117 | BETTY JEAN CESAR, (RE: CEASAR (DECEASED), BENJAMIN), 6657 STEARNS, HOUSTON, TX, 77021 | **US Mail (1st Class)** |
| 30117 | BETTY JEAN JONES, P O BOX 416, WILTON, CT, 06897-0416 | **US Mail (1st Class)** |
| 30117 | BETTY JOE HEATON, 800 PRAIRIE RUN APT 85, SUN PRAIRIE, WI, 53590-4187 | **US Mail (1st Class)** |
| 30117 | BETTY K WINDSOR, 1019 NORTH ARTHUR ST, LITTLE ROCK, AR, 72207-6301 | **US Mail (1st Class)** |
| 30117 | BETTY L NELSON, 4735-13TH AVE SOUTH, ST PETERSBURG, FL, 33711 | **US Mail (1st Class)** |
| 30117 | BETTY L OVERCASH, 300 W 23RD ST, CHARLOTTE, NC, 28206 | **US Mail (1st Class)** |
| 30117 | BETTY LOVELESS, 3821 MONROE, E ST LOUIS, IL, 62204 | **US Mail (1st Class)** |
| 30117 | BETTY M BRUMMUND, 75 MARIAN LA, SAN JOSE, CA, 95127-2024 | **US Mail (1st Class)** |
| 30117 | BETTY M HARRIS, JOHN B HARRIS, THE HIGHLANDS, SEATTLE, WA, 98177 | **US Mail (1st Class)** |
| 30117 | BETTY M SCHULER CUST FRANCES, SCHULER UNIF GIFT MIN ACT OH, C/O FRANCES S BROWING, 810 TOWERGATE PL, DUNWOODY, GA, 30350-6201 | **US Mail (1st Class)** |
| 30117 | BETTY N CLAYBOURN CUST, HENRY MARSH CLAYBOURN, UNIF GIFT MIN ACT OK, 7700 NW 5TH, OKLAHOMA CITY, OK, 73127-6016 | **US Mail (1st Class)** |
| 30117 | BETTY R ELLSWORTH, 1801 WINTERLOCHEN DR, FAYETTEVILLE, NC, 28305-5254 | **US Mail (1st Class)** |
| 30117 | BETTY R JOHNSTON, 1429 HOLLOW TREE CT SW, LILBURN, GA, 30047-2403 | **US Mail (1st Class)** |
| 30117 | BETTY RASPBERRY, 5728 KENISTON AVE, LOS ANGELES, CA, 90043 | **US Mail (1st Class)** |
| 30117 | BETTY REPLOGLE, 1808 DRURY LA, OKLAHOMA CITY, OK, 73116-5312 | **US Mail (1st Class)** |
| 30117 | BETTY WEBB, 1810 E CIRCLE DR, PINE BLUFF, AR, 71603 | **US Mail (1st Class)** |
| 30117 | BETTY WEISSMAN CUST AMY SUE, WEISSMAN UNIF GIFT MIN ACT NJ, 717 OCEAN AVE 304, WEST END, NJ, 07740-4976 | **US Mail (1st Class)** |
| 30117 | BETZ DEARBORN, 7796 COLLECTION CENTER, CHICAGO, IL, 60693 | **US Mail (1st Class)** |
| 30117 | BETZ DEARBORN, HERCULES, PO BOX 846046, DALLAS, TX, 75284-6046 | **US Mail (1st Class)** |
| 30117 | BETZ DEARBORN INC, DIVISION OF HERCULES INC., PO BOX 281729, ATLANTA, GA, 30384-1729 | **US Mail (1st Class)** |
| 30117 | BETZ-DEARBORN, 9669 GROGANSD MILL RD, PO BOX 4300, THE WOODLANDS, TX, 77380 | **US Mail (1st Class)** |
| 30117 | BETZ-DEARBORN, 9669 GROGANS MILL RD, THE WOODLANDS, TX, 77380 | **US Mail (1st Class)** |
| 30117 | BETZ-DEARBORN, PO BOX 281729, THE WOODLANDS, TX, 77380 | **US Mail (1st Class)** |
| 30117 | BETZDEARBORN DIVISION, PO BOX 281729, ATLANTA, GA, 30384-1729 | **US Mail (1st Class)** |
| 30117 | BEVAN KATRIB, BARBARA J, C/O BARBARA J KATRIB, 5380 E LAKE RD, ROMULUS, NY, 14541 | **US Mail (1st Class)** |
| 30117 | BEVEL DESIGN, 1703 EAST JOPPA RD., BALTIMORE, MD, 21234 | **US Mail (1st Class)** |
| 30117 | BEVERIDGE & DIAMOND PC, 1350 I ST NW STE 700, ATTN ACCOUNTING, WASHINGTON, DC, 20005 | **US Mail (1st Class)** |
| 30117 | BEVERLEE I CLARK, 51 CUMNER STREET, HYANNIS, MA, 02601-4813 | **US Mail (1st Class)** |
| 30117 | BEVERLEE SCHROETER, 12 LINDGREN TERR, ANSONIA, CT, 06401 | **US Mail (1st Class)** |
| 30117 | BEVERLEY A STOVEKEN, 3569 U S ROUTE 22 EAST 9, SOMERVILLE, NJ, 08876-6012 | **US Mail (1st Class)** |
| 30117 | BEVERLY A GUZY, 4 COMMONS DR, PALOS HILLS, IL, 60464-1249 | **US Mail (1st Class)** |
| 30117 | BEVERLY A KREBSBACH, 508 CRESCENT CIRCLE, ALBERT LEA, MN, 56007-1400 | **US Mail (1st Class)** |
| 30117 | BEVERLY A SEDLAR, 341 ANDREW PL, BLOOMINGDALE, NJ, 07403-1523 | **US Mail (1st Class)** |
| 30117 | BEVERLY B PISARIK, 663 20TH AVE SW, CEDAR RAPIDS, IA, 52404-5520 | **US Mail (1st Class)** |
| 30117 | BEVERLY BANKS & SEYMOUR BANKS JT TEN, 341 RICHMOND ROAD, DOUGLASTON, NY, 11363-1027 | **US Mail (1st Class)** |
| 30117 | BEVERLY BROWN MEYER TR UA APR 19 01, BASILEITE V BROWN TRUST, 638 CLARENDON AVE, SAN FRANCISCO, CA, 94131-1071 | **US Mail (1st Class)** |
| 30117 | BEVERLY H WINSOR, 24 CLINTON ST, JOHNSTON, RI, 02919-4121 | **US Mail (1st Class)** |
| 30117 | BEVERLY HAMPSON, 8145 ROE LANE, BOISE, ID, 83703-2566 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | BEVERLY J MC CORMICK LIVING TR UA, BEVERLY J MC CORMICK TRUST, NOV 22 93, 1165 HILL DR, ONEIDA, WI, 54155-9114 | US Mail (1st Class) |
| 30117 | BEVERLY J NASH, 1040 WISSMAN RD, GEORGETOWN, IN, 47122-9414 | US Mail (1st Class) |
| 30117 | BEVERLY JANE JAQUIER, 13 VISTA CLIFF PL, RICHARDSON, TX, 75080-1827 | US Mail (1st Class) |
| 30117 | BEVERLY K KENEMUTH, 5834 LAKE VICTORIA COVE, LAKELAND, FL, 33813-4710 | US Mail (1st Class) |
| 30117 | BEVERLY M MIXTER TR UA NOV 23 98, BEVERLY M MIXTER TRUST, 9 TEJON, RANCHO SANTA MARGARITA, CA, 92688-1508 | US Mail (1st Class) |
| 30117 | BEVERLY MAXINE EVANS, 10622 INDIAN WELLS DR, FOUNTAIN HILLS, AZ, 85268-5728 | US Mail (1st Class) |
| 30117 | BEVERLY MELTON, 12814 BEACHWOOD AVE, CLEVELAND, OH, 44105 | US Mail (1st Class) |
| 30117 | BEVERLY PARKER, 2408 RICHWOOD CIR, BLUE SPRINGS, MO, 64015 | US Mail (1st Class) |
| 30117 | BEVERLY S POTTENGER, 404 E CONCORDA DR, TEMPE, AZ, 85282-2315 | US Mail (1st Class) |
| 30117 | BEVILL, ROBERT F, PO BOX 2943, STEAMBOAT SPRINGS, CO, 80477 | US Mail (1st Class) |
| 30117 | BEVILLE SR, FRANCIS LEE, 3710 BANKS ST, BRIGHTON, AL, 35020 | US Mail (1st Class) |
| 30117 | BEZI, JOHN M, 14945 MT PALOMAR LN, FONTANA, CA, 92336 | US Mail (1st Class) |
| 30117 | BFA CUSTOM PUBLICATIONS, 318 NEWMAN ROAD, SEBRING, FL, 33876-6702 | US Mail (1st Class) |
| 30117 | BFI, 6749 DIXIE HWY, ERIE, MI, 48133 | US Mail (1st Class) |
| 30117 | BFI, PO BOX 9001487, LOUISVILLE, KY, 40290 | US Mail (1st Class) |
| 30117 | BFI, PO BOX 51986, TOA BAJA, PR, 00950-1986 | US Mail (1st Class) |
| 30117 | BFI OF NORTH AMERICA, 5800 CHEMICAL RD., BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 30117 | BFS BUSINESS PRINTING INC, 320 STUART ST, BOSTON, MA, 02116 | US Mail (1st Class) |
| 30117 | BG&E, 7225 WINDSOR BLVD, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 30117 | BGABRIEL & JENNIFER DOCKERY, 2896 SHELBURN AVW, AKRON, OH, 44312 | US Mail (1st Class) |
| 30117 | BHA GROUP INC-USE 53653, P.O. BOX 803363, KANSAS CITY, MO, 64180-3363 | US Mail (1st Class) |
| 30117 | BHA GROUP, INC, PO BOX 803363, KANSAS CITY, MO, 64180-3363 | US Mail (1st Class) |
| 30117 | BHASKAR YALAMANCHILI, 4660 ELMHERST, BEAUMONT, TX, 77706-7706 | US Mail (1st Class) |
| 30117 | BHASKARA SURENDRANATH AS, CUST FOR SRIRAJ S BHASKARA, UNDER THE ILLINOIS UNIFORM TRANSFERS TO MINORS ACT, 1381 JUSTIN CT, ADDISON, IL, 60101-5703 | US Mail (1st Class) |
| 30117 | BIAGINI, DR STEFANO, VIA ISOLA DI MEZZO 8, TREVISO, 31100 ITALY | US Mail (1st Class) |
| 30117 | BIANCA S LEKACH & ROBERT LEKACH JT TEN, 1145 PROFFESIONAL DRIVE, BROWNSVILLE, TX, 78520-0000 | US Mail (1st Class) |
| 30117 | BIDDLE, PETER D, 21404 MASI CT, GROSSE ILE, MI, 48138 | US Mail (1st Class) |
| 30117 | BIERLY, MICHAEL D, C/O MICHAEL BIERLY, 55 ARLENE DR, HANOVER, PA, 17331 | US Mail (1st Class) |
| 30117 | BIG STONE GENERAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BIGFOOT RESTAURANTS INC, 651 STRANDER BLVD B-208, TUKWILA, WA, 98188-2953 | US Mail (1st Class) |
| 30117 | BIGLER, GARY J, 97 BLACKS RD, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 30117 | BIGLEY, MARK A, 146 MAYFAIR, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 30117 | BILBO, TOMMY M, 720 KINGSLEY ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | BILGORAY, REUVEN, 24 TERMAKAY DR, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 30117 | BILHEIMER JR, HOWARD L, 121 MIDLAND RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 30117 | BILHEIMER JR, HOWARD L, C/O HOWARD BILHEIMER JR, 121 MIDLAND RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 30117 | BILHEIMER, SHAWN, 553 SARAH AVE, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 30117 | BILL & VIRGINIA WILLIAMS FAMILY TRUST, 5135 N BANDTAIL RIDGE, FLAGSTAFF, AZ, 86001 | US Mail (1st Class) |
| 30117 | BILL ANDERSON, 305 INDIAN CREEK DRIVE, MECHANICSBURG, PA, 17050 | US Mail (1st Class) |
| 30117 | BILL ASEL, 226 WEST MAIN ST, WESTPHALIA, MO, 65085 | US Mail (1st Class) |
| 30117 | BILL COPULSKY, 9520-B PRINCE GEORGE LANE, RALEIGH, NC, 27615 | US Mail (1st Class) |
| 30117 | BILL DAVIS, 2099 WHITES CHAPEL PARKWAY, TRUSSVILLE, AL, 35173 | US Mail (1st Class) |
| 30117 | BILL DAVIS, 3110 WASHINGTON RD, EAST POINT, GA, 30344-5415 | US Mail (1st Class) |
| 30117 | BILL G NELSON, 202 REED ST, CLE ELUM, WA, 98922 | US Mail (1st Class) |
| 30117 | BILL HANRAHAN, 346 MAMIL CIR, EDGEWOOD, KY, 41017 | US Mail (1st Class) |
| 30117 | BILL J BOYD, 704 N MAPLE ST, SPARTA, IL, 62286 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | BILL KARKULA, 9714 JACKSON ST. NE, MINNEAPOLIS, MN, 55434 | US Mail (1st Class) |
| 30117 | BILL KNOTT, 12 GRAVOIS PLACE, FENTON, MO, 63026 | US Mail (1st Class) |
| 30117 | BILL L HARBERT, BILL HARBERT INTERNATIONAL, CONSTRUCTION INC, P O BOX 531390, BIRMINGHAM, AL, 35253-1390 | US Mail (1st Class) |
| 30117 | BILL MONTAGUE, 18124 GRAND AVE, LAKE ELSINORE, CA, 92530 | US Mail (1st Class) |
| 30117 | BILL PAUL AKINS, 8808 S LOWE, CHICAGO, IL, 60620 | US Mail (1st Class) |
| 30117 | BILL PETERSON, 128 W FREMONT ST, ONEILL, NE, 68763 | US Mail (1st Class) |
| 30117 | BILL R WERNER & JAMES W DENNEY JT TEN, C/O JAMES W DENNEY, 1702 KEWALO ST APT 203, HONOLULU, HI, 96822-3029 | US Mail (1st Class) |
| 30117 | BILL ROSENWALD, 25477 RED HAWK RD, CORONA, CA, 92883 | US Mail (1st Class) |
| 30117 | BILL SCHERMAN, 5959 THEODORE AVENUE, ST. LOUIS, MO, 63136 | US Mail (1st Class) |
| 30117 | BILL THOMPSON, 5731 KENDAL, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 30117 | BILL TRIPHON CUST, JULIANNE TRIPHON, UNDER THE CALIFORNIA UNIFORM TRANSFERS TO MINORS A, 4039 LINNET CT, SACRAMENTO, CA, 95864-6015 | US Mail (1st Class) |
| 30117 | BILL WILSON, 4408 TARLTON, ST. LOUIS, MO, 63128 | US Mail (1st Class) |
| 30117 | BILL WOLCOTT & ASSOC, INC, 3860 CANDYLAND LANE, MORRIS, IL, 60450-9595 | US Mail (1st Class) |
| 30117 | BILLEN, PETER (LOIS), C/O: ERICKSON,CHARLES P, 4501 TAMIAMI TRAIL N STE 204, NAPLES, FL, 34103 | US Mail (1st Class) |
| 30117 | BILLEY T WALKER, 234 GEORGIA AVENUE, FERGUSON, MO, 63135 | US Mail (1st Class) |
| 30117 | BILLIE E MARTIN & ALICE M MARTIN JT TEN, 1774 W STUART AVE, FRESNO, CA, 93711-1811 | US Mail (1st Class) |
| 30117 | BILLIE J KENNEDY, 701 GALER ST NO 615, SEATTLE, WA, 98109-3549 | US Mail (1st Class) |
| 30117 | BILLIE JEAN MCQUITHY, 6832 S 150 E, JONESHORP, IN, 46938 | US Mail (1st Class) |
| 30117 | BILLIE KESSLER/TALIFSON, 1710 23RD AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 30117 | BILLINGTON, EARL J, 2641 WHITNEY DR NE, CEDAR RAPIDS, IA, 52402 | US Mail (1st Class) |
| 30117 | BILLY & PATRICIA WALLACE, 4513 NE ALBERTA CT, PORTLAND, OR, 97718 | US Mail (1st Class) |
| 30117 | BILLY C NELL, 4474 N 108TH ST, MILWAUKEE, WI, 53225 | US Mail (1st Class) |
| 30117 | BILLY E TEEPLE, 2510 WANTLAND, KLAMATH FALLS, OR, 97601-3521 | US Mail (1st Class) |
| 30117 | BILLY FRY, 505 SOUTH HAWKINS ST., WAXAHACHIE, TX, 75165 | US Mail (1st Class) |
| 30117 | BILLY G SMITH, 3201 BURNING BUSH RD, RINGGOLD, GA, 30736-5747 | US Mail (1st Class) |
| 30117 | BILLY ISLEY, 1740 N W 193RD STREET, MIAMI, FL, 33056-2861 | US Mail (1st Class) |
| 30117 | BILLY JOE LUCAS, 24 E 19TH ST, PARIS, KY, 40361 | US Mail (1st Class) |
| 30117 | BILLY JOHNSTON, 425 MAXWELL ST, TAYLORVILLE, IL, 62568 | US Mail (1st Class) |
| 30117 | BILLY N LEWIS, 1655 DALEVIEW DR, COLUMBIA CITY, IL, 62236 | US Mail (1st Class) |
| 30117 | BILLY NASH, PO BOX 332, DUCK HILL, MS, 38925 | US Mail (1st Class) |
| 30117 | BILLY R STOKES, 10010 RAWSONVILLE RD, WILLIS, MI, 48191 | US Mail (1st Class) |
| 30117 | BILLY R WILLIAMS, P O BOX 464, LENOIR CITY, TN, 37771-0464 | US Mail (1st Class) |
| 30117 | BILLY WILSON SPANGLER, 23920 HWY 19, SLAUGHTER, LA, 70777-9645 | US Mail (1st Class) |
| 30117 | BILZEN SUMBERG BAENA PRICE & AXELROD LLP, (RE: ATTORNEYS FOR ASBESTOS PROPERTY DAMAGE COMMITTEE), WACHOVIA BUILDING, 200 SO BISCAYNE BLVD #2500, MIAMI, FL, 33131-5340 | US Mail (1st Class) |
| 30117 | BIND VIEW, 5151 SAN FELIPE, 22ND FL, HOUSTON,, TX, 77056 | US Mail (1st Class) |
| 30117 | BINDVIEW, 3355 WEST ALABAMA ST, HOUSTON,, TX, 77098-1512 | US Mail (1st Class) |
| 30117 | BIOMARIN PHARMACEUTICAL INC., RAYMOND W. ANDERSON, 371 BEL MARIN KEYS BLVD, SUITE 210, NOVATO, CA, 94949 | US Mail (1st Class) |
| 30117 | BIOSAN LABORATORIES, 1950 TOBSAL CT., WARREN, MI, 48091 | US Mail (1st Class) |
| 30117 | BIPIN PATEL, 29 THURLBY RD, WEMBLEY MIDDX, LONDON, MAO 4RT UNITED KINGDOM | US Mail (1st Class) |
| 30117 | BIRCHWOOD AT JERICHO ASSOCIATES, GENERAL COUNSEL, 410 E. JERICHO TURNPIKE, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 30117 | BIRD (DEC), LEONARD A, C/O: BIRD, BARBARA, ADMINISTRATRIX OF TEH ESTATE OF LEONARD A BIRD, ATKINSON, NH, 03811 | US Mail (1st Class) |
| 30117 | BIRD MACHINE COMPANY, C/O CHRISTOPHER J RYAN, BAKER HUGHES INC, PO BOX 4740, HOUSTON, TX, 77210-4740 | US Mail (1st Class) |
| 30117 | BIRENBAUM, JAMES J, 904 BEECH DR, PLYMOUTH, WI, 53073 | US Mail (1st Class) |
| 30117 | BIRKHOLZ, JOAN M, C/O JOAN BIRKHOLZ, 4385 CURRY LN, WINDSOR, WI, 53598 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | BIRO OKTROI ROOSSENO, PO BOX 4585, JAKARTA, 10001 INDONESIA | US Mail (1st Class) |
| 30117 | BISCHOF & KLEIN GMBH & CO. KG, 13807 VILLAGE MILLE DRIVE, STE. 105, MIDLOTHIAN, VA, 23113 | US Mail (1st Class) |
| 30117 | BISHOP, KAREN, P.O. BOX 430, MANCHESTER, WA, 98353 | US Mail (1st Class) |
| 30117 | BISHOP, KENNETH W, 215 THOMPSON ST, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 30117 | BITTERMAN, ALAN GROVER, 451 E OASIS DR, IVINS, UT, 84738 | US Mail (1st Class) |
| 30117 | BITTERMAN, CHARLOTTE L, 451 E OASIS DR, IVINS, UT, 84738 | US Mail (1st Class) |
| 30117 | BJORN SCHOU & LYDIA SCHOU JT TEN, 1170 SPRING LAKE DR, DE PERE, WI, 54115-7602 | US Mail (1st Class) |
| 30117 | BKG COMPANY INC, 2990 CLYMER AVE, TELFORD, PA, 18969 | US Mail (1st Class) |
| 30117 | BLACE, ANTE, 28-08 47TH ST, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 30117 | BLACHOWICZ, ALLAN E, 8 BALTISTAN CT, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 30117 | BLACK, JANET W, (RE: CORBETT, GENE TUNNEY), DONALDSON & BLACK, 208 W WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | BLACK, JANET W, (RE: GILL, GLADYS ELIZABETH), DONALDSON & BLACK, 208 W WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | BLACK, JANET W, (RE: HUMPLEY, JAMES J), DONALDSON & BLACK, 208 W WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | BLACK, JANET W, (RE: SELLERS, DONALD EDWARD), DONALDSON & BLACK, 208 W WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | BLACK, JANET W, (RE: LEE, WALKER HOWARD), DONALDSON & BLACK, 208 W WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | BLACK, JANET W, (RE: GALLIMORE, BOYD), DONALDSON & BLACK, 208 W WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | BLACK, JANET W, (RE: HUNEYCUTT, LARRY EUGENE), DONALDSON & BLACK, 208 W WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | BLACK, JOAN G, 101 CARRIAGE LN, SIMPSONVILLE, SC, 29681-5632 | US Mail (1st Class) |
| 30117 | BLACKMAN PLUMBING SUPPLY, COMPANY, INC., PO BOX 9400, UNIONDALE, NY, 11555-9400 | US Mail (1st Class) |
| 30117 | BLACKMON, KENNETH OTIS, 2647 CLYDE STOGNER DRIVE, LANCASTER, SC, 29720 | US Mail (1st Class) |
| 30117 | BLACKSTONE, ROSE A, 1945 MOUNT CARMEL RD, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 30117 | BLACKWELL, LUNDA A, 4551 LANIER AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 30117 | BLACKWOOD III, HARRY P, 831 CLEVELAND ST APT #180, GREENVILLE, SC, 29601 | US Mail (1st Class) |
| 30117 | BLACKWOOD, GEORGE W, 10231 WOODHAVEN RIDGE RD, PARKER, CO, 80134 | US Mail (1st Class) |
| 30117 | BLACKWOOD, HARRY PERCIVAL, 33 CRESTLINE RD, GREENVILLE, SC, 29609-1301 | US Mail (1st Class) |
| 30117 | BLAINE A BONTEMPO CUST, KARI L BONTEMPO UNDER THE, NORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT, 24 POLO DR, BARRINGTON, IL, 60010-7110 | US Mail (1st Class) |
| 30117 | BLAIR A KNAPP & CHARLOTTE M KNAPP JT TEN, 26 BLUEBERRY CV, YARMOUTH, ME, 04096-6526 | US Mail (1st Class) |
| 30117 | BLAIR KEEPER, 5600 LINDENWOOD LANE, FAIRFIELD, OH, 45014 | US Mail (1st Class) |
| 30117 | BLAIR, MICHAEL K, 15932 NEW AVE, LEMONT, IL, 60439 | US Mail (1st Class) |
| 30117 | BLAIR, TONY L, 702 S ELM, WEATHERFORD, TX, 76086 | US Mail (1st Class) |
| 30117 | BLAIR, WILLIAM C, C/O: BURNS, JAMES D, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30117 | BLAKE & PENDLETON, INC, PO BOX 101187, ATLANTA, GA, 30392-1187 | US Mail (1st Class) |
| 30117 | BLAKE C MALLETT, 14 EASTDALE RD, WHITE PLAINS, NY, 10605-2902 | US Mail (1st Class) |
| 30117 | BLAKE, II, THOMAS, AND BEVERLY T. HA, 12085 CEDAR DRIVE, BROOKER, FL, 32622 | US Mail (1st Class) |
| 30117 | BLAKE, JERRY L, 20 LOMBARDY DR, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 30117 | BLAKELY, MR JT, 391 HOLLAN FORD ROAD, PELZER, SC, 29669 | US Mail (1st Class) |
| 30117 | BLALOCK, SUSAN, 742 TESON, HAZELWOOD, MO, 63042 | US Mail (1st Class) |
| 30117 | BLANC, RICHARD, 5B S COMMONS, LINCOLN, MA, 01773 | US Mail (1st Class) |
| 30117 | BLANCA JULIANA RAEDER CUST, JULIANA CHRIS PETRAS, UNIF GIFT MIN ACT VA, 3472 NW SAVIER ST, PORTLAND, OR, 97210-1939 | US Mail (1st Class) |
| 30117 | BLANCHARD MACHINERY CO, 3151 CHARLESTON HWY, 7517, COLUMBIA, SC, 29202 | US Mail (1st Class) |
| 30117 | BLANCHE P GORDON, P O DRAWER 6550, THOMASVILLE, GA, 31758-6550 | US Mail (1st Class) |
| 30117 | BLANCHE STANKIEWICZ, 333 OAK AVE, SHARON HILL, PA, 19079-1213 | US Mail (1st Class) |
| 30117 | BLANCO, AMILCAR, 1096 CANDLEWOOD RD, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 30117 | BLAND, LAWRENCE WARD, 13 CROSSOVER RD, LIBBY, MT, 59923 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | BLAND, VIRGINIA LEE, 13 CROSSOVER RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | BLANDINI (DEC), JOSEPH, C/O: BLANDINI, VINCENT J, ADMINISTRATOR OF THE ESTATE OF JOSEPH BLANDINI, 950 JOHNSON ST, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 30117 | BLANK ROME COMISKY & MCCAULEY, JON G. HILLSBERG ESQ., 1200 FOUR PENN CENTER PLAZA, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30117 | BLANK ROME LLP, BENJAMIN G STONELAKE JR, (RE: AMERICAN PREMIER UNDERWRITERS INC), ONE LOGAN SQUARE, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30117 | BLANK ROME LLP, BENJAMIN G STONELAKE JR, ONE LOGAN SQUARE, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30117 | BLANKENSHIP, ROBYN D, 292 BELL RD SE, CLEVELAND, TN, 37323 | US Mail (1st Class) |
| 30117 | BLASTECH INC, 9624 CINTL COL RD, CINCINNATI, OH, 45241 | US Mail (1st Class) |
| 30117 | BLAY, CHRISTINE, 3 CROCKET DR, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 30117 | BLAY, GERALD L, 3 CROCKET DR, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 30117 | BLAYLOCK, RONNIE LYNN, 115 STANFIELD DR, STANLEY, NC, 28164 | US Mail (1st Class) |
| 30117 | BLAZE, MATTHEW S, 390 GREAT RD #10A, ACTON, MA, 01720 | US Mail (1st Class) |
| 30117 | BLAZEK SR, JAMES J, 105 SUNNYDALE WAY, REISTERSTOWN, MD, 21136-6121 | US Mail (1st Class) |
| 30117 | BLAZEK, MATTHEW J, 2514 CEDARHURST DR, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 30117 | BLESSANT TOOL, 3735 W 128TH, ALSIP, IL, 60803 | US Mail (1st Class) |
| 30117 | BLESSING, MICHELE, 3156 PETE SEAY, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | BLINCO, THOMAS JERRY, 151 FRAZEY RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | BLOCH, RICHARD I, 4335 CATHEDRAL AVE NW, WASHINGTON, DC, 20016 | US Mail (1st Class) |
| 30117 | BLOCK (DEC), HYMAN, C/O: BLOCK, MICHAEL G, THE ESTATE OF HYMAN BLOVK, 17840 POWDERHORN DR, MINNETONKA, MN, 55345 | US Mail (1st Class) |
| 30117 | BLOCK DRUG COMPANY, INC, BALA C. NAYAR, 257 CORNELISON AVE, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 30117 | BLOND GERARD, 55 RUE DESIRE VER HAE GHE, FACHES THURESNIL, 59155 FRANCE | US Mail (1st Class) |
| 30117 | BLONTZ, KIM D, 966 REGINA DR, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 30117 | BLOODNICK, MARTIN J, 516 COUNTY HWY 11 LOT 37, ONEONTA, NY, 13820 | US Mail (1st Class) |
| 30117 | BLOOMER, PATRICIA D, 6433 WOODLAND FOREST DR, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 30117 | BLOUIN, WENDY T, 16800 SPRING RANCH RD, LIVINGSTON, LA, 70754 | US Mail (1st Class) |
| 30117 | BLUE BEACON INTERNATIONAL INC, 500 GRAVES BLVD, PO BOX 856, SALINA, KS, 67402-0856 | US Mail (1st Class) |
| 30117 | BLUE BOOK BUILDING AND, THE, CONSTRUCTION, PO BOX 500, JEFFERSON VALLEY, NY, 10535-0500 | US Mail (1st Class) |
| 30117 | BLUE CIRCLE MATERIALS, 1800 PKWY PLACE, MARIETTA, GA, 30067 | US Mail (1st Class) |
| 30117 | BLUE CIRCLE NORTH AMERICA, 475 MARKET ST, ELMWOOD PARK, NJ, 07404 | US Mail (1st Class) |
| 30117 | BLUE CROSS BLUE SHIELD, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BLUE CROSS BLUE SHIELD BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BLUE CROSS BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BLUE CROSS/BLUE SHIELD, 10455 MILL RUN CIRCLE, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 30117 | BLUE CRYSTAL WATER, 1710 N GOLDENROD RD, ORLANDO, FL, 32807-8402 | US Mail (1st Class) |
| 30117 | BLUE SR, DALE M, 2844 EDGECOMBE CIR S, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 30117 | BLUMENTHAL, MARTIN D, 1567 ST MATTHEWS RD, CHESTER SPRINGS, PA, 19425 | US Mail (1st Class) |
| 30117 | BLYTHE, LEONARD, 3790 S ALEX LICKING PK, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 30117 | BMW CONSTRUCTORS INC, ATTN KEVIN KOHART, 1740 W MICHIGAN ST, INDIANAPOLIS, IN, 46222 | US Mail (1st Class) |
| 30117 | BNA BOOKS, 130 CAMPUS DRIVE, PO BOX 7814, EDISON, NJ, 08818-7814 | US Mail (1st Class) |
| 30117 | BNC FORUM LP TEXAS LIMITED PARTNERSHIP, RICHARD GELBART SR VP 2775 VIA DE LA, DEL MAR, CA, 92014 | US Mail (1st Class) |
| 30117 | BNSF RAILWAY, PO BOX 961069, FT. WORTH, TX, 76161-0069 | US Mail (1st Class) |
| 30117 | BO R HOLMBERG, REKEKROKEN 8908, HOGANAS, S26392 SWEDEN | US Mail (1st Class) |
| 30117 | BOARD OF CTY COMMISSIONERS OF JOHNSON CT, JOHNSON COUNTY ADMIN BLDG, 111 S CHERRY ST #3200, OLATHE, KS, 66061-3441 | US Mail (1st Class) |
| 30117 | BOARD OF EQUALIZATION, P O BOX 942879, FUEL TAXES DIVISION, SACRAMENTO, CA, 94279-6151 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | BOARDMAN, ARNOLD E, 335 DAVIDSON DR 12 CAPT WK, LACONIA, NH, 03246 | **US Mail (1st Class)** |
| 30117 | BOARDMAN, CLAIRE S, 335 DAVIDSON DR 12 CAPT WK, LACONIA, NH, 03246 | **US Mail (1st Class)** |
| 30117 | BOARDNER, CLDIE L, 1306 DAKOTA AVE, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | BOARDNER, STACEY L, 1306 DAKOTA AVE, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | BOATMAN, SAMMY, 210 CROTTY RD, EL DORADO, AR, 71730 | **US Mail (1st Class)** |
| 30117 | BOB & GLORIA SNIDER, 707 W PARK AVE, ORANGE, TX, 77630 | **US Mail (1st Class)** |
| 30117 | BOB & SUE HARPER, 49585 CEDAR ST, BELLEVILLE, MI, 48111 | **US Mail (1st Class)** |
| 30117 | BOB BAUER, SR., 20266 FENMORE, DETROIT, MI, 48235 | **US Mail (1st Class)** |
| 30117 | BOB CHADWICK, 5113 WEST 48TH STREET, MINNEAPOLIS, MN, 55436 | **US Mail (1st Class)** |
| 30117 | BOB COFFIA, 2301 BROOKHAVEN DRIVE, EDMOND, OK, 73034 | **US Mail (1st Class)** |
| 30117 | BOB DARBY, 2031 E 11TH ST, TULSA, OK, 74104 | **US Mail (1st Class)** |
| 30117 | BOB HEICK, 724 S LINCOLN, SIDNEY, MT, 59270 | **US Mail (1st Class)** |
| 30117 | BOB HOOPES, 4 CHAPEL HILL DRIVE, NASHUA, NH, 03063-2904 | **US Mail (1st Class)** |
| 30117 | BOB MCGUIRE, 6 OLD MILL ROAD, TROY, IL, 62294 | **US Mail (1st Class)** |
| 30117 | BOB RAISTY, PO BOX 395, GREENE, IA, 50636 | **US Mail (1st Class)** |
| 30117 | BOB ROBERT SUNNESS, 10 DEERFIELD LANE, SCARSDALE, NY, 10583-7809 | **US Mail (1st Class)** |
| 30117 | BOB SAUDER, SAUDER INDUSTRIES, 220 WEAVER STREET, EMPORIA, KS, 66801 | **US Mail (1st Class)** |
| 30117 | BOB W SOUTHERLAND & COLEETA J SOUTHERLAND JT TEN, PO BOX 181, GEN AUTRY, OK, 73436-0181 | **US Mail (1st Class)** |
| 30117 | BOB WIERCINSKI, 29 BROOKS RD, LINCOLN, MA, 01773-1308 | **US Mail (1st Class)** |
| 30117 | BOB WILLE, 3630 EAST KEMPER, CINCINNATI, OH, 45241 | **US Mail (1st Class)** |
| 30117 | BOBBIE LEE BROWN CUST, KRISTINA LADONNA BROWN, UNIF GIFT MIN ACT-NY, 65 CRANBROOK RD, TONAWANDA, NY, 14150-5417 | **US Mail (1st Class)** |
| 30117 | BOBBIE LEE BROWN CUST, BRYAN ROBERT BROWN, UNIF GIFT MIN ACT-NY, 65 CRANBROOK RD, TONAWANDA, NY, 14150-5417 | **US Mail (1st Class)** |
| 30117 | BOBBY & HELEN LOVE, 667 STILL ST, CHESTER, SC, 29706 | **US Mail (1st Class)** |
| 30117 | BOBBY D GARRISON, 7788 W 182ND ST SOUTH, MOUNDS, OK, 74047-4572 | **US Mail (1st Class)** |
| 30117 | BOBBY E SINGLETARY, P O BOX 867, HAMLET, NC, 28345-0867 | **US Mail (1st Class)** |
| 30117 | BOBBY I OCCENA, 806 WINWOOD DR, WINDSOR, NC, 27983 | **US Mail (1st Class)** |
| 30117 | BOBBY J & BARBARA J INGRAM, 828 E LIBERTY AVE, SPOKANE, WA, 99207 | **US Mail (1st Class)** |
| 30117 | BOBBY MAYWEATHER, 2428 GERMANTOWN DR, BATON ROUGE, LA, 70808 | **US Mail (1st Class)** |
| 30117 | BOBBY SHARP, BOX 642, CHILLICOTHE, MO, 64601-0642 | **US Mail (1st Class)** |
| 30117 | BOBOLTS, DUDLEY L, 9580 RICHMOND CIR, BOCA RATON, FL, 33434 | **US Mail (1st Class)** |
| 30117 | BOC GASES, 100 CORPORATE DR, LEBANON, NJ, 08822 | **US Mail (1st Class)** |
| 30117 | BOCA EVALUATION SERVICES INC, 4051 WEST FLOSSMOOR RD, COUNTRY CLUB HILLS, IL, 60478-5795 | **US Mail (1st Class)** |
| 30117 | BOCHICHIO, LUCIAN K, 2 BETTY LN, BRONXVILLE, NY, 10708 | **US Mail (1st Class)** |
| 30117 | BOCKEL, D R, 15029 HOOPER RD, HOUSTON, TX, 77047 | **US Mail (1st Class)** |
| 30117 | BOECHLER P C, (RE: FATELEY, CLARENCE), 1120 28TH AVE NE STE A, FARGO, ND, 58102 | **US Mail (1st Class)** |
| 30117 | BOECHLER, P C, (RE: WINSOR, GENE E), 1120 28TH AVE N STE A, FARGO, ND, 58102 | **US Mail (1st Class)** |
| 30117 | BOECHLER, P C, (RE: BROWN, BRAXTON), 1120 28TH AVE N STE A, FARGO, ND, 58102 | **US Mail (1st Class)** |
| 30117 | BOECHLER, P C, (RE: PETERSEN, FRANKLIN A), 1120 28TH AVE N STE A, FARGO, ND, 58102 | **US Mail (1st Class)** |
| 30117 | BOECHLER, P C, (RE: POTTS, BILL M), 1120 28TH AVE N STE A, FARGO, ND, 58102 | **US Mail (1st Class)** |
| 30117 | BOECHLER, P C, (RE: SCHUTTER, LEWAYNE O), 1120 28TH AVE N STE A, FARGO, ND, 58102 | **US Mail (1st Class)** |
| 30117 | BOECHLER, P C, (RE: ROTTMAR, HENRY J), 1120 28TH AVE N STE A, FARGO, ND, 58102 | **US Mail (1st Class)** |
| 30117 | BOECHLER, P C, (RE: FERDERER, LEO G), 1120 28TH AVE N STE A, FARGO, ND, 58102 | **US Mail (1st Class)** |
| 30117 | BOECHLER, P C, (RE: ERICKSON, CHARLES J), 1120 28TH AVE N STE A, FARGO, ND, 58102 | **US Mail (1st Class)** |
| 30117 | BOECHLER, P C, (RE: BALLARD, DONOVAN G), 1120 28TH AVE N STE A, FARGO, ND, 58102 | **US Mail (1st Class)** |
| 30117 | BOECHLER, P C, (RE: JANNACH, JOHN R), 1120 28TH AVE N STE A, FARGO, ND, 58102 | **US Mail (1st Class)** |
| 30117 | BOECHLER, P C, (RE: TUCKER, THOMAS E), 1120 28TH AVE N STE A, FARGO, ND, 58102 | **US Mail (1st Class)** |
| 30117 | BOECHLER, P C, (RE: SORRELL, JOSEPH L), 1120 28TH AVE N STE A, FARGO, ND, 58102 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | BOECHLER, P C, (RE: HALDER, LARRY K), 1120 28TH AVE N STE A, FARGO, ND, 58102 | US Mail (1st Class) |
| 30117 | BOECHLER, P C, (RE: HANDY, ERNEST A), 1120 28TH AVE N STE A, FARGO, ND, 58102 | US Mail (1st Class) |
| 30117 | BOECHLER, P C, (RE: JETTE, GEORGE O), 1120 28TH AVE N STE A, FARGO, ND, 58102 | US Mail (1st Class) |
| 30117 | BOECHLER, P C, (RE: GRIMES, RICHARD L), 1120 28TH AVE N STE A, FARGO, ND, 58102 | US Mail (1st Class) |
| 30117 | BOECHLER, P C, (RE: EHLMANN, FRANK), 1120 28TH AVE NE STE A, FARGO, ND, 58102 | US Mail (1st Class) |
| 30117 | BOECHLER, P C, (RE: FRITZ, PETER), 1120 28TH AVE N STE A, FARGO, ND, 58102 | US Mail (1st Class) |
| 30117 | BOECHLER, P C, (RE: COUTURE, DENNIS E), 1120 28TH AVE N STE A, FARGO, ND, 58102 | US Mail (1st Class) |
| 30117 | BOECHLER, P C, (RE: KNOPP, GLEN L), 1120 28TH AVE N STE A, FARGO, ND, 58102 | US Mail (1st Class) |
| 30117 | BOECHLER, P C, (RE: MCCOLLUM, ERNEST E), 1120 28TH AVE N STE A, FARGO, ND, 58102 | US Mail (1st Class) |
| 30117 | BOEHMANN, GARY W, 2263 REID RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | BOEING COURT PARTNERS, ATTN: MICHAEL J. CALLAHAN, OR D. DAVIS, 289 WRIGHT BROTHERS AVE., STE. A, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 30117 | BOER, DR F PETER, 325 TACONIC ROAD, GREENWICH, CT, 06831 | US Mail (1st Class) |
| 30117 | BOER, F PETER, 47 COUNTRY RD S, VILLAGE OF GOLF, FL, 33436 | US Mail (1st Class) |
| 30117 | BOGDANOR, JAMES M, 6417 WARM SUNSHINE PATH, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 30117 | BOHDAN KULCHYCKY, 2400 ASPEN ST, PHILADELPHIA, PA, 19130-2504 | US Mail (1st Class) |
| 30117 | BOLANDER, WILLIAM H, 7621 BEAVER RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 30117 | BOLDUC, J P, C/O GEORGE J MARCUS, MARCUS CLEGG & MISTRETTA PA, 100 MIDDLE ST - EAST TOWER, PORTLAND, ME, 04101 | US Mail (1st Class) |
| 30117 | BOLES, RUTH, C/O ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | BOLLIG, JEFFREY J, 7939 S NEENAH, BURBANK, IL, 60459 | US Mail (1st Class) |
| 30117 | BOLLINGER ROOFING COMPANY INC, 1501 RIDGELY ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 30117 | BOLLOCK JR, GEORGE M, 2408 ENGLE RD, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 30117 | BOMAT LTD. OAHU, 91-400 KOMOHANA ST, KAPOLEI, HI, 96707 | US Mail (1st Class) |
| 30117 | BONA, FREDERICK E, 17 DEVON RD, BOONTON, NJ, 07005 | US Mail (1st Class) |
| 30117 | BONACUM, BRUCE RAYMOND, 524 BICYCLE PATH, PORT JEFFERSON ST, NY, 11776 | US Mail (1st Class) |
| 30117 | BONAR INDUSTRIES INC., DEPT. AT 49954, ATLANTA, GA, 31192-9954 | US Mail (1st Class) |
| 30117 | BOND SUPPLY INC., 1500 NW 15TH AVE., POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 30117 | BOND, CAMILLA S, 903 SEARLESS ESTATE DR, SAINT JOHNS, MI, 48879 | US Mail (1st Class) |
| 30117 | BOND, JAMES S, 1230 MARKET ST #403, SAN FRANCISCO, CA, 94102 | US Mail (1st Class) |
| 30117 | BONDS, JOHN, 12077 KILBRIDE DR, CINCINNATI, OH, 45251 | US Mail (1st Class) |
| 30117 | BONDS, RONALD, 128 CATO RD, NORTH LITTLE ROCK, AR, 72120 | US Mail (1st Class) |
| 30117 | BONE, JERRY D, 723 CARTERSVILLE HWY, DALLAS, GA, 30132 | US Mail (1st Class) |
| 30117 | BONGIOVANNI, PHILIP R, 223 BENNINGTON ST, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 30117 | BONIE LEE FRYMARK, 5673 W UPHAM AVE, MILWAUKEE, WI, 53220-4915 | US Mail (1st Class) |
| 30117 | BONILLA, JORGE A, 3601 GREENWAY APT 307, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 30117 | BONILLA, JORGE A, 3116 MULLINEAUX LN, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | BONITA B KELLY, 809 HALIBURTON ST, TRENTON, MO, 64683-2120 | US Mail (1st Class) |
| 30117 | BONITA C WILLIAMS TR UA, JULY 24 1992, THE WILLIAMS FAMILY LIVING TRUST, 3121 CAPSTAN DR, ANCHORAGE, AK, 99516-3512 | US Mail (1st Class) |
| 30117 | BONITA CARLSON WATERS CHAMBERLIN, 1223 CRESTLINE, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 30117 | BONITZ INSULATING COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BONNER, WALLACE, 12 JERRY ST, CONWAY, AR, 72032 | US Mail (1st Class) |
| 30117 | BONNEYS CB RADION SHOP, ATTN: CONNIE J FEIST, 1539 E BUSINESS 30, COLUMBIA CITY, IN, 46725 | US Mail (1st Class) |
| 30117 | BONNIE & GARY WILL, 1019 RIVER RD, HAMILTON, NY, 13346 | US Mail (1st Class) |
| 30117 | BONNIE & HENRY JOHNSON, 2401 S 17TH TER, LEAVENWORTH, KS, 66048 | US Mail (1st Class) |
| 30117 | BONNIE J FELDMAN, 13216 PARK LANE, FT WASHINGTON, MD, 20744-6513 | US Mail (1st Class) |
| 30117 | BONNIE JEAN SALMONS, 535 PEACHTREE, MINEOLA, TX, 75773-1933 | US Mail (1st Class) |
| 30117 | BONNIE L NOVAK, PO BOX 42458, LAS VEGAS, NV, 89116-0458 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | BONNIE LOSSON, 635 SCOTTSDALE RD, KIRKWOOD, MO, 63122 | US Mail (1st Class) |
| 30117 | BONNIE M SEAVER, 1936 PINEWOOD RD SE, ROCHESTER, MN, 55904 | US Mail (1st Class) |
| 30117 | BONNIE R DEARING, PO BOX 453, GREAT FALLS, MT, 59403 | US Mail (1st Class) |
| 30117 | BONNIE RAE RUSSELL, C/O BONNIE RAE WORRELL, 1645 COUNTY RD 151, IDAHO SPRINGS, CO, 80452-9508 | US Mail (1st Class) |
| 30117 | BONSIGNORE, ROBERT, 255 MARCY ST, WEST BABYLON, NY, 11704-3404 | US Mail (1st Class) |
| 30117 | BONVILLIAN, MARCIE, 200 KELLY LN, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | BOOKER, ROBERT G, 3457 VARGAS CIR 1A, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 30117 | BOONE SIMPSON, 230 GATES AVENUE, ELYRIA, OH, 44035 | US Mail (1st Class) |
| 30117 | BOOTH, MARJORIE N, 6929 SAVANNAH ESTATES DR, HARRISON, TN, 37341 | US Mail (1st Class) |
| 30117 | BOOTH, THOMAS J, 7 NORTH PKWY, ELKTON, MD, 21921 | US Mail (1st Class) |
| 30117 | BOOTHMAN, BARRY ALLEN, PO BOX 78, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | BORCHERS, RICKY THOMAS, 4513 EASTON LANE, PETERSBURG, KY, 41080 | US Mail (1st Class) |
| 30117 | BORDEN REMINGTON CORP, C/O THOMAS M QUINN III ATTORNEY AT LAW, 280 NEW BOSTON RD, FALL RIVER, MA, 02720 | US Mail (1st Class) |
| 30117 | BORDWELL, DANA LYNN, 2617 N WALL, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 30117 | BOREALIS A/S, PO BOX 330, PORVOO, 06101 FINLAND | US Mail (1st Class) |
| 30117 | BOREALIS A/S, LYNGBY, DENMARK | US Mail (1st Class) |
| 30117 | BOREALIS A/S, JOHAN VON KNORRING, LYNGBY HOVEDGADE 96, LYNGBY, 2800 DENMARK | US Mail (1st Class) |
| 30117 | BOREALIS POLYMERS OY, FKA NESTE, PEKKA OKSANEN, BOREALIS POLYMERS OY, PO BOX 330, PORVOO, 06101 FINLAND | US Mail (1st Class) |
| 30117 | BOREL, LISA P, 3664 A MILLER RD, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | BOREM, TIMOTHY D, 8210 SPYGLASS CIR, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 30117 | BORGES (DEC), WARREN, THE ESTATE OF WARREN BORGES, PO BOX 999, PENNEY FARMS, FL, 32079 | US Mail (1st Class) |
| 30117 | BORINA BROS, 5225 COUNTRY LANE, SAN JOSE, CA, 95129-4222 | US Mail (1st Class) |
| 30117 | BORIS SOJKA & CAROLE SOJKA JT TEN, 403 LUPIN LANE, GLENDORA, CA, 91741-3801 | US Mail (1st Class) |
| 30117 | BORNSTEIN (DEC), LOUIS E, C/O: BORNSTEIN, FRANCES, PERSONAL REPRESENTATIVE OF THE ESTATE OF LOUIS E, 30 JULIO DR #235, SCHREWSBURY, MA, 01545 | US Mail (1st Class) |
| 30117 | BORNSTEIN, HENRY G, 15912 FORSYPHIA CIR, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 30117 | BORREGAARD-LIGNO TECH, 721 ROUTE 202/206, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 30117 | BORREL, TIMOTHY M, 147 ARTHUR VINCENT RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | BOSARGE, CHARLES P, C/O: SHACKELFORD, STEPHEN L, 3010 LAKELAND COVE STE P, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30117 | BOSIA, ROBERT A, C/O: BOSIA, ROBERT, 80 BALLARD ST, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 30117 | BOSSIO (DEC), FRANCIS D, C/O: BOSSIO, RUTH, EXECUTRIX OF THE ESTATE OF FRANCIS D BOSSIO, 39 BIRCHCRAFT RD, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 30117 | BOSTON CUSTOMS BROKERS AND FREIGHT, FOWARDERS ASSOCIATION, PO BOX 473, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 30117 | BOSTON, J B, 26610 HWY 221 N, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | BOSTON, J B, 26610 HIGHWAY 221, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | BOTCHERBY, MAUREEN, 853 SALEM LN, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 30117 | BOTTS JR, ANGUS B, 1905 SHELDON RD, GREENSBORO, NC, 27405 | US Mail (1st Class) |
| 30117 | BOUCHER, CRAIG, 90 ELLERY ST APT #32, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 30117 | BOUDEFFA, YOUCEF, 109 BANCROFT AVE, READING, MA, 01867 | US Mail (1st Class) |
| 30117 | BOUDREAU JR, ERNEST P, C/O: BOURDEAU JR, ERNEST P, 428 WATER ST, HANOVER, MA, 02339 | US Mail (1st Class) |
| 30117 | BOUGHTON, VAN T, 5124 FELLOWSHIP RD, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 30117 | BOULWARE, DERRICK, 4309 PLAINFIELD AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 30117 | BOURQUE, MONICA, PO BOX 1775, PORT BARRE, LA, 70577 | US Mail (1st Class) |
| 30117 | BOURQUE, TRENTON K, 3117 SH FOREST DR, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 30117 | BOURQUIN, MARTIN W, 8916 GREY MOUNTAIN DR, OOLTEWAH, TN, 37363 | US Mail (1st Class) |
| 30117 | BOVE, DANIELE T, C/O DANIELE BOVE, 24 CHEMIN DES SARMENTS, VESENAZ, 1222 SWITZERLAND | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | BOWEN, TERRY, 1905 MORRISON AVE, PUEBLO, CO, 81005 | US Mail (1st Class) |
| 30117 | BOWEN, WARREN A, 514-E CYPRESS ST #3, COVINA, CA, 91723-1303 | US Mail (1st Class) |
| 30117 | BOWENS, GREGORY, PO BOX 520, SPRINGFIELD, SC, 29146 | US Mail (1st Class) |
| 30117 | BOWERMANS MARINA, 11045 BOWERMAN RD, WHITE MARSH, MD, 21162 | US Mail (1st Class) |
| 30117 | BOWERS, GEORGE E, 339 CHISELED STONE RD, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 30117 | BOWERS, MARIAN C, 231 TED BRUCE RD, RAGLEY, LA, 70657 | US Mail (1st Class) |
| 30117 | BOWERS, RONNIE L, 1729 WHITE ACRES DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | BOWERY SAVINGS BANK BUILDING 327, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BOWERY SAVINGS BANK BUILDING 6, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BOWERY SAVINGS BANK BUILDING 9, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BOWIE, ANTHONY J, C/O ANTHONY BOWIE, 200 GIBBONS AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 30117 | BOWIE, ANTHONY J, 200 GIBBONS AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 30117 | BOWKER, KATHERINE MARY, 1704 NORTH GLENN COURT, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 30117 | BOWKER, ROSE MARY, 1704 NORTH GLENN COURT, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 30117 | BOWMAN DISTRIBUTION BARNES GROUP INC, THE GALLERIA & TOWER AT ERIEVIEW, 1301 E 9TH ST #700, CLEVELAND, OH, 44114-1824 | US Mail (1st Class) |
| 30117 | BOWMAN, FRANCIS J, 385 OCEAN BLVD APT 4T, LONG BRANCH, NJ, 07740 | US Mail (1st Class) |
| 30117 | BOWMAN, MICHAEL T, 3631 LIBERTY HTS AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 30117 | BOWSER, MURIEL E, 1119 WILL-O-BROOK DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | BOYD A JONES, P O BOX 1554, FALLS CHURCH, VA, 22041-0554 | US Mail (1st Class) |
| 30117 | BOYD JR, R D, C/O R W BOYD JR, 3593 OAKVALE RD, DECATUR, GA, 30034 | US Mail (1st Class) |
| 30117 | BOYD L JOHNSON, P O BOX 684, MISSOURI CITY, TX, 77459-0684 | US Mail (1st Class) |
| 30117 | BOYD TRYGSTAD, 1549 WEST GRAND AVE., MILWAUKEE, WI, 53092 | US Mail (1st Class) |
| 30117 | BOYD, ELLIS J, 39 W HARDING, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | BOYD, JOHNNIE E, 609 CROMWELL WHYE LA, MONKTON, MD, 21111 | US Mail (1st Class) |
| 30117 | BOYER, TIMOTHY A, 7120 MACBETH WAY, ELDERSBURG, MD, 21784 | US Mail (1st Class) |
| 30117 | BOYKE, DEBRA A, 1112 GATEWAY PASS, VERONA, WI, 53593 | US Mail (1st Class) |
| 30117 | BOYKE, MARK W, 1112 GATEWAY PASS, VERONA, WI, 53593 | US Mail (1st Class) |
| 30117 | BOYLE SR (DEC), WILLIAM J, C/O: BOYLE, MARY J, ADMINISTRATRIX OF THE ESTATE OF WILLIAM J BOYLE SR, 6 FREDERICK ST APT #78, SOUTH BOSTON, MA, 02107 | US Mail (1st Class) |
| 30117 | BOYLE, JACK, 28 CHARLES STREET, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 30117 | BP, CARSON, | US Mail (1st Class) |
| 30117 | BP CHEMICALS INC., ATTN: CREDIT DEPT, MAIL CODE 600-2021B, 150 W WARRENVILLE RD, NAPERVILLE, IL, 60563-8460 | US Mail (1st Class) |
| 30117 | BP CHEMICALS LIMITED, A. J. STRINGER, CHERTSEY ROAD, SUNBURY ON THAMES, MIDDLESEX, TW16 7LL ENGLAND | US Mail (1st Class) |
| 30117 | BP CHEMICALS LIMITED, D. RONDELEZ, BRITANNIC HOUSE, 1 FINSBURY CIRCUS, LONDON, EC2M 7BA ENGLAND | US Mail (1st Class) |
| 30117 | BP CHEMICALS LTD., D. W. DAVIES, BRITANNIC HOUSE, 1 FINSBURY CIRCUS, LONDON EC2M 7BA, ENGLAND | US Mail (1st Class) |
| 30117 | BP CHEMICALS S N.C., P. MANGIN, CENTRE DE RECHERCHE, PB N 6, LAVERA, 13117 FRANCE | US Mail (1st Class) |
| 30117 | BP CHEMICALS, INC, 4440 WARRENSVILLE CENTER ROAD, WARRENSVILLE, OH, 44128 | US Mail (1st Class) |
| 30117 | BP ENERGY COMPANY, PO BOX 198900, ATLANTA, GA, 30384-8900 | US Mail (1st Class) |
| 30117 | BP EXPLORATION & OIL INC DBA BP PRODUCTS NA INC, ATTN: R E SCHRAG, TOLEDO REFINERY, PO BOX 696, TOLEDO, OH, 43697-0696 | US Mail (1st Class) |
| 30117 | BP INTERNATIONAL LIMITED, DAVID SMITH, BRITANNIC HOUSE, 1 FINSBURY CIRCUS, LONDON, EC2M7BA ENGLAND | US Mail (1st Class) |
| 30117 | BP INTERNATIONAL LIMITED, S. M. SNOWDEN, BP RESEARCH CENTER, CHERTSEY ROAD, SUNBURY-ON0THAMES, MIDDLESEX, TW167LN ENGLAND | US Mail (1st Class) |
| 30117 | BP PRODUCTS NORTH AMERICA INC, 1500 VALLEY RD, WAYNE, NJ, 07470-2040 | US Mail (1st Class) |
| 30117 | BP PRODUCTS NORTH AMERICA INC, 4850 E 49TH, CLEVELAND, OH, 44125 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | BPI BY PRODUCT INDUSTRIES INC, C/O EULER AMERICAN CREDIT INDEMNITY, AGENT OF BPI BY PRODUCT INDUST INC, 800 RED BROOK BLVD, OWINGS MILLS, MD, 21117-5155 | **US Mail (1st Class)** |
| 30117 | BRAATEN, DAWN LYNN, PO BOX 124, LAUREL, MT, 59044 | **US Mail (1st Class)** |
| 30117 | BRAD BIRMAN, 824 EAST MILL STREET, HASTINGS, MI, 49058 | **US Mail (1st Class)** |
| 30117 | BRAD BUKER, 1715 WOODLAND AVE, MANKATO, MN, 56001 | **US Mail (1st Class)** |
| 30117 | BRAD COLGLAZIER, 4515 W CR 850 N, SHELBURN, IN, 47879 | **US Mail (1st Class)** |
| 30117 | BRAD ELLENDER, 2722 ALLEN STREET, SULPHUR, LA, 70665-7416 | **US Mail (1st Class)** |
| 30117 | BRAD JEFFREY PALMER TR UA, MAY 5 93 THE PALMER TRUST, PO BOX 2306, CANYON COUNTRY, CA, 91386-2306 | **US Mail (1st Class)** |
| 30117 | BRAD W LAWSON, 2100 EAST 153TH TERRACE, OLATHE, KS, 66062-2915 | **US Mail (1st Class)** |
| 30117 | BRADFORD L PEMBERTON, 617 SOUTH BRICK RD, ELGIN, SC, 29045 | **US Mail (1st Class)** |
| 30117 | BRADFORD LAWRENCE HILL, 3145 E MILLBRAE LN, GILBERT, AZ, 85234-1507 | **US Mail (1st Class)** |
| 30117 | BRADFORD, LEN, 566 TATE ST, CAMDEN, AR, 71701 | **US Mail (1st Class)** |
| 30117 | BRADFORD, MICHAEL T, 263 POST RD, SLATE HILL, NY, 10973 | **US Mail (1st Class)** |
| 30117 | BRADLEY & RILEY PC, 2007 FIRST AVENUE SE, PO BOX 2804, CEDAR RAPIDS, IA, 52406-2804 | **US Mail (1st Class)** |
| 30117 | BRADLEY CLAYTON LAMB, 2784 SATURN DR, FAIRFIELD, OH, 45014-5017 | **US Mail (1st Class)** |
| 30117 | BRADLEY D HERMAN, 2626 HOMECREST AVE APT 7-U, BROOKLYN, NY, 11235-4518 | **US Mail (1st Class)** |
| 30117 | BRADLEY DUDA, 440 D ST, ORIENT, WA, 99160 | **US Mail (1st Class)** |
| 30117 | BRADLEY E & JUDITH J DEMCHAK, 4620 HEATHER HILLS ROAD, AKRON, OH, 44333 | **US Mail (1st Class)** |
| 30117 | BRADLEY H MCGUIN, PO BOX 468, EUREKA, MT, 59917 | **US Mail (1st Class)** |
| 30117 | BRADLEY L & SHIRLEY M MARKING, 223 4TH AVE W, ROUNDUP, MT, 59072 | **US Mail (1st Class)** |
| 30117 | BRADLEY M & D`ANN M KARR, 1801 S 11TH AVE, OZARK, MO, 65721 | **US Mail (1st Class)** |
| 30117 | BRADLEY R HANSON & KATHRYN A HANSON JT TEN, 1086 TREESHADE DR, SAINT PETERS, MO, 63376-3838 | **US Mail (1st Class)** |
| 30117 | BRADLEY R JOHNS, 1702 N JACKSON, LITCHFIELD, IL, 62056 | **US Mail (1st Class)** |
| 30117 | BRADLEY ROSS BERGER, 2990 HERITAGE TRAIL, JACKSONVILLE, FL, 32257-5843 | **US Mail (1st Class)** |
| 30117 | BRADLEY S ISENBER, 75 PAUMANAKE RD, BLUE PT, NY, 11715 | **US Mail (1st Class)** |
| 30117 | BRADLEY SUPPLY CO, PO BOX 29096, CHICAGO, IL, 60629 | **US Mail (1st Class)** |
| 30117 | BRADLEY W & PAMALA K FOX, 1067 RUSTIC RD 4, GLENWOOD CITY, WI, 54013 | **US Mail (1st Class)** |
| 30117 | BRADLEY, SHIRLEY M, 1015 E 9TH ST APT 302, ROANOKE RAPIDS, NC, 27870 | **US Mail (1st Class)** |
| 30117 | BRADLEY, VANESSA Y, 454 JOHNSON RD, CENTRAL, SC, 29630 | **US Mail (1st Class)** |
| 30117 | BRADY L WILLIAMS &, LUELLA M WILLIAMS TR UA MAR 7 90, BRADY L WILLIAMS & LUELLA M WILLIAMS LIVING TRUST, 2100 SWOPE DR APT 320, INDEPENDENCE, MO, 64057 | **US Mail (1st Class)** |
| 30117 | BRADY, FREDERICK D, 7754 MONARCH CT, DELRAY BEACH, FL, 33446 | **US Mail (1st Class)** |
| 30117 | BRAGDON, ROBERT W, 1 FAIRFIELD RD, TOPSHAM, ME, 04086 | **US Mail (1st Class)** |
| 30117 | BRAGG, ROBERT W, 46 BREWSTER RD, WEST BRIDGEWATER, MA, 02379 | **US Mail (1st Class)** |
| 30117 | BRAIDEN REX, 8471 SOUTHWESTERN BLVD 5195, DALLAS, TX, 75206-2207 | **US Mail (1st Class)** |
| 30117 | BRAIDICH, RUTH N, 290 BERKELEY DR, SEVERNA PARK, MD, 21146 | **US Mail (1st Class)** |
| 30117 | BRAITHWAITE, DOROTHY E, 10820 SHORES RD, CHANCE, MD, 21821 | **US Mail (1st Class)** |
| 30117 | BRAITHWAITES OLIVIER, 1645 ST. JAMES W., WINNEPEG, MB, R3H 0XI CANADA | **US Mail (1st Class)** |
| 30117 | BRAKE PARTS, INC, 4400 PRIME PKWY, MCHENRY, IL, 60060-7033 | **US Mail (1st Class)** |
| 30117 | BRAKE PARTS, INC, 4400 PRIME PKWY, MCHENRY, IL, 60050 | **US Mail (1st Class)** |
| 30117 | BRAMLETT, JAMES E, 111 CHAPMAN DR, FOUNTAIN INN, SC, 29644 | **US Mail (1st Class)** |
| 30117 | BRANCH LAW FIRM, VALLE, RICHARD, (RE: BAUCOM, PATRICIA), 2025 RIO GRANDE BLVD NW, ALBUQUERQUE, NM, 87104-2525 | **US Mail (1st Class)** |
| 30117 | BRANDE GOEDICKI, 693 E 3300 N, N OGDEN, UT, 84414-1656 | **US Mail (1st Class)** |
| 30117 | BRANDI, THOMAS J, (RE: REGENTS OF THE UNIVERSITY OF CALIFORNIA), LAW OFFICES OF THOMAS J BRANDI, 44 MONTGOMERY ST STE 1050, SAN FRANCISCO, CA, 94104 | **US Mail (1st Class)** |
| 30117 | BRANDI, THOMAS J, (RE: THE CALIFORNIA STATE UNIVERSITY), LAW OFFICES OF THOMAS J BRANDI, 44 MONTGOMERY ST STE 1050, SAN FRANCISCO, CA, 94104 | **US Mail (1st Class)** |
| 30117 | BRANDON CHRISTOPHER & NOELLE STAAB JT TEN, 10204 E CRESTRIDGE LANE, ENGLEWOOD, CO, 80111-6214 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | BRANDT A WAX & TOBI D, WAX TR UA AUG 3 95, WAX FAMILY TRUST, 1658 BENEDICT CANYON DR, BEVERLY HILLS, CA, 90210-2003 | US Mail (1st Class) |
| 30117 | BRANDT WAX CUST, ERICA WAX UNDER CALIF, UNIF GIFT MIN ACT, 1658 BENEDICT CANYON DR, BEVERLY HILLS, CA, 90210-2003 | US Mail (1st Class) |
| 30117 | BRANDT WAX CUST, NOEL WAX UNDER CALIF, UNIF GIFT MIN ACT, 1658 BENEDICT DR, BEVERLY HILLS, CA, 90210 | US Mail (1st Class) |
| 30117 | BRANDT, JOHN T, (RE: MURZYN JR, STANLEY JOSEPH), MERRIGAN BRANDT & OSTENSO PLLP, 25 9TH AVE N, HOPKINS, MN, 55343 | US Mail (1st Class) |
| 30117 | BRANNAN, MICHAEL G, 10602 HITE CREEK RD, LOUISVILLE, KY, 40241 | US Mail (1st Class) |
| 30117 | BRANSON, OTIS, 5219 W RACE ST, CHICAGO, IL, 60644 | US Mail (1st Class) |
| 30117 | BRANT, DAVID P, 223 S BROWN, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 30117 | BRANTL, KATHRYN A, 14460 MASON LN, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 30117 | BRASHIER, FRED H, 744 FAIRVIEW RD, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 30117 | BRASWELL, RICHARD E, 3233 WESTELLE, MEMPHIS, TN, 38128 | US Mail (1st Class) |
| 30117 | BRATTLEBORO RETREAT, 75 LINDEN STREET, BRATTLEBORO, VT, 05301 | US Mail (1st Class) |
| 30117 | BRAUDE, MONIQUE C, 462 SEVERNSIDE DR, SEVERNA PARK, MD, 21146-2216 | US Mail (1st Class) |
| 30117 | BRAULT, ERNEST A, 186 OAKLIEGH LN, BUMPASS, VA, 23024 | US Mail (1st Class) |
| 30117 | BRAWLEY (DEC), ANTHONY, C/O: BRAWLEY, CECILIA, EXECUTRIX OF THE ESTATE OF ANTHONY BRAWLEY, 320 CENTRAL AVE, MILTON, MA, 02186 | US Mail (1st Class) |
| 30117 | BRAXTON C SHANKLE, P O BOX 121, SAN FERNANDO, CA, 91341-0121 | US Mail (1st Class) |
| 30117 | BRAXTON, JOSEPH J, 1135 PINELAND TER, AIKEN, SC, 29801 | US Mail (1st Class) |
| 30117 | BRAY SALES TEXAS, 8555 N. ELDRIDGE PKWY., HOUSTON, TX, 77041 | US Mail (1st Class) |
| 30117 | BRAYTON PURCELL, SKUBIC, CHRISTINA C, (RE: DAY SR, EUGENE), 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30117 | BRAYTON PURCELL, SKUBIC,CHRISTINA A, (RE: MILAN, SALVADOR), 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30117 | BREARD GARDNER, C/O LISA TURNER, LOBMAN CARNAHAN BATT ANGELLE & NADER, 400 POYDRAS ST STE 2300, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 30117 | BREAULT (DEC), RICHARD T, C/O: BREAULT, RICHARD A, ADMINISTRATOR OF THE ESTATE OF RICHARD T BREAULT, 2 FATHER JACOBEE RD APT 530, EAST BOSTON, MA, 02128-2730 | US Mail (1st Class) |
| 30117 | BREAUX JR, CLIFTON J, 4236 WEAVER RD, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | BREAUX, LARRY A, 4805 E QUAIL HOLLOW, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | BRECCA INC, 2727 SHELBY AVE UNIT S, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30117 | BRECKENRIDGE MATERIALS CO., PO BOX 19918, ST. LOUIS, MO, 63144 | US Mail (1st Class) |
| 30117 | BREDA, UGO, 19 AMACKASSIN TERR, YONKERS, NY, 10701 | US Mail (1st Class) |
| 30117 | BREDEHOEFT, DONALD A, PO BOX 7243, LAKE CHARLES, LA, 70606 | US Mail (1st Class) |
| 30117 | BREEN, THOMAS E, 118 LILY LAKE ROAD, MC HENRY, IL, 60050 | US Mail (1st Class) |
| 30117 | BREITSTEIN, DIANE, 12 WHEATON AVE, FISHKILL, NY, 12524-1109 | US Mail (1st Class) |
| 30117 | BREMNER, THEODORE, 125 GRAND LAKE DR, QUEENS COUNTY, NB, E0E 1S0 CANADA | US Mail (1st Class) |
| 30117 | BRENDA A MORRIS, PO BOX 244, CLEARWATER, SC, 29822-0244 | US Mail (1st Class) |
| 30117 | BRENDA ANN BLEWITT, 4465 CLOVER LAKE DRIVE, INDIANAPOLIS, IN, 46228-3044 | US Mail (1st Class) |
| 30117 | BRENDA DIANNE HOME, 3720 CLUB LAND DR, MARIETTA, GA, 30068 | US Mail (1st Class) |
| 30117 | BRENDA G HEFNER, C/O BRENDA G BURKEY, 1700 HUNTINGTON AVE, OKLAHOMA CITY, OK, 73116-5503 | US Mail (1st Class) |
| 30117 | BRENDA HARRISON, 714 3RD AVE, SELMA, AL, 36701 | US Mail (1st Class) |
| 30117 | BRENDA J MORRIS, P O BOX 244, CLEARWATER, SC, 29822-0244 | US Mail (1st Class) |
| 30117 | BRENDA J YIRILLI, 148-17 3RD AVE, WHITESTONE, NY, 11357-1104 | US Mail (1st Class) |
| 30117 | BRENDA KNAPP HUFSTETLER &, LARRY E HUFSTETLER JT TEN, 1703 SW 70 WAY, POMPANO BEACH, FL, 33068-4305 | US Mail (1st Class) |
| 30117 | BRENDA LAKE, PO BOX 692, LIVINGSTON, AL, 35420 | US Mail (1st Class) |
| 30117 | BRENDA M LEESE, 120 GLORIETTA BLVD, ORINDA, CA, 94563 | US Mail (1st Class) |
| 30117 | BRENDA WEINER, 370 CLAREMONT AVENUE, MT. VERNON, NY, 10552 | US Mail (1st Class) |
| 30117 | BRENDAN CASSIDY, 1407 PLYMOUTH BLVD, MORRISTOWN, PA, 19401 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | BRENDAN EPPERT, 2828 CLIFTON AVE, ST LOUIS, MO, 63139 | **US Mail (1st Class)** |
| 30117 | BRENDAN G BOYLE, 1512 PROSPECT DR, CHESAPEAKE, VA, 23322-1726 | **US Mail (1st Class)** |
| 30117 | BRENDON AND BARBARA KING, 99090 E HARLAND, SPOKANE, WA, 98367 | **US Mail (1st Class)** |
| 30117 | BRENNA DORE, 612 W CLAUDE ST, LAKE CHARLES, LA, 70605-3410 | **US Mail (1st Class)** |
| 30117 | BRENNAN, FRANCIS J, 26 HOLMEHILL LN, ROSELAND, NJ, 07068 | **US Mail (1st Class)** |
| 30117 | BRENNAN, RONALD J, PO BOX 3310, LAKE JACKSON, TX, 77566-1310 | **US Mail (1st Class)** |
| 30117 | BRENNAN, WILLIAM J, 1 GREENHILL DR #5B, FISHKILL, NY, 12524 | **US Mail (1st Class)** |
| 30117 | BRENNTAG GREAT LAKES LLC, PO BOX 444, BUTLER, WI, 53007-0444 | **US Mail (1st Class)** |
| 30117 | BRENNTAG NORTHEAST INC, PO BOX 13788, READING, PA, 19612 | **US Mail (1st Class)** |
| 30117 | BRENNTAG SOUTHEAST HCI-WORTH CHEMICAL, PO BOX 20725, GREENSBORO, NC, 27420 | **US Mail (1st Class)** |
| 30117 | BRENT & NICOLE RIGGS, 3623 HALIFAX AVE N, ROBBINSDALE, MN, 55422 | **US Mail (1st Class)** |
| 30117 | BRENT C SHEFFIELD, 1387 S SUNSET DR, KAYSVILLE, UT, 84037 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOC, (RE: SMITH, MARK), 3500 FAMMOM, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOC, (RE: TURNER, LEWIS), 3500 FAMMOM, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOC, (RE: STOVALL, KERMIT), 3500 FAMMOM, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOC, (RE: SPEEGLE, RODGER), 3500 FAMMOM, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOC, (RE: WALKER, JOHN), 3500 FAMMOM, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOC, (RE: STEVENSON, WALLACE), 3500 FAMMOM, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOC, (RE: RANDOLPH, WENDELL), 3500 FAMMOM, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOC, (RE: ROUSE, IRWIN), 3500 FAMMOM, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOC, (RE: STROUD, JAMES), 3500 FAMMOM, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOC, (RE: STROWN, CHARLES), 3500 FAMMOM, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOC, (RE: WOODS, CLAGON), 3500 FAMMOM, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOC, (RE: WITLOCK, WILLIE), 3500 FAMMOM, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOC, (RE: WILLIAMS, GLEN), 3500 FAMMOM, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOC, (RE: TRAHAN, ROBERT), 3500 FAMMOM, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOC, (RE: SMITH, CHARLES), 3500 FAMMOM, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOC, (RE: STINSON, HENRY), 3500 FAMMOM, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOCIATES, (RE: MOORE, JOHNNIE), 188 E CAPITOL ST STE 1375, JACKSON, MS, 39201 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOCIATES, (RE: DIXON, CLINTON), 188 E CAPITOL ST STE 1375, JACKSON, MS, 39201 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOCIATES, (RE: REED, WILLIE), 188 E CAPITOL ST STE 1375, JACKSON, MS, 39201 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOCIATES, (RE: SIMPSON, TEDDELL), 188 E CAPITOL ST STE 1375, JACKSON, MS, 39201 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOCIATES, (RE: CASTLEBERRY, JUNIA), 188 E CAPITOL ST STE 1375, JACKSON, MS, 39201 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOCIATES, (RE: SARGENT, STANLEY E), 188 E CAPITOL ST STE 1375, JACKSON, MS, 39201 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOCIATES, (RE: TAYLOR, LESLIE), 188 E CAPITOL ST STE 1375, JACKSON, MS, 39201 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOCIATES, (RE: CARTER, MICHAEL A), 188 E CAPITOL ST STE 1375, JACKSON, MS, 39201 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOCIATES, (RE: DAVIS, LARRY), 188 E CAPITOL ST STE 1375, JACKSON, MS, 39201 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOCIATES, (RE: RAYMOND, WILLIE), 188 E CAPITOL ST STE 1375, JACKSON, MS, 39201 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOCIATES, (RE: MOSELY, CHARLES), 188 E CAPITOL ST STE 1375, JACKSON, MS, 39201 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOCIATES, (RE: LOFTON, OSIE), 188 E CAPITOL ST STE 1375, JACKSON, MS, 39201 | **US Mail (1st Class)** |
| 30117 | BRENT COON & ASSOCIATES, (RE: HUMAN, THOMAS P), 188 E CAPITOL ST STE 1375, JACKSON, MS, 39201 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | BRENT COON & ASSOCIATES, (RE: BROWN, CLARENCE), 188 E CAPITOL ST STE 1375, JACKSON, MS, 39201 | US Mail (1st Class) |
| 30117 | BRENT COON & ASSOCIATES, (RE: THOMPSON, BURRY), 188 E CAPITOL ST STE 1375, JACKSON, MS, 39201 | US Mail (1st Class) |
| 30117 | BRENT COON & ASSOCIATES, (RE: BARRERAS, CONSUELO), 188 E CAPITOL ST STE 1375, JACKSON, MS, 39201 | US Mail (1st Class) |
| 30117 | BRENT COON & ASSOCIATES, (RE: BUCKNER, ROY), 2010 S BIG BEND, SAINT LOUIS, MO, 63117 | US Mail (1st Class) |
| 30117 | BRENT COON & ASSOCIATES, (RE: CLARK, MORRIS J), 188 E CAPITOL ST STE 1375, JACKSON, MS, 39201 | US Mail (1st Class) |
| 30117 | BRENT COON & ASSOCIATES, (RE: OQUINN, MACK), 188 E CAPITOL ST STE 1375, JACKSON, MS, 39201 | US Mail (1st Class) |
| 30117 | BRENT COON & ASSOCIATES, (RE: CAGE, DAVID E), 188 E CAPITOL ST STE 1375, JACKSON, MS, 39201 | US Mail (1st Class) |
| 30117 | BRENT E STAYTON & PETER W OLROYD JT TEN, 512 S E 2ND, RED BUD, IL, 62278 | US Mail (1st Class) |
| 30117 | BRENT K TAKEMOTO & CARLA TAKEMOTO JT TEN, 4513 NORTHAMPTON DR, CARMICHAEL, CA, 95608-1533 | US Mail (1st Class) |
| 30117 | BRENT K TAKEMOTO & CARLA TAKEMOTO TEN COM, 4513 NORTHAMPTON DR, CARMICHAEL, CA, 95608-1533 | US Mail (1st Class) |
| 30117 | BRENT POWELL, ATTN: BRET PORTER, 144 CHAMALE DR, SLIDELL, LA, 70460 | US Mail (1st Class) |
| 30117 | BRENT POWELL, ATTN: B. POWELL OR HARRY TORMEY, 144 CHAMALE DR, SLIDELL, LA, 70460 | US Mail (1st Class) |
| 30117 | BRENT VALLI, 255 CAHOONS HOLLOW ROAD, WELLFLEET, MA, 02667 | US Mail (1st Class) |
| 30117 | BRESETTE, THORA JUDITH, 2098 FARM TO MARKET ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | BRET BUCKMASTER, 6901 NW CROSS RD, KANSAS CITY, MO, 64152 | US Mail (1st Class) |
| 30117 | BRET CHALUPA, 38 WEYMOUTH ST, HOLBROOK, MA, 02343 | US Mail (1st Class) |
| 30117 | BRETT & DEIDRE YIRKOVSKY, 603 SANDY LN, MOSINEE, WI, 54455 | US Mail (1st Class) |
| 30117 | BRETT & SARA BOSTWICK, 1086 SILVER ST, HINESBURG, VT, 05461 | US Mail (1st Class) |
| 30117 | BRETT ANTHONY MERTINS, 2226 S 31ST ST, OMAHA, NE, 68105 | US Mail (1st Class) |
| 30117 | BRETT ANTHONY MURKINS, 40 HIGGINS ST, LOGANHOLME QLD, LOGANHOLME QLD, 4129 AUSTRALIA | US Mail (1st Class) |
| 30117 | BRETT H NELSON, 700 NW 43RD AVE, DES MOINES, IA, 50313 | US Mail (1st Class) |
| 30117 | BRETT JURD, 6916 CATWING COURT, COLUMBIA, MD, 21045-5313 | US Mail (1st Class) |
| 30117 | BRETT PARKER, 5 MURRUMBOOEE PLACE, TASCOTT, NEW SOUTH WALES, 2250 AUSTRALIA | US Mail (1st Class) |
| 30117 | BREWER, DOLORES K, 4812 MACALPINE CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | BREWER, FRED B, 59 GATTIS RD, FORT OGLETHORPE, GA, 30742 | US Mail (1st Class) |
| 30117 | BREWER, MICHAEL G, 328 JOE TIKE, RINGGOLD, GA, 30736 | US Mail (1st Class) |
| 30117 | BREWSTER III, DAVID T, 9 CARVER ST, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 30117 | BREZNY, RASTO, 8525 2ND AVE, SILVER SPRING, MD, 20910 | US Mail (1st Class) |
| 30117 | BRIA, MICHAEL P, 943 S JACKSON ST, GREEN BAY, WI, 54301 | US Mail (1st Class) |
| 30117 | BRIAN & CATHERINE MILLER, 6097 LANSING AV, JACKSON, MI, 49201 | US Mail (1st Class) |
| 30117 | BRIAN & ELAINE A FORD, 51 BURGET AVE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 30117 | BRIAN A JOHNSON, 5543 HONOR DRIVE, HOUSTON, TX, 77041-6557 | US Mail (1st Class) |
| 30117 | BRIAN ALAN BILLINGS, 154 ROYAL RD, NORTH YARMOUTH, ME, 04097-6908 | US Mail (1st Class) |
| 30117 | BRIAN AND ANNA KNIGHT, 701 N. GRAND AVENUE, PUEBLO, CO, 81003 | US Mail (1st Class) |
| 30117 | BRIAN C CLARKE, 14830 OAK KNOLL DR, RED BLUFF, CA, 96080-9410 | US Mail (1st Class) |
| 30117 | BRIAN CHRISTOPHER WARREN, 128 BRIGHAM ST, NORTHBOROUGH, MA, 01532-2012 | US Mail (1st Class) |
| 30117 | BRIAN COMBS, 8116 S 107TH E AVE Q, TULSA, OK, 74133 | US Mail (1st Class) |
| 30117 | BRIAN DENEAU, 15 MADAWASKA STREET, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 30117 | BRIAN DEVORE, 9193 EAST LAKE ROAD, NORTH EAST, PA, 16428 | US Mail (1st Class) |
| 30117 | BRIAN DOMBROWSKI, 4281 CHERRY HILL DRIVE, ORCHARD LAKE, MI, 48323 | US Mail (1st Class) |
| 30117 | BRIAN E COUGHLIN & DOROTHY A COUGHLIN JT TEN, 1497 JERUSALEM AVENUE, NORTH MERRICK, NY, 11566-1330 | US Mail (1st Class) |
| 30117 | BRIAN E SHAFFER CUST BRIAN E, SHAFFER JR UNIF GIFT MIN ACT KY, 1000 41ST N, ST PETERSBURG, FL, 33713-5943 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | BRIAN FALLA & KIMBERLY DAVIS, 3 LAFRANCE DR, HUDSON, MA, 01749 | US Mail (1st Class) |
| 30117 | BRIAN FULLER, 137 N WINSTED ST, SPRING GREEN, WI, 53588 | US Mail (1st Class) |
| 30117 | BRIAN GILDEA, 2459 LINCOLN ST, HOLLYWOOD, FL, 33020 | US Mail (1st Class) |
| 30117 | BRIAN GREGG, 619 3RD STREET SW, ROCHESTER, MN, 55902 | US Mail (1st Class) |
| 30117 | BRIAN HALAS, 1660 COLUMBIA, BERKLEY, MI, 48072 | US Mail (1st Class) |
| 30117 | BRIAN HARBAUGH, 1506 HIGH ST, BRADENVILLE, PA, 15620 | US Mail (1st Class) |
| 30117 | BRIAN HEINY, 1104 BRENTWOOD DR, ROUND LK BCH, IL, 60073 | US Mail (1st Class) |
| 30117 | BRIAN IRVING LEWIS, 165 PLEASANT ST, UNIT 206, CAMBRIDGE, MA, 02139-4654 | US Mail (1st Class) |
| 30117 | BRIAN J GUIX, 4960 S 37TH ST, GREENFIELD, WI, 53221-2529 | US Mail (1st Class) |
| 30117 | BRIAN J MURPHY, 16 TRAVIS LANE, MONTROSE, NY, 10548-1014 | US Mail (1st Class) |
| 30117 | BRIAN K & SHERRIE M WALES, 1117 S WEST BAY SHORE DR, SUTTONS BAY, MI, 49682 | US Mail (1st Class) |
| 30117 | BRIAN K GABEL, 1509 FULTON ST, KEOKUK, IA, 52632 | US Mail (1st Class) |
| 30117 | BRIAN KREIFELS & CRISTIN KREIFELS JT TEN, 1401 WINDSOR CHASE DRIVE SW, ROCHESTER, MN, 55902 | US Mail (1st Class) |
| 30117 | BRIAN L FERGUSON, 347-21ST ST SE, CEDAR RAPIDS, IA, 52403 | US Mail (1st Class) |
| 30117 | BRIAN L OKARSKI & LAWRENCE P OKARSKI JT TEN, 4504 CARAMBOLA CIR - SO, COCONUT CREEK, FL, 33066-2596 | US Mail (1st Class) |
| 30117 | BRIAN L REICHART, BOX 83, ELWOOD, IN, 46036-0083 | US Mail (1st Class) |
| 30117 | BRIAN LANDHERR, 16946 590TH AVE, ROSE CREEK, MN, 55970 | US Mail (1st Class) |
| 30117 | BRIAN M BARNARD, 214 E 5TH ST ST, SALT LAKE CITY, UT, 84111-0000 | US Mail (1st Class) |
| 30117 | BRIAN M MUMAW & CAROL ANN MUMAW TEN COM, 312 CRABAPPLE SPRINGS WAY, WOODSTOCK, GA, 30188-2140 | US Mail (1st Class) |
| 30117 | BRIAN MORLEY, 561 W. SARATOGA, FERNDALE, MI, 48220 | US Mail (1st Class) |
| 30117 | BRIAN R PERRY & MARGARET M PERRY JT TEN, 459 BERKLEY, ELMHURST, IL, 60126-3748 | US Mail (1st Class) |
| 30117 | BRIAN R STIMELY, 211 8TH AVE, BURNHAM, PA, 17009 | US Mail (1st Class) |
| 30117 | BRIAN RAMSDEN, 16 GREENSAND RIDGE, LIDLINGTON BEDS, MK43 OPB UNITED KINGDOM | US Mail (1st Class) |
| 30117 | BRIAN S FORREST, 613 EAST ST SOUTH, KEWANEE, IL, 61443 | US Mail (1st Class) |
| 30117 | BRIAN S WILHELM, 20609 ALGER, ST CLAIR SHORES, MI, 48080 | US Mail (1st Class) |
| 30117 | BRIAN SCOTT MICHAELS, 425 CEDAR RIDGE COURT, OLDSMAR, FL, 34677-4540 | US Mail (1st Class) |
| 30117 | BRIAN SCOTT NOWICKI, BOX 3799, CASPER, WY, 82602 | US Mail (1st Class) |
| 30117 | BRIAN W LAWRENCE, C/O BARRINGTON PETROLEUM LTD, 700 2ND ST SW STE 3920 SCOTIA CTR, CALGARY, AB, T2P 2W2 CANADA | US Mail (1st Class) |
| 30117 | BRIAN W. SMITH, 17 MAPLE ST., ESSEX, MA, 01929 | US Mail (1st Class) |
| 30117 | BRIAN ZIMMERMAN, 24156 W. COUNTY LINE RD, SUMAN, IN, 47041 | US Mail (1st Class) |
| 30117 | BRICE, CHARLES F, 20 MAPLE ST, CEMENTON, NY, 12414 | US Mail (1st Class) |
| 30117 | BRICE, DONALD S, 6528 CLEAR DROP CT #303, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 30117 | BRICE, JAMES W, 346 MOORE AVE, HERKIMER, NY, 13350 | US Mail (1st Class) |
| 30117 | BRICKEY, KEVIN RAY, 5510 W CONESTOGA, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 30117 | BRICKEY, TYLER JAY, 4311 SW KIRK, PENDLETON, OR, 97801 | US Mail (1st Class) |
| 30117 | BRIDGE SCIENTIFIC, 6075 BABYLON CREST, COLUMBIA, MD, 21045-3804 | US Mail (1st Class) |
| 30117 | BRIDGEMAN, BRENDA M, 4133 YEWELLS LANDING E, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | BRIDGES EQUIPMENT CO., 2002 MAURICE ROAD, ODESSA, TX, 79763 | US Mail (1st Class) |
| 30117 | BRIDGES, BRIAN E, 2240 SALUDA LN, ACWORTH, GA, 30101 | US Mail (1st Class) |
| 30117 | BRIDGES, CLIFFORD E, 210 FERN ST, NEW ELLENTON, SC, 29809 | US Mail (1st Class) |
| 30117 | BRIDGES, SECTION, 9433 S HALSTED ST, CHICAGO, IL, 60620 | US Mail (1st Class) |
| 30117 | BRIDGES, SHANDAR J, 15143 S WOODLAWN, DALTON, IL, 60419 | US Mail (1st Class) |
| 30117 | BRIDGET ELLEN BYRNE, 13804 WATCH HARBOR COURT, MIDLOTHIAN, VA, 23112-2044 | US Mail (1st Class) |
| 30117 | BRIDGETON HOSPITAL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BRIDGETON HOSPITAL, 333 IRVING AVENUE, BRIDGETON, NJ, 08302 | US Mail (1st Class) |
| 30117 | BRIDGEWAY SOFTWARE, INC, 5959 WEST LOOP SOUTH, BELLAIRE, TX, 77401-2421 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | BRIENZE SR (DEC), JOSEPH, C/O: BRIENZE, PHILOMENA, ADMINISTRATRIX OF THE ESTATE OF JOSEPH BRIENZE SR, 14 VICTORIA ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 30117 | BRIERLY,LOMBARD & CO INC, BOX 15051, WORCESTER, MA, 01610-0051 | US Mail (1st Class) |
| 30117 | BRIGANDI, STEPHEN W, 1 HILLSVIEW ST, CANTON, MA, 02021 | US Mail (1st Class) |
| 30117 | BRIGGS EQUIPMENT, LOCK BOX 841272, DALLAS, TX, 75284-1272 | US Mail (1st Class) |
| 30117 | BRIGGS, JAMES F, 131 MILLER ST, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | BRIGGS, JAMES FRANKLIN, 131 MILLER ST, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | BRIGGS, JAMES K, 237 N RUTH WALKER RD, WATERLOO, SC, 29384 | US Mail (1st Class) |
| 30117 | BRIGHT, TAYLOR W, 1720 EARHART RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 30117 | BRIGIT CROWELL, 2585 CHARLESTOWN RD, PHOENIXVILLE, PA, 19460-2948 | US Mail (1st Class) |
| 30117 | BRINKMAN, EMORY, 423 E23RD AVE, SPOKANE, WA, 99203-2341 | US Mail (1st Class) |
| 30117 | BRINKMAN, RAYMOND ALLEN, 1803 W. KNOX, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 30117 | BRINKMANN INSTRUMENTS INC, PO BOX 13275, NEWARK, NJ, 07101-3275 | US Mail (1st Class) |
| 30117 | BRISKI INDUSTRIAL SUPPLY CO, INC., 5919 ARCHER AVE, CHICAGO, IL, 60638-2802 | US Mail (1st Class) |
| 30117 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, REGENCY COURT, 10520 132ND STREET, SURREY, BC, V3T3V6 CANADA | US Mail (1st Class) |
| 30117 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, REGENCY SQUARE, 13325 105TH AVENUE, SURREY, BC, V3T 1Z2 CANADA | US Mail (1st Class) |
| 30117 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, BRAEMAR GARDENS, 985 ADAIR AVENUE, COQUITLAM, BC, V3K 3V3 CANADA | US Mail (1st Class) |
| 30117 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, VILLA MONACO, 33263 BOURQUIN CRES E, ABBOTSFORD, BC, V2S 1Y3 CANADA | US Mail (1st Class) |
| 30117 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, BAKERVIEW APTS, 1040 HOWIE AVENUE, COQUITLAM, BC, V3J1T7 CANADA | US Mail (1st Class) |
| 30117 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, HAMPTON APTS, 540 ROCHESTER AVENUE, COQUITLAM, BC, V3K2V1 CANADA | US Mail (1st Class) |
| 30117 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, BRAEMAR GARDENS, 995 ADAIR AVENUE, COQUITLAM, BC, V3K 3V3 CANADA | US Mail (1st Class) |
| 30117 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, KINGSLEY MANOR, 2121 FRANKLIN STREET, VANCOUVER, BC, V5L 1R7 CANADA | US Mail (1st Class) |
| 30117 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, BERKELEY MANOR, 2150 PANDORA STREET, VANCOUVER, BC, V5L 1N5 CANADA | US Mail (1st Class) |
| 30117 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, GARY MANOR, 2225 8TH AVE W, VANCOUVER, BC, V6K 2A6 CANADA | US Mail (1st Class) |
| 30117 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, CHERYL MANOR, 210 2ND ST E, NORTH VANCOUVER, BC, V7L 1C5 CANADA | US Mail (1st Class) |
| 30117 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, SILVER MANOR, 6420 SILVER AVENUE, BURNABY, BC, V5H2Y5 CANADA | US Mail (1st Class) |
| 30117 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, DAYLIN MANOR, 515 9TH STREET, NEW WESTMINSTER, BC, V3M 3W6 CANADA | US Mail (1st Class) |
| 30117 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, BRAEMAR GARDENS, 1000 BRUNETTE AVENUE, COQUITLAM, BC, V3K1E3 CANADA | US Mail (1st Class) |
| 30117 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL, SHELLEY COURT, 230 2ND ST E, NORTH VANCOUVER, BC, V7L 1C5 CANADA | US Mail (1st Class) |
| 30117 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY, SW14 3700 WILLINGDON AVENUE, BURNABY, BC, V5G3H2 CANADA | US Mail (1st Class) |
| 30117 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY, SW1 3700 WILLINGDON AVENUE, BURNABY, BC, V5G3H2 CANADA | US Mail (1st Class) |
| 30117 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY, SW5 3700 WILLINGDON AVENUE, BURNABY, BC, V5G3H2 CANADA | US Mail (1st Class) |
| 30117 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY, SW3 3700 WILLINGDON AVENUE, BURNABY, BC, V5G3H2 CANADA | US Mail (1st Class) |
| 30117 | BRITSCH, GERALD H, 10229 S CANTON, TULSA, OK, 74137 | US Mail (1st Class) |
| 30117 | BRITT BRAND & KAREN M BRAND JT TEN, 11416 OLD COLONY PKWY, KNOXVILLE, TN, 37922-2647 | US Mail (1st Class) |
| 30117 | BRITT SHELTON, 1524 160TH ST, WOOLSTOCK, IA, 50599 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | BRITTON, JAMES D, 1724 COLEMAN BRIDGE RD, WAGENER, SC, 29164 | **US Mail (1st Class)** |
| 30117 | BRITTON, KENNETH R, 402 N ALMOND DR, SIMPSONVILLE, SC, 29681 | **US Mail (1st Class)** |
| 30117 | BRITTS STORE - MIRACLE MALL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | BROADVIEW TECHNOLOGIES, INC, 7-33 AMSTERDAM ST, NEWARK, NJ, 07105 | **US Mail (1st Class)** |
| 30117 | BROBJORG, JOHN NELS, 5769 BELTLINE ROAD #603, DALLAS, TX, 75254 | **US Mail (1st Class)** |
| 30117 | BROBJORG, JOSEPH NEIL, 16620 73RD AVENUE NORTH, MAPLE GROVE, MN, 55311 | **US Mail (1st Class)** |
| 30117 | BROCK & COMPANY INC, 257 GREAT VALLEY PKWY, MALVERN, PA, 19355-1308 | **US Mail (1st Class)** |
| 30117 | BROCK WHITE, 1777 S JOHNSON ROAD, NEW BERLIN, WI, 53151 | **US Mail (1st Class)** |
| 30117 | BROCK, JARVIS, 69 GERALD RD, MILTON, MA, 02186 | **US Mail (1st Class)** |
| 30117 | BROCKEL, ROBERT I, 240 BESANCON RD, CABOT, AR, 72023 | **US Mail (1st Class)** |
| 30117 | BROCKTON BOSTON CUTTING DIE, 865 ISLINGTON ST., PORTSMOUTH, NH, 03081 | **US Mail (1st Class)** |
| 30117 | BRODERICK, JAMES, 204 MERRIMACK MEADOW LN, TEWKSBURY, MA, 01876 | **US Mail (1st Class)** |
| 30117 | BROGDON, MORRIS, 5448 LYNVIEW AVE, BALTIMORE, MD, 21215 | **US Mail (1st Class)** |
| 30117 | BROOK RICHARD GREEK, 601 GRACE AVE, WORLAND, WY, 82401 | **US Mail (1st Class)** |
| 30117 | BROOKE CEMETERY COMPANY, WELLSBURG, WV, 26070 | **US Mail (1st Class)** |
| 30117 | BROOKFIELD ENGINEERING, LABORATORIES INC., 11 COMMERCE BLVD, MIDDLEBORO, MA, 02346 | **US Mail (1st Class)** |
| 30117 | BROOKMAN ROSENBERG BROWN & SANDLER, (RE: OGBORN, GEORGE), ONE PENN SQUARE W 17TH FLR, 30 SOUTH 15TH ST, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | BROOKMAN ROSENBERG BROWN & SANDLER, (RE: BROSIUS, ARTHUR), ONE PENN SQUARE W 17TH FLR, 30 SOUTH 15TH ST, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | BROOKMAN ROSENBERG BROWN & SANDLER, (RE: ADAMS, DALE), ONE PENN SQUARE W 17TH FLR, 30 SOUTH 15TH ST, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | BROOKMAN ROSENBERG BROWN & SANDLER, (RE: BRADER, WILLIAM), ONE PENN SQUARE W 17TH FLR, 30 SOUTH 15TH ST, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | BROOKMAN ROSENBERG BROWN & SANDLER, (RE: SELLARS, IVORY), ONE PENN SQUARE W 17TH FLR, 30 SOUTH 15TH ST, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | BROOKMAN ROSENBERG BROWN & SANDLER, (RE: SHEARIN, JAMES), ONE PENN SQUARE W 17TH FLR, 30 SOUTH 15TH ST, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | BROOKS D SIMPSON, 1404 E WHITTEN PL, CHANDLER, AZ, 85225-2108 | **US Mail (1st Class)** |
| 30117 | BROOKS E ROSE, 13719 SUNNY GLEN, SAN ANTONIO, TX, 78217-1441 | **US Mail (1st Class)** |
| 30117 | BROOKS II, CHARLES L, 4695 CASANN AVE, MEMPHIS, TN, 38128 | **US Mail (1st Class)** |
| 30117 | BROOKS L COBB, 1022 ARBOR TRACE, ATLANTA, GA, 30319-5378 | **US Mail (1st Class)** |
| 30117 | BROOKS, JOYCE B, 123 WOODRIDGE CR, GREENVILLE, SC, 29607 | **US Mail (1st Class)** |
| 30117 | BROOKS, LINDA F, 344 WILLIE D RD, JEFFERSON CITY, TN, 37760 | **US Mail (1st Class)** |
| 30117 | BROOKS, MICHAEL EUGENE, 1274 HANNAH DR, ELKO, NV, 89801 | **US Mail (1st Class)** |
| 30117 | BROOKS, THELMA, 7026 S CLAREMONT, CHICAGO, IL, 60636 | **US Mail (1st Class)** |
| 30117 | BROOKS, WILLIAM I, 8519 STEEPLEBUSH PL, MECHANICSVILLE, VA, 23116 | **US Mail (1st Class)** |
| 30117 | BROOKS, WILLIAM V, PO BOX 904, MAULDIN, SC, 29662 | **US Mail (1st Class)** |
| 30117 | BROOKSHIRE MEDICAL CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | BROTHER MARTIN HIGH SCHOOL, 4401 ELYSIAN FIELDS AVENUE, NEW ORLEANS, LA, 70122 | **US Mail (1st Class)** |
| 30117 | BROUGHTON, DENISE L, 25 GOODNOW AVE, ASHLAND, MA, 01721 | **US Mail (1st Class)** |
| 30117 | BROUGHTON, RICHARD A, 25 GOODNOW AVE, ASHLAND, MA, 01721 | **US Mail (1st Class)** |
| 30117 | BROUSSARD, CARL L, 1812 ANGELA, SULPHUR, LA, 70663 | **US Mail (1st Class)** |
| 30117 | BROUSSARD, KEVIN D, 375 LONGVILLE RD, LONGVILLE, LA, 70652 | **US Mail (1st Class)** |
| 30117 | BROWARD COUNTY DEP OF FINANCE, REVENUE COLLECTION DIVISION, GOVERNMENTAL CENTER ANNEX, 115 S ANDREWS AVE, FT LAUDERDALE, FL, 33301 | **US Mail (1st Class)** |
| 30117 | BROWARD MACHINERY & SUPPLY CO, POBOX 1086, POMPANO BEACH, FL, 33061 | **US Mail (1st Class)** |
| 30117 | BROWN (DEC), VIOLA, C/O: BROWN, SUSAN F, ADMINISTRATRIX OF THE ESTATE OF VIOLA BROWN, 33 BAYARD ST, DEDHAM, MA, 02026 | **US Mail (1st Class)** |
| 30117 | BROWN BROTHERS HARRIMAN & CO, 140 BROADWAY, NEW YORK, NY, 10005-1108 | **US Mail (1st Class)** |
| 30117 | BROWN CHEMICAL CO INC, PO BOX 10414, NEWARK, NJ, 07193-0414 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | BROWN III, CHARLES J, (RE: STEELER INC), ELZUFON AUSTIN REARDON TARLOV & MONDELL PA, 300 DELAWARE AVE STE 1700, PO BOX 1603, WILMINGTON, DE, 19801 | **US Mail (1st Class)** |
| 30117 | BROWN, ALICE, 4652 EAST STATELINE RD, JUNCTION CITY, AR, 71749 | **US Mail (1st Class)** |
| 30117 | BROWN, CLEVELAND, 22 BEECHWOOD AVE, NEW ROCHELL, NY, 10801 | **US Mail (1st Class)** |
| 30117 | BROWN, DAVE, 183 WILLIAMS STREET, MALONE, NY, 12953 | **US Mail (1st Class)** |
| 30117 | BROWN, DAVID A, 7314 TANYA DR, HARRISON, TN, 37341 | **US Mail (1st Class)** |
| 30117 | BROWN, HERMAN, 4718 MONTEREY DR, WINTER HAVEN, FL, 33880-1511 | **US Mail (1st Class)** |
| 30117 | BROWN, JAMES (DEC), 28 NORWAY PARK, BUFFALO, NY, 14208 | **US Mail (1st Class)** |
| 30117 | BROWN, JAMES H, C/O ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | **US Mail (1st Class)** |
| 30117 | BROWN, JAMES LEE, 1322 8TH ST NW, WASHINGTON, DC, 20001 | **US Mail (1st Class)** |
| 30117 | BROWN, JESSIE, SIMMONSCOOPER L.L.C., 707 BERKSHIRE BLVD., P.O. BOX 521, EAST ALTON, IL, 62024 | **US Mail (1st Class)** |
| 30117 | BROWN, JOHN CALLISON, 56 STRATMANOR DRIVE, BOWMANVILLE, ON, L1C 4L3 CANADA | **US Mail (1st Class)** |
| 30117 | BROWN, JOSEPH, C/O ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | **US Mail (1st Class)** |
| 30117 | BROWN, LOUIS, 4030 W FLORIST AVE, MILWAUKEE, WI, 53209 | **US Mail (1st Class)** |
| 30117 | BROWN, MICHAEL E, 815 SUNNYFIELD LN, BALTIMORE, MD, 21225 | **US Mail (1st Class)** |
| 30117 | BROWN, MICHAEL, JR., 77 NORSEMAN DR, PORTSMOUTH, RI, 02871 | **US Mail (1st Class)** |
| 30117 | BROWN, PATRICK MICHAEL, 211 ALLEN DR, EXTON, PA, 19341 | **US Mail (1st Class)** |
| 30117 | BROWN, RENDELL, 101 WATERBURY CT, SIMPSONVILLE, SC, 29680 | **US Mail (1st Class)** |
| 30117 | BROWN, RONALD W, 103 YUKON DR, GREENVILLE, SC, 29605 | **US Mail (1st Class)** |
| 30117 | BROWN, THOMAS L, 604 EASTWOOD DR, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 30117 | BROWN, WILLIAM O, 1394 N 400 E, CENTERVILLE, UT, 84014 | **US Mail (1st Class)** |
| 30117 | BROWN, WILLIAM P, 7731 JONES RD, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 30117 | BROWN, WILLIE, 5711 LADONIA ST, ROSHARON, TX, 77583-3111 | **US Mail (1st Class)** |
| 30117 | BROWN, WILLIE W, 432 SPEEDWAY DR, FOUNTAIN INN, SC, 29644 | **US Mail (1st Class)** |
| 30117 | BROWNING FERRIS IND, ATTN ROBERT H DAVIS, 5757A OATES RD, HOUSTON, TX, 77078 | **US Mail (1st Class)** |
| 30117 | BROWNING, JESSE JAMES, 1581 BROWNING RD, ENOREE, SC, 29335 | **US Mail (1st Class)** |
| 30117 | BROWNING, JESSIE, 1581 BROWNING RD, ENOREE, SC, 29335 | **US Mail (1st Class)** |
| 30117 | BROWNING, SARAH A, 1570 BROWNING RD, ENOREE, SC, 29335 | **US Mail (1st Class)** |
| 30117 | BROWNING, SARAH ANNETTE, 1570 BROWNING ROAD, ENOREE, SC, 29335 | **US Mail (1st Class)** |
| 30117 | BROWNING-FERRIS INDUSTRIES, 200 INDUSTRIAL BLVD, LOUISVILLE, KY, 40219 | **US Mail (1st Class)** |
| 30117 | BROWNING-FERRIS INDUSTRIES, BFI OF TN., INC., PO BOX 9001228, LOUISVILLE, KY, 40290-1228 | **US Mail (1st Class)** |
| 30117 | BROWNING-FERRIS INDUSTRIES, BALTIMORE DISTRICT #358, FEIN 41-1696636, PO BOX 830135, BALTIMORE, MD, 21283-0135 | **US Mail (1st Class)** |
| 30117 | BROWNING-FERRIS INDUSTRIES OF TN, INC, PO BOX 3151, HOUSTON, TX, 77253 | **US Mail (1st Class)** |
| 30117 | BROWNING-FERRIS INDUSTRIES, BFI OF GEORGIA INC, POBOX 9001487, LOUISVILLE, KY, 40290-1487 | **US Mail (1st Class)** |
| 30117 | BROWNING-FERRIS INDUSTRIES, BOSTON METRO DISTRICT, PO BOX 8813, BOSTON, MA, 02266-8813 | **US Mail (1st Class)** |
| 30117 | BRUCE & DUFFY LAMBERSON, 6 E ORCHARD ST, CALIFON, NJ, 07830 | **US Mail (1st Class)** |
| 30117 | BRUCE & JANET MCNAMARA, 8243 DENVER ST, VENTURA, CA, 93004 | **US Mail (1st Class)** |
| 30117 | BRUCE & JANET MCNAMARA, 679 ADIRONDACK AVE, VENTURA, CA, 93003 | **US Mail (1st Class)** |
| 30117 | BRUCE & JOYCE BAUMAN, 1379 SPRING VALLEY RD, BURLINGTON, WI, 53105 | **US Mail (1st Class)** |
| 30117 | BRUCE & KAREL WILLIAMS, 1100 SOUTH HOLLY DR, SIOUX FALLS, SD, 57105 | **US Mail (1st Class)** |
| 30117 | BRUCE & MELINDA FRAZEE, 247 W MAIN ST, SEARSPORT, ME, 04974 | **US Mail (1st Class)** |
| 30117 | BRUCE & NATALIE BAKKEN, 4347 S 48 ST, GREENFIELD, WI, 53220 | **US Mail (1st Class)** |
| 30117 | BRUCE & SHARON MATER, 1101 ROUSEVELT DR, JEFFERSONVILLE, IN, 47130 | **US Mail (1st Class)** |
| 30117 | BRUCE & SUSAN SWANSON, 201 JOHNSON, PO BOX 417, PLAINS, MT, 59859 | **US Mail (1st Class)** |
| 30117 | BRUCE & SUSAN SWANSON, PO BOX 417, PLAINS, MT, 59859 | **US Mail (1st Class)** |
| 30117 | BRUCE A & BRENDA S OTTENWALDER, 3985 SENECA RD, SHARPSVILLE, PA, 16150 | **US Mail (1st Class)** |
| 30117 | BRUCE A ECKHARDT & NANCY C ECKHARDT JT TEN, PO BOX 536, NAZARETH, PA, 18064-0536 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | BRUCE A MOWERY JR, R R 2, DANVILLE, PA, 17821-9802 | US Mail (1st Class) |
| 30117 | BRUCE ALAN LAUER, 895 WATER STREET, PRAIRIE DU SAC, WI, 53578 | US Mail (1st Class) |
| 30117 | BRUCE ALLEN FINKELSON &, BARBARA LYNN FINKELSON JT TEN, 33782 300TH AVE, DENT, MN, 56528-9313 | US Mail (1st Class) |
| 30117 | BRUCE B & SHARON Y LEVY, 3828 GREENBRIER LN, MERCER ISLAND, WA, 98040 | US Mail (1st Class) |
| 30117 | BRUCE BLESSINGTON, TEELE ROAD, BOLTON, MA, 01740 | US Mail (1st Class) |
| 30117 | BRUCE BONESTEEL, RFD 1, NORTH BANGOR, NY, 12966-9801 | US Mail (1st Class) |
| 30117 | BRUCE BRECHER & FRANCINE BRECHER JT TEN, 11 MANOR DR, BETHPAGE, NY, 11714-1331 | US Mail (1st Class) |
| 30117 | BRUCE BROS DREDGING INC, PO BOX 599, EVADALE, TX, 77615 | US Mail (1st Class) |
| 30117 | BRUCE BROS DREDGING INC., PO BOX 599, EVADALE, TX, 77615 | US Mail (1st Class) |
| 30117 | BRUCE C PRATT, 1203 INDIANA, MENDOTA, IL, 61342-1650 | US Mail (1st Class) |
| 30117 | BRUCE CHASE, 23102 HWY D 15, IOWA FALLS, IA, 50126 | US Mail (1st Class) |
| 30117 | BRUCE D DOMAGALSKI, 1243 CEDARWOOD PLACE, WOODBURY, MN, 55125 | US Mail (1st Class) |
| 30117 | BRUCE E & CHERYL A ASCH, 96 GOODRICH HOLLOW RD, STEPHENTOWN, NY, 12168 | US Mail (1st Class) |
| 30117 | BRUCE E ENDERLE, 10192 PUA DR, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |
| 30117 | BRUCE E YOUNG, 713 HUNTINGTON WAY, BEL AIR, MD, 21015-4826 | US Mail (1st Class) |
| 30117 | BRUCE ELLISON, 118 VERSAILLES AVE, BISMARCK, ND, 58503-0357 | US Mail (1st Class) |
| 30117 | BRUCE FIERKE, 7959 W 72ND ST, BRIDGEVIEW, IL, 60455-1068 | US Mail (1st Class) |
| 30117 | BRUCE G JOHNSON, 607 NORTH WICKSHIRE LANE, DURAND, MI, 48429 | US Mail (1st Class) |
| 30117 | BRUCE H HELLIER & AGATHA J HELLIER TR UA JUN 12 97, THE BRUCE H HELLIER &, AGATHA J HELLIER LIVING TRUST, 432 ARBOLEDA DR, LOS ALTOS, CA, 94024-4110 | US Mail (1st Class) |
| 30117 | BRUCE K & JOAN L WRIGHT, 579 VLY SUMMIT RD, CAMBRIDGE, NY, 12816 | US Mail (1st Class) |
| 30117 | BRUCE K TOMLINSON, 309 VASSAR DR SE, ALBUQUERQUE, NM, 87106 | US Mail (1st Class) |
| 30117 | BRUCE KAHN, 192 S HILLSIDE AVE, SUCCASUNNA, NJ, 07876 | US Mail (1st Class) |
| 30117 | BRUCE KNESE, 9700 PARKTREE WAY, ELK GROVE, CA, 95624 | US Mail (1st Class) |
| 30117 | BRUCE L AHNFELDT LAW OFFICES, (RE: LALLEMENT, ALBERT P), PO BOX 6078, NAPA, CA, 94559-3030 | US Mail (1st Class) |
| 30117 | BRUCE L AHNFELDT LAW OFFICES, (RE: HAMMAN, EDITH), PO BOX 6078, NAPA, CA, 94559-3030 | US Mail (1st Class) |
| 30117 | BRUCE L ARNEKLEU, 3306 N SHIRLEY ST, TACOMA, WA, 98407 | US Mail (1st Class) |
| 30117 | BRUCE L OLIVER, 8 ETON CT, PITTSFORD, NY, 14534-4646 | US Mail (1st Class) |
| 30117 | BRUCE NORDSTROM, 35 CROSS STREET, FOXBORO, MA, 02035 | US Mail (1st Class) |
| 30117 | BRUCE P BATES & CHARLOTTE H BATES JT TEN, 17 PARTRIDGE LANE, SCARBOROUGH, ME, 04074-9012 | US Mail (1st Class) |
| 30117 | BRUCE P RYDER, 232 N DUKE ST, LANCASTER, PA, 17602-2743 | US Mail (1st Class) |
| 30117 | BRUCE P SCOTTI & EVELYN SCOTTI JT TEN, 125 LOGANBERRY CT, AIKEN, SC, 29803-2730 | US Mail (1st Class) |
| 30117 | BRUCE PAUL & RAE SPALDING PAUL JT TEN, LABOR IN VAIN ROAD, IPSWICH, MA, 01938 | US Mail (1st Class) |
| 30117 | BRUCE R PEASLAND, 24211 YACHT DR, DANA POINT, CA, 92629 | US Mail (1st Class) |
| 30117 | BRUCE SWEET, 14 DONNA DR, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 30117 | BRUCE W UNDERLEAK, PO BOX 1163, ROCHESTER, MN, 55903-1163 | US Mail (1st Class) |
| 30117 | BRUCE W WANAMAKER, 5108 MONTGOMERY ST, ANNANDALE, VA, 22003-6128 | US Mail (1st Class) |
| 30117 | BRUCE WESLEY BYRON, 3571 FOLLY QUARTER RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | BRUCE YANG, BUILDING 15 3 503 WANG LONG HUIS, XIAN LI XIAO QU NAL ZH1 GU STREET, DE DONG DISTRICT, TIANJIN, CHINA | US Mail (1st Class) |
| 30117 | BRUEGGER & MCCULLOUGH, PC, CARPENTER, TERRI, (RE: PRUETT, CHARLES F), 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30117 | BRUEGGER & MCCULLOUGH, PC, JOSEPH F BRUEGGER, (RE: HEGER, LEO LAWRENCE), 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30117 | BRUGGY, JAMES J, 101 SHORTCROSS RD, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 30117 | BRUKER AXA, PO BOX 689896, MILWAUKEE, WI, 53268-9896 | US Mail (1st Class) |
| 30117 | BRUKER AXS, INC, 5465 E. CHERYL PKWY, MADISON, WI, 53711-5373 | US Mail (1st Class) |
| 30117 | BRUMBAUGH INDUSTRIES INC, EDDYSTONE INDUSTRIAL PARK, 2000 INDUSTRIAL HWY, EDDYSTONE, PA, 19022 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | BRUMFIELD, EVELYN, 814 TARA TRACE CIR, LIVE OAK, FL, 32064 | US Mail (1st Class) |
| 30117 | BRUNDAGE, LEWIS, 172 HANSON AVE, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 30117 | BRUNO F REINBERG, 450 BARTON DR, LEWISTON, NY, 14092-1916 | US Mail (1st Class) |
| 30117 | BRUNO HEBERT, 169 PLEASANT ST, KEESEVILLE, NY, 12944 | US Mail (1st Class) |
| 30117 | BRUNO J HALLECK, 23 W 370 DICKENS AVE, GLEN ELLYN, IL, 60137-2775 | US Mail (1st Class) |
| 30117 | BRUNO KIRSCHNER, 8322 PARKERHOUSE PATH, CICERO, NY, 13039-9394 | US Mail (1st Class) |
| 30117 | BRUNO S. WOJTRUN, 19 MORAINE ST., ANDOVER, MA, 01810 | US Mail (1st Class) |
| 30117 | BRUNO ZARKOWER & HARRIET A ZARKOWER JT TEN, 3 BEACH CT, SARATOGA SPG, NY, 12866-8757 | US Mail (1st Class) |
| 30117 | BRUNSON JR, ROBERT, 4040 W COLDSPRING LN, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 30117 | BRUNSWICK RIVER TERMINAL, INC, PO BOX 38, BRINSWICK, MO, 65236 | US Mail (1st Class) |
| 30117 | BRUSHMILLER, EDWIN W, 1360 RIVERSIDE AVE E, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 30117 | BRYAN & DEANNA JACOBSON, 902 4TH AVE SE, JAMESTOWN, ND, 58401 | US Mail (1st Class) |
| 30117 | BRYAN & JILL WALKER, 1204 11TH ST S, MOORHEAD, MN, 56560 | US Mail (1st Class) |
| 30117 | BRYAN & KELLI ANDREWS, 10890 CO RD 222, LOGAN, AL, 35098 | US Mail (1st Class) |
| 30117 | BRYAN & LAURA DOBBERSTEIN, 4722 MEHL AVE, ST LOUIS, MO, 63129 | US Mail (1st Class) |
| 30117 | BRYAN & VANESSA HAUN, 7549 SHARON MERCER RD, MERCER, PA, 16137 | US Mail (1st Class) |
| 30117 | BRYAN CAVE LLP, ATTN THOMAS C WALSH ESQ, ONE METROPOLITAN SQUARE, 211 N BROADWAY #3600, ST LOUIS, MO, 63102 | US Mail (1st Class) |
| 30117 | BRYAN D BOLSER, PO BOX 2, EAST JORDAN, MI, 49727 | US Mail (1st Class) |
| 30117 | BRYAN DERKSEN, 3398 HULSEY AV SE, SALEM, OR, 97302-3365 | US Mail (1st Class) |
| 30117 | BRYAN F PEPPER SR, 35185 PINETREE ST, LIVONIA, MI, 48150 | US Mail (1st Class) |
| 30117 | BRYAN M MIGUEZ, 712 GREEN ACRES RD, METAIRIE, LA, 70003 | US Mail (1st Class) |
| 30117 | BRYAN M MIQUEZ, 712 GREEN ACRES RD, METAIRIE, LA, 70003 | US Mail (1st Class) |
| 30117 | BRYAN R KEY, BOX 418, THROCKMORTON, TX, 76483-0418 | US Mail (1st Class) |
| 30117 | BRYAN SCOTT MARTELL, 137 SUNSET WAY, APT 06 20 GATE HOUSE, SINGAPORE, 97159 SINGAPORE | US Mail (1st Class) |
| 30117 | BRYAN SCOTT MARTIN, 23 HESS BLVD, LANCASTER, PA, 17601-4043 | US Mail (1st Class) |
| 30117 | BRYAN WHITEHURST AS CUSTODIAN FOR, CECILIA S WHIETHURST UNDER THE, OKLAHOMA UNIFORM TRANSFERS TO MINORS ACT, 316 E 18TH ST, TULSA, OK, 74120-7405 | US Mail (1st Class) |
| 30117 | BRYAN WHITEHURST AS CUSTODIAN FOR, CECILIA SUSAN WHITEHURST UNDER, THE OKLAHOMA UNIFORM TRANSFERS TO MINORS ACT, 316 E 18TH ST, TULSA, OK, 74120-7405 | US Mail (1st Class) |
| 30117 | BRYAN WYANT, 765 WEST 10TH, JUNCTION CITY, OR, 97448 | US Mail (1st Class) |
| 30117 | BRYANT SR (DEC), DAVID, C/O: BRYANT, DAVID A, ADMINISTRATOR OF THE ESTATE OF DAVID BRYANT SR, 26 SLATER LN, BERKELEY, CA, 94705-1445 | US Mail (1st Class) |
| 30117 | BRYANT, WILLIAM R, C/O ROXIE VIATOR, 2728 WESTEN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | BRYCE V & DEBI HORIBE-ROBBINS, 12856 GILMORE AVE, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 30117 | BRYON BLACKLER, 17218 NE 2ND CIR, VANCOUVER, WA, 98684 | US Mail (1st Class) |
| 30117 | BSCES STRUCTURAL GROUP, 50 MILK ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30117 | BT& R LANDSCAPING,INC, PO BOX 4187, EAST ORANGE, NJ, 07019 | US Mail (1st Class) |
| 30117 | BUCENS, PAUL G, 33 HARVARD RD, LITTLETON, MA, 01460 | US Mail (1st Class) |
| 30117 | BUCKEYE PUMPS INC, 1251 HARDING WAY E, GALION, OH, 44833 | US Mail (1st Class) |
| 30117 | BUCKLEW, DAVID M, 3526 POINT CLEAR DR, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 30117 | BUCKLEY (DEC), THOMAS J, C/O: BUCKLEY, ANN ELIZABETH, PERSONAL REP OF THE ESTATE OF THOMAS J BUCKLEY, 2856, STUART, FL, 34997 | US Mail (1st Class) |
| 30117 | BUCKLEY, JAMES C, C/O: SHACKELFORD, STEPHEN L, 3010 LAKELAND COVE STE P, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30117 | BUCKWORTH, DENNIS ALLEN, 2542 WARREN AVE N, SEATTLE, WA, 98109 | US Mail (1st Class) |
| 30117 | BUD HILGER, 8245 S SAYRE, BURBANK, IL, 60459-1630 | US Mail (1st Class) |
| 30117 | BUD HUNKINS, 12901 ST. CHARLES ROCK ROAD, BRIDGETON, MO, 63044 | US Mail (1st Class) |
| 30117 | BUDNE CHARLES REINKE & DIANE G REINKE JT TEN, 2503 HENDERSON AVE, WHEATON, MD, 20902-2039 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | BUETOWS OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BUFFALO MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BUFORD, HAROLD, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | BUFORD, LEE B, 126 NATHANIEL LN, HACKBERRY, LA, 70645 | US Mail (1st Class) |
| 30117 | BUHAGIAR, CHARLES, 38 WEBSTER LN, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 30117 | BUILDERS WHOLESALE INC, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BUILDING LABORERS UNION LOCAL 310, 3250 EUCLID AVENUE, CLEVELAND, OH, 44115 | US Mail (1st Class) |
| 30117 | BUILDING RESOURCES INC, 289 ROUTE ONE, EDGECOMB, ME, 04556 | US Mail (1st Class) |
| 30117 | BUILDING TECHNOLOGY ENGINEERS, INC, PO BOX 5951, BOSTON, MA, 02206-5951 | US Mail (1st Class) |
| 30117 | BUILDINGS NY, PO BOX 7247-7285, PHILADELPHIA, PA, 19170-7585 | US Mail (1st Class) |
| 30117 | BULK LIFT INTERNATIONAL INCORPORATED, ATTN: ERIN KELLY, 1013 TAMARAC DR, CARPENTERSVILLE, IL, 60110 | US Mail (1st Class) |
| 30117 | BULKA, ROBERT J, C/O ROBERT BULKA, 9 HUTCHINSON RD, MERRIMACK, NH, 03054 | US Mail (1st Class) |
| 30117 | BULL, CHRISTOPHER, 5525 CHARLES ST, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 30117 | BULLARD, ROBERT H, 3656 BROADLEAF CT, GLENWOOD, MD, 21738 | US Mail (1st Class) |
| 30117 | BULLARD, ROBERT H, 3656 BROADLEAF COURT, GLENWOOD, MD, 21738 | US Mail (1st Class) |
| 30117 | BULLOCK, NELLE S, 529 PALM BEACH RD, STUART, FL, 34994 | US Mail (1st Class) |
| 30117 | BULMAN, LLOYD, 2999 3RD ST, MARION, IA, 52302 | US Mail (1st Class) |
| 30117 | BUMPASS, FRANK A, 320 TUNNEL BLVD, CHATTANOOGA, TN, 37411 | US Mail (1st Class) |
| 30117 | BUNAG, JORGE L, 2 ANDREW PL, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 30117 | BUNCE, WILBUR, C/O: BURNS, JAMES D, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30117 | BUNCH, CLAYTON R, 3677 MARCANTEL RD, VINTON, LA, 70668 | US Mail (1st Class) |
| 30117 | BUNCH, LAWRENCE W, 22 CARRIAGE HILL DR, ERLANGER, KY, 41018 | US Mail (1st Class) |
| 30117 | BUNCH, OLAN, 3665 MARCANTEL RD, VINTON, LA, 70668 | US Mail (1st Class) |
| 30117 | BUNCH, WILLIAM D, 103 EDGEWATER RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 30117 | BUNIN, JUNE B, 6662 BOCA DEL MAR DR #213, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 30117 | BUNN, DORA G, C/O JOHN J PODLESKI ESQ, 341 S MAIN, PO BOX 411, CARTHAGE, MO, 64836 | US Mail (1st Class) |
| 30117 | BURCH CORP., PO BOX 610566, BIRMINGHAM, AL, 35261-0566 | US Mail (1st Class) |
| 30117 | BURCH, CHARLES K, 26383 HWY 221, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | BURCH, CHARLES KENNETH, 730 ROCKY RIDGE ROAD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | BURCHARD, OSCAR, 230 LAKE TRL CT, DOUBLE OAK, TX, 75077 | US Mail (1st Class) |
| 30117 | BURCHARD, OSCAR, 230 LAKE TRAIL CT, DOUBLE OAK, TX, 75077 | US Mail (1st Class) |
| 30117 | BURCIAGA, MIGUEL A, 397 WALLACE WAY, ROMEOVILLE, IL, 60446 | US Mail (1st Class) |
| 30117 | BUREAU OF NATIONAL AFFAIRS, P.O. BOX 64543, BALTIMORE, MD, 21264-4543 | US Mail (1st Class) |
| 30117 | BUREAU OF NATIONAL AFFAIRS, 1231 25TH ST, NW, WASHINGTON, DC, 20037 | US Mail (1st Class) |
| 30117 | BURGESS, ROBERT I, C/O ROBERT BURGESS, 3708 DUVALL AVE, BALTIMORE, MD, 21216 | US Mail (1st Class) |
| 30117 | BURGESS, THOMAS D, 230 VARNER RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 30117 | BURGESS, THOMAS DEAN, 230 VARNER ROAD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 30117 | BURK, DARREN W, 4404 BRONZE WING CT, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 30117 | BURKE & PARSONS, GENERAL COUNSEL, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10020 | US Mail (1st Class) |
| 30117 | BURKE (DEC), ARTHUR T, C/O: BURKE, GERTRUDE, EXECUTRIX OF THE ESTATE OF ARTHUR T BURKE, 20 HARLOW FARM RD, SAGAMORE BEACH, MA, 02562-2547 | US Mail (1st Class) |
| 30117 | BURKE (DEC), JOHN, C/O: BURKE, MARILYN K, EXECUTRIX OF THE ESTATE OF JOHN BURKE, 2129 ALLAN AVE, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 30117 | BURKE, ADA, 48880 RUSSIA RD, AMHERST, OH, 44001 | US Mail (1st Class) |
| 30117 | BURKE, KEVIN J, 622 S PINE ST, NEW LENOX, IL, 60451-2120 | US Mail (1st Class) |
| 30117 | BURKE, WILLIAM J, PO BOX 305, BOQUERON, PR, 00622 | US Mail (1st Class) |
| 30117 | BURKETT, STEVEN K, 8108 EDWILL AVE, ROSEDALE, MD, 21237 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | BURKEY LILLY & MARY LOUISE, LILLY JT TEN, 1272 BROADVIEW DR, MORGANTOWN, WV, 26505-3302 | **US Mail (1st Class)** |
| 30117 | BURKHARDT, JEANNETTE ELAINE, 35 OAK AVE N, ANNANDALE, MN, 55302 | **US Mail (1st Class)** |
| 30117 | BURKHART, MARK A, 3852 CREEK CT, MARTINEZ, GA, 30907 | **US Mail (1st Class)** |
| 30117 | BURKNESS, DONALD CLIFORD, 3935 WHITEMARSH LANE, EDGEWATER, MD, 21037 | **US Mail (1st Class)** |
| 30117 | BURKNESS, MARGARET LOUISE, 3935 WHITEMARSH LANE, EDGEWATER, MD, 21037 | **US Mail (1st Class)** |
| 30117 | BURLINGTON COAT FACTORY WRHSE CORP, GENERAL COUNSEL, ROUTE 130, BURLINGTON, NJ, 08016 | **US Mail (1st Class)** |
| 30117 | BURLINGTON LUMBER CO, 3308 THUNDERBIRD, HUTCHINSON, KS, 67502-4409 | **US Mail (1st Class)** |
| 30117 | BURLINGTON NORTHERN SANTA FE RAILWAY, DUSTIN C. EATON, BURNS, WHITE & HICKTON LLC, FOUR NORTHSHORE CENTER, 106 ISABELLA STREET, PITTSBURGH, PA, 15212 | **US Mail (1st Class)** |
| 30117 | BURMAH ASTROL CHEMICALS LTD., PIPERS WAY, SWINDEN, WILSHSIRE, SN3 1RE ENGLAND | **US Mail (1st Class)** |
| 30117 | BURNADETTE LAWSON, 617 NEWLAND ST, JACKSON, MS, 39211 | **US Mail (1st Class)** |
| 30117 | BURNETT, ERNEST L, 4 PROTTING LN, EAST FALMOUTH, MA, 02536 | **US Mail (1st Class)** |
| 30117 | BURNHAM, JENNIFER J, 8784 MANAHAN DR, ELLICOTT CITY, MD, 21043 | **US Mail (1st Class)** |
| 30117 | BURNS & MCDONNELL, 10881 LOWELL, OVERLAND PARK, KS, 66210 | **US Mail (1st Class)** |
| 30117 | BURNS (DEC), JAMES, C/O: BURNS, ANNE, EXECUTRIX OF THE ESTATE OF JAMES BURNS, 4709 SKILLMAN AVE APT 6E, SUNNYSIDE, NY, 11104 | **US Mail (1st Class)** |
| 30117 | BURNS ENGINEERING INC., 10201 BREN ROAD EAST, MINNETONKA, MN, 55343 | **US Mail (1st Class)** |
| 30117 | BURNS SEPTIC, T/A BURNS TANK & LINE CLEANING, PO BOX 537, REISTERSTOWN, MD, 21136 | **US Mail (1st Class)** |
| 30117 | BURNS WHITE & HICKTON, RICHARD A O` HALLORAN, (RE: THE BURLINGTON NORTHERN & SANTA FE RAILW), 531 PLYMOUTH RD, STE 500, PLYMOUTH MEETING, PA, 19462-1638 | **US Mail (1st Class)** |
| 30117 | BURNS WHITE & HICKTON, RICHARD A O` HALLORAN, (RE: THE BURLINGTON NORTHERN AND SANTA FE RAI), 531 PLYMOUTH RD, STE 500, PLYMOUTH MEETING, PA, 19462-1638 | **US Mail (1st Class)** |
| 30117 | BURNS WHITE & HICKTON, RICHARD A O` HALLORAN, 531 PLYMOUTH RD, STE 500, PLYMOUTH MEETING, PA, 19642-1638 | **US Mail (1st Class)** |
| 30117 | BURNS, WINIFRED M, PLAZA EAST - APT 1-I, 5 SCHENCK AVE, GREAT NECK, NY, 11021 | **US Mail (1st Class)** |
| 30117 | BURRELL, FRANK A, 2140 W WILLOW AVE, PHOENIX, AZ, 85029 | **US Mail (1st Class)** |
| 30117 | BURRELLES, 75 E. NORTHFIELD ROAD, LIVINGSSTON, NJ, 07039 | **US Mail (1st Class)** |
| 30117 | BURRELLES INFORMATION SERVICES, 75 E NORTHFIELD RD, LIVINGSTON, NJ, 07039 | **US Mail (1st Class)** |
| 30117 | BURRES, CHARLES M, 5101 STOCKTON BLVD 85, SACRAMENTO, CA, 95820 | **US Mail (1st Class)** |
| 30117 | BURROUGHS HEPLER BROOM MACDONALD HEBRANK & TRUE, 103 W VANDALIA ST STE 300, PO BOX 510, EDWARDSVILLE, IL, 62025 | **US Mail (1st Class)** |
| 30117 | BURROUGHS JR, JOHN B, C/O JOHN BURROUGHS, 2 SAINT ANDREWS EARTH, SEVERNA PARK, MD, 21146 | **US Mail (1st Class)** |
| 30117 | BURROUGHS, HEPLER, BROOM, MACDONALD, HEB, 103 W VANDALIA STE 300, PO BOX 510, EDWARDSVILLE, IL, 62025 | **US Mail (1st Class)** |
| 30117 | BURROUGHS, ROBERT SALDONA, FOUNTAIN 3800, ATMORE, AL, 36503 | **US Mail (1st Class)** |
| 30117 | BURTON F SKOW, 1862 HOMESTEAD RD, SANTA CLARA, CA, 95050-6929 | **US Mail (1st Class)** |
| 30117 | BURTON F SKOW & DORIS W SKOW JT TEN, 1862 HOMESTEAD RD, SANTA CLARA, CA, 95050-6929 | **US Mail (1st Class)** |
| 30117 | BURTON H BRACKETT & LUCILLE E BRACKETT JT TEN, 2003 10TH STREET, BROWN WOOD, TX, 76801-5416 | **US Mail (1st Class)** |
| 30117 | BURTON L NYPEN, 228 NORTH GRACE STREET, ORTONVILLE, MN, 56278 | **US Mail (1st Class)** |
| 30117 | BURTON SCHMOLDT, 315 S MAIN ST, WAYNE, NE, 68787-1944 | **US Mail (1st Class)** |
| 30117 | BURTON SHATZ, 8 HARSTROM PL, ROWAYTON, CT, 06853 | **US Mail (1st Class)** |
| 30117 | BURTON, CHARLES S, 1200 GLENEAGLE RD, BALTIMORE, MD, 21239-2235 | **US Mail (1st Class)** |
| 30117 | BURTON, DONNA, 18014 FARRELL RD, JOLIET, IL, 60432 | **US Mail (1st Class)** |
| 30117 | BURYL F. IRWIN, 303 WESTVIEW AVE., CINCINNATI, OH, 45215 | **US Mail (1st Class)** |
| 30117 | BUSANOVICH, GEDDIE J, 249 REA ST, NORTH ANDOVER, MA, 01845 | **US Mail (1st Class)** |
| 30117 | BUSCH BROTHERS GREENHOUSE, 936 BOONE AVENUE NORTH, MINNEAPOLIS, MN, 55427 | **US Mail (1st Class)** |
| 30117 | BUSCH, RALPH, 5317 N. DRURY ROAD, OTIS ORCHARDS, WA, 99027 | **US Mail (1st Class)** |
| 30117 | BUSCH, RALPH, 1600 WASHINGTON TRUST FIN CTR, 717 W SPRAGUE AVE, SPOKANE, WA, 99201-0466 | **US Mail (1st Class)** |
| 30117 | BUSCH, RALPH, 1512 W 14TH AVE, SPOKANE, WA, 99204-4022 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | BUSCH, RALPH, RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J. WESTBROOK, ESQ., 1037 CHUCK DAWLEY BLVD., BUILDING A, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 30117 | BUSH, JAMES E, 378 GARRETTS DR, DOUGLASVILLE, GA, 30134 | US Mail (1st Class) |
| 30117 | BUSINESS & LEGAL REPORTS, 141 MILL ROCK ROAD EAST, OLD SAYBROOK, CT, 06475 | US Mail (1st Class) |
| 30117 | BUSINESS & LEGAL REPORTS INC., 141 MILL ROCK ROAD EAST, OLD SAYBROOK, CT, 06475-4212 | US Mail (1st Class) |
| 30117 | BUSINESS ELECTRONICS PLUS, PO BOX 531066, BIRMINGHAM, AL, 35253 | US Mail (1st Class) |
| 30117 | BUSINESS EQUIPMENT DEPOT, DBA TOSHIBA BUS SOLUTION, 600 RESEARCH DR, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 30117 | BUSINESS SERVICE CENTER OF, BELLVUE, 10900 N.E. 8TH ST. SUITE 900, BELLEVUE, WA, 98004 | US Mail (1st Class) |
| 30117 | BUSINESS TRAINING CENTER, 10650 HICKORY RIDGE ROAD, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | BUSINESS WORLD INC, 188 FOOTHILL ROAD, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 30117 | BUTLER JR, DELBERT L, 5750 LYLE CIR, HIXSON, TN, 37343 | US Mail (1st Class) |
| 30117 | BUTLER RUBIN SALTARELLI & BOYD, 70 W MADISON ST 18TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30117 | BUTLER, JAMES M, 781 CRANDON BLVD APT 1703, KEY BISCAYNE, FL, 33149 | US Mail (1st Class) |
| 30117 | BUTLER, JAMES M, C/O J M BUTLER, 781 CRANDON BLVD APT 1703, KEY BISCAYNE, FL, 33149 | US Mail (1st Class) |
| 30117 | BUTLER, JAMES M, C/O J MURFREE BUTLER, 781 CRANDON BLVD APT 1703, KEY BISCAYNE, FL, 33149 | US Mail (1st Class) |
| 30117 | BUTLER, JERRY G, 9041 BOLLING HTS LN, MACEO, KY, 42355 | US Mail (1st Class) |
| 30117 | BUTLER, WILLIE, 8046 S FRANCISCO, CHICAGO, IL, 60652 | US Mail (1st Class) |
| 30117 | BUTT, WILLIAM JAMES, 3515 MORLEY TRL NW, CALGARY, AB, T2M 4H5 CANADA | US Mail (1st Class) |
| 30117 | BW HOVERMILL CO INC, 6615 TRIBUTARY ST STE I, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 30117 | BWF AMERICA, INC, 7453 EMPIRE DR. #340, FLORENCE, KY, 41042 | US Mail (1st Class) |
| 30117 | BYARS MACHINE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | BYARS, DEBORAH D, 217 DAVENTON RD, PELZER, SC, 29669 | US Mail (1st Class) |
| 30117 | BYERS, SUSAN E, 3875 LONGVIEW DR, ATLANTA, GA, 30341-1873 | US Mail (1st Class) |
| 30117 | BYERS, SUSAN ELAINE, 3875 LONGVIEW DRIVE, ATLANTA, GA, 30341 | US Mail (1st Class) |
| 30117 | BYK-GARDNER, USA, PO BOX 798009, SAINT LOUIS, MO, 63179-8000 | US Mail (1st Class) |
| 30117 | BYLENGA, PETER D, 1023 THOUSAND OAKS BLVD, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 30117 | BYNOE, RONALD, PO BOX 403, SUMTERVILLE, FL, 33585 | US Mail (1st Class) |
| 30117 | BYRLE M ABBIN, 3095 ORDWAY ST NW, WASHINGTON, DC, 20008-3255 | US Mail (1st Class) |
| 30117 | BYRNE, LEONARD R, 19 DARIEN WAY, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 30117 | BYRON & COLENE HANCOCK, 4616 W 4100 S, S VALLEY, UT, 84120 | US Mail (1st Class) |
| 30117 | BYRON C HOOD & SHEILA K HOOD TR UA MAY 13 96, THE HOOD LIVING TRUST, 13225 CLOVERLEAF LN, OKLAHOMA CIT, OK, 73170-1138 | US Mail (1st Class) |
| 30117 | BYRON L REDDING AS CUSTODIAN FOR, BYRON L REDDING II UNDER THE, KANSAS UNIFORM TRANSFERS TO MINORS ACT, 4500 W 65TH ST, PRAIRIE VILLAGE, KS, 66208-1527 | US Mail (1st Class) |
| 30117 | BYRON LASSITER, 437 OXFORD COURT, BALTIMORE, MD, 21201-2105 | US Mail (1st Class) |
| 30117 | BYRON WHITNEY, PO BOX 17, BIGFORK, MT, 59911 | US Mail (1st Class) |
| 30117 | BYUN, JUNG H, 17254 HARDY RD, MOUNT AIRY, MD, 21771 | US Mail (1st Class) |
| 30117 | C & B HEATING AND COOLING, 8817 MCNULTY DR, ST. LOUIS, MO, 63114 | US Mail (1st Class) |
| 30117 | C & E, 2817 MCNULTY, ST. LOUIS, MO, 63114 | US Mail (1st Class) |
| 30117 | C & E SERVICE, 9249 ARGYLE, ST. LOUIS, MO, 63114 | US Mail (1st Class) |
| 30117 | C & H DISTRIBUTORS INC., POBOX 88031, MILWAUKEE, WI, 53288-0031 | US Mail (1st Class) |
| 30117 | C & S INVESTMENT COMPANY, 3836 GARY BREWER RD, CXS 2 WEST BY CHS S HARDY SO PROP, SNYDER, TX, 79549-0820 | US Mail (1st Class) |
| 30117 | C ALAN MOLL & LEAH W MOLL JT TEN, 54 SUNKIST LANE, LOS ALTOS, CA, 94022-2333 | US Mail (1st Class) |
| 30117 | C C WAGNER & CO, 6401 S ARCHER ROAD, SUMMIT, IL, 60501 | US Mail (1st Class) |
| 30117 | C CURTISS INSCHO, 283 BLANDFORD DR, WORTHINGTON, OH, 43085-3519 | US Mail (1st Class) |
| 30117 | C DAVID THRONEBURG, 2285 THRONEBURG RD, MORGANTON, NC, 28655 | US Mail (1st Class) |
| 30117 | C E JOHNSON JR, 25 CLAREMONT LA, SUFFERN, NY, 10901-7013 | US Mail (1st Class) |
| 30117 | C HARRELL LEWIS & OLETA G LEWIS JT TEN, 289 OLD COUNTRY LANE, CABOT, AR, 72023-8130 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | C J CALOTTA, 8 POTTER LANE, SUFFERN, NY, 10901-7709 | US Mail (1st Class) |
| 30117 | C JOHN LIAKOS & EVONNE LIAKOS JT TEN, 1867 SEVILLE BLVD NO 422, NAPLES, FL, 34109-3334 | US Mail (1st Class) |
| 30117 | C LOWLICHT CUST, N L LOWLICHT, UNIF GIFTS MIN ACT NY, 404 E 79TH ST APT 17G, NEW YORK, NY, 10021-1403 | US Mail (1st Class) |
| 30117 | C LOWLICHT CUST, R A LOWLICHT, UNIF GIFT MIN ACT NY, 404 E 79TH ST APT 17G, NEW YORK, NY, 10021-1403 | US Mail (1st Class) |
| 30117 | C M MOUNT & KIMBERLY J MOUNT TEN COM, 233 SHELBY ASHWORTH RD, DERIDDER, LA, 70634-5585 | US Mail (1st Class) |
| 30117 | C MELVIN & IRENE G SMITH, 126 BEAHM CREST LN, EVANS CITY, PA, 16033 | US Mail (1st Class) |
| 30117 | C P JORGENSEN & LAROI JORGENSEN, TR UA DEC 12 95, THE C P JORGENSEN REVOCABLE LIVING TRUST, 2164 EAST SWALLOW ST, SPRINGFIELD, MO, 65804-6768 | US Mail (1st Class) |
| 30117 | C W BRABENDER INSTRUMENTS INC, PO BOX 2127, SOUTH HACKENSACK, NJ, 07606 | US Mail (1st Class) |
| 30117 | C&L AQUA PROFESSIONALS, 3334 CARBIDE DRIVE, SULPHUR, LA, 70665-8663 | US Mail (1st Class) |
| 30117 | C&S SALES, PO BOX 149485, ORLANDO, FL, 32814 | US Mail (1st Class) |
| 30117 | C. C. PIERCE, 2756 SE 34TH AVE, PORTLAND, OR, 97202 | US Mail (1st Class) |
| 30117 | C. MORGAN, P O BOX 24416, OSHKOSH, WI, 54901 | US Mail (1st Class) |
| 30117 | C. TERKUM, 5027 KAIN DRIVE, ST. LOUIS, MO, 63119 | US Mail (1st Class) |
| 30117 | C.B. ASKINS CONSTRUCTION COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | C.J. MAINTENANCE, 5525 TWIN KNOLLS RD., STE. 323, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 30117 | C.L. CANNON & SONS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | C.L. DUFFIE PAINTING INC., C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | C.N.E., 9411 PHILADELPHIA RD, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 30117 | C.S. TRUCK & TRAILER REPAIR SVCS, SERVICES, 6575 MARSHALL BLVD., LITHONIA, GA, 30058 | US Mail (1st Class) |
| 30117 | C.W. ASSOCIATES, PO BOX 34099, BETHESDA, MD, 20827 | US Mail (1st Class) |
| 30117 | CABIRAC, RENE E, 9601 MISTY MOUNTAIN RD, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 30117 | CABLE, WALTER, 219 TONETTA LAKE RD 7, BREWSTER, NY, 10509 | US Mail (1st Class) |
| 30117 | CABLEXPRESS TECHNOLOGIES, 5404 SOUTH BAY ROAD, SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 30117 | CABRAL, STEPHEN, 19 OAK ST, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 30117 | CABRASER, ELIZABETH J, (RE: KWAS, DANIEL), LIEFF CABRASER HEIMANN & BERNSTEIN LLP, EMBARCADERO CENTER W 30TH FL, 275 BATTERY ST, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30117 | CABRASER, ELIZABETH J, (RE: KOSKI, EINO AND AILI), LIEFF CABRASER HEIMANN & BERNSTEIN LLP, EMBARCADERO CENTER W 30TH FL, 275 BATTERY ST, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30117 | CABRASER, ELIZABETH J, (RE: WORDEN, GLADWIN), LIEFF CABRASER HEIMANN & BERNSTEIN LLP, EMBARCADERO CENTER W 30TH FL, 275 BATTERY ST, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30117 | CABRERA, ISRAEL, PO BOX 159, DORADO, PR, 00646 | US Mail (1st Class) |
| 30117 | CABRINI HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CACACE (DEC), ARISTO, C/O: COSTELLO, EVELIN, ADMINISTRATRIX OF THE ESTATE OF ARISTO CACACE, 7109 AVENUE X, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 30117 | CACCIOLA, JOSEPH C, 200 MYSTIC VALLEY PKWY, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 30117 | CADDIE B F PARKER, 54 HICKORY PARK ROAD, CORTLAND, NY, 13045-1425 | US Mail (1st Class) |
| 30117 | CADDO PARISH SCHOOL BOARD, 1961 MIDWAY, SHREVEPORT, LA, 71130 | US Mail (1st Class) |
| 30117 | CADE SR, MAURICE, 9318 S KENWOOD AVE, CHICAGO, IL, 60619 | US Mail (1st Class) |
| 30117 | CADILLAC PLASTIC GROUP INC., PO BOX 100662, PASADENA, CA, 91189-0662 | US Mail (1st Class) |
| 30117 | CAFARELLE JR, RALPH M, 103 DREW AVE, BROCKTON, MA, 02302 | US Mail (1st Class) |
| 30117 | CAGLE OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CAHALANE, J P, 51 HILL RD APT 704, BELMONT, MA, 02478-4311 | US Mail (1st Class) |
| 30117 | CAHILL GORDON & REINDEL, EIGHTY PINE ST., NEW YORK, NY, 10005 | US Mail (1st Class) |
| 30117 | CAHILL, RALPH P, 1068 CINNABAR CT, SANTA MARIA, CA, 93455 | US Mail (1st Class) |
| 30117 | CAIN, DONALD L, 19902 MIKES WAY, PARKTON, MD, 21120 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CAIN, JAMES W, 11707 MEADOW FALLS, TOMBALL, TX, 77375 | **US Mail (1st Class)** |
| 30117 | CAIN, KAREN, 113 E CHERRY HILL RD, REISTERSTOWN, MD, 21136 | **US Mail (1st Class)** |
| 30117 | CAIN, KENNETH A, C/O KENNETH A CAIN, 6319 JACK HINTON RD, PHILPOT, KY, 42366 | **US Mail (1st Class)** |
| 30117 | CAIN, KENNETH A, 6319 JACK HINTON RD, PHILPOT, KY, 42366 | **US Mail (1st Class)** |
| 30117 | CAIRNS, DAVID D, C/O DAVID CAIRNS, 135 MINA ST, ROANOKE RAPIDS, NC, 27870 | **US Mail (1st Class)** |
| 30117 | CAISON, BETH M, 205 FAIRFIELD DR, ELLENWOOD, GA, 30294 | **US Mail (1st Class)** |
| 30117 | CAITHNESS CORPORATION, GENERAL COUNSEL, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10020 | **US Mail (1st Class)** |
| 30117 | CAIXEIRO (DEC), JOHN, C/O: NAPOLI, GERALDINE P, EXECUTRIX OF THE ESTATE OF JOHN CAIXERIO, 10 SALEM RD, EAST BRUNSWICK, NJ, 08816 | **US Mail (1st Class)** |
| 30117 | CALABRO, NATALE, 86 BEECH ST, BELMONT, MA, 02478 | **US Mail (1st Class)** |
| 30117 | CALABRO, SAL, 40 SHERMAN STREET, STONEHAM, MA, 02180 | **US Mail (1st Class)** |
| 30117 | CALABRO, SAL, 91 MARBLE ROAD, STONEHAM, MA, 02180 | **US Mail (1st Class)** |
| 30117 | CALALLEN MINOR EMERGENCY CENTE, 11559 LEOPARD ST., CORPUS CHRISTI, TX, 78410 | **US Mail (1st Class)** |
| 30117 | CALCASIEU EMERGENCY RESPONSE T, PO BOX 3287, LAKE CHARLES, LA, 70602-3287 | **US Mail (1st Class)** |
| 30117 | CALCASIEU MECHANICAL CONTRACTORS INC, PO BOX 7728, LAKE CHARLES, LA, 70606 | **US Mail (1st Class)** |
| 30117 | CALCASIEU MECHANICAL CONTRACTORS, INC, PO BOX 7728, 3121 COUNTRY CLUB RD., LAKE CHARLES, LA, 70606 | **US Mail (1st Class)** |
| 30117 | CALCASIEU PARISH POLICE JURY, 1015 PITHON ST, PO BOX 1583, LAKE CHARLES, LA, 70602 | **US Mail (1st Class)** |
| 30117 | CALCASIEU PARISH POLICE JURY, PO DRAWER 3287, LAKE CHARLES, LA, 70602-3287 | **US Mail (1st Class)** |
| 30117 | CALCASIEU PARISH SCHOOL BOARD, 1721 KIRKMAN STREET, LAKE CHARLES, LA, 70601 | **US Mail (1st Class)** |
| 30117 | CALCASIEU PARISH SCHOOL BOARD, 1724 KIRKMAN STREET, LAKE CHARLES, LA, 70601 | **US Mail (1st Class)** |
| 30117 | CALCASIEU PARISH SCHOOL BOARD, 1724 KIRKMAN, LAKE CHARLES, LA, 70601 | **US Mail (1st Class)** |
| 30117 | CALCASIEU PARISH SCHOOL BOARD, 1721 KIRKMAN ST, LAKE CHARLES, LA, 70601 | **US Mail (1st Class)** |
| 30117 | CALCASIEU PARISH SHERIFFS OFFICE, PO BOX 1787, LAKE CHARLES, LA, 70602-1787 | **US Mail (1st Class)** |
| 30117 | CALCASIEU RENTALS, INC, 233 HWY 397, LAKE CHARLES, LA, 70615 | **US Mail (1st Class)** |
| 30117 | CALDO OIL COMPANY INC, 2266 SENTER RD, SAN JOSE, CA, 95112-2609 | **US Mail (1st Class)** |
| 30117 | CALDON, ROBERT J, 1449 NOTTINGHAM DR SE, AIKEN, SC, 29801 | **US Mail (1st Class)** |
| 30117 | CALDWELL, JEFFERY, PO BOX 2345, AIKEN, SC, 29802 | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, WILLIAM ABERHART-3009 MORLEY TRAIL NW, CALGARY, AB, T2M 4G9 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, VINCENT MASSEY JUNION HIGH-939 45TH ST SW, CALGARY, AB, T3C 2B9 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, WILDWOOD ELEMENTARY-120 45TH STREET SW, CALGARY, AB, T3C 2B3 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, ALTADORE ELEMENTARY 4506 16TH STREET SW, CALGARY, AB, T2T 4H9 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, BRIAR HILL ELEMENTARY 1233 21ST STREET NW, CALGARY, AB, T2N 2L8 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, VISCOUNT BENNETT-2519 RICHMOND ROAD SW, CALGARY, AB, T3E 4M2 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, QUEEN ELIZABETH HIGH-512 18TH STREET NW, CALGARY, AB, T2N 2G5 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, JAMES FOWLER HIGH 4004-4TH ST. NW, CALGARY, AB, T2K 1A1 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, KINGSLAND ELEMENTARY 7430 5TH STREET SW, CALGARY, AB, T2V 1B1 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, PARKDALE ELEMENTARY-728 32ND STREET NW, CALGARY, AB, T2N 2V9 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, CAMBRIAN HEIGHTS ELEM. 640 NORTHMOUNT DR. NW, CALGARY, AB, T2K 3J5 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, BALMORAL JUNIOR HIGH 220 16TH AVENUE NW, CALGARY, AB, T2M 0H4 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, BALMORAL JUNIOR HIGH 220 16TH AVE NW, CALGARY, AB, T2M 0H4 CANADA | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CALGARY BOARD OF EDUCATION, 200 JACKSON AVE PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, PARKDALE ELEMENTARY 728 32ND ST NW, CALGARY, AB, T2N 2V9 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, QUEEN ELIZABETH HIGH 512 18TH ST NW, CALGARY, AB, T2N 2G5 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, VINCENT MASSEY JUNIOR HIGH 939 45TH ST SW, CALGARY, AB, T3C 2B9 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, ALTADORE ELEMENTARY 4506 16TH ST SW, CALGARY, AB, T2T 4H9 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, WILDWOOD ELEMENTARY 120 45TH ST SW, CALGARY, AB, T3C 2B3 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, KINGSLAND ELEMENTARY 7430 5TH ST SW, CALGARY, AB, T2V 1B1 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, CAMBRIAN HEIGHTS ELEM 640 NORTHMOUNT DR NW, CALGARY, AB, T2K 3J5 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, VISCOUNT BENNETT 2519 RICHMOND RD SW, CALGARY, AB, T3E 4M2 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, BRIAR HILL ELEMENTARY 1233 21ST ST NW, CALGARY, AB, T2N 2L8 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, JAMES FOWLER HIGH 4004 4TH ST NW, CALGARY, AB, T2K 1A1 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, ALTADORE ELEMENTARY 4506 16TH STREET SW, CALGARY, AB, T2T4H9 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, FAIRVIEW SCHOOL 7840 FAIRMOUNT DRIVE SE, CALGARY, AB, T2H0Y1 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, SIR JAMES LOUGHEED ELEMENTARY-3519 36 AVE SW, CALGARY, AB, T3E1C2 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, F.E OSBORNE JUNIOR HIGH 5315 VARSITY DRIVE NW, CALGARY, AB, T3A1A7 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, ERNST MANNING HIGH SCHOOL 3600-16TH AVE SW, CALGARY, AB, T3C1A5 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, SIR WINSTON CHURCHILL-5220 NORTHLAND DRIVE NW, CALGARY, AB, T2L2L6 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, FOREST LAWN HIGH SCHOOL 1304 44TH STREET SE, CALGARY, AB, T2A1M8 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, EUGENE COSTE ELEMENTARY 10 HILLGROVE CRES SW, CALGARY, AB, T2V3K7 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, ROSEDALE JUNIOR HIGH-905 13TH AVENUE NW, CALGARY, AB, T2M0G3 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, VISCOUNT BENNETT-2519 RICHMOND ROAD SW, CALGARY, AB, T3E4M2 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, WOODMAN JUNIOR HIGH-8706 ELBOW DRIVE SW, CALGARY, AB, T2V1L2 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, JAMES FOWLER HIGH 4004-4TH ST. NW, CALGARY, AB, T2K1A1 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, HUNTINGTON HILLS ELEMENTARY 820 64 AVENUE NW, CALGARY, AB, T2K0M5 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, VINCENT MASSEY JUNION HIGH-939 45TH ST SW, CALGARY, AB, T3C2B9 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, VARSITY ACRES-4255 40TH STREET NW, CALGARY, AB, T3A0H7 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, 515 MCLEAOD TRAIL SE, CALGARY, AB, T3E4G4 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, HAYSBORO ELEMENTARY 1123 87TH AVENUE SW, CALGARY, AB, T2V0W2 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, SENATOR PATRICK BURNS-2155 CHILCOTIN ROAD NW, CALGARY, AB, T2L0X2 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, GREENVIEW ELEMENTARY 211 MCKNIGHT BLVD NE, CALGARY, AB, T2E5S7 CANADA | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CALGARY BOARD OF EDUCATION, DR OAKLEY SCHOOL 3904 20TH STREET SW, CALGARY, AB, T2G4Z9 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, GLENDALE ELEMENTARY 2415 KELWOOD DRIVE SW, CALGARY, AB, T3E3Z8 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, GLENBROOK ELEMENTARY 4725 33RD AVENUE SW, CALGARY, AB, T3E3V1 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, ROSEMOUNT ELEMENTARY-19 ROSEVALE DRIVE NW, CALGARY, AB, T2K1N6 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, ROSSCARROCK ELEMENTARY-1406 4TH STREET SW, CALGARY, AB, T3C1W7 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, GLAMORGAN ELEMENTARY 50 GRAFTON DRIVE SW, CALGARY, AB, T3E4W3 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, QUEEN ELIZABETH HIGH-512 18TH STREET NW, CALGARY, AB, T2N2G5 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, BRANTON JUNIOR HIGH 2103 20TH STREET NW, CALGARY, AB, T2M3W CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, CAPITAL HILL ELEMENTARY 2210 18TH STREET NW, CALGARY, AB, T2M3T4 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, BELFAST ELEMENTARY 1229 17A STREET NE, CALGARY, AB, T2E4V4 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, BRIAR HILL ELEMENTARY 1233 21ST STREET NW, CALGARY, AB, T2N2L8 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, CAMBRIAN HEIGHTS ELEM. 640 NORTHMOUNT DR. NW, CALGARY, AB, T2K3J5 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, WILDWOOD ELEMENTARY-120 45TH STREET SW, CALGARY, AB, T3C2B3 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, WILLIAM ABERHART-3009 MORLEY TRAIL NW, CALGARY, AB, T2M4G9 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, PARKDALE ELEMENTARY-728 32ND STREET NW, CALGARY, AB, T2N2V9 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, KINGSLAND ELEMENTARY 7430 5TH STREET SW, CALGARY, AB, T2V1B1 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, SOUTHWOOD ELEMENTARY-898 SYLVESTER CRES SW, CALGARY, AB, T2W0R7 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, WESTGATE ELEMENTARY-150 WESTMINSTER DRIVE SW, CALGARY, AB, T3C2T3 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, RT ALDERMAN-725 MAPLETON DRIVE SE, CALGARY, AB, T2J1S1 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, OGDEN ELEMENTARY SCHOOL-1919 76TH AVENUE SW, CALGARY, AB, T2C0G8 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, NORTH HAVEN-4922 NORTH HAVEN DRIVE NW, CALGARY, AB, T2K2K2 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, HENRY WISE WOOD HIGH 910-75TH AVE SW, CALGARY, AB, T2V0S6 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, KILLARNEY ELEMENTARY 3008 33RD STREET SW, CALGARY, AB, T3E2T8 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, KING EDWARD ELEMENTARY 1720-30TH AVE SW, CALGARY, AB, T2T1P5 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, SUNALTA ELEMENTARY-536 SONORA AVENUE SW, CALGARY, AB, T3C2J9 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, RIDEAU PARK ELEMENTARY-829 RIDEAU RD SW, CALGARY, AB, T2S0S2 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, CHINOOK PARK ELEMENTARY 1312-75TH AVE SW, CALGARY, AB, T2V0S6 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, COLLINWOOD ELEM. 3826 COLLINGWOOD DRIVE NW, CALGARY, AB, T2K3H6 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, CLINTON FORD 5003 20TH STREET SW, CALGARY, AB, T2T5A5 CANADA | **US Mail (1st Class)** |
| 30117 | CALGARY BOARD OF EDUCATION, BEL AIRE ELEMENTARY 1011 BEVERLY BLVD SW, CALGARY, AB, T2V2C4 CANADA | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CALGARY BOARD OF EDUCATION, BRIDGELAND ELEMENTAY 414 11A STREET NE, CALGARY, AB, T2E4P3 CANADA | US Mail (1st Class) |
| 30117 | CALGARY BOARD OF EDUCATION, BANFF TRAIL-3232 COCHRANE ROAD NW, CALGARY, AB, T2M4J3 CANADA | US Mail (1st Class) |
| 30117 | CALGARY BOARD OF EDUCATION, BALMORAL JUNIOR HIGH 220 16TH AVENUE NW, CALGARY, AB, T2M0H4 CANADA | US Mail (1st Class) |
| 30117 | CALGARY BOARD OF EDUCATION, ALEX FERGUSON-1704 26TH STREET SW, CALGARY, AB, T3C1K5 CANADA | US Mail (1st Class) |
| 30117 | CALGARY BOARD OF EDUCATION, ACADIA ELEMENTARY 9603-5TH STREET SE, CALGARY, AB, T2J1K4 CANADA | US Mail (1st Class) |
| 30117 | CALGARY BOARD OF EDUCATION, SUNNYSIDE COMMUNITY-211 7TH STREET NW, CALGARY, AB, T2N1S2 CANADA | US Mail (1st Class) |
| 30117 | CALGARY BOARD OF EDUCATION, AE CROSS 3445 37TH STREET SW, CALGARY, AB, T3E3C2 CANADA | US Mail (1st Class) |
| 30117 | CALGARY BOARD OF EDUCATION, SIR JOHN A MACDONALD-6600 4TH STREET NW, CALGARY, AB, T2K1C2 CANADA | US Mail (1st Class) |
| 30117 | CALGARY BOARD OF EDUCATION, ELBOYA ELEMENTARY SCHOOL 4804 6TH STREET SW, CALGARY, AB, T2S2N3 CANADA | US Mail (1st Class) |
| 30117 | CALGARY BOARD OF EDUCATION, CRESCENT HEIGHTS HIGH 1019 1ST STREET SW, CALGARY, AB, T2M2S2 CANADA | US Mail (1st Class) |
| 30117 | CALGARY BOARD OF EDUCATION, MOUNT ROYAL JUNIOR HIGH-2234 14TH STREET SW, CALGARY, AB, T2T3T3 CANADA | US Mail (1st Class) |
| 30117 | CALGARY BOARD OF EDUCATION, COLONEL SANDERS ELEM. 226 NORTHMOUNT DRIVE NW, CALGARY, AB, T2K3G5 CANADA | US Mail (1st Class) |
| 30117 | CALGARY BOARD OF EDUCATION, COLONEL MACLEOD SCHOOL 1610 6TH STREET NE, CALGARY, AB, T2E3Y9 CANADA | US Mail (1st Class) |
| 30117 | CALGARY BOARD OF EDUCATION, COLONEL IRVINE JR.HIGH 412-NORTHLAND DR.NW, CALGARY, AB, T2K3H6 CANADA | US Mail (1st Class) |
| 30117 | CALGARY BOARD OF EDUCATION, THOMAS B RILEY-3915-69TH STREET NW, CALGARY, AB, T3B2J9 CANADA | US Mail (1st Class) |
| 30117 | CALGARY BOARD OF EDUCATION, THORNCLIFFE ELEMENTARY-5646 THORNTON RD NW, CALGARY, AB, T2K3B9 CANADA | US Mail (1st Class) |
| 30117 | CALGARY BOARD OF EDUCATION, WESTERN CANADA HIGH-641 17TH AVENUE SW, CALGARY, AB, T2S0B5 CANADA | US Mail (1st Class) |
| 30117 | CALGARY BOARD OF EDUCATION, GEORGE P. VANIER 509-32 AVENUE NE, CALGARY, AB, T2E2H3 CANADA | US Mail (1st Class) |
| 30117 | CALGARY BOARD OF EDUCATION, 6304 LARKSPUR WAY SW, CALGARY, AB, T3E 5P7 CANADA | US Mail (1st Class) |
| 30117 | CALGARY BOARD OF EDUCATION, MILTON WILLIAM SCHOOL-92 MALIBOU ROAD SW, CALGARY, AB, T2V1X3 CANADA | US Mail (1st Class) |
| 30117 | CALGARY BOARD OF EDUCATION, MELVILLE SCOTT JUNIOR HIGH-1726 33RD STREET S, CALGARY, AB, T3C1P4 CANADA | US Mail (1st Class) |
| 30117 | CALGARY BOARD OF EDUCATION, LORD BEAVERBROOK HIGH-9019 FAIRMOUNT DRIVE SE, CALGARY, AB, T2J0Z4 CANADA | US Mail (1st Class) |
| 30117 | CALGARY BOARD OF EDUCATION, NICLE JUNIOR HIGH-2500 LAKE BONAVISTA DR SE, CALGARY, AB, T2J2Y6 CANADA | US Mail (1st Class) |
| 30117 | CALGARY BOARD OF EDUCATION, LANGEVIN ELEMENTARY-107 6A STREET NE, CALGARY, AB, T2E0B7 CANADA | US Mail (1st Class) |
| 30117 | CALGARY BOARD OF EDUCATION, LORD SHAUGHNESSY HIGH-2336 53RD AVENUE SW, CALGARY, AB, T3E1L2 CANADA | US Mail (1st Class) |
| 30117 | CALGARY BOARD OF EDUCATION, SIR WILFRED LAURIER-819 32ND STREET SE, CALGARY, AB, T2A0Y9 CANADA | US Mail (1st Class) |
| 30117 | CALGARY BOARD OF EDUCATION, KNOB HILL ELEMENTARY 2036 20TH AVENUE SW, CALGARY, AB, T2T0M2 CANADA | US Mail (1st Class) |
| 30117 | CALGON CARBON CORP, ADVANCED OXIDATION TECHNOLOGIES, BOX 360795, PITTSBURGH, PA, 15251-6795 | US Mail (1st Class) |
| 30117 | CALIERI (DEC), CHARLES, C/O: CALIERI, JUDITH, ADMINISTRATRIX OF THE ESTATE OF CHARLES CALIERI, BOX 2309, MESQUITE, NV, 89024 | US Mail (1st Class) |
| 30117 | CALIFORNIA ELECTRIC COMPANY, POBOX 8065, OAKLAND, CA, 94662 | US Mail (1st Class) |
| 30117 | CALIFORNIA GLASS COMPANY, FILE 11872 POBOX 60000, SAN FRANCISCO, CA, 94160-1872 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CALIFORNIA PRECAST CONCRETE PIPE, ASSOCIATION, ATTN: ROBERT F SPIEKERMAN, 707 BRISTOL AVE, STOCKTON, CA, 95204 | US Mail (1st Class) |
| 30117 | CALIFORNIA STATE UNIVERSITY, 401 GOLDEN SHORE, LONG BEACH, CA, 90802 | US Mail (1st Class) |
| 30117 | CALIFORNIA WATER SERVICE CO., PO BOX 940001, SAN JOSE, CA, 95194-0001 | US Mail (1st Class) |
| 30117 | CALIGOR, P.O. BOX 2880, GREENVILLE, SC, 29602-2880 | US Mail (1st Class) |
| 30117 | CALIVAS INC., TRUCK WASH & POLISHING, TRUCK WASH & POLISHING, 1714 S BLUFF ROAD, MONTEBELLO, CA, 90640-6606 | US Mail (1st Class) |
| 30117 | CALLAHAN COMPANY, EQUIPMENT CO., PO BOX 5737, BOSTON, MA, 02206 | US Mail (1st Class) |
| 30117 | CALLAHAN, JUDITH, 178 DEPOT ST, SOUTH EASTON, MA, 02375 | US Mail (1st Class) |
| 30117 | CALLBECK, GERALD A, 38 BAYBERRY ST, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 30117 | CALLENDER, VICTOR R, 50 MIDROCKS DR, NORWALK, CT, 06851 | US Mail (1st Class) |
| 30117 | CALLISTER, DUNCAN & NEBEKER, (RE: DAVIS, ROBERT H), SUITE 800 - KENNECOTT BUILDING, SALT LAKE CITY, UT, 84133 | US Mail (1st Class) |
| 30117 | CALMAT CO./VULCAN, PO BOX 2950, LOS ANGELES, CA, 90051 | US Mail (1st Class) |
| 30117 | CALOTTA, CHARLES J, 8 POTTER LN, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 30117 | CAL-REGION SUPPLY INC, 475 E 151ST ST, EAST CHICAGO, IN, 46312 | US Mail (1st Class) |
| 30117 | CALUMET BRASS FOUNDRY INC, 14610 S LAKESIDE AVE, DOLTON, IL, 60419 | US Mail (1st Class) |
| 30117 | CALUMET ELECTRIC SUPPLY CORP, 456 E CHICAGO AVE, EAST CHICAGO, IN, 46312 | US Mail (1st Class) |
| 30117 | CALUMET TESTING SERVICES INC, PO BOX 1510, HIGHLAND, IN, 46322 | US Mail (1st Class) |
| 30117 | CALVERT, ADELINE B, 327 WOODLAWN DR RD2, BETHLEHEM, PA, 18020 | US Mail (1st Class) |
| 30117 | CALVIN & MARY GUY, 9448 S 7TH AVE, PHOENIX, AZ, 85041 | US Mail (1st Class) |
| 30117 | CALVIN A EVELYN & GLORIA R EVELYN JT TEN, 144-24 VILLAGE RD APT D, KEW GARDENS, NY, 11435-1221 | US Mail (1st Class) |
| 30117 | CALVIN D & JANIE L HAMILTON, 372 MOULSTOWN RD, ABBOTTSTOWN, PA, 17301 | US Mail (1st Class) |
| 30117 | CALVIN HALL, 1329 N SECOND AVE, UPLAND, CA, 91786-3223 | US Mail (1st Class) |
| 30117 | CALVIN R & DEANNA J PROFITT, 775 HIDDEN VALLEY DR, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 30117 | CALVIN R VOYE & CONSTANCE VOYE JT TEN, 40060 ROLLING GREEN COURT, CANTON, MI, 48188-5096 | US Mail (1st Class) |
| 30117 | CALVIN YEE & SUSAN WONG YEE JT TEN, 23 HEATH COURT, DAY CITY, CA, 94015-4457 | US Mail (1st Class) |
| 30117 | CAM INTERESTS INC, C/O HARRY G FENDRICH PRESIDENT, 12414 COBBLESTONE DR, HOUSTON, TX, 77024 | US Mail (1st Class) |
| 30117 | CAMACHO, GENARO, 1724 CONTINENTAL DRIVE, FORT WORTH, TX, 76106 | US Mail (1st Class) |
| 30117 | CAMARDELLA, FRANK, 6 WILDWOOD RD, HARTSDALE, NY, 10530 | US Mail (1st Class) |
| 30117 | CAMBRE, RONALD C, NEWMONT MINING CORP, 1700 LINCOLN ST, DENVER, CO, 80203 | US Mail (1st Class) |
| 30117 | CAMBRIDGE ELECTRIC LIGHT CO DBA NSTAR ELECTRIC, 800 BOYLSTON ST, 17TH FLOOR, BOSTON, MA, 02119 | US Mail (1st Class) |
| 30117 | CAMBRIDGE ENVIRONMENTAL, INC, 58 CHARLES ST, CAMBRIDGE, MA, 02141 | US Mail (1st Class) |
| 30117 | CAMBRIDGE LUMBER & SUPPLY CO INC, 135 HARVEY ST, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 30117 | CAMCAL COMPANY INC, 1128 4TH AVE N, KENT, WA, 98032 | US Mail (1st Class) |
| 30117 | CAMECA INSTRUMENTS, INC, 204 SPRING HILL ROAD, TRUMBULL, CT, 06611-1356 | US Mail (1st Class) |
| 30117 | CAMELLA LANCE & JASON LANCE JT TEN, P O BOX 44, LONG VALLEY, NJ, 07853-0044 | US Mail (1st Class) |
| 30117 | CAMELLA LANCE & JOHN LANCE JT TEN, P O BOX 44, LONG VALLEY, NJ, 07853-0044 | US Mail (1st Class) |
| 30117 | CAMELLA LANCE & LEDYARD LANCE JT TEN, P O BOX 44, LONG VALLEY, NJ, 07853-0044 | US Mail (1st Class) |
| 30117 | CAMELOT CLUB, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CAMEO CONTROLS CO, 1245 E FOREST AVE, DES PLAINES, IL, 60018 | US Mail (1st Class) |
| 30117 | CAMERON ASHLEY BLDG. PRODUCTS, F.KILDUFF, PO BOX 1287, LAKEVILLE, MA, 02347 | US Mail (1st Class) |
| 30117 | CAMERON COMMUNICATIONS CORP, PO BOX 167, SULPHUR, LA, 70664-0167 | US Mail (1st Class) |
| 30117 | CAMERON COMMUNICATIONS CORP., PO BOX 167, SULPHUR, LA, 70664 | US Mail (1st Class) |
| 30117 | CAMERON M KENNY & CHARLES P KUPPER JT TEN, 1095 AKARD, RENO, NV, 89503-3114 | US Mail (1st Class) |
| 30117 | CAMILLE E THOMPSON, 46 HARDING RD, RED BANK, NJ, 07701-2007 | US Mail (1st Class) |
| 30117 | CAMILLE SESANTO, 449 WHEELER RD, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CAMILLO SR (DEC), HENRY C, C/O: KEHOE, MICHAEL A, ADMINISTRATOR OF THE ESTATE OF HENRY C CAMILLO SR, 700 PLEASANT ST, NEW BEDFORD, MA, 02740 | US Mail (1st Class) |
| 30117 | CAMMARATA, VINCENT F, 624 MALDEN ST, REVERE, MA, 02151-1913 | US Mail (1st Class) |
| 30117 | CAMMOCKS INC, 2223 LANDERHAVEN CT, CLEVELAND, OH, 44124 | US Mail (1st Class) |
| 30117 | CAMOZZI PNEUMATICS, INC, PO BOX 869312, PLANO, TX, 75086-9312 | US Mail (1st Class) |
| 30117 | CAMP DRESSER & MCKEE INC, PO BOX 4021, BOSTON, MA, 02211 | US Mail (1st Class) |
| 30117 | CAMP DRESSER & MCKEE INC., 50 HAMPSHIRE ST, CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 30117 | CAMP FIORANTE MATTHEWS, (RE: FERRO, MARIANO L), 555 W GEORGIA ST STE 400, VANCOUVER, BC, V6B1Z6 | US Mail (1st Class) |
| 30117 | CAMP FIORANTE MATTHEWS, (RE: KLEIN, WILLIAM), 555 W GEORGIA ST STE 400, VANCOUVER, BC, V6B1Z6 | US Mail (1st Class) |
| 30117 | CAMP FIORANTE MATTHEWS, (RE: LOTSCHER, JOSEPH), 555 W GEORGIA ST STE 400, VANCOUVER, BC, V6B1Z6 | US Mail (1st Class) |
| 30117 | CAMP FIORANTE MATTHEWS, (RE: NOBBS, CYRIL), 555 W GEORGIA ST STE 400, VANCOUVER, BC, V6B1Z6 | US Mail (1st Class) |
| 30117 | CAMP FIORANTE MATTHEWS, (RE: JAEGLI, HERMANN), 555 W GEORGIA ST STE 400, VANCOUVER, BC, V6B1Z6 | US Mail (1st Class) |
| 30117 | CAMP FIORANTE MATTHEWS, (RE: SPRAY, EDWARD), 555 W GEORGIA ST STE 400, VANCOUVER, BC, V6B1Z6 | US Mail (1st Class) |
| 30117 | CAMPBELL (DEC), DONALD J, C/O: CAMPBELL, KERRY, PERSONAL REP OF THE ESTATE OF DONALD J CMAPBELL, MONTICELLO, FL, 32344 | US Mail (1st Class) |
| 30117 | CAMPBELL (DEC), LOUIS, C/O: CAMPBELL JR, LOUIS, ADMINISTRATOR OF THE ESTATE OF LOUIS CAMPBELL, 8 HEMLOCK CIRC, PEEKSKILL, NY, 10566-4962 | US Mail (1st Class) |
| 30117 | CAMPBELL FUTURE FARMERS, 4805 WESTMONT AVE, CAMPBELL, CA, 95008-5725 | US Mail (1st Class) |
| 30117 | CAMPBELL PETROGRAPHIC SERVICES INC, 4001 BERG RD, DODGEVILLEQ, WI, 53533 | US Mail (1st Class) |
| 30117 | CAMPBELL, BRIAN F, 1447 KEONE CIR, WILLIAMSTON, SC, 29697 | US Mail (1st Class) |
| 30117 | CAMPBELL, CHARLES A, 745 FERNWOOD DR, WILLIAMSTOWN, KY, 41097 | US Mail (1st Class) |
| 30117 | CAMPBELL, DONALD M, 346 RAVEN RD, MONTICELLO, GA, 31064 | US Mail (1st Class) |
| 30117 | CAMPBELL, GERALD, C/O: PORTER, ROBERTA J, PERSONAL REPRESENTATIVE OF THE ESTATE OF GERALD, CAMPBELL 880 OLEANDER WAY #1606, SAINT PETERSBURG, FL, 33708 | US Mail (1st Class) |
| 30117 | CAMPBELL, JIM, 5320 O REILLY LN, STONE MOUNTAIN, GA, 30088 | US Mail (1st Class) |
| 30117 | CAMPBELL, NANCY M, PO BOX 222, BEDFORD PARK, IL, 60499-0222 | US Mail (1st Class) |
| 30117 | CAMPBELL, ROBERT, 8821 WINANDS RD, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 30117 | CAMPBELL, VIVIAN, E13344 SUEKAY DR, MERRIMAC, WI, 53561 | US Mail (1st Class) |
| 30117 | CAMPBELL, WILLIAM A, 27 FREUND DR, NANUET, NY, 10954-2607 | US Mail (1st Class) |
| 30117 | CAMPBELL, WILLIAM E, 8 RUTHUEN ST, QUINCY, MA, 02169 | US Mail (1st Class) |
| 30117 | CAMPBELL, WYANT & CANNON FOUNDRY CO, PO BOX 878, 40 WESTMINISTER ST, PROVIDENCE, RI, 02903 | US Mail (1st Class) |
| 30117 | CAMPBELL-GRACE SCC, NANCY M, C/O NANCY M CAMPBELL, PO BOX 222, BEDFORD PARK, IL, 60499-0222 | US Mail (1st Class) |
| 30117 | CAMPEAU, THOMAS FRANCIS, 11544 W CTY RD 612, FREDERIC, MI, 49733 | US Mail (1st Class) |
| 30117 | CAMPEAU, THOMAS FRANCIS, 11544 W CTY RD 612, FREDERIC, MI, 49733 | US Mail (1st Class) |
| 30117 | CAMPEON ROOFING & WATERPROOFING INC, 3750 ROUNDBOTTOM RD, CINCINNATI, OH, 45244 | US Mail (1st Class) |
| 30117 | CAMPISI, LINDA M, 12 TIDD CIR, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 30117 | CAMPITELLI, CARMINE C, THE ESTATE OF CARMINE C CAMPITELLI, 22 BAKER AVE, QUINCY, MA, 02169 | US Mail (1st Class) |
| 30117 | CAMPO, BARBARA A, 11 SUE ANN DR, DRACUT, MA, 01826 | US Mail (1st Class) |
| 30117 | CANADA COLORS AND CHEMICALS LIMITED, CAROL MACLEAN, 80 SCARSDALE ROAD, DON MILLS, TORONTO, ON, M3B 2R7 CANADA | US Mail (1st Class) |
| 30117 | CANADIAN IMPERIAL BANK OF COMMERCE, PO BOX 80, 215 WATER STREET, ST JOHN S, NL, A1C 6C9 CANADA | US Mail (1st Class) |
| 30117 | CANADIAN IMPERIAL BANK OF COMMERCE, 200 JACKSON AVE PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CANADIAN IMPERIAL BANK OF COMMERCE, PO BOX 80, 215 WATER STREET, ST JOHN S, NL, A1C6C9 CANADA | US Mail (1st Class) |
| 30117 | CANBERRA INDUSTRIES, 800 RESEARCH PKWY, MERIDEN, CT, 06450 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CANCELLARO, JAMES V, 25 RITTER RD, STORMVILLE, NY, 12582 | US Mail (1st Class) |
| 30117 | CANDACE R NOVAK & JOHN W NOVAK JR JT TEN, 18310 OLD TRACE DR, BATON ROUGE, LA, 70817-3929 | US Mail (1st Class) |
| 30117 | CANDACE S HAMER & RICHARD L HAMER JT TEN, 3429 NORTHWOOD LANE, PLANO, TX, 75074-2411 | US Mail (1st Class) |
| 30117 | CANETE, MARTA C, 43 STAFFORDSHIRE LN, CONCORD, MA, 01742 | US Mail (1st Class) |
| 30117 | CANGIAMILA, VINCENT T, 3 STERLING HILL LN APT 318, EXETER, NH, 03833-4870 | US Mail (1st Class) |
| 30117 | CANNON (DEC), EDWARD, C/O: CANNON, MARY E, EXECUTRIX OF THE ESTATE OF EDWARD CANNON, 2008 MEADOW LN DR, MISSION, TX, 78572 | US Mail (1st Class) |
| 30117 | CANNON, ALLA, 7 JOSEPH RD, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 30117 | CANNON, KENNETH J, 1336 RIVERA DR, CHAPPELLS, SC, 29037 | US Mail (1st Class) |
| 30117 | CANNON, NELLIE L, 1336 RIVERA DR, CHAPPELLS, SC, 29037 | US Mail (1st Class) |
| 30117 | CANNON, ROBERT W, 1410 PHILIP ST, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 30117 | CANSLER, JEAN, 3582 LUCKY PINE RD, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 30117 | CANTERBURY, GREGORY S, 8353 GARTELMAN FARM DR, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 30117 | CANTRELL, PEGGY M, 2549 HARRIS BRIDGE RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 30117 | CANTY, DANIEL, C/O: EHRLICH, LAUREL L, EXECUTRIX OF THE ESTATE OF DANIEL CANTY, 16904 73RD PL W, EDMONDS, WA, 98026 | US Mail (1st Class) |
| 30117 | CAP VENTURES, 600 CORDWAINER DR, NORWELL, MA, 02061 | US Mail (1st Class) |
| 30117 | CAPE ENVIRONMENTAL MANAGEMENT INC, 2302 OARKLAKE DR SUITE 200, ATLANTA, GA, 30345 | US Mail (1st Class) |
| 30117 | CAPITAL STREET APARTMENT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CAPITOL/CURRY/SCHWENDS & AFFILIATES, R.R. 2, BOX 50, CARLINVILLE, IL, 62626 | US Mail (1st Class) |
| 30117 | CAPLAN BROS, INC, 700 W. HAMBERG ST., BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 30117 | CAPODILUPO SR (DEC), ROBERT A, C/O: RANZO, RITA A, EXECUTRIX OF THE ESTATE OF ROBERT A CAPODILUPO SR, 80 RIDGE RD, REVERE, MA, 02151 | US Mail (1st Class) |
| 30117 | CAPOOR, ASHA, 71 BIG SPRING RD, CALIFON, NJ, 07830 | US Mail (1st Class) |
| 30117 | CAPOZIO, JOHN T, 1007 BAY HARBOR DR, ENGLEWOOD, FL, 34224 | US Mail (1st Class) |
| 30117 | CAPP/USA, PO BOX 127, CLIFTON HEIGHTS, PA, 19018-0127 | US Mail (1st Class) |
| 30117 | CAPPRINI, STANLEY, C/O: CAPPRINI, EMILIA, ADMINISTRATRIX OF THE ESTATE OF STANLEY CAPPRINI, 522 SUMNER ST, BOSTON, MA, 02128 | US Mail (1st Class) |
| 30117 | CAPRIO, FRANK, THE ESTATE OF FRANK CAPRIO C/O CONSTANCE ROBINSON, 2320 NORDYKE AVE, SANTA ROSA, CA, 95403 | US Mail (1st Class) |
| 30117 | CAPSHAW, WYLIE B, 316 ROOSEVELT DRIVE, GRAND COULEE, WA, 99133 | US Mail (1st Class) |
| 30117 | CAPTAIN COOK HOTEL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CAPTECH 2000/MIKE CAPPOLA, PO BOX 621, POMPANNO BEACH, FL, 33061 | US Mail (1st Class) |
| 30117 | CARABIN, JIM T, P.O. BOX 77, NOXIN, MT, 59853 | US Mail (1st Class) |
| 30117 | CARANO, FRANK R, 4427 W 141 PL, CRESTWOOD, IL, 60445 | US Mail (1st Class) |
| 30117 | CARAVELLO SR, ANTHONY, 2346 S RONKE LN, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 30117 | CARBIDE SPECIALTIES CO, PO BOX 541389, WALTHAM, MA, 02454 | US Mail (1st Class) |
| 30117 | CARBOMER, INC, 2 OLD CONNECTICUT PATH, WESTBOROUGH, MA, 01581 | US Mail (1st Class) |
| 30117 | CARDARELLI, DANIEL, C/O: CARDARELLI, ANDREA J, ATTORNEY FOR PUBLIC ADMINSITRATOR OF THE ESTATE OF, DANIEL CARDARELLI 14 JOSEPH RD, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 30117 | CARDAROPOLI, JOHN CHARLES, 45 HARTLEY STREET, SPRINGFIELD, MA, 01104 | US Mail (1st Class) |
| 30117 | CARDAW SUPPLIES INC., 300 N. FINDLAY ST., DAYTON, OH, 45403 | US Mail (1st Class) |
| 30117 | CARDINAL CLEANING, 4952 W 128TH PL, ALSIP, IL, 60803-3012 | US Mail (1st Class) |
| 30117 | CARDINAL IG, 12301 WHITEWATER DR, MINNETONKA, MN, 55343 | US Mail (1st Class) |
| 30117 | CARDINAL LABORATORIES, INC, 622 BUTTERMILK PIKE, COVINGTON, KY, 41017 | US Mail (1st Class) |
| 30117 | CARDWELL CONNER, PC, ATTN: PHILLIP L CONNER, 219-A E WASHINGTON ST, GREENVILLE, SC, 29601 | US Mail (1st Class) |
| 30117 | CARDWELL, RONALD D, 1023 THERKEL RD, ROUNDHILL, KY, 42275 | US Mail (1st Class) |
| 30117 | CARELLA BYRNE BAIN GILFILLAN, CECCHI STEWART & OLSTEIN, CECCHI STEWART & OLSTEIN, 6 BECKER FARM ROAD, ROSELAND, NJ, 07068 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CAREY & CO, PO BOX 1558, COLUMBUS, OH, 43216-1558 | **US Mail (1st Class)** |
| 30117 | CAREY A GOUZA, 5279 S 20TH STREET, MILWAUKEE, WI, 53221-3853 | **US Mail (1st Class)** |
| 30117 | CAREY LIMOUSINE OF BALTIMORE, 2100 HUNTINGDON AVE, BALTIMORE, MD, 21211 | **US Mail (1st Class)** |
| 30117 | CAREY, GREGORY C, 7543 FLAMEWOOD DR, CLARKSVILLE, MD, 21029 | **US Mail (1st Class)** |
| 30117 | CARGILL, 1710-16TH ST, S.E., CEDAR RAPIDS, IA, 52406 | **US Mail (1st Class)** |
| 30117 | CARGILL INC. - SALT DIVISION, SALT DIVISION, PO BOX 751992, CHARLOTTE, NC, 28275-1992 | **US Mail (1st Class)** |
| 30117 | CARISON, RICHARD, 1100 EAST HAYDEN AVE, HAYDEN, ID, 83835 | **US Mail (1st Class)** |
| 30117 | CARKNER, PHILIP M, 306 LAKESIDE CT, SOUTHLAKE, TX, 76092 | **US Mail (1st Class)** |
| 30117 | CARL & GRACE TURNBOW, PO BOX 300, OILTON, OK, 74052 | **US Mail (1st Class)** |
| 30117 | CARL & JUDITH EXELBY, 10221 CEDAR CREST RD, WHITMORE LAKE, MI, 48189 | **US Mail (1st Class)** |
| 30117 | CARL A FISHER, 23 PEAR AV, BROWNS MILLS, NJ, 08015 | **US Mail (1st Class)** |
| 30117 | CARL A HUPPMAN, PO BOX 332, JORDAN, NY, 13080-0332 | **US Mail (1st Class)** |
| 30117 | CARL A. CODY, 6000 VIRBET DRIVE, CINCINNATI, OH, 45230 | **US Mail (1st Class)** |
| 30117 | CARL AND BETTY BOBICH, BOX 257, ENON VALLEY,, PA, 16120 | **US Mail (1st Class)** |
| 30117 | CARL B RIECHERS & ALICE RIECHERS JT TEN, 100 ARROYO SECO DR, HOLLISTER, CA, 95023-9354 | **US Mail (1st Class)** |
| 30117 | CARL C DOBROSKY, 141 CONSTITUTION BLVD, WHITING, NJ, 08759-1836 | **US Mail (1st Class)** |
| 30117 | CARL C LAFONTAINE, 9 PENNY MILLS ROAD, CHAMPLAIN, NY, 12919 | **US Mail (1st Class)** |
| 30117 | CARL D JOHNSON, 2827 JOYCE RD, QUINCY, IL, 62305 | **US Mail (1st Class)** |
| 30117 | CARL E GOLDEN & EARLENE GOLDEN JT TEN, AUGUSTAN APTS 127, VERNON, TX, 76384 | **US Mail (1st Class)** |
| 30117 | CARL E LEVI CITY TREASURER, 102 CITY HALL, CHATTANOOGA, TN, 37402-4284 | **US Mail (1st Class)** |
| 30117 | CARL E MONTANARO, 310 ELM AVE, HACKENSACK, NJ, 07601-1654 | **US Mail (1st Class)** |
| 30117 | CARL E RUTAN, 1451 DEWEY BLVD, BUTTE, MT, 59701 | **US Mail (1st Class)** |
| 30117 | CARL E THOMAS, 14867 HUBBELL, DETROIT, MI, 48227 | **US Mail (1st Class)** |
| 30117 | CARL ERIC JOHNSON INC, 2171 TUCKER INDUSTRIAL RD, TUCKER, GA, 30084 | **US Mail (1st Class)** |
| 30117 | CARL F CLARK, 2325 DEVERON DR, LOUISVILLE, KY, 40216-4309 | **US Mail (1st Class)** |
| 30117 | CARL F PRESSMAR, 164 WOODSTREAM ROAD, MOORESVILLE, NC, 28117-7468 | **US Mail (1st Class)** |
| 30117 | CARL FAY, 23 LINWOOD ST, CHELMSFORD, MA, 01824 | **US Mail (1st Class)** |
| 30117 | CARL GRAY, PO BOX 784, HATTIESBURG, MS, 39403 | **US Mail (1st Class)** |
| 30117 | CARL HORLEBEIN, 875 ASCHAFFENBURG, SCHILLERSTR 12 GERMANY, SCHILLERSTR 12, GERMANY | **US Mail (1st Class)** |
| 30117 | CARL HOWARD BIGLEY, 28 HERTFORD COURT, NORTHAMPTON, NORTHAMPTONSHIRE, NN3 9TD UNITED KINGDOM | **US Mail (1st Class)** |
| 30117 | CARL J HARRIS, 207 S 8TH ST, MITCHELL, IN, 47446 | **US Mail (1st Class)** |
| 30117 | CARL L CUNNINGHAM, 2476 OTIS CT, EDGEWATER, CO, 80214 | **US Mail (1st Class)** |
| 30117 | CARL M CONTOIS, PO BOX 501, WOLFEBORO, NH, 03894 | **US Mail (1st Class)** |
| 30117 | CARL M NAGATA & CARLA JEAN B NAGATA JTWRS JT TEN, PO BOX 1784, UNION CITY, CA, 94587-6784 | **US Mail (1st Class)** |
| 30117 | CARL MALOBABICH, 2008 FORGE DR, ALIQUIPPA, PA, 15001 | **US Mail (1st Class)** |
| 30117 | CARL N. GRAF, FIELD POINT PARK, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CARL P FORTUNA, 297 RIDGE RD, MIDDLETOWN, CT, 06457-4436 | **US Mail (1st Class)** |
| 30117 | CARL P PRINCE CUST CHERYL P, PRINCE UNIF GIFT MIN ACT NY, 664 CRAWFORD RD, SCHENECTADY, NY, 12306-7304 | **US Mail (1st Class)** |
| 30117 | CARL PAUL EASLICK, 2233 CUMBERLAND RD, LANSING, MI, 48906-3722 | **US Mail (1st Class)** |
| 30117 | CARL PAUL PRINCE, 664 CRAWFORD ROAD, SCHENECTADY, NY, 12306-7304 | **US Mail (1st Class)** |
| 30117 | CARL PAUL PRINCE JR CUST, CHRISTINE PATRICIA PRINCE, UNIF GIFT MIN ACT NY, 664 CRAWFORD RD, SCHENECTADY, NY, 12306-7304 | **US Mail (1st Class)** |
| 30117 | CARL POE CO, INC, 5401 WASHINGTON AVE., HOUSTON, TX, 77007 | **US Mail (1st Class)** |
| 30117 | CARL R & JUNE C BITAGLIANO, 26 BREWSTER AVE, BRAINTREE, MA, 02184 | **US Mail (1st Class)** |
| 30117 | CARL R & RAMONA A SCHUMACHER, 3962 BOWEN ST, ST LOUIS, MO, 63116 | **US Mail (1st Class)** |
| 30117 | CARL R STORMS & PHYLLIS STORMS JT TEN, 2760 STEPHENS ST, EASTON, PA, 18045-2633 | **US Mail (1st Class)** |
| 30117 | CARL R VANDERLINDEN, 5 BRASSIE WAY, LITTLETON, CO, 80123-6608 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

30117    CARL ROSS MAURI, 8433 BELLS RIDGE TERRACE, POTOMAC, MD, 20854-2792    **US Mail (1st Class)**

30117    CARL SMITH, 3433 W 134TH PLACE, ROBBINS, IL, 60472    **US Mail (1st Class)**

30117    CARL T & JUDITH J HENRY, 1266E 1250 SOUTH, CLEARFIELD, UT, 84015    **US Mail (1st Class)**

30117    CARL T & PAULETTE BOSTON, 1800 GRANVILLE AVE, BESSEMER, AL, 35020    **US Mail (1st Class)**

30117    CARL T STEINFELDT, 10580 WOODBRIDGE, CAMDEN, MI, 49232    **US Mail (1st Class)**

30117    CARL V WOLDBERG, 262 EAST PEACHTREE DR, CENTERVILLE, UT, 84014-1217    **US Mail (1st Class)**

30117    CARL VERCHER, RT 3 BOX 565, COLFAC, LA, 71417-9803    **US Mail (1st Class)**

30117    CARL VERNON GREEN & NORMA L GREEN JT TEN, 5324 COLONY LANE, MEMPHIS, TN, 38119-4902    **US Mail (1st Class)**

30117    CARL W LORENTZEN, 11 BARKSDALE CT, HILTON HEAD ISLAND, SC, 29926-1330    **US Mail (1st Class)**

30117    CARL W MAJOR, 2815 NORTH LAURA ROAD, SPOKANE, WA, 99212    **US Mail (1st Class)**

30117    CARL WELLS SR, P O BOX 33, STANTON, KY, 40380-0033    **US Mail (1st Class)**

30117    CARL WOLFE, 107 MELODY LANE, CAYCE, SC, 29033    **US Mail (1st Class)**

30117    CARL WROR & JANETTE C WETHERBEE, 517 BUCKEYE RD, DURANT, OK, 74701    **US Mail (1st Class)**

30117    CARL YABLONKA, 448 NEPTUNE AVE APT 23N, BROOKLYN, NY, 11224-4460    **US Mail (1st Class)**

30117    CARL, RICHARD H, 2528 PRESTON WOOD DR, PLANO, TX, 75093-8891    **US Mail (1st Class)**

30117    CARL, RICHARD H, 2528 PRESTONWOOD DR, PLANO, TX, 75093-8891    **US Mail (1st Class)**

30117    CARLA ANN LITWAK, 100 STUYVESANT PLACE, APT N4, STATEN ISLAND, NY, 10301-1924    **US Mail (1st Class)**

30117    CARLA HULL NORTHINGTON, 301 EAST SAN ANTONIO STREET, BOERNE, TX, 78006-2051    **US Mail (1st Class)**

30117    CARLA J DUNHAM, 2125 SOUTH SPRING AVENUE, SIOUX FALLS, SD, 57105    **US Mail (1st Class)**

30117    CARLA KATHLEEN TAYLOR, C/O CARLA KATHLEEN CARROLL, 861-56TH STREET, OAKLAND, CA, 94608-3233    **US Mail (1st Class)**

30117    CARLA LEE BLAIR, 6 UPLAND ROAD ST, BALTIMORE, MD, 21210-2250    **US Mail (1st Class)**

30117    CARLA S SCHEIN, 141 EAST 88 ST, NEW YORK, NY, 10128-0000    **US Mail (1st Class)**

30117    CARLEN R BORDNER, 2101 HIGHLAND ST, WEST LAWN, PA, 19609    **US Mail (1st Class)**

30117    CARLES L JARMUTH, 906 FARM HAVEN DR, ROCKVILLE, MD, 20852-4228    **US Mail (1st Class)**

30117    CARLETON UNIVERSITY, 200 JACKSON AVE PO BOX 685, HAMPTON, SC, 29924    **US Mail (1st Class)**

30117    CARLETON UNIVERSITY, 1125 COLONEL BY DRIVE, OTTAWA, ON, K1S5B6 CANADA    **US Mail (1st Class)**

30117    CARLEY, FREDERICK F, 37 CARROLL RD, WOBURN, MA, 01801    **US Mail (1st Class)**

30117    CARLISLE INSULATION CO., 5016 WOOLWORTH, OMAHA, NE, 68106    **US Mail (1st Class)**

30117    CARLISLE, HELEN G, 300 NEELY FERRY RD, SIMPSONVILLE, SC, 29680    **US Mail (1st Class)**

30117    CARLISLE, REXIE L, 6161 LITTLE HICKORY RD, PHILPOT, KY, 42366    **US Mail (1st Class)**

30117    CARLON, JUNE H, 10 IROQUOIS RD, ARLINGTON, MA, 02476    **US Mail (1st Class)**

30117    CARLOS ALMONTE S, MR ING HECTOR URQUIAGA CABADA, P O BOX 18-0383 MIRAFORES, LIMA 18, PERU    **US Mail (1st Class)**

30117    CARLOS J MATIELLA, 7508 S FOREST AVE, TEMPE, AZ, 85283    **US Mail (1st Class)**

30117    CARLOTA N FAJARDO, 7424 MOKUHANO PLACE, HONOLULU, HI, 96825-2832    **US Mail (1st Class)**

30117    CARLQUIST, RUDY A, C/O RUDY CARLQUIST, 311 RIO HONDO, SULPHUR, LA, 70663    **US Mail (1st Class)**

30117    CARLSON & COULTER P, PEIRCE JR, ROBERT N, (RE: LACAVA, ANTHONY J), 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219    **US Mail (1st Class)**

30117    CARLSON & COULTER P, PEIRCE, RAYMOND O, (RE: LASKO, PETER A), 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219    **US Mail (1st Class)**

30117    CARLSON & COULTER P, WADE, PEIRCE RAYMOND OSTERHOUT, (RE: LAPATKA, JOSEPH M), 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945    **US Mail (1st Class)**

30117    CARLSON GERDAU, 60 SUTTN PLACE S19A/N, NEW YORK, NY, 10022    **US Mail (1st Class)**

30117    CARLSON, JOHN AUGUST, 714 140TH LANE NW, ANDOVER, MN, 55304    **US Mail (1st Class)**

30117    CARLSON, MICHAEL HAROLD, 11044 URBANK COURT NE, BLAINE, MN, 55449    **US Mail (1st Class)**

30117    CARLSON, PEGGY SUE, 714 140TH LANE NW, ANDOVER, MN, 55304    **US Mail (1st Class)**

30117    CARLSON, RUSS, 19 YORK AVE, WESTFORD, MA, 01886    **US Mail (1st Class)**

30117    CARLSON, RUSSELL H, PO BOX 1750, GREEN VALLEY, AZ, 85622    **US Mail (1st Class)**

30117    CARLSON, STEVEN EDWARD, 3857 260TH AVE SE, ISSAQUAH, WA, 98029    **US Mail (1st Class)**

30117    CARLTON & DIANE BERRY, 512 FEDERAL RD, LIVERMORE, ME, 04253    **US Mail (1st Class)**

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CARLTON IMMEL, 21 N RESERVE AVE, FOND DU LAC, WI, 54935 | **US Mail (1st Class)** |
| 30117 | CARLYSLE ENGINEERING INC, PO BOX 129, 132 BROOKSIDE AVE, BOSTON, MA, 02130 | **US Mail (1st Class)** |
| 30117 | CARMALO J MINESSALE & ROBERTA A MINESSALE JT TEN, 21105 HIGHLAND PASS, BROOKFIELD, WI, 53045-4547 | **US Mail (1st Class)** |
| 30117 | CARMAN R MARRS, 1720 MOORE ST, LAKEWOOD, CO, 80215 | **US Mail (1st Class)** |
| 30117 | CARME FLAVIA GUTIERREZ & ROLAND GUTIERREZ JT TEN, 1200 LELAND AVE, NEW YORK, NY, 10072-0001 | **US Mail (1st Class)** |
| 30117 | CARMEL YARBERRY-KELLER, 6060 SW 16 ST, PLANTATION, FL, 33317 | **US Mail (1st Class)** |
| 30117 | CARMELA BLANDINA YATES, 26-20TH STREET, JERICHO, NY, 11753 | **US Mail (1st Class)** |
| 30117 | CARMELA CANNAVO, 1251 COPLON AVE, SCHENECTADY, NY, 12309-3601 | **US Mail (1st Class)** |
| 30117 | CARMELA TAN MANDELSTEIN, 71 FOXCROFT ROAD, MANHASSET, NY, 11030-3720 | **US Mail (1st Class)** |
| 30117 | CARMELINA CHAN COCKRELL, BOX 1385, BEAVERTON, OR, 97075-1385 | **US Mail (1st Class)** |
| 30117 | CARMELLA TURTURRO & VINCENT TURTURRO JT TEN, 200 7 E 15TH ST, BROOKLYN, NY, 11229-3309 | **US Mail (1st Class)** |
| 30117 | CARMELLE BERNARD & LAMBERT MAYER JT TEN, 154 AVENUE DOBIE, MONTREAL, QC, H3P 1S4 CANADA | **US Mail (1st Class)** |
| 30117 | CARMELO MAZZOTTA, 701 PINE ST, MIDDLETOWN, CT, 06457 | **US Mail (1st Class)** |
| 30117 | CARMEN C CRISPENO, 9812 235TH PL SW, EDMONDS, WA, 98020 | **US Mail (1st Class)** |
| 30117 | CARMEN GARCIA & LUIS GARCIA JT TEN, 117-40 194 STREET, NEW YORK, NY, 11412-3406 | **US Mail (1st Class)** |
| 30117 | CARMEN I GIARRATANA, 7291 CHESTERHILL CIRCLE, MOUNT DORA, FL, 32757-7008 | **US Mail (1st Class)** |
| 30117 | CARMEN J ROGERS, 810 LOCHMOOR, FRIENDSWOOD, TX, 77546-3527 | **US Mail (1st Class)** |
| 30117 | CARMEN LANGTHORNE, 95 STEADMAN STREET, CHELMSFORD, MA, 01824-1824 | **US Mail (1st Class)** |
| 30117 | CARMEN M GARCIA, 3536 76TH STREET APT 525, JACKSON HEIGHTS, NY, 11372-4522 | **US Mail (1st Class)** |
| 30117 | CARMEN MARZILIANO & SAM, MARZILIANO JT TEN, 1077 TULIP AVE, FRANKLIN SQUARE, NY, 11010-2744 | **US Mail (1st Class)** |
| 30117 | CARMEN MERLANO, 3414 ROYAL MEADOW LANE, SAN JOSE, CA, 95135-1641 | **US Mail (1st Class)** |
| 30117 | CARMEN NERI & MARY T NERI JT TEN, 3804 BROOKVIEW ROAD, PHILADELPHIA, PA, 19154-4215 | **US Mail (1st Class)** |
| 30117 | CARMEN ROSA BECERRA, URBANIZACION LOS PALOS GRANDES, IRA AVENIDA, RESIDENCIAS QUINORA, CARACAS, 1062 VENEZUELA | **US Mail (1st Class)** |
| 30117 | CARMICHAEL, JEFFREY D, 8343 BROOKWOOD RD, MILLERSVILLE, MD, 21108 | **US Mail (1st Class)** |
| 30117 | CARMICHAEL, JEFFREY D, C/O JEFFREY CARMICHAEL, 8343 BROOKWOOD RD, MILLERSVILLE, MD, 21108 | **US Mail (1st Class)** |
| 30117 | CARMIN, STEPHEN J, 6302 BIRCHDALE CT, CINCINNATI, OH, 45230 | **US Mail (1st Class)** |
| 30117 | CARNAHAN, STEPHEN H, 1418 CURRIE DR, SULPHUR, LA, 70665 | **US Mail (1st Class)** |
| 30117 | CARNEVALETTI, EDWARD J, 168 E 31ST PL #C, TULSA, OK, 74105-1639 | **US Mail (1st Class)** |
| 30117 | CARNEY NELSON & MARGARET NELSON JTWRS JT TEN, 520 NORTH WISCONSIN, MITCHELL, SD, 57301-1841 | **US Mail (1st Class)** |
| 30117 | CARO, JEFFREY I, 17121 NE 11 CT, NORTH MIAMI BEACH, FL, 33162 | **US Mail (1st Class)** |
| 30117 | CAROL & SAMUEL NOVELLA JR, 813 PARKWOOD AVE, ANNAPOLIS, MD, 21403 | **US Mail (1st Class)** |
| 30117 | CAROL A BRAYTON, 1947 ARSENAL ST, ST LOUIS, MO, 63118 | **US Mail (1st Class)** |
| 30117 | CAROL A HOYERMANN, 735 FENSTER COURT, INDIANAPOLIS, IN, 46234-2226 | **US Mail (1st Class)** |
| 30117 | CAROL A JOHNSON, 7 LAUREL LN, MARLBOROUGH, CT, 06447 | **US Mail (1st Class)** |
| 30117 | CAROL A KRUGER, 4611 160TH STREET, LITTLE ROCK, IA, 51243 | **US Mail (1st Class)** |
| 30117 | CAROL A MURPHY & HENRY C MURPHY JT TEN, 14 SHERBURNE RD, LEXINGTON, MA, 02173-5514 | **US Mail (1st Class)** |
| 30117 | CAROL A PATRY, 336 OAK ST, NEW BRITAIN, CT, 06051 | **US Mail (1st Class)** |
| 30117 | CAROL A VETERE CUST, DAMIEN C VETERE, UNIF GIFT MIN ACT NY, 238 BAYVIEW AVE, MASSAPEQUA, NY, 11758-8005 | **US Mail (1st Class)** |
| 30117 | CAROL AGNES HEIDEN & ROBERT F HEIDEN JT TEN, 86 THAYER ST, NEW YORK, NY, 10040-1150 | **US Mail (1st Class)** |
| 30117 | CAROL ANTONIUS VAN DER POEL, PO BOX 523, CHESTER, NY, 10918 | **US Mail (1st Class)** |
| 30117 | CAROL BEDNARM, RAY BEDNAR, 18505 MOUNTS RD SW, DUPONT, WA, 98327-9503 | **US Mail (1st Class)** |
| 30117 | CAROL BRANSON, 5712 CHERRY ST, KANSAS CITY, MO, 64110 | **US Mail (1st Class)** |
| 30117 | CAROL CHOATE, 2658 REED RD, LAPEER, MI, 48446 | **US Mail (1st Class)** |
| 30117 | CAROL DULLANTY REHWALD JR, PO BOX 8740, SPOKANE, WA, 99203-0740 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | CAROL FREIBERGER BEARMANN, 3613 KIM STREET, METAIRIE, LA, 70001 | US Mail (1st Class) |
| 30117 | CAROL G QUERY, 303 GOSHEN RD, LITCHFIELD, CT, 06759-2403 | US Mail (1st Class) |
| 30117 | CAROL GLASSMAN CUST LISA, GLASSMAN UNIF GIFT MIN ACT TX, 167 GODFREY RD EAST, WESTON, CT, 06883-1436 | US Mail (1st Class) |
| 30117 | CAROL GYIMATEY, 7303 S PAULINA, CHICAGO, IL, 60636 | US Mail (1st Class) |
| 30117 | CAROL HUNDLEY HANES, POB 687, LINDEN, TX, 75563-0687 | US Mail (1st Class) |
| 30117 | CAROL INGRAM, P O BOX 1420, GULF SHORES, AL, 36547-1420 | US Mail (1st Class) |
| 30117 | CAROL J BREWSTER, 152 SOUTH ALPINE STREET, OAKLAND, ME, 04963 | US Mail (1st Class) |
| 30117 | CAROL JEAN RYAN, 810 W WOODSFIELD, NORTON, KS, 67654-1531 | US Mail (1st Class) |
| 30117 | CAROL JEAN SOKOL, C/O CAROL S WELTY, 1373 N LAKE TERRACE DR, LEHI, UT, 84043-1437 | US Mail (1st Class) |
| 30117 | CAROL L BAUER & DEAN K GILKERSON, TR UA MAR 20 06 THE WENDELL K, GILKERSON REVOCABLE TRUST, 14451 64TH AVENUE NORTH, MAPLE GROVE, MN, 55311 | US Mail (1st Class) |
| 30117 | CAROL L KEYL, 1115 LAKEVIEW DR, SCHERERVILLE, IN, 46375 | US Mail (1st Class) |
| 30117 | CAROL L KING, 1677 SHEPPARD AVE, NORFOLK, VA, 23518-2941 | US Mail (1st Class) |
| 30117 | CAROL L MANN, 46535 NATL RD, ST CLAIRSVLE, OH, 43950 | US Mail (1st Class) |
| 30117 | CAROL L MORRISSEY, 106 E 114TH TERR, KANSAS CITY, MO, 64114-5423 | US Mail (1st Class) |
| 30117 | CAROL L MORRISSEY, 9314 MANCHESTER, KANSAS CITY, MO, 64138-4259 | US Mail (1st Class) |
| 30117 | CAROL L PARISI, 65 SURREY LN, BREWSTER, MA, 02631-2408 | US Mail (1st Class) |
| 30117 | CAROL LOUISE EPPICH, 700 EVERHART B2, CORPUS CHRISTI, TX, 78411-1928 | US Mail (1st Class) |
| 30117 | CAROL M BROWN, 969 E JERICHO TPKE, HUNTINGTON STA, NY, 11746 | US Mail (1st Class) |
| 30117 | CAROL M MARIN, 162 N PAMELA DR, CHICAGO HEIGHTS, IL, 60411-1128 | US Mail (1st Class) |
| 30117 | CAROL M NEMETZ TR UA DEC 7 95, THE CAROL M NEMETZ LIVING TRUST, 327 GIERZ ST, DOWNERS GROVE, IL, 60515-3929 | US Mail (1st Class) |
| 30117 | CAROL M RUSSELL, 19 MOHAWK DRIVE, ACTON, MA, 01720 | US Mail (1st Class) |
| 30117 | CAROL M SULLIVAN & LARRY P BUTALA JT TEN, 1995 SW SILVER PINE WAY, PALM CITY, FL, 34990-8415 | US Mail (1st Class) |
| 30117 | CAROL MCCATHARN, 182 BELLIS ROAD, MILFORD, NJ, 08848-1744 | US Mail (1st Class) |
| 30117 | CAROL NEEDHAM, 3222 MICHIGAN ST, HOBART, IN, 46342 | US Mail (1st Class) |
| 30117 | CAROL R HEIMAN, 2727 SW GLENHAVEN RD, LAKE OSWEGO, OR, 97034-5720 | US Mail (1st Class) |
| 30117 | CAROL ROBINSON, 550 MEADOWVALE, DORVAL, QC, H9P 2E7 CANADA | US Mail (1st Class) |
| 30117 | CAROL SALZBERG CUST, LENARD DAVID SALZBERG, UNIF GIFT MIN ACT NY, 2344 CORAL LEAF RD, TOMS RIVER, NJ, 08755-0864 | US Mail (1st Class) |
| 30117 | CAROL SOLANTO, 2227 WICKHAM AVE, BRONX, NY, 10469-6444 | US Mail (1st Class) |
| 30117 | CAROL SOLANTO CUST, JEANNINE SOLANTO, UNIF GIFT MIN ACT NY, 2227 WICKHAM AVE, BRONX, NY, 10469-6444 | US Mail (1st Class) |
| 30117 | CAROL SUE SCHULER & GLORIA J SCHULER, 14240 MOFFETT DR, FENTON, MI, 48430 | US Mail (1st Class) |
| 30117 | CAROL SUPLICKI, 725 MT WILSON LANE APT 705, PIKESVILLE, MD, 21208-1126 | US Mail (1st Class) |
| 30117 | CAROL T BELL, 107 JAMIESON DR, PENNINGTON, NJ, 08534-1907 | US Mail (1st Class) |
| 30117 | CAROL T BRETHOUR, ROUTE 2 EXPERIMENT STATION, HAYS, KS, 67601-9802 | US Mail (1st Class) |
| 30117 | CAROL U CRAIN, 55 HARMONY HILL RD, HARWINTON, CT, 06791-2021 | US Mail (1st Class) |
| 30117 | CAROL W QUINN, 137 W CRESCENT RD, SPARTANBURG, SC, 29301-3045 | US Mail (1st Class) |
| 30117 | CAROL W VERPLOEGEN, 3908 5TH AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 30117 | CAROL WALKER, 952 CRATER OAK DR, CALABASAS, CA, 91302-2132 | US Mail (1st Class) |
| 30117 | CAROL WERTHEIM, 949 CAROL AVE, WOODMERE, NY, 11598-1512 | US Mail (1st Class) |
| 30117 | CAROLANN GREENUP, 351 WEST 114TH STREET 4D, NEW YORK, NY, 10026-2603 | US Mail (1st Class) |
| 30117 | CAROLANN O WIZNIA, 850 HOWARD AVE, NEW HAVEN, CT, 06519-1106 | US Mail (1st Class) |
| 30117 | CAROLE A DAVIS, 201 S HYATT ST, TIPP CITY, OH, 45371-1251 | US Mail (1st Class) |
| 30117 | CAROLE A SMITH CUST, JORDAN R SMITH UTMA OH, 3268 GARDEN MEADOW DR, BRIGHT, IN, 47025-9743 | US Mail (1st Class) |
| 30117 | CAROLE ANN WEISSMAN, 108 TIDY ISLAND BLVD, BRADENTON, FL, 34210-3304 | US Mail (1st Class) |
| 30117 | CAROLE CALMES BRENCE, 5393 NITHSDALE DRIVE, SALISBURY, MD, 21801-2448 | US Mail (1st Class) |
| 30117 | CAROLE E TYLER, C/O CAROLE TYLER CARTER, R F D 2, KATONAH, NY, 10536-0000 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CAROLE GREY, 651 NW 76TH TERRACE, MARGATE, FL, 33063 | US Mail (1st Class) |
| 30117 | CAROLE SCHALL, 321 NOBLE AVE, LAKE FOREST, IL, 60045 | US Mail (1st Class) |
| 30117 | CAROLE V GIULIANI, 1355 THOMWOOD DR, CINCINNATI, OH, 45224-1542 | US Mail (1st Class) |
| 30117 | CAROLEE D ERICKSON CUST, LA VERNE S ERICKSON JR, UNIF GIFT MIN ACT UTAH, 505 14TH AVE, SALT LAKE CITY, UT, 84103-3240 | US Mail (1st Class) |
| 30117 | CAROLINA BELTING CO, 3205 RUTHERFORD RD, TAYLORS, SC, 29687-2129 | US Mail (1st Class) |
| 30117 | CAROLINA COUNTRY CLUB, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CAROLINA DRYWALL INSURANCE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CAROLINA HANDLING, 1955 MONTREAL ROAD, TUCKER, GA, 30084 | US Mail (1st Class) |
| 30117 | CAROLINA HANDLING, 1955 MONTREAL RD, TUCKER, GA, 30084-5218 | US Mail (1st Class) |
| 30117 | CAROLINA MOTOR INN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CAROLINA RECYCLING GROUP, LLC, PO BOX 578, LYMAN, SC, 29365 | US Mail (1st Class) |
| 30117 | CAROLINAS CONCRETE MASONRY ASSOCIATION, C/O PAUL LAVENE PRESIDENT, 1 CENTERVIEW DR STE 112, GREENSBORO, NC, 27407 | US Mail (1st Class) |
| 30117 | CAROLINAS READY MIXED CONCRETE ASSOCIATION, CRMCA, 1805 J N PEASE PL, CHARLOTTE, NC, 28262 | US Mail (1st Class) |
| 30117 | CAROLINE & WILLIAM T SAUNDERS, 118 MINTURN RD, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 30117 | CAROLINE A WILLIS, 185 HORNE RD, TRYON, NC, 28782-9752 | US Mail (1st Class) |
| 30117 | CAROLINE ANDREWS SASSER &, SANDY SPRING BANK TR UA JAN 19 99, CAROLINE ANDREWS SASSER REVOCABLE TRUST, 17801 GEORGIA AVENUE, OLNEY, MD, 20832 | US Mail (1st Class) |
| 30117 | CAROLINE ANN JEAN, 4225 45TH ST E 12, WEST PALM BEACH, FL, 33407-1975 | US Mail (1st Class) |
| 30117 | CAROLINE ANNE BONG, 2294 E 425 N, LAYTON, UT, 84040-7517 | US Mail (1st Class) |
| 30117 | CAROLINE BADGLEY, 821 ROBIN HOOD LN, LAGRANGE PARK, IL, 60526 | US Mail (1st Class) |
| 30117 | CAROLINE BASCHE, 527 ABRAMS ST, GREEN BAY, WI, 54302 | US Mail (1st Class) |
| 30117 | CAROLINE C IGLEHART, 510 BENFIELD RD, SEVERNA PARK, MD, 21146-2531 | US Mail (1st Class) |
| 30117 | CAROLINE DEL GENIO, 25-09-71 STREET, JACKSON HEIGHTS, NY, 11370-0000 | US Mail (1st Class) |
| 30117 | CAROLINE I FIELDER, 510 BENFIELD RD, SEVERNA PK, MD, 21146-2531 | US Mail (1st Class) |
| 30117 | CAROLINE LEROY AYERS, 3307 S EVANS ST, GREENVILLE, NC, 27834-6926 | US Mail (1st Class) |
| 30117 | CAROLINE M FLEENOR, 2504 THORNTON COURT, HUNTSVILLE, AL, 35801-3260 | US Mail (1st Class) |
| 30117 | CAROLINE M PETRONI TR UA, SEP 15 87 FRANK D PETRONI & CAROLINE M PETRONI, SURVIVOR S TRUST, 6805 ALMADEN RD, SAN JOSE, CA, 95120-3105 | US Mail (1st Class) |
| 30117 | CAROLINE M SZADY, 515 EASTERN AVE, AUGUSTA, ME, 04330 | US Mail (1st Class) |
| 30117 | CAROLINE MONTALBANO, 4890 ALUM ROCK AVE, SAN JOSE, CA, 95127-2410 | US Mail (1st Class) |
| 30117 | CAROLLA JEANNE CARVEY, 7348 NORTH CHESTER ST, INDIANAPOLIS, IN, 46240-3614 | US Mail (1st Class) |
| 30117 | CAROLLO, DENNIS, 261 CHELSEA ST, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 30117 | CAROLYN A HERBERT, 1015 FOREST TRAIL DRIVE, NEW BRAUNFELS, TX, 78132-4626 | US Mail (1st Class) |
| 30117 | CAROLYN B KRENZ, 7 VALLEY HEIGHTS DR, MIDDLEFIELD, CT, 06455-1008 | US Mail (1st Class) |
| 30117 | CAROLYN BECK CASEY & JOHN G CASEY JT TEN, 4830 HOLLY, KANSAS CITY, MO, 64112-1327 | US Mail (1st Class) |
| 30117 | CAROLYN C THOMPSON & TERRY L THOMPSON JT TEN, RD 1 BOX 382, TORONTO, OH, 43964-9735 | US Mail (1st Class) |
| 30117 | CAROLYN CHAPPELL NAVARRO, 1944 FOREST GREEN DR NE, ATLANTA, GA, 30329-2604 | US Mail (1st Class) |
| 30117 | CAROLYN E DEEMS, 536 PICCADILLY RD, BALTIMORE, MD, 21204-3715 | US Mail (1st Class) |
| 30117 | CAROLYN HEIM, 129 SUNSET LANE, BROADALBIN, NY, 12025-2305 | US Mail (1st Class) |
| 30117 | CAROLYN J WOLFE, 2749 COLE RD, WEXFORD, PA, 15090-7810 | US Mail (1st Class) |
| 30117 | CAROLYN JOY V CONCEPCION &, NIEVA V CONCEPCION JT TEN, 5413 WOODLAND CT, OXON HILL, MD, 20745-3637 | US Mail (1st Class) |
| 30117 | CAROLYN KATZ, 111 EAST 85TH STREET APT 14G, NEW YORK, NY, 10028-0958 | US Mail (1st Class) |
| 30117 | CAROLYN L WHEATON TR DATED, JULY 16 93 THE VIOLA L ALKIRE TR, 11520 BODEGA HWY, SEBASTOPOL, CA, 95472-9277 | US Mail (1st Class) |
| 30117 | CAROLYN LANCE, 3931 HIGH GROVE DRIVE, DALLAS, TX, 75220 | US Mail (1st Class) |
| 30117 | CAROLYN M GRANSTON, 4301 DENSMORE NO, SEATTLE, WA, 98103-0000 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CAROLYN M MAUPIN & WILLIAM M L SERPA TR UW, MANUEL ROBERT SERPA, TESTAMENTARY TRUST, 810 EAST IDAHO, EMMETT, ID, 83617-9154 | US Mail (1st Class) |
| 30117 | CAROLYN M VRANISK, 85 20TH AVE SW, CEDAR RAPIDS, IA, 52404 | US Mail (1st Class) |
| 30117 | CAROLYN R MC MULLIN, 29 CEDAR LANE WAY, BOSTON, MA, 02108-1213 | US Mail (1st Class) |
| 30117 | CAROLYN REINHARD, 3725 PICCADILLY ST, HOLLYWOOD, FL, 33021-1360 | US Mail (1st Class) |
| 30117 | CAROLYN RYLL, 4007 BLOW ST, ST LOUIS, MO, 63116 | US Mail (1st Class) |
| 30117 | CAROLYN S & ROBERT L PORTER, 713 POLK AV, OGDEN, UT, 84404 | US Mail (1st Class) |
| 30117 | CAROLYN S CHAMBERS TR UA DEC 2 80, CAROLYN S CHAMBERS TR, 86220 DERY RD, PLEASANT HILL, OR, 97455-9702 | US Mail (1st Class) |
| 30117 | CAROLYN S HOLMES, 6005 N ADAMS ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 30117 | CAROLYN S SHORTESS, 270 APPLE RD, NEWARK, DE, 19711-4503 | US Mail (1st Class) |
| 30117 | CAROLYN SEVERSON, 36372 DYBLIE LN, ASTORIA, OR, 97103 | US Mail (1st Class) |
| 30117 | CAROLYN SUE JENKINS, 2938 E MESSNEE RD, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 30117 | CAROLYN W HEDRICK TR UDT, SEP 17 97 CAROLYN W HEDRICK, REVOCABLE TRUST, 11404 WOODSON AVE, KENSINGTON, MD, 20895-1432 | US Mail (1st Class) |
| 30117 | CAROLYN W KALB, 406 MAXWELL ST, LAKE GENEVA, WI, 53147-1721 | US Mail (1st Class) |
| 30117 | CAROLYN WRIGHT, 1130 HERON AVE, MIAMI SPRINGS, FL, 33166 | US Mail (1st Class) |
| 30117 | CAROLYNN LONGYEAR, C/O CAROLYNN LONGYEAR GERMANN, 1750 VISTA DEL VALLE DR, ARCADIA, CA, 91006-1663 | US Mail (1st Class) |
| 30117 | CAROTEX INDUSTRIAL SUPPLY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CAROUGE, WAYNE D, 125 OTHORIDGE RD, LUTHERVILLE, MD, 21093 | US Mail (1st Class) |
| 30117 | CARPENTER CO, 5016 MONUMENT AVE, RICHMOND, VA, 23261 | US Mail (1st Class) |
| 30117 | CARPENTER JR, HARRY J, 7467 HWY 101 N, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 30117 | CARPENTER, HARRY JOHN, 7467 HWY 101 N, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 30117 | CARPENTER, MICHAEL P, 13 ROBERT RD, ACTON, MA, 01720 | US Mail (1st Class) |
| 30117 | CARPENTER, NATHAN K, 2248 VARDON LN, FLOSSMOOR, IL, 60422 | US Mail (1st Class) |
| 30117 | CARPENTIER (DEC), JOSEPH, C/O: CARPENTIER, JOEN, ADMINISTRATRIX OF THE ESTATE OF JOSEPH CARPENTIER, 5A EARLY VILLAGE DR, BLACKSTONE, MA, 01504 | US Mail (1st Class) |
| 30117 | CARR (DEC), CHARLES F, C/O: CARR, JUSTINE M, EXECUTRIX OF THE ESTATE OF CHARLES F CARR, 596 E 2ND ST, SOUTH BOSTON, MA, 02127 | US Mail (1st Class) |
| 30117 | CARR SEPARATIONS, ATTN: T.A. BURRUM, 10 FORGE PARK, FRANKLIN, MA, 02038-3157 | US Mail (1st Class) |
| 30117 | CARR, BILLY J, 7013 PONTIAC ST, NORTH LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 30117 | CARR, EVELYN MARIE, 1681 HIGHWAY 2 SOUTH, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | CARR, WILLIAM R, 7809 RIPPLEVIEW LN, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | CARRIE L HAMILTON, 5812 63RD AVE W, UNIVERSITY P, WA, 98467-4927 | US Mail (1st Class) |
| 30117 | CARRIE M AYERS, C/O DONALD W TUFTS, 490 CARRS POND RD, EAST GREENWICH, RI, 02818-1007 | US Mail (1st Class) |
| 30117 | CARRIE R JOINER, 950 EAST 86TH ST, CHICAGO, IL, 60619-6357 | US Mail (1st Class) |
| 30117 | CARRIER VIBRATING EQUIPMENT, INC, SECTION #423, LOUISVILLE, KY, 40289 | US Mail (1st Class) |
| 30117 | CARRIER-OEHLER CO., 16965 VINCENNES, SOUTH HOLLAND, IL, 60473-0040 | US Mail (1st Class) |
| 30117 | CARRIG, KEITH, 5238 W 64TH PL, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 30117 | CARROLD CLARK, 14326 SUSSEX, DETROIT, MI, 48227 | US Mail (1st Class) |
| 30117 | CARROLL (DEC), JOHN, C/O: ERWIN, SARA LEE, EXECUTRIX OF THE ESTATE OF JOHN CARROLL, SAN DIEGO, CA, 92142 | US Mail (1st Class) |
| 30117 | CARROLL ALLEN GRAHAM, PO BOX 135, LODGE GRASS, MT, 59050 | US Mail (1st Class) |
| 30117 | CARROLL INDEPENDENT FUEL CO., 2700 LOCH RAVEN RD., BALTIMORE, MD, 21218-4700 | US Mail (1st Class) |
| 30117 | CARROLL K HURD, 500 W 10TH ST 120, GILROY, CA, 95020-6531 | US Mail (1st Class) |
| 30117 | CARROLL ROWLEY, 635 N 33RD STREET, BATON ROUGE, LA, 70802-2256 | US Mail (1st Class) |
| 30117 | CARROLL, PAULA M, 6 ICHABOD LN, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 30117 | CARROLL, SUZANNE K, 513 HUGHES DR, IRVING, TX, 75062 | US Mail (1st Class) |
| 30117 | CARROLLTON-FARMERS BRANCH IND SCHOOL DIS, C/O SHERREL K KNIGHTON, LAW OFFICES OF ROBERT E LUNA PC, 4411 N CENTRAL EXPRESSWAY, DALLAS, TX, 75205 | US Mail (1st Class) |
| 30117 | CARROZZA, DAVID W, 54 ORLEANS ST APT #102, EAST BOSTON, MA, 02128 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CARRY-ALL COMPANY, PO BOX 541472, LAKE WORTH, FL, 33454-1472 | US Mail (1st Class) |
| 30117 | CARSON INTERNATIONAL INC, C/O CONTROLLER, BOX 66048 HARE FIELD, CHICAGO, IL, 60615 | US Mail (1st Class) |
| 30117 | CARSON PIELE SCOTT STORE, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CARSON, ALAN L, 2827 FOREST GLEN DR, BALDWIN, MD, 21013 | US Mail (1st Class) |
| 30117 | CARSON, DAVID W, 46 WAGNERS LN, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 30117 | CART, HENRY H, 3505 FOREST DR, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | CARTER CHAMBERS LLC, 6800 S CHOCTAW DR, BATON ROUGE, LA, 70806-1363 | US Mail (1st Class) |
| 30117 | CARTER COUNTY HOSPITAL - ADDITION, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CARTER RICE STORRS BEMENT, INCORPOR, ED BOLTON, 273 SUMMER ST, BOSTON, MA, 02101 | US Mail (1st Class) |
| 30117 | CARTER RICE STORRS BEMENT, INCORPOR, ETHAN ALLEN, 273 SUMMER ST, BOSTON, MA, 02101 | US Mail (1st Class) |
| 30117 | CARTER, IRIS, 9 BRUCETOWN CT, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 30117 | CARTER, JOHN D, 9903 BLADE CT, FREDERICKSBURG, VA, 22408 | US Mail (1st Class) |
| 30117 | CARTER, MARTIN D, 6531 STOCKTON RD, FAIRFIELD, OH, 45014 | US Mail (1st Class) |
| 30117 | CARTER, RICKY, 1121 HEARTHSTONE DR, | US Mail (1st Class) |
| 30117 | CARTER, WILLIAM F, 5810 BELLE GROVE RD, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 30117 | CARTER, WILLIE J, 9 BRUCETOWN CRT, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 30117 | CARTERET VENTURE THE SCHULTZ ORG, GENERAL COUNSEL, ASPEN CORP 1 - 1480 ROUTE 9 NORTH, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30117 | CARTHAGE INDEPENDENT SCHOOL DISTRICT, C/O ANDREW DYLAN WOOD, RAY WOOD FINE & BONILLA LLP, PO BOX 165001, AUSTIN, TX, 78716 | US Mail (1st Class) |
| 30117 | CARTWRIGHT, ERNEST WAYNE, 4703 HIGHWAY 89 S, MONARCH, MT, 59463 | US Mail (1st Class) |
| 30117 | CARTWRIGHT, JERRY D, PO BOX 953, JASPER, TN, 37347 | US Mail (1st Class) |
| 30117 | CARUCCIO, FRANK, OSBORNE & VISCONTI, 20 EASTBROOK RD STE 304, DEDHAM, MA, 02026 | US Mail (1st Class) |
| 30117 | CARUSO PT PA, MICHAEL, 118 ROSEWOOD AVE NO 2, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 30117 | CARUSO, JOSEPH+E178, 801 MORTON ST, E RUTHERFORD, NJ, 07073 | US Mail (1st Class) |
| 30117 | CARVALHO, MARILYN A, 709 BELMONT ST, BELMONT, MA, 02478 | US Mail (1st Class) |
| 30117 | CARVER INC, PO BOX 7849, GARDEN CITY, GA, 31418 | US Mail (1st Class) |
| 30117 | CARY FEICK, 213 S TENNESSEE AVE, MASON CITY, IA, 50401 | US Mail (1st Class) |
| 30117 | CARY N CARPENDER, 31 OVERHILLS, PUTNEY, VT, 05346-8896 | US Mail (1st Class) |
| 30117 | CASCADE PLAZA ASSOCIATES, 1 CASCADE PLAZA 1930, AKRON, OH, 44308 | US Mail (1st Class) |
| 30117 | CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, OSCAR S, (RE: CROUCH, OSCAR S), 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30117 | CASCINO VAUGHAN LAW OFFICES, CASCINO, MICHAEL P, (RE: OCHOA, ROBERTO), 220 SOUTH ASHLAND, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 30117 | CASCINO VAUGHAN LAW OFFICES, CASCINO, MICHAEL P, (RE: PAYNE, LYNN V), 220 SOUTH ASHLAND, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 30117 | CASCINO VAUGHAN LAW OFFICES, CASCINO, MICHAEL P, (RE: VANGELOFF, SAMUEL), 220 SOUTH ASHLAND, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 30117 | CASCINO VAUGHAN LAW OFFICES, CASCINO, MICHAEL P, (RE: GAINES, DAVID L), 220 SOUTH ASHLAND, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 30117 | CASE, GAREY E, 31 CHESTNUT ST, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 30117 | CASE, MARVIN B, 4902 STURBRIDGE PL, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | CASE, MARVIN D, C/O DUANE CASE, 3518 ROUNDTABLE LOOP, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | CASERTA, VINCENT, 3199 RAWLINS AVE, BRONX, NY, 10465 | US Mail (1st Class) |
| 30117 | CASEY BRITTON, 38832 WILTON AVE, LAKE VILLA, IL, 60046 | US Mail (1st Class) |
| 30117 | CASEY, JOHN E, 20650 BAYBROOKE CT, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 30117 | CASEY, LISA, 2633 NW 48TH ST, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 30117 | CASEY, W VERNER, 17223 KING JAMES WAY # 101, GAITHERSBURG, MD, 20877-2253 | US Mail (1st Class) |
| 30117 | CASHMAN (DEC), DANIEL, C/O: CASHMAN, ANNA, EXECUTRIX OF THE ESTATE OF DANIEL CASHMAN, 2 PLEASANT VIEW DR, CANTON, MA, 02021 | US Mail (1st Class) |
| 30117 | CASIMER J KOWAL, 82 RUSSELL ST, CLIFTON, NJ, 07011-2326 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CASIMIR F KURZAWA, 1513 MORRISON LN, FORISTELL, MO, 63348 | US Mail (1st Class) |
| 30117 | CASIMIR W KASPER & TIMOTHY C, KASPER TR UA 12 24 53 ILLINOIS, FIBRE SPECIALTY PROF SHAR TRUST, FBO CASIMIR W KASPER, 4301 S WESTERN BLVD, CHICAGO, IL, 60609-3014 | US Mail (1st Class) |
| 30117 | CASIMIR W KASPER CUST, KARLY KASPER, UNDER THE IL UNIF TRAN MIN ACT, 10139 S TURNER AVE, EVERGREEN PK, IL, 60805-3763 | US Mail (1st Class) |
| 30117 | CASIMIR W KASPER CUST, KENNETH A KASPER, UNDER THE IL UNIF TRAN MIN ACT, 10139 S TURNER AVE, EVERGREEN PK, IL, 60805-3763 | US Mail (1st Class) |
| 30117 | CASIMIR W KASPER CUST, JASON SMITH, UNDER THE IL UNIF TRAN MIN ACT, 10139 S TURNER, EVERGREEN PK, IL, 60805-3763 | US Mail (1st Class) |
| 30117 | CASIMIR W KASPER CUST, ALLISON V SMITH, UNDER THE IL UNIF TRAN MIN ACT, 10139 S TURNER, EVERGREEN PK, IL, 60805-3763 | US Mail (1st Class) |
| 30117 | CASIMIR W KASPER CUST, JUSTIN SMITH, UNDER THE IL UNIF TRAN MIN ACT, 10139 S TURNER, EVERGREEN PK, IL, 60805-3763 | US Mail (1st Class) |
| 30117 | CASIMIR W KASPER TR UA DEC 24, 53 ILLINOIS FIBRE SPECIALTY, PROFIT SHARING TR, 4301 SO WESTERN BLVD, CHICAGO, IL, 60609-3012 | US Mail (1st Class) |
| 30117 | CASMALIA RESOURCES SITE STEERING COMM, C/O MATT LESNICK ESQ, BINGHAM MCCUTCHEN LLP, 355 S GRAND AVE, SUITE 4400, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 30117 | CASNER & EDWARDS,LLP, ATTORNEYS AT LAW, 303 CONGRESS ST, BOSTON, MA, 02210-1013 | US Mail (1st Class) |
| 30117 | CASNER & EDWARDS, 27TH FLOOR, 303 CONGRESS ST, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30117 | CASON, RICHARD ANTHONY, 12 EVELYN CT 2, NEW JERSEY, NJ, 07040 | US Mail (1st Class) |
| 30117 | CASSANDRA S SPEARMAN, 5394 QUARTZ DR, MEMPHIS, TN, 38109 | US Mail (1st Class) |
| 30117 | CASSARA, JACOB J, 155 VAN GUILDER AVE, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 30117 | CASTEEL, ROGER L, 1901 HILLCREST DR, ATLANTIC, IA, 50022 | US Mail (1st Class) |
| 30117 | CASTEL, WILLIAM A, 577 CARPENTER PL, RIDGEFIELD, NJ, 07657 | US Mail (1st Class) |
| 30117 | CASTELEIN, EDWARD L, 3327 ELLIS RD NW, CEDAR RAPIDS, IA, 52405-1010 | US Mail (1st Class) |
| 30117 | CASTILLO, RICHARD W, 112 DIVERN ST, ATTN RICHARD CASTILLO, TANEYTOWN, MD, 21787 | US Mail (1st Class) |
| 30117 | CASTING SUPPLY HOUSE, 37 WEST 37TH ST, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | CASTING SUPPLY HOUSE, INC, 37 WEST 37TH ST, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | CASTLEBERRY, RICHARD E, 37 FLEMING DR, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 30117 | CASTLETON, KATIE NICOLE, 601 W HASCHKE AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | CASTLETON, KEVIN JAMES, 601 W HASCHTE AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | CASTLETON, LERAH CHARMAINE, 601 HASCHE AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | CASTO, CECIL G, 115 FILMORE, MORRILTON, AR, 72110 | US Mail (1st Class) |
| 30117 | CASTRO, LENA, 1 LANGDON RD, WINDHAM, NH, 03087 | US Mail (1st Class) |
| 30117 | CASTROL HEAVY DUTY LUBRICANTS, PO BOX 64715, BALTIMORE, MD, 21264-4715 | US Mail (1st Class) |
| 30117 | CASWELL, CURRY, PO BOX 276, VINTON, LA, 70668 | US Mail (1st Class) |
| 30117 | CATALDO, CARLO, 235 CROSS ST, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 30117 | CATALER INDUSTRIAL CO, LTD, FUMIYOSHI NODA, 7800 CHIHAMA, DAITO-CHO, OGASA-GUN, SHIZUOKA, 437-14 JAPAN | US Mail (1st Class) |
| 30117 | CATALYST RESEARCH CORPORATION, 1421 CLARKVIEW ROAD, BALTIMORE, MD, 21209 | US Mail (1st Class) |
| 30117 | CATALYTIC DISTILLATION TECHNOLOGIES, KERRY L. ROCK, 3010 BRIARPARK DR, HOUSTON, TX, 77049 | US Mail (1st Class) |
| 30117 | CATALYTIC MATERIALS, LTD, TERRY BAKER, 12 OLD STABLE DR, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 30117 | CATANO, LOUIS, 609 PALMER RD, YONKERS, NY, 10701 | US Mail (1st Class) |
| 30117 | CATARIUS (DEC), EDWARD J, THE ESTATE OF EDWARD J CATARIUS, 9 DIANDY RD, SAGAMORE BEACH, MA, 02562 | US Mail (1st Class) |
| 30117 | CATARUZOLO, ANTONIO, C/O: CARANGELO, ELENA, EXECUTRIX OF THE ESTATE OF ANTONIO CATARUZOLO, 48 FOWLER AVENUE, REVERE, MA, 02151 | US Mail (1st Class) |
| 30117 | CATCHING FLUID POWER INC, 881 REMINGTON BLVD, BOLINGBROOK, IL, 60440 | US Mail (1st Class) |
| 30117 | CATERPILLAR FINANCIAL SERVICES CORP, 1800 PKWY PLACE, #280, MARIETTA, GA, 30067 | US Mail (1st Class) |
| 30117 | CATERPILLAR FINANCIAL SERVICES CORP, 1800 PKWY PLACE #820, MARIETTA, GA, 30067 | US Mail (1st Class) |
| 30117 | CATERPILLAR FINANCIAL SERVICES CORP, 1800 PKWY PLACE #820, MARIETTA, GA, 30067 | US Mail (1st Class) |
| 30117 | CATERPILLAR FINANCIAL SERVICES CORP, 1800 PKWY PLACE, SUITE 820, MARIETTA, GA, 30067 | US Mail (1st Class) |
| 30117 | CATERPILLAR FINANCIAL SERVICES CORP, 1800 PKWY PLACE, #820, MARIETTA, GA, 30067 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CATERPILLAR FINANCIAL SERVICES CORP, LEGAL DEPT, 2120 WEST END AVE, NASHVILLE, TN, 37203 | US Mail (1st Class) |
| 30117 | CATERPILLAR FINANICIAL SERVICES COR, 1800 PKWY PLACE #820, MARIETTA, GA, 30067 | US Mail (1st Class) |
| 30117 | CATERPILLAR TRACTOR CO, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CATHARINE L RHOADES, 2922 N 35TH ST 14, PHOENIX, AZ, 85018-7423 | US Mail (1st Class) |
| 30117 | CATHARINE V S YOST, 2 NAVARRE, IRVINE, CA, 92612 | US Mail (1st Class) |
| 30117 | CATHERINE A RIDDLE, 11 COOL SPRINGS DR, GREENVILLE, SC, 29609-3919 | US Mail (1st Class) |
| 30117 | CATHERINE ANN SCHNEIDER & J DOUGLAS JT TEN, 3584 POWDER MILL RD 303, BELTSVILLE, MD, 20705-3530 | US Mail (1st Class) |
| 30117 | CATHERINE C COPMANN, 5113 WESTBARD AVE, BETHESDA, MD, 20816-1413 | US Mail (1st Class) |
| 30117 | CATHERINE C SLAPKE, 830 N SUMMIT, WHEATON, IL, 60187-4454 | US Mail (1st Class) |
| 30117 | CATHERINE CREMER JONES, 2154 WORWOOD CIRCLE, BENNION, UT, 84118-1423 | US Mail (1st Class) |
| 30117 | CATHERINE CUNNINGHAM, 10 DORAL FARM RD, STAMPFORD, CT, 06902-1232 | US Mail (1st Class) |
| 30117 | CATHERINE D UTTENREITHER, 7831 ST BRIDGET LN, BALTIMORE, MD, 21222-3528 | US Mail (1st Class) |
| 30117 | CATHERINE ELSBACH, 711 ROCKY FOUNTAIN DRIVE, MYERSVILLE, MD, 21773-8520 | US Mail (1st Class) |
| 30117 | CATHERINE F SMITH & JOSEPH B SMITH JT TEN, 540 EAST 20TH ST, NEW YORK, NY, 10009-1330 | US Mail (1st Class) |
| 30117 | CATHERINE FOWLER, 5-08 ESSEX PLACE, FAIR LAWN, NJ, 07410-1012 | US Mail (1st Class) |
| 30117 | CATHERINE G DITTMAR, 1030 WEST WAYLAND DR, OAK CREEK, WI, 53154-2829 | US Mail (1st Class) |
| 30117 | CATHERINE GALLAGHER, 300 A STEVENS AVE, JERSEY CITY, NJ, 07305 | US Mail (1st Class) |
| 30117 | CATHERINE H PHILLIPS & ANNETTE PHILLIPS JT TEN, 1510 MILLER ST E, HONOLULU, HI, 96813-2053 | US Mail (1st Class) |
| 30117 | CATHERINE JEAN DUARTE, 127 SCITUATE, ARLINGTON, MA, 02174-7726 | US Mail (1st Class) |
| 30117 | CATHERINE L MAXANER, WHISPERING PINES, 114 RYAN LANE, MILFORD, PA, 18337-7626 | US Mail (1st Class) |
| 30117 | CATHERINE LACH & RAYMOND LACH & NORMAN LACH JT TEN, 5059 N NORMANDY, CHICAGO, IL, 60656-3735 | US Mail (1st Class) |
| 30117 | CATHERINE M BURNS, 30 TROPICAL FALLS DRIVE, ORMOND BEACH, FL, 32174-9177 | US Mail (1st Class) |
| 30117 | CATHERINE M CROSBY, C/O CATHERINE M HESS, 98 TAR BLVD, GREENVILLE, SC, 29605-5933 | US Mail (1st Class) |
| 30117 | CATHERINE M FITCH, RTE 1 BOX 159, FAIRVIEW, WV, 26570-9626 | US Mail (1st Class) |
| 30117 | CATHERINE M GAUGHAN, C/O CATHERINE MANT, 10824 STONE CANYON RD 3310, DALLAS, TX, 75230-4322 | US Mail (1st Class) |
| 30117 | CATHERINE M HIGGINS, 421 WEST 118TH ST APT 23, NEW YORK, NY, 10027-7243 | US Mail (1st Class) |
| 30117 | CATHERINE M MADAY, 2630 RIVERSIDE AVE, SEAFORD, NY, 11783-3109 | US Mail (1st Class) |
| 30117 | CATHERINE M O SULLIVAN, PO BOX 24127, GREENVILLE, SC, 29616-4127 | US Mail (1st Class) |
| 30117 | CATHERINE M REIMER & CHARLES D REIMER JT TEN, 14 TRUMAN RD, CHARLEROI, PA, 15022-3506 | US Mail (1st Class) |
| 30117 | CATHERINE M YUNCKER, 2205 WEST PKWY DR, MUNCIE, IN, 47304-3030 | US Mail (1st Class) |
| 30117 | CATHERINE MARIE GRANITO, 4123CHEYENNE CIRCLE, SANTA FE, NM, 87505-8407 | US Mail (1st Class) |
| 30117 | CATHERINE MC CLESKEY, 6106 DUMFRIES, HOUSTON, TX, 77096-4601 | US Mail (1st Class) |
| 30117 | CATHERINE NALTZ, 11 QUARRY CT, ST ALBANS, VT, 05478 | US Mail (1st Class) |
| 30117 | CATHERINE OKEEFFE, 47-02 59TH PLACE, WOODSIDE, NY, 11377-5653 | US Mail (1st Class) |
| 30117 | CATHERINE P SURDOVEL, 201 ST PAUL AVE, JERSEY CITY, NJ, 07306-3724 | US Mail (1st Class) |
| 30117 | CATHERINE PRAKOP, 93 CEDAR LANE, ROSELLE, NJ, 07203-3017 | US Mail (1st Class) |
| 30117 | CATHERINE R & RONALD N SNOW, 4002 EDGAR, ROYAL OAK, MI, 48073 | US Mail (1st Class) |
| 30117 | CATHERINE R MURRAY, 301 CENTRAL AVE, ST GEORGE, SC, 29477 | US Mail (1st Class) |
| 30117 | CATHERINE R ZURYBIDA, 43 SQUANTUM DR, MIDDLETOWN, RI, 02842-4500 | US Mail (1st Class) |
| 30117 | CATHERINE SERCEL, 124 2ND STREET EAST, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 30117 | CATHERINE T REESE, 8 JERICHO MOUNTAIN RD, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30117 | CATHERINE TULLOCH, 211 ROBBLE AVE, ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 30117 | CATHERINE WALTZ, 11 QUARRY CT, ST ALBANS, VT, 05478 | US Mail (1st Class) |
| 30117 | CATHLEEN CREED, 712 N 11TH ST, MURPHYSBORO, IL, 62966 | US Mail (1st Class) |
| 30117 | CATHLEEN CURRAN, 2402 ROSSITER PL, LANSING, MI, 48911 | US Mail (1st Class) |
| 30117 | CATHLEEN PERTAIN, 41 GLAZER LANE, LEVITTOWN, NY, 11756-3402 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CATHOLIC DIOCESE OF LITTLE ROCK, 2500 N TYLER, LITTLE ROCK, AR, 72207 | **US Mail (1st Class)** |
| 30117 | CATHOLIC DIOCESE OF LITTLE ROCK, 2500 N TYLER, LITTLE ROCK, AR, 72202 | **US Mail (1st Class)** |
| 30117 | CATHOLIC HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | CATHRYN B KRINGLEN, 306 8TH AVE SW, OELWEIN, IA, 50662 | **US Mail (1st Class)** |
| 30117 | CATHY A DIECK, 15501 CRYSTAL CREEK CT, CLERMONT, FL, 34711-8195 | **US Mail (1st Class)** |
| 30117 | CATHY AND DARIN WALLER, 8420 W. PALOMA DRIVE, ORLAND PARK, IL, 60462 | **US Mail (1st Class)** |
| 30117 | CATHY JACKSON & PHILIP J JACKSON JT TEN, 432 OGLEBAY DR, WHEELING, WV, 26003-1626 | **US Mail (1st Class)** |
| 30117 | CATHY ROBINSON, 4806 SOMERSET DRIVE, PRAIRIE VILLAGE, KS, 66207-2249 | **US Mail (1st Class)** |
| 30117 | CATHY S MILLS, 223 W ANKENEY MILL RD, XENIA, OH, 45385 | **US Mail (1st Class)** |
| 30117 | CAUDILL, GARY J, 19 SWEETBRIAR, FLORENCE, KY, 41042 | **US Mail (1st Class)** |
| 30117 | CAULFIELD, EDWARD W, 4975 WASHINGTON ST UNIT 311, WEST ROXBURY, MA, 02132 | **US Mail (1st Class)** |
| 30117 | CAUSEWAY BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | CAUSEWAY BUILDING #2, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | CAUWELS, SCOTT P, 4021 WOODDALE AVE S, ST LOUIS PARK, MN, 55416 | **US Mail (1st Class)** |
| 30117 | CAVA (DEC), WILLIAM, C/O: CAVA, LOUIS F, ADMINISTRATOR OF THE ESTATE OF WILLIAM CAVA, 28 FAIR ST, COLD SPRING, NY, 10516 | **US Mail (1st Class)** |
| 30117 | CAVALLARO, ROSARIO, 19 PERRY RIDGE CT, BALTIMORE, MD, 21237 | **US Mail (1st Class)** |
| 30117 | CAVALLUZZI, LUKE N, 14 CENTER RD, CARMEL, NY, 10512 | **US Mail (1st Class)** |
| 30117 | CAVANAUGH, RAYMOND N, 635 E 92ND AVE, MERRILLVILLE, IN, 46410 | **US Mail (1st Class)** |
| 30117 | CAVEY, ALAN D, 5541 MINERAL HILL RD, SYKESVILLE, MD, 21784 | **US Mail (1st Class)** |
| 30117 | CAWEIN, GLENN W, 2254 HWY 41A N, SHELBYVILLE, TN, 37160 | **US Mail (1st Class)** |
| 30117 | CAYENTA, 21800 OXNARD ST, WOODLAND HILLS, CA, 91367 | **US Mail (1st Class)** |
| 30117 | CAYUGA CO. OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | CAYUSE LIVESTOCK COMPANY, PO BOX 188, MELVILLE, MT, 59055 | **US Mail (1st Class)** |
| 30117 | CB BIOMEDICAL, INC., (F/K/A CIRCE BIOMEDICAL, INC.), 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | CB RICHARDS ELLIS A/AF UNION R, PO BOX 1431, MEMPHIS, TN, 38101 | **US Mail (1st Class)** |
| 30117 | CB-KRAMER SALES & SVC INC, 265 EISENHOWER LN S, LOMBARD, IL, 60148 | **US Mail (1st Class)** |
| 30117 | CC INDUSTRIAL SUPPLY CO, INC, 211 WEST HARRIS AVE, PASADENA, TX, 77506 | **US Mail (1st Class)** |
| 30117 | CC PARTNERS, 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | CCH CORSEARCH, 233 SPRING ST, NEW YORK, NY, 10013 | **US Mail (1st Class)** |
| 30117 | CCH INCORPORATED, PO BOX 4307, CAROL STREAM, IL, 60197-4307 | **US Mail (1st Class)** |
| 30117 | CCHP, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | CCHP, INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | CD&L NEW ENGLAND DIVISION, POBOX 18282, NEWARK, NJ, 07191 | **US Mail (1st Class)** |
| 30117 | CDI TECHNICAL SERVICES, A DIVISION OF CDI CORP., 700 S. ILLINOIS AVE., #A-103, OAK RIDGE, TN, 37830 | **US Mail (1st Class)** |
| 30117 | CDTECH, | **US Mail (1st Class)** |
| 30117 | CDW COMPUTER CENTER INC, C/O D&B RMS BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | **US Mail (1st Class)** |
| 30117 | CDW COMPUTER CENTERS INC, C/o D&B RMS BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | **US Mail (1st Class)** |
| 30117 | CEASAR SR, HERBERT, 924 N JAKE ST, LAKE CHARLES, LA, 70601 | **US Mail (1st Class)** |
| 30117 | CECELIA EGIZII, C/O KULAVIC, 2257 WARSON ROAD, SPRINGFIELD, IL, 62704-4157 | **US Mail (1st Class)** |
| 30117 | CECELIA M ASSAM, 3119 MILFORD AVE, GWYNN OAK, MB, 21207 | **US Mail (1st Class)** |
| 30117 | CECELIA M JOY, C/O CECELIA JOY O CONNOR, 420 S POPLAR WAY, DENVER, CO, 80224-1342 | **US Mail (1st Class)** |
| 30117 | CECELIA M MASSMAN, 121 W 48TH, KANSAS CITY, MO, 64112-3925 | **US Mail (1st Class)** |
| 30117 | CECIL E SOUDERS, RR 1 13272 CR 370, STERLING, CO, 80751-8424 | **US Mail (1st Class)** |
| 30117 | CECIL E WOOD, 811 N. SAGINAW ST, DURAND, MI, 48429 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CECIL J MOULTON & DOROTHY M, MOULTON JT TEN, 55 MOODY ST, NORTH ANDOVER, MA, 01845-1713 | **US Mail (1st Class)** |
| 30117 | CECIL KEISACKER, 10408 41ST ST NE, LAKOTA, ND, 58344 | **US Mail (1st Class)** |
| 30117 | CECIL L KLINE & MARIE B KLINE JT TEN, 3517 BUFFWOOD DR, BAKER, LA, 70714-3703 | **US Mail (1st Class)** |
| 30117 | CECIL SANDLIN III, 7010 GOV SANDERS, BATON ROUGE, LA, 70811-2513 | **US Mail (1st Class)** |
| 30117 | CECIL WALLACE, 1855 W HUNT RD, CARO, MI, 48723 | **US Mail (1st Class)** |
| 30117 | CECILE A WELLS, 129 HOLSMER COURT, APEX, NC, 27502-8524 | **US Mail (1st Class)** |
| 30117 | CECILIA A YORK, 15 BILTMORE TERRACE, SWANSEA, IL, 62226-1725 | **US Mail (1st Class)** |
| 30117 | CECILIA B DIANKOTT, 8100 WAKEFIELD AVENUE, PANORAMA CITY, CA, 91402 | **US Mail (1st Class)** |
| 30117 | CECILIA PEREZ, 198 DOVER RD, MANHASSET LI, NY, 11030-3710 | **US Mail (1st Class)** |
| 30117 | CECILIA RAFTOPOULOS, 290 HARRISON ST, MANCHESTER, NH, 03104-3827 | **US Mail (1st Class)** |
| 30117 | CECILIA S WHITEHURST, 316 E 18TH ST, TULSA, OK, 74120 | **US Mail (1st Class)** |
| 30117 | CECILY M GIL, 6319 ALBATROSS DRIVE, NEW BERN, NC, 28560-7143 | **US Mail (1st Class)** |
| 30117 | CECILY RACHEL BURKE, 18 TELESCOPE DR, NEWPORT COAST, CA, 92657-1504 | **US Mail (1st Class)** |
| 30117 | CED-CREDIT, CED CREDIT DEPT, PO BOX 1510, CARY, NC, 27512-1510 | **US Mail (1st Class)** |
| 30117 | CEDE & CO, PO BOX 20, BOWLING GREEN STATION, NEW YORK, NY, 10274 | **US Mail (1st Class)** |
| 30117 | CED-LOUISVILLE CREDIT OFFICE, PO BOX 3225, LOUISVILLE, KY, 40201-3225 | **US Mail (1st Class)** |
| 30117 | CEGLIO, MARVIN J, 2084 E 61ST ST, BROOKLYN, NY, 11234-5908 | **US Mail (1st Class)** |
| 30117 | CELANESE LTD, 1601 W LBJ FREEWAY, ATT MARK CERICOLA, DALLAS, TX, 75234 | **US Mail (1st Class)** |
| 30117 | CELESTE M SHOSTAD, 55 WESTERN PINE, ROCHESTER, NY, 14616-5018 | **US Mail (1st Class)** |
| 30117 | CELESTE MARINO, P O BOX 1119, MARSHFIELD, MA, 02050-1119 | **US Mail (1st Class)** |
| 30117 | CELIA S SULLIVAN, 748 SUFFOLK AVE, CAPITOL HEIGHTS, MD, 20743 | **US Mail (1st Class)** |
| 30117 | CELIA V GIBBONS, 1416 ALPINE PASS, MINNEAPOLIS, MN, 55416-3561 | **US Mail (1st Class)** |
| 30117 | CELLCO PARTNERSHIP, D/B/A BEL ATLANTIC MOBILE, 180 WASHINGTON VALLEY ROAD, BEDMINSTER, NJ, 07921 | **US Mail (1st Class)** |
| 30117 | CEMEX, 430 N VINEYARD AVE #500, ONTARIO, CA, 91764-4463 | **US Mail (1st Class)** |
| 30117 | CEMSTONE PRODUCTS COMPANY, 2025 CENTRE POINT BLVD., MENDOTA HEIGHTS, MN, 55120 | **US Mail (1st Class)** |
| 30117 | CEMSTONE PRODUCTS COMPANY, 2025 CENTRE POINTE BLVD., MENDOTA HEIGHTS, MN, 55120 | **US Mail (1st Class)** |
| 30117 | CENDANT MOBILITY SERVICES CORPORATION, ATTN WAYNE RIGIE, 40 APPLE RIDGE RD, DANBURY, CT, 06810 | **US Mail (1st Class)** |
| 30117 | CENTER ENTERPRISES INC DBA CENTRAL ELECT, PO BOX 7567, HOUSTON, TX, 77270-7567 | **US Mail (1st Class)** |
| 30117 | CENTER FOR ADVANCED FOOD TECHNOLOGY, | **US Mail (1st Class)** |
| 30117 | CENTER FOR APPLIED CATALYSIS, SETON HALL UNIVERSITY, SOUTH ORANGE, NJ, 07079-2694 | **US Mail (1st Class)** |
| 30117 | CENTER FOR BICULTURAL STUDIES, 5506 KENNILWORTH AVE, ROOM 100, RIVERDALE, MD, 20737-3115 | **US Mail (1st Class)** |
| 30117 | CENTER FOR CREATIVE LEADERSHIP, PO BOX 26300, GREENSBORO, NC, 27438-6300 | **US Mail (1st Class)** |
| 30117 | CENTER FOR RESEARCH & TECNOLOGY-HEL, THERMI, THESSALONKI, 570-01 GREECE | **US Mail (1st Class)** |
| 30117 | CENTER FOR TOXICOLOGY AND ENVIRONMENTAL, C/O TREY CHANDLER, 615 W MARKHAM LOT # H, LITTLE ROCK, AR, 72201 | **US Mail (1st Class)** |
| 30117 | CENTERCREST HOME-NURSING FACILITIES ADDI, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | CENTEX HOME TEAM SERVICE, 9426 N. 11TH AVE, PHOENIX, AZ, 85021 | **US Mail (1st Class)** |
| 30117 | CENTINEO, JOSEPH S, 739 SPOTTERS CT, HAMPSTEAD, MD, 21074 | **US Mail (1st Class)** |
| 30117 | CENTRAL CHEMICAL SITE PARTICIPATION GROUP, C/O RORY D WHELEHAN ESQUIRE, WOMBLE CARLYLE SANDRIDGE & RICE PLLC, PO BOX 10208, GREENVILLE, SC, 29603 | **US Mail (1st Class)** |
| 30117 | CENTRAL CONCRETE & PLASTER COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | CENTRAL ELECTRIC CO, POBOX 7567, HOUSTON, TX, 77270 | **US Mail (1st Class)** |
| 30117 | CENTRAL FIBER CORPORATION, 4814 FIBER LANE, WELLSVILLE, KS, 66092 | **US Mail (1st Class)** |
| 30117 | CENTRAL FREIGHT LINES, 5601 W. WACO DR, WACO, TX, 76710 | **US Mail (1st Class)** |
| 30117 | CENTRAL FREIGHT LINES INC, PO BOX 2638, WACO, TX, 76702-2638 | **US Mail (1st Class)** |
| 30117 | CENTRAL PLAZA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CENTRAL PUGET SOUND REGIONAL TRANSIT AUT, C/O DESMOND BROWN GENERAL COUNSEL, 401 S JACKSON ST, SEATTLE, WA, 98104 | **US Mail (1st Class)** |
| 30117 | CENTRAL RENT-A-CRANE, INC, PO BOX 2159, HAMMOND, IN, 46323 | **US Mail (1st Class)** |
| 30117 | CENTRAL ROOFING & SUPPLY COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | CENTRAL SERVICE BUREAU, PO BOX 251, WATERTOWN, NY, 13601 | **US Mail (1st Class)** |
| 30117 | CENTRAL WAREHOUSE COMPANY, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | CENTRAL WESLEYAN COLLEGE, C/O EDWARD J. WESTBROOK, NESS MOTLEY LOADHOLT RICHARDSON, 151 MEETING ST, SUITE 600, CHARLESTON, SC, 29402 | **US Mail (1st Class)** |
| 30117 | CENTRAL WESLEYAN COLLEGE, C/O DANIEL A. SPEIGHTS, SPEIGHTS & RUNYAN, 304 LEE AVE, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | CENTRE ANALYTICAL LABORATORIES INC, 3048 RESEARCH DR., STATE COLLEGE, PA, 16801 | **US Mail (1st Class)** |
| 30117 | CENTURY CENTER BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | CENTURY CITY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | CENTURY III INC, ONE CENTURY PLACE, GREER, SC, 29651 | **US Mail (1st Class)** |
| 30117 | CENTURY INDEMNITY COMPANY ET AL, C/O LEONARD P GOLDBERGER ESQ, WHITE AND WILLIAMS LLP, 1800 ONE LIBERTY PL, PHILADELPHIA, PA, 19103-7395 | **US Mail (1st Class)** |
| 30117 | CENTURY READY MIX/ELM TRANSIT MIX C, PO BOX 1065, WEST BABYLON, NY, 11704 | **US Mail (1st Class)** |
| 30117 | CENTURY SALES, PO BOX 21271, CONCORD, CA, 94518 | **US Mail (1st Class)** |
| 30117 | CEPICAN, GRACE M, 1275 MILL SHYRE WAY, LAWRENCEVILLE, GA, 30043 | **US Mail (1st Class)** |
| 30117 | CEPICAN, GRACE MAE, 1275 MILL SHYRE WAY, LAWRENCEVILLE, GA, 30043 | **US Mail (1st Class)** |
| 30117 | CERIDIAN, 300 EMBASSY ROW, SUITE 110, ATLANTA, GA, 30328 | **US Mail (1st Class)** |
| 30117 | CERIDIAN EMPLOYER SERVICES, PO BOX 10989, NEWARK, NJ, 07193-0989 | **US Mail (1st Class)** |
| 30117 | CERNY, SAM J, 501 ELM, DALLAS, TX, 75202 | **US Mail (1st Class)** |
| 30117 | CERNY, SAMUEL J, 2530 NW GRAND BLVD, OKLAHOMA CITY, OK, 73116 | **US Mail (1st Class)** |
| 30117 | CERRATO, ANTHONY J, 23-83 BIRBIE LN, SPRING HILL, FL, 34606 | **US Mail (1st Class)** |
| 30117 | CERRONE, CHARLES, 210 BLUEWATER COVE, SWANSBORO, NC, 28584 | **US Mail (1st Class)** |
| 30117 | CERTALIC, SHARON YVONNE, PO BOX 401, BELGRADE, MT, 59714 | **US Mail (1st Class)** |
| 30117 | CERTIFIED DIVISION OF NCH CORPORATION, C/O SUSAN RICHEY, 2727 CHEMSEARCH BLVD, IRVING, TX, 75062 | **US Mail (1st Class)** |
| 30117 | CERUZZI, ALEX, 113 N RIDGE ST, RYE BROOK, NY, 10573 | **US Mail (1st Class)** |
| 30117 | CERVI, ROMEO, 46 GREENRIDGE AVE, WHITE PLAINS, NY, 10605 | **US Mail (1st Class)** |
| 30117 | CESAR CASASBEAUX, 8061 22ND AVE NW, SEATTLE, WA, 98117 | **US Mail (1st Class)** |
| 30117 | CESARE BISIO, 5027 PAWNEE DR, SHAWNEE MISSION, KS, 66205-1550 | **US Mail (1st Class)** |
| 30117 | CESKA RAFINERSKA A.S., KRALUPY,  CZECH REPUBLIC | **US Mail (1st Class)** |
| 30117 | CETRULO & CAPONE, 53 STATE ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30117 | CETRULO & CAPONE LLP, 2 SEAPORT LN 10TH FLR, BOSTON, MA, 02210 | **US Mail (1st Class)** |
| 30117 | CEVIS, PAUL E, 2304 EDMONDSON AVE, BALTIMORE, MD, 21223-1114 | **US Mail (1st Class)** |
| 30117 | CHAD & ANGELA LEDLEY, 57 MARVIN AVE, AKRON, OH, 44302 | **US Mail (1st Class)** |
| 30117 | CHAD & JENNIFER LAING, 3973 CENTERVILLE RD, VADNAIS HEIGHTS, MN, 55127 | **US Mail (1st Class)** |
| 30117 | CHAD A THACKSTON, 312 W COLLEGE ST, SIMPSONVILLE, SC, 29681-2506 | **US Mail (1st Class)** |
| 30117 | CHAFITZ, ROBERT, 323 MOUNTAIN ST, SHARON, MA, 02067 | **US Mail (1st Class)** |
| 30117 | CHAKARIAN, LOUIS MURAD, 58 BELLEVUE RD, ANDOVER, MA, 01810 | **US Mail (1st Class)** |
| 30117 | CHALMERS & KUBECK, INC, 150 COMMERCE DR., PO BOX 2447, ASTON, PA, 19014-0447 | **US Mail (1st Class)** |
| 30117 | CHALMERS E REUTER &, MYRTUS K REUTER TR UA MAR 20 01, CHALMERS E REUTER LIVING TRUST, 11115 ELLIS DR, GULFPORT, MS, 39503-3833 | **US Mail (1st Class)** |
| 30117 | CHALMETTE REFINING LLC, PO BOX 1077, CHALMETTE, LA, 70044 | **US Mail (1st Class)** |
| 30117 | CHAMBERS (DEC), CHARLES W, C/O: CHAMBERS, DOROTHY E, ADMINISTRATRIX OF THE ESTATE OF CHARLES W CHAMBERS, LYONS, NY, 14489-1503 | **US Mail (1st Class)** |
| 30117 | CHAMBERS, ANTHONY L, 9889 HARMONY LN, LAUREL, MD, 20723 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | CHAMBERS, VICTOR M, 544 OLD CHATTANOOGA VALLEY RD, FLINTSTONE, GA, 30725 | US Mail (1st Class) |
| 30117 | CHAMPAGNE, WALTER J, 4537 E MEADOW LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | CHAMPINE, FREDDIE, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | CHAMPION INTERNATIONAL CORP., PO BOX 4258, HOUSTON, TX, 77210 | US Mail (1st Class) |
| 30117 | CHAMPION SALES & RENTALS INC, PO BOX 297284, HOUSTON, TX, 77297-0284 | US Mail (1st Class) |
| 30117 | CHAN KAR WAI, 708 KAI CHUNG LAU, CHO YIU CHUEN, KWAI CHUNG N T, HONG KONG,  CHINA | US Mail (1st Class) |
| 30117 | CHAN KIN-CHUN, 1758 ORIOLE HOUSE, SHA KOK ESTATE SHA TIN, HONG KONG,  CHINA | US Mail (1st Class) |
| 30117 | CHAN, DEREK W, C/O DEREK CHAN, 4349 MISSION HILLS, CHINO HILLS, CA, 91709 | US Mail (1st Class) |
| 30117 | CHAN, PAULINE C, 25 WINDSOR LN, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 30117 | CHANCE, DANIEL J, 2730 W 7525 S, WEST JORDAN, UT, 84084 | US Mail (1st Class) |
| 30117 | CHANDLER, BARBARA R, 243 THOMPSON RD, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 30117 | CHANDLER, DOROTHY M, 2 S LAKEVIEW CT, GODDARD, KS, 67052 | US Mail (1st Class) |
| 30117 | CHANDLER, EMERY E, C/O: HARLEY, PHILIP A, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30117 | CHANEY, MARIE L, 3780 DUNN FERRY RD, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 30117 | CHAPIN LUMBER COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CHAPMAN, CAROL A, 5350 RIVERMILL LN, LAKE WORTH, FL, 33463 | US Mail (1st Class) |
| 30117 | CHAPMAN, CHARLES, 8346 S LUELLA, CHICAGO, IL, 60617 | US Mail (1st Class) |
| 30117 | CHAPMAN, DAVID M, 10327 PINE RIDGE DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | CHAPMAN, ELBERT RENE, 1834 CLIFFSIDE DRIVE, PFAFFTOWN, NC, 27040 | US Mail (1st Class) |
| 30117 | CHAPMAN, ELWOOD I, 511 MILL RD, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 30117 | CHAPMAN, MCLUCLLINE S, 104 COLLINWOOD LANE, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 30117 | CHAPPELL, MARJORIE MAE, 1016 ST CHARLES BOX 281, FORT BENTON, MT, 59442 | US Mail (1st Class) |
| 30117 | CHARELS W & BONNIE J NELSON, 8300 LONG LAKE RD, MOUNDS VIEW, MN, 55112 | US Mail (1st Class) |
| 30117 | CHARGORS, JOSEPH L., 7 W HARDING, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | CHARISSE P TEXEIRA, 22 HARTH DR, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 30117 | CHARLEAN EGGERT LUDWIG & EDWARD A LUDWIG JT TEN, 302 BOYD, ELMHURST, IL, 60126-3668 | US Mail (1st Class) |
| 30117 | CHARLEE GLINKA & GREGORY SHIPE JT TEN, 1394 E 1900 RD, EUDORA, KS, 66025-9148 | US Mail (1st Class) |
| 30117 | CHARLENE A BERDAHL, 258 NORTH 16TH, PO BOX 1190, FORSYTH, MT, 59327-1190 | US Mail (1st Class) |
| 30117 | CHARLENE DEWEY, 909 S FRUIT AVE, FREEPORT, IL, 61032 | US Mail (1st Class) |
| 30117 | CHARLENE I BIERLY EX UW, IRMA M BUCHELE, 10629 SE WOODRING ROAD, OVERBROOK, KS, 66524 | US Mail (1st Class) |
| 30117 | CHARLENE MARMELO, C/O CHARLENE A DEAN, 3502 DRIFTWOOD PLACE, BETHLEHEM, PA, 18020-7522 | US Mail (1st Class) |
| 30117 | CHARLES & CAROLYN BREWER, 17613 A CR 404, PALESTINE, TX, 75803 | US Mail (1st Class) |
| 30117 | CHARLES & GENEVA AUSEN, 1301 WEST FOUNTAIN STREET, ALBERT LEA, MN, 56007 | US Mail (1st Class) |
| 30117 | CHARLES & JEAN KERN, PO BOX 726, CAMP SHERMAN, OR, 97730 | US Mail (1st Class) |
| 30117 | CHARLES & JOAN IMMETHUN, 10221 SCHUESSLER RD, ST LOUIS, MO, 63128 | US Mail (1st Class) |
| 30117 | CHARLES & MARIE GIBSON, 416 SACKETT AVE, MONROE, MI, 48162 | US Mail (1st Class) |
| 30117 | CHARLES & PATRICIA HEVERLY, 28 HUNTER LANE, LOCK HAVEN, PA, 17745 | US Mail (1st Class) |
| 30117 | CHARLES A & DELLA DRARY, 10790 540TH AVE, MILES, IA, 52064 | US Mail (1st Class) |
| 30117 | CHARLES A & SHIRLEY E BRYAN, PO BOX 644, SOUTH FALLSBURG, NY, 12779 | US Mail (1st Class) |
| 30117 | CHARLES A AGARD & GRACE G AGARD, TR UA FEB 19 90 CHARLES A AGARD &, GRACE G AGARD TRUST, 17415 ALMOND RD, CASTRO VALLEY, CA, 94546-1201 | US Mail (1st Class) |
| 30117 | CHARLES A ANDERSON, P O BOX 134, LOVILIA, IA, 50150-0134 | US Mail (1st Class) |
| 30117 | CHARLES A BISH & EMILY C BISH JT TEN, 8027 LEESBURG PIKE STE 302, VIENNA, VA, 22182-2701 | US Mail (1st Class) |
| 30117 | CHARLES A DACHTLER, 3728 BAKERSTOWN ROAD, GIBSONIA, PA, 15044 | US Mail (1st Class) |
| 30117 | CHARLES A DUCHARME CUST, CHARLES B DUCHARME II, UNDER THE MI UNIF GIFT MIN ACT, 1096 GRAYTON RD, GROSSE POINTE PARK, MI, 48230-1425 | US Mail (1st Class) |
| 30117 | CHARLES A DUCHARME III, 1096 GRAYTON RD, GROSSE POINTE PARK, MI, 48230-1425 | US Mail (1st Class) |
| 30117 | CHARLES A HIRSCHLER, 410 N BROADWAY, BELGRADE, MT, 59714 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CHARLES A JAMES, 330 W MAIN ST, SPARTAL, IL, 62286 | US Mail (1st Class) |
| 30117 | CHARLES A MEBUS, 2145 WELLS AVE, SOUTHOLD, NY, 11971-1767 | US Mail (1st Class) |
| 30117 | CHARLES A NOULLET & MAE A NOULLET JT TEN, 61424 QUEEN ANNE DR, LACOMBE, LA, 70445-2838 | US Mail (1st Class) |
| 30117 | CHARLES A WOLFE & JULIA A WOLFE JT TEN, 21301 N COUNCIL, EDMOND, OK, 73003-9542 | US Mail (1st Class) |
| 30117 | CHARLES A. TARRESI, 62 WOODLAND ST., LAWRENCE, MA, 01841 | US Mail (1st Class) |
| 30117 | CHARLES A. VINCENT, 322 WILDRYE STREET, COLSTRIP, MT, 59323 | US Mail (1st Class) |
| 30117 | CHARLES ABRAMSON, 260 WAVERLY AVE 2-1D, PATCHOGUE, NY, 11772-2164 | US Mail (1st Class) |
| 30117 | CHARLES AKINS, 14618 WOODLAWN, DOLTON, IL, 60419 | US Mail (1st Class) |
| 30117 | CHARLES ALAN HOUGH, 11112 COLECHESTER CT, YUKON, OK, 73099-8026 | US Mail (1st Class) |
| 30117 | CHARLES ALAN SMITH, 822 TRENT LANE, LOVELL HILLS, KNOXVILLE, TN, 37922-4197 | US Mail (1st Class) |
| 30117 | CHARLES B CODWIN, 66 BROG RD, JEFFERSONVILLE, NY, 12748 | US Mail (1st Class) |
| 30117 | CHARLES B KILLIAN JR, 79 ST GEORGE ST, DUXBURY, MA, 02332-3846 | US Mail (1st Class) |
| 30117 | CHARLES B KILLIAN SR, 79 ST GEORGE ST, DUXBURY, MA, 02332-3846 | US Mail (1st Class) |
| 30117 | CHARLES B MACK, 10575 P AV, MATTAWAN, MI, 49071 | US Mail (1st Class) |
| 30117 | CHARLES B URNICK, 187 UPPER SADDLE RIVER RD, MONTVALE, NJ, 07645-1020 | US Mail (1st Class) |
| 30117 | CHARLES BARNES, 1021 SLOAN AVE, ROCKHILL, SC, 29732-8932 | US Mail (1st Class) |
| 30117 | CHARLES BEAVER, 285 EAST AVENUE, GREENVILLE, PA, 16125 | US Mail (1st Class) |
| 30117 | CHARLES BENSING JR & JANET M BENSING JT TEN, 3648 CHRISTMAS PALM PL, OVIEDO, FL, 32765-7656 | US Mail (1st Class) |
| 30117 | CHARLES BERNARD, 201 EAST 25TH STREET APT 6E, NEW YORK, NY, 10010-3005 | US Mail (1st Class) |
| 30117 | CHARLES BOESCH, RR1 BOX 371, PERSIMMON GROVE PIKE, CALIFORNIA, KY, 41007 | US Mail (1st Class) |
| 30117 | CHARLES BROWER JR, 685 PARKSIDE BLVD, MASSAPEQUA, NY, 11758-4014 | US Mail (1st Class) |
| 30117 | CHARLES C BROWN, 125 LILAC PARK DRIVE, MANNSVILLE, NY, 13661 | US Mail (1st Class) |
| 30117 | CHARLES C GROTE CUST, HEATHER ANN GROTE, UNIF GIFT MIN ACT-NY, 48 1/2 WEST GENESEE ST, BALDWINSVILLE, NY, 13027-1142 | US Mail (1st Class) |
| 30117 | CHARLES C KIRK & ROSALIE C KIRK TEN ENT, 10617 JOHNS HOPKINS RD, LAUREL, MD, 20723-1139 | US Mail (1st Class) |
| 30117 | CHARLES C. RUTHERFORD, 1426 REYNARD DR, VIRGINIA BEACH, VA, 23451 | US Mail (1st Class) |
| 30117 | CHARLES CALE ROBERSON, 571 LAKE DR, LEASBURG, MO, 65535 | US Mail (1st Class) |
| 30117 | CHARLES CALOTTA & LYDIA CALOTTA JT TEN, 8 POTTER LANE, SUFFERN, NY, 10901-7709 | US Mail (1st Class) |
| 30117 | CHARLES CARLBOM, 20714 SD HWY 44, INTERIOR, SD, 57750 | US Mail (1st Class) |
| 30117 | CHARLES CLEMENT O GORMAN, 156 CLAFLIN BLVD, FRANKLIN SQ, NY, 11010-4220 | US Mail (1st Class) |
| 30117 | CHARLES CLYDE WOOLARD JR &, JOAN BYRD WOOLARD TEN COM, 3545 LEAVENSWORTH ROAD, DARLINGTON, SC, 29540-9307 | US Mail (1st Class) |
| 30117 | CHARLES COHEN, 13 FLETCHER DR, MORGANVILLE, NJ, 07751-1404 | US Mail (1st Class) |
| 30117 | CHARLES COLEMAN, 1411 9TH, PRIEST RIVER, ID, 83856 | US Mail (1st Class) |
| 30117 | CHARLES CURNES, 132 MARLOU PKWY, DES MOINES, IA, 50320 | US Mail (1st Class) |
| 30117 | CHARLES CURTIS, 7855 W PALMETTO AVE, MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 30117 | CHARLES D BAIN & GLADYS S BAIN JT TEN, 15161 HIGHLAND AVE, ORLAND PARK, IL, 60462-3540 | US Mail (1st Class) |
| 30117 | CHARLES D COSBY, PO BOX 1680, CROSS CITY, FL, 32628-1680 | US Mail (1st Class) |
| 30117 | CHARLES D JONES CO, PO BOX 17846, DENVER, CO, 80217-0846 | US Mail (1st Class) |
| 30117 | CHARLES D KAUFFMAN, 308 E DIVISION ST, AUDUBON, IA, 50025 | US Mail (1st Class) |
| 30117 | CHARLES D RUSCH JR & SYLVIA L, RUSCH TTEE UA DTD 5 17 94, THE RUSCH FAMILY TR, 117 CLIFFORD COURT, CANTON, GA, 30115-9336 | US Mail (1st Class) |
| 30117 | CHARLES D SIKORA, 23951 SUTTON DR, EL TORO, CA, 92630-2832 | US Mail (1st Class) |
| 30117 | CHARLES D TREECE, 136 WASHINGTON, LAPEER, MI, 48446 | US Mail (1st Class) |
| 30117 | CHARLES DEVECKA, 629B MADISON DR, MONROE TWP, NJ, 08831-4326 | US Mail (1st Class) |
| 30117 | CHARLES DON ROSS, 7684 PINK DOGWOOD TRAIL, DENVER, NC, 28037-8666 | US Mail (1st Class) |
| 30117 | CHARLES E BARWOOD, 6415 EAST BLANCHE DRIVE, SCOTTSDALE, AZ, 85254-2605 | US Mail (1st Class) |
| 30117 | CHARLES E BENNEYWORTH CUST FOR, SARAH M BENNEYWORTH, UNDER THE UNIF GIFT MIN ACT TN, 2937 MADISON AVE, MURFREESBORO, TN, 37130-1380 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CHARLES E BOWMAN JR & MARILYN J BOWMAN JT TEN, 441 W ANDERSON CT, CROWN POINT, IN, 46307-3030 | US Mail (1st Class) |
| 30117 | CHARLES E FOUST & ELIZABETH L FOUST JR JT TEN, 1476 RIVERWOOD LANE, PHOENIXVILLE, PA, 19460-2620 | US Mail (1st Class) |
| 30117 | CHARLES E GARNER, P O BOX 162 454 SEQUATCHIE LANE, SEQUATCHIE, TN, 37374-0162 | US Mail (1st Class) |
| 30117 | CHARLES E GIBSON III & ASSOCIATES, (RE: WILSON, SONNY), 447 NORTHPARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30117 | CHARLES E GIBSON III & ASSOCIATES, (RE: WOOD, WIBURN), 447 NORTHPARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30117 | CHARLES E GIBSON III & ASSOCIATES, (RE: INGRAM, CHESTER W), 447 NORTHPARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30117 | CHARLES E HANKINSON, MARLINTON MOTOR INN, ELK RR, MARLINTON, WV, 24954 | US Mail (1st Class) |
| 30117 | CHARLES E HANNA, 26433 COUNTY RD 319, BUENA VISTA, CO, 81211-0000 | US Mail (1st Class) |
| 30117 | CHARLES E HAUK, 20 WOODLAND AVENUE, MIDDLETOWN, NY, 10940-6233 | US Mail (1st Class) |
| 30117 | CHARLES E HENRY & EDNA E HENRY JT TEN, 4816 CASTLEWOOD DR, KILLEEN, TX, 76542-3769 | US Mail (1st Class) |
| 30117 | CHARLES E HERMAN, 1208 SOUTH MAIN, SIGOURNEY, IA, 52591-1442 | US Mail (1st Class) |
| 30117 | CHARLES E KEARNEY, 18911 E 3100 NORTH ROAD, GRIDLEY, IL, 61744 | US Mail (1st Class) |
| 30117 | CHARLES E LOWERY, 4516 OLD GREENBAY RD, RACINE, WI, 53403 | US Mail (1st Class) |
| 30117 | CHARLES E LOWREY, 1001 WEST COLLEGE AVE, RUSKIN, FL, 33570-8000 | US Mail (1st Class) |
| 30117 | CHARLES E MULROY & SUE S MULROY JT TEN, 649 VIA LA CUESTA, CHULA VISTA, CA, 91913 | US Mail (1st Class) |
| 30117 | CHARLES E PLATT, 342 N. STREET  PO BOX 154, SHANKSVILLE, PA, 15560 | US Mail (1st Class) |
| 30117 | CHARLES E POEHLER, JR, 715 ROSEDALE RD, GLENVIEW, IL, 60025 | US Mail (1st Class) |
| 30117 | CHARLES E RISLEY, 37645 MAST COURT, HARRISON TOWNSHIP, MI, 48045 | US Mail (1st Class) |
| 30117 | CHARLES E SAMPLES & AGNES I SAMPLES JT TEN, 33219 KAMMEYER RD, SCAPPOOSE, OR, 97056-4320 | US Mail (1st Class) |
| 30117 | CHARLES E TALLENT, C/O BARBARA TALLENT, 110 CAMDEN DR, PIEDMONT, SC, 29673-9227 | US Mail (1st Class) |
| 30117 | CHARLES E VANVALKENBURG, 2403 PRESCOTT AVE SW, SEATTLE, WA, 98126 | US Mail (1st Class) |
| 30117 | CHARLES E VOTAVA, 202 N CHARCOAL, TROY, IL, 62294 | US Mail (1st Class) |
| 30117 | CHARLES EARLE JOHNSON JR &, ROSEMARY M JOHNSON JT TEN, 25 CLAREMONT LANE, SUFFERN, NY, 10901-7013 | US Mail (1st Class) |
| 30117 | CHARLES EDGAR OSBORNE JR, 307 FAIRVIEW STREET SE, NO CANTON, OH, 44720-3105 | US Mail (1st Class) |
| 30117 | CHARLES EDMUND TUNACLIFFE, 7351 WHEATLAND, MEADOW CT, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 30117 | CHARLES EDWARD HANLEY & JANE WILSON HANLEY JT TEN, LINDEN LANE, GLEN HEAD LI, NY, 11545 | US Mail (1st Class) |
| 30117 | CHARLES F BYRAM, 126 LOVELY BLUFF RD, LAKE CITY, TN, 37769-5817 | US Mail (1st Class) |
| 30117 | CHARLES F DEGAUGH, 571 FOREST LAWN DR, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 30117 | CHARLES F DOANE & NORMA J DOANE JT TEN, 16097 YARMOUTH OVAL, CLEVELAND, OH, 44130-2597 | US Mail (1st Class) |
| 30117 | CHARLES F MORRIS & VIRGINIA M MORRIS JT TEN, 1767 MADISON 506, FREDERICKTOW, MO, 63645-8501 | US Mail (1st Class) |
| 30117 | CHARLES F SCAMMON JR, 16277 BUSH RD, NEVADA CITY, CA, 95959-9233 | US Mail (1st Class) |
| 30117 | CHARLES F SCHREIBER TTEE FOR, THE CHARLES F SCHREIBER JR CPA, PROFIT SHARING PLAN AND TRUST, 11 11 86 FBO CFS, WALNUT CREEK, CA, 94598 | US Mail (1st Class) |
| 30117 | CHARLES F SELFRIDGE, BOX 157, MERCER ISLAND, WA, 98040-0157 | US Mail (1st Class) |
| 30117 | CHARLES FRANCIS HALES, TR UA AUG 5 95, HALES FAMILY TRUST, PO BOX 282, PLATTSBURG, MO, 64477-0282 | US Mail (1st Class) |
| 30117 | CHARLES FRAZER, 45 GRAND AVE, FLORENCE, KY, 41042 | US Mail (1st Class) |
| 30117 | CHARLES FREDRICK HOWARD, 10385 MAIN CROSS ST, WHITESVILLE, KY, 42378-9726 | US Mail (1st Class) |
| 30117 | CHARLES FREELAND PERSONAL, REPRESENTATIVE EST, FRANK GAMBEL, 1300 YORK ROAD, STE 180, LUTHERVILLE, MD, 21093 | US Mail (1st Class) |
| 30117 | CHARLES G ESAU CUST CHARLES G, ESAU UNIF GIFT MIN ACT OK, C/O MHT BANK, BYPASS TRACER, 450 W 33RD ST NY/1398 MERRITT DR, EL CAJON, CA, 92020 | US Mail (1st Class) |
| 30117 | CHARLES G MCVICKER, 115 HUNTINGTON RD, LAKE LURE, NC, 28746-9791 | US Mail (1st Class) |
| 30117 | CHARLES G ROBINSON TRUST; BRADLEY BAUMAN,, SUCCESSOR TRUSTEE, 6332 MAYVILLE DR, ST LOUIS, MO, 63129 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | CHARLES GRIFFITH, ROUTE 1, BOX 74-A, LOCO, OK, 73442 | US Mail (1st Class) |
| 30117 | CHARLES GRUNERT, P.O. BOX 595, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 30117 | CHARLES H ERHART JR, 149 E 73RD ST, NEW YORK, NY, 10021-3510 | US Mail (1st Class) |
| 30117 | CHARLES H FRANKLIN, 1902 LONGSHORE DR, ANN ARBOR, MI, 48105 | US Mail (1st Class) |
| 30117 | CHARLES H LAGOMARSINO, 235 OFARRELL ST, SAN FRANCISCO, CA, 94102-2118 | US Mail (1st Class) |
| 30117 | CHARLES H MULLEN, 26 WINDING LA, DARIEN, CT, 06820-5516 | US Mail (1st Class) |
| 30117 | CHARLES H RICE & ELINOR F RICE JT TEN, 3953 BATRAVIA ELBA TOWNLINE RD, OAKFIELD, NY, 14125-9787 | US Mail (1st Class) |
| 30117 | CHARLES H RICHARD, 9 ORCHARD ST, MANCHESTER, NH, 03102 | US Mail (1st Class) |
| 30117 | CHARLES H ROBINSON, 403 MIDWAY ST, FOX RIVER GRV, IL, 60021 | US Mail (1st Class) |
| 30117 | CHARLES H WILLIAMS, 79 PLYMOUTH ROAD, E PROVIDENCE, RI, 02914-1943 | US Mail (1st Class) |
| 30117 | CHARLES H WILLIAMS JR, 1178 BIRDIE LANE, HOLLAND, MI, 49423 | US Mail (1st Class) |
| 30117 | CHARLES HAROLD CLARK, 3116 EAGLEWOOD, ST. CHARLES, MO, 63303 | US Mail (1st Class) |
| 30117 | CHARLES HENSON, 3126 SH 19, HUNTSVILLE, TX, 77320 | US Mail (1st Class) |
| 30117 | CHARLES HORNBACK, 102 LOW GAP ROAD, COLD SPRINGS, KY, 41076 | US Mail (1st Class) |
| 30117 | CHARLES HORNBACK, 4 NANCY DRIVE, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 30117 | CHARLES HRACH, 1072 STATE ROUTE 981, SMITHTON, PA, 15479 | US Mail (1st Class) |
| 30117 | CHARLES HUNT SHUFORD, P O BOX 300-322, HICKORY, NC, 28603 | US Mail (1st Class) |
| 30117 | CHARLES HUTCHINSON, 604 W SUPERIOR STREET, MUNISING, MI, 49862 | US Mail (1st Class) |
| 30117 | CHARLES IRVINE SANDER JR, 822 DARBY LN, LANCASTER, PA, 17601-2010 | US Mail (1st Class) |
| 30117 | CHARLES J & PHYLLIS L ROY, 30 BROOKLAWN RD, WILBRAHAM, MA, 01095 | US Mail (1st Class) |
| 30117 | CHARLES J ANTONELLI, 115 COLVINGTON RD, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 30117 | CHARLES J APP, 6 SHIRA LANE, ENGLISHTOWN, NJ, 07726-8800 | US Mail (1st Class) |
| 30117 | CHARLES J AULICKY JR, 106 WESTERN BLVD, GILLETTE, NJ, 07933 | US Mail (1st Class) |
| 30117 | CHARLES J BROOKS, 4580 NORQUEST BLVD, YOUNGSTOWN, OH, 44515-1628 | US Mail (1st Class) |
| 30117 | CHARLES J BURROUGHS JR, 1632 GAFF RD, CHESAPEAKE, VA, 23321 | US Mail (1st Class) |
| 30117 | CHARLES J ECKES JR, 956 ECHO LN, RHINELANDER, WI, 54501 | US Mail (1st Class) |
| 30117 | CHARLES J ERNST & JOYCE S ERNST JT TEN, 18 HARRETON ROAD, ALLENDALE, NJ, 07401-1318 | US Mail (1st Class) |
| 30117 | CHARLES J HORNER, 8800 WALTHER BLVD APT 1201, PARKVILLE, MD, 21234-9001 | US Mail (1st Class) |
| 30117 | CHARLES J JOHNSON, 741 1ST AVE, GIBBON, MN, 55325 | US Mail (1st Class) |
| 30117 | CHARLES J KAHWATY JR, 636 NAVAHO TRAIL DR, FRANKLIN LAKES, NJ, 07417-2808 | US Mail (1st Class) |
| 30117 | CHARLES J KLEMENT, 2319 N 50TH STREET, SEATTLE, WA, 98103-6917 | US Mail (1st Class) |
| 30117 | CHARLES J KVASNICA, 1059 ARROWHEAD DR, BURTON, MI, 48509 | US Mail (1st Class) |
| 30117 | CHARLES J MANERI CUST, ANGELA C MANERI, UNIF GIFT MIN ACT NY, 53 CATSKILL AVE, POUGHKEEPSIE, NY, 12603-6401 | US Mail (1st Class) |
| 30117 | CHARLES J MANERI JR CUST, WILLIAM F MANERI, UNIF GIFT MIN ACT-NY, 11 MERRY HILL RD, POUGHKEEPSIE, NY, 12603-3213 | US Mail (1st Class) |
| 30117 | CHARLES J MANERI JR CUST, CATHERINE T MANERI, UNIF GIFT MIN ACT-NY, 11 MERRY HILL RD, POUGHKEEPSIE, NY, 12603-3213 | US Mail (1st Class) |
| 30117 | CHARLES J MC GOVERN, 1800 HOSPITAL TRUSTTOWER, PROVIDENCE, RI, 02903 | US Mail (1st Class) |
| 30117 | CHARLES J NIGHTINGALE IV, 8 W GLENWOOD DR, LATHAM, NY, 12110 | US Mail (1st Class) |
| 30117 | CHARLES J PANICHELLI, 145 JAY DR, NEW CASTLE, DE, 19720 | US Mail (1st Class) |
| 30117 | CHARLES J PEAT, 9341 PARKSIDE DR, BRENTWOOD, MO, 63144 | US Mail (1st Class) |
| 30117 | CHARLES J SOTTOSANTI & JOAN H SOTTOSANTI JT TEN, 329 HILLTOP LANE EAST, MANSFIELD, NJ, 08022-1015 | US Mail (1st Class) |
| 30117 | CHARLES J SOTTOSANTI TOD CHARLES, J SOTTOSANTI JR SUBJECT TO STA TOD RULES, 329 HILLTOP LANE EAST, COLUMBUS, NJ, 08022 | US Mail (1st Class) |
| 30117 | CHARLES J SPENCE, 104 MAIN ST, HOME, PA, 15747 | US Mail (1st Class) |
| 30117 | CHARLES J STICKLEY JR & JOAN M STICKLEY JT TEN, 29 BROADMOOR RD, WAKEFIELD, RI, 02879-4207 | US Mail (1st Class) |
| 30117 | CHARLES JACKSON FORECAST, 22 WYNER STREET, YORK, YO31 8HS ENGLAND | US Mail (1st Class) |
| 30117 | CHARLES JAMES GORDON JR, 209 N ELM ST, LITITZ, PA, 17543 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CHARLES K COATES, PO BOX 1387, KITTY HAWK, NC, 27949-1387 | **US Mail (1st Class)** |
| 30117 | CHARLES K KEIF, 2912 WEST MAIN ST RD, BATAVIA, NY, 14020 | **US Mail (1st Class)** |
| 30117 | CHARLES K SHANKS, 4110 SW CHARMING WAY, PORTLAND, OR, 97225 | **US Mail (1st Class)** |
| 30117 | CHARLES KEITH GRIFFIN & EUNICE LEE GRIFFIN JT TEN, 6905 CLEATON RD M-169, COLUMBIA, SC, 29206-2337 | **US Mail (1st Class)** |
| 30117 | CHARLES KELLOG SR., 9126 BUXTON, CRESTWOOD, MO, 63126 | **US Mail (1st Class)** |
| 30117 | CHARLES KEZELE & HELEN KEZELE JT TEN, 1612 LINDA DR, GALLUP, NM, 87301-5620 | **US Mail (1st Class)** |
| 30117 | CHARLES KUCHAN, 2783 SOUTH 72ND STREET, WEST ALLIS, WI, 53219 | **US Mail (1st Class)** |
| 30117 | CHARLES L & JULIE L F PERCY, 18186 GLENWOOD BLVD, LATHRUP VILLAGE, MI, 48076 | **US Mail (1st Class)** |
| 30117 | CHARLES L ADGATE, 1195 NILES-CORTLAND RD SE, WARREN, OH, 44484-2542 | **US Mail (1st Class)** |
| 30117 | CHARLES L CARLSON, 1034 MCKENNEY, BILLINGS, MT, 59105 | **US Mail (1st Class)** |
| 30117 | CHARLES L CASKEY, BOX 86, STANTON, NE, 68779-0086 | **US Mail (1st Class)** |
| 30117 | CHARLES L CUNNIFF, 58 KENSINGTON AVE, JERSEY CITY, NJ, 07304-2010 | **US Mail (1st Class)** |
| 30117 | CHARLES L FARRINGTON & ZELMA, FARRINGTON JT TEN, 624 GLACIER DR, GRAND JUNCTION, CO, 81503-1008 | **US Mail (1st Class)** |
| 30117 | CHARLES L GAGE, 34023 BRITTANY DR, FARMINGTON HILLS, MI, 48335 | **US Mail (1st Class)** |
| 30117 | CHARLES L GIBSON, 453 NORTH ST, PLYMOUTH, WI, 53073 | **US Mail (1st Class)** |
| 30117 | CHARLES L GOWEN, 2224 BRUCE DRIVE, ST SIMONS ISLAND, GA, 31522-3119 | **US Mail (1st Class)** |
| 30117 | CHARLES L HARRELL, 3440 COOK RD, ROOTSTOWN, OH, 44272 | **US Mail (1st Class)** |
| 30117 | CHARLES L LAIN & MARY B LAIN JT TEN, 67 LAWRENCE, DETROIT, MI, 48202-1014 | **US Mail (1st Class)** |
| 30117 | CHARLES L THOMAS SR, 400 DUNHAM ROAD, WATERLOO, NY, 13165-9562 | **US Mail (1st Class)** |
| 30117 | CHARLES L. GRUNERT, JULIA M. GRUNERT, 5 LIBERTY STREET, ADAMS, NY, 13605 | **US Mail (1st Class)** |
| 30117 | CHARLES LESTER BERLEKAMP & NANCY JO BOSSALLER, BERLEKAMP JT TEN, 138 WEST EMMA, SLATER, MO, 65349-1433 | **US Mail (1st Class)** |
| 30117 | CHARLES LEWIS, 4606 WICKFORD DRIVE, SYLVANIA, OH, 43560 | **US Mail (1st Class)** |
| 30117 | CHARLES LOINAZ, 38 HEATHERDELL RD, ARDSLEY, NY, 10502-1520 | **US Mail (1st Class)** |
| 30117 | CHARLES LUEBBERT & VIOLA LUEBBERT JT TEN, BOX 70, TIPTON, MO, 65081-0070 | **US Mail (1st Class)** |
| 30117 | CHARLES M ARENA, 4 OX PATURE RD, WINCHESTER, MA, 01890 | **US Mail (1st Class)** |
| 30117 | CHARLES M ENGLAND, 12 WEST 500 NORTH, SALT LAKE CITY, UT, 84103 | **US Mail (1st Class)** |
| 30117 | CHARLES M MCKIM JR, 4607 CHANTILLY CIRCLE, HOUSTON, TX, 77018-3214 | **US Mail (1st Class)** |
| 30117 | CHARLES M MINTZ & ROCHELLE MINTZ, TTEE UDT MAR 27 91 MINTZ FAMILY TRUST, 1217 SANDY HILL DR, WEST COVINA, CA, 91791-3750 | **US Mail (1st Class)** |
| 30117 | CHARLES M POLLARD, 1320 8TH ST, HIGHLAND, IL, 62249 | **US Mail (1st Class)** |
| 30117 | CHARLES MANUELE, 647 CHEYENNE CIRCLE, WEBSTER, NY, 14580-8607 | **US Mail (1st Class)** |
| 30117 | CHARLES MARIDON & VIRGINIA MARIDON JT TEN, 21085 WARDELL RD, SARATOGA, CA, 95070-3750 | **US Mail (1st Class)** |
| 30117 | CHARLES MARK NOBLES, 701 REYNOLDS ST, LEAGUE CITY, TX, 77573-4122 | **US Mail (1st Class)** |
| 30117 | CHARLES N BELIK JR & BARBARA R, BELIK TR UA SEP 09 98 CHARLES N, BELIK JR REVOCABLE TRUST, 9410 JOEY DR, ELLICOTT CITY, MD, 21042-2426 | **US Mail (1st Class)** |
| 30117 | CHARLES N COLLATOS & FLORENCE, K COLLATOS JT TEN, C/O FLORECNE K COLLATOS, 51 R SCHOOL ST, ANDOVER, MA, 01810-0000 | **US Mail (1st Class)** |
| 30117 | CHARLES O LEPAGE, 10 LOUDINE AVE, RUMFORD, ME, 04276 | **US Mail (1st Class)** |
| 30117 | CHARLES O WALKER JR, P O BOX 1805, BAINBRIDGE, GA, 31718-1805 | **US Mail (1st Class)** |
| 30117 | CHARLES OGLE, 2540 WOODLAND DR, EUGENE, OR, 97403-1866 | **US Mail (1st Class)** |
| 30117 | CHARLES OLIVER, 3355 MANHATTAN AVE, ST. LOUIS, MO, 63143 | **US Mail (1st Class)** |
| 30117 | CHARLES OLSON, 9329 SOUTH 77TH COURT, HICKORY HILLS, IL, 60457-2124 | **US Mail (1st Class)** |
| 30117 | CHARLES ORNSTEIN TR UA SEP 20 96, CHARLES ORNSTEIN TRUST, 2519 RAVEN RD, WILMINGTON, DE, 19810-3540 | **US Mail (1st Class)** |
| 30117 | CHARLES P & CYNTHIA S JONES, 47 S BARD RD, GLADWIN, MI, 48624 | **US Mail (1st Class)** |
| 30117 | CHARLES P CHAFEE, 319 BAILEY RD, ROSEMONT, PA, 19010-1201 | **US Mail (1st Class)** |
| 30117 | CHARLES P DININO, 329 CEDAR ST, READING, PA, 19601-3120 | **US Mail (1st Class)** |
| 30117 | CHARLES P SAVINO, 25 E DONOVAN CT, CRETE, IL, 60417-1513 | **US Mail (1st Class)** |
| 30117 | CHARLES PALMER, RR1 BOX 173, BRADENVILLE, PA, 15620 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CHARLES PERCY, 326 SKY VALLEY CIR, SEYMOUR, TN, 37865 | US Mail (1st Class) |
| 30117 | CHARLES PETER HOKANSON CUST, PETER BENGT HOKANSON, UNIF GIFT MIN ACT RI, 14 HIGHLAND AVE, BARRINGTON, RI, 02806-4714 | US Mail (1st Class) |
| 30117 | CHARLES PHILIP METZGER & ELIZABETH METZGER JT TEN, 67 HOPPER AVE, POMPTON PLAINS, NJ, 07444-1242 | US Mail (1st Class) |
| 30117 | CHARLES PRAECHTER, 4528 EICHELBERGER, ST LOUIS, MO, 63116 | US Mail (1st Class) |
| 30117 | CHARLES PRANKA & JEAN T PRANKA JT TEN, 1769 GREENLEA DRIVE, CLEARWATER, FL, 33755-2310 | US Mail (1st Class) |
| 30117 | CHARLES R & JOY A BAKER, 540 DEARBORN AV, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 30117 | CHARLES R & MYRA M JACKSON, 1102 DALE DR, HUNTSVILLE, AL, 35801 | US Mail (1st Class) |
| 30117 | CHARLES R JONES, C/O ALICIA HUGHES JONE SPOA, PO BOX 543, NEWTON, KS, 67114-0543 | US Mail (1st Class) |
| 30117 | CHARLES R MC COY & MARY ANN MC COY JT TEN, 3703 LAWNDALE LN N, MINNEAPOLIS, MN, 55446-2932 | US Mail (1st Class) |
| 30117 | CHARLES R MCCAIN JR, 2511 S TRACY DR, ERIE, PA, 16505-4413 | US Mail (1st Class) |
| 30117 | CHARLES R NEAL, 1526 ALGER AVE, CODY, WY, 82414 | US Mail (1st Class) |
| 30117 | CHARLES R POWELL, 1209 TALLEY RD, CHATTANOOGA, TN, 37411-1634 | US Mail (1st Class) |
| 30117 | CHARLES R ROOT CUST, ADAM CHARLES ROOT, UNIF GIFT MIN ACT OH, 480 COVENTRY PLACE, DANVILLE, CA, 94506-1256 | US Mail (1st Class) |
| 30117 | CHARLES R TRENKA, 7500 MARILEA RD, RICHMOND, VA, 23225-1118 | US Mail (1st Class) |
| 30117 | CHARLES R VANTREESE & KIMBERLEY F VANTREESE JT TEN, 1477 BARNACLE ST, MARIETTA, GA, 30066-1801 | US Mail (1st Class) |
| 30117 | CHARLES R WALKER, 848 CROMIM RD, WARREN, MA, 01083 | US Mail (1st Class) |
| 30117 | CHARLES R. FAIRBANKS, 3859 TOWNSLEY DRIVE, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 30117 | CHARLES R. RAMSEY, 186 DILLARD DRIVE, GREER, SC, 29650 | US Mail (1st Class) |
| 30117 | CHARLES RAYMOND MARCY, 1117 BENCH BLVD, BILLINGS, MT, 59105 | US Mail (1st Class) |
| 30117 | CHARLES REMKE, 2017 WAYSIDE DR, FORT WAYNE, IN, 46818 | US Mail (1st Class) |
| 30117 | CHARLES RICHARD FADDEN &, MILDRED ALICE FADDEN JT TEN, 2618 BROOKPARK WAY, DORAVILLE, GA, 30340-1839 | US Mail (1st Class) |
| 30117 | CHARLES ROUSU, 28558 CO RD 110, CALLAWAY, MN, 56521 | US Mail (1st Class) |
| 30117 | CHARLES ROY, 220 LOCUST ST 25G, PHILADELPHIA, PA, 19106-3932 | US Mail (1st Class) |
| 30117 | CHARLES S BLAKE & SALLY H BLAKE JT TEN, 2542 GAILWOOD DR, NEW PORT RICHEY, FL, 34655-4808 | US Mail (1st Class) |
| 30117 | CHARLES S CLARK, WINTER HAVEN SUITE 116, STUEBNER AIRLINE RD & I-45, HOUSTON, TX, 77091 | US Mail (1st Class) |
| 30117 | CHARLES S ELLIOTT, 514 DURRETT, DUMAS, TX, 79029 | US Mail (1st Class) |
| 30117 | CHARLES S KIRKPATRICK, 1432 S DAKOTA ST, ABERDEEN, SD, 57401-7621 | US Mail (1st Class) |
| 30117 | CHARLES S RALL, 111 ASHLAND RD, SUMMIT, NJ, 07901-3239 | US Mail (1st Class) |
| 30117 | CHARLES S THORSEN, 320 S MAPLE ST, OCONOMOWOK, WI, 53066 | US Mail (1st Class) |
| 30117 | CHARLES SCHWAB & CO TR, IRA, FBO R C DOLLOFF 07 29 97, 12 REPOSE LANE, E WAREHAM, MA, 02538-1107 | US Mail (1st Class) |
| 30117 | CHARLES SHANKS, 27070 CEDAR RD APT 118, BEACHWOOD, OH, 44122-8132 | US Mail (1st Class) |
| 30117 | CHARLES SHARRETTS III & MARILYN SHARRETTS TEN COM, 711 CANVASBACK COURT, SALISBURY, MD, 21804 | US Mail (1st Class) |
| 30117 | CHARLES STEPHENS HUGHES & BETH H HUGHES JT TEN, 1390 WASHINGTONIA COURT, BARTOW, FL, 33830-6347 | US Mail (1st Class) |
| 30117 | CHARLES SWISHER & LINDA SWISHER JT TEN, 6353 WASHINGTON, PARKVIEW PL, UNIVERSITY CITY, MO, 63130-4706 | US Mail (1st Class) |
| 30117 | CHARLES T CHAPMAN & MARSA L CHAPMAN JT TEN, 1628 LAKEWOOD DR, LAKELAND, FL, 33813 | US Mail (1st Class) |
| 30117 | CHARLES T TOOLEY, 3954 MONSOLS, FLORISSANT, MO, 63034-2444 | US Mail (1st Class) |
| 30117 | CHARLES THOMAS HUNTER JR CUST, DAVID GRIFFIN HUNTER, UNIF GIFT MIN ACT FL, 2620 JENKS AVE, PANAMA CITY, FL, 32405-4311 | US Mail (1st Class) |
| 30117 | CHARLES UPTON, 3260 GREENE ROAD  609, BEECH GROVE, AR, 72412 | US Mail (1st Class) |
| 30117 | CHARLES V BROWN, 3473 ELVIRA WAY, VERO BEACH, FL, 32960-6570 | US Mail (1st Class) |
| 30117 | CHARLES V SCOTT, 3726 TIBBETTS SUITE C, RIVERSIDE, CA, 92506-2605 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CHARLES V WILLIAMS & SAVERNE D WILLIAM JT TEN, 211 SOUTH POPLAR ST, SENECA, SC, 29678-3351 | US Mail (1st Class) |
| 30117 | CHARLES W ADAMS & KAREN ADAMS JT TEN, 1120 HIGHLAND WAY, KIMBERLY, AL, 35091-3158 | US Mail (1st Class) |
| 30117 | CHARLES W HENDERSON & MARY T HENDERSON JT TEN, 5 OAK RD KEENWICK, SELBYVILLE, DE, 19975-9744 | US Mail (1st Class) |
| 30117 | CHARLES W HINKLE JR, 1115 SHEPPARD LANE, WYLIE, TX, 75098-5232 | US Mail (1st Class) |
| 30117 | CHARLES W LAYNE, 3611 WHITEHEAD AVE, EAST RIDGE, TN, 37412-1633 | US Mail (1st Class) |
| 30117 | CHARLES W MAGGIO CUST, CHRISTOPHER S MAGGIO, UNIF GIFT MIN ACT CT, 9 TREADWELL LA, WESTON, CT, 06883-1949 | US Mail (1st Class) |
| 30117 | CHARLES W MOCCO, 3025 BAY SETTLEMENT RD, GREEN BAY, WI, 54311-7301 | US Mail (1st Class) |
| 30117 | CHARLES W SIMONS, 68 PRINCE WAY, SOUTH DENNIS, MA, 02660-1803 | US Mail (1st Class) |
| 30117 | CHARLES W SUNDERLAND, P O BOX 43, ASSONET, MA, 02702-0043 | US Mail (1st Class) |
| 30117 | CHARLES W WIEDMANN, 7183 DEMEDICI CIR, DELRAY BEACH, FL, 33446-3185 | US Mail (1st Class) |
| 30117 | CHARLES W. GUENTHER, 372 W CALEY, LITTLETON, CO, 80120 | US Mail (1st Class) |
| 30117 | CHARLES WALTER BROWN, 234 CASTRO STREET, SAN FRANCISCO, CA, 94114-1519 | US Mail (1st Class) |
| 30117 | CHARLES WANNER, WINDY RIDGE DRIVE, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 30117 | CHARLES WASEMILLER, W 28308 RUBY CIR, HARTLAND, WI, 53029 | US Mail (1st Class) |
| 30117 | CHARLES WESLEY KEARNEY, 2005 CAMP FLORIDA RD, BRANDON, FL, 33510-3903 | US Mail (1st Class) |
| 30117 | CHARLES WILSON CONLEY, 106 6TH ST, DUNSMUIR, CA, 96025 | US Mail (1st Class) |
| 30117 | CHARLES, DARRELL L, 905 MILL ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | CHARLESTON NATIONAL BANK PLAZA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CHARLESWORTH, PATRICIA A, 3625 N GERRARD AVE, INDIANAPOLIS, IN, 46224-1450 | US Mail (1st Class) |
| 30117 | CHARLIE A TATE, 1056 VANCE ST, TOLEDO, OH, 43607 | US Mail (1st Class) |
| 30117 | CHARLIE COLE CHAFFIN, 12180 I 30, BENTON, AR, 72015-7879 | US Mail (1st Class) |
| 30117 | CHARLIE MAE WILCOX, 100 BIRCH BLUFF RD, TONKA BAY, MN, 55331-8512 | US Mail (1st Class) |
| 30117 | CHARLIE WILSON PLUMBING CONTRACTOR, 3900 FEDERER, ST. LOUIS, MO, 63116 | US Mail (1st Class) |
| 30117 | CHARLOTTE B COHEN, 42 STONINGTON DRIVE, PITTSFORD, NY, 14534 | US Mail (1st Class) |
| 30117 | CHARLOTTE CHRISTIE CLAYTON TR UA 12 11 80, CHARLOTTE CHRISTIE CLAYTON TRUST, 7505 N EDGEWILD DR, PEORIA, IL, 61614-2117 | US Mail (1st Class) |
| 30117 | CHARLOTTE HERSCHDORFER, C/O RINTZLER, 158 MAYHEW DR, SOUTH ORANGE, NJ, 07079-1309 | US Mail (1st Class) |
| 30117 | CHARLOTTE J HILL, 1109 TWENTY OAKS DR, STORY CITY, IA, 50248-1801 | US Mail (1st Class) |
| 30117 | CHARLOTTE JULIE KOTLER, 4 POTTERS LANE, ROSLYN HEIGHTS, NY, 11577-2213 | US Mail (1st Class) |
| 30117 | CHARLOTTE MELZEN, 99 NEW LONDON TPKE, GLASTONBURY, CT, 06033 | US Mail (1st Class) |
| 30117 | CHARLOTTE MITCH, 26999 ARMADA RIDGE, RICHMOND, MI, 48062 | US Mail (1st Class) |
| 30117 | CHARLOTTE N HORBLIT, 1731 BEACON STREET APT 1011, BROOKLINE, MA, 02445-5328 | US Mail (1st Class) |
| 30117 | CHARLOTTE T CHANEY, 58 FRANKLIN AVE, MISQUAMICUT, RI, 02891-5322 | US Mail (1st Class) |
| 30117 | CHARLOTTE TRICHTER & RANDY FREEDMAN JT TEN, 12713 EMELITA ST, NORTH HOLLYWOOD, CA, 91607-1018 | US Mail (1st Class) |
| 30117 | CHARMAINE R TENWINKEL, 1205 RIVER PLACE BLVD, WAUKESHA, WI, 53189-7750 | US Mail (1st Class) |
| 30117 | CHARMIAN S WOLF, 1155 THREE MILE DR, KALISPELL, MT, 59901-7144 | US Mail (1st Class) |
| 30117 | CHART TOWNE PARTNERSHIP, ATTN: BOB BLANCHFIELD, OR BOB SORRENTINO, 478 JUMPERS HOLE RD., STE. 301, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 30117 | CHARTS INC, PO BOX 110, 12977 ARROYO ST, SAN FERNANDO, CA, 91341 | US Mail (1st Class) |
| 30117 | CHASE (DEC), WALTER E, C/O: CHASE, LOUISE, PERSONAL REPRESENTATIVE OF THE ESTATE OF, WALTER E CHASE RT 4 BOX 6774, GARDINER, ME, 04345 | US Mail (1st Class) |
| 30117 | CHASE BAG CO., ATTN: JACK MAJEOKI, 5051 SOUTHWEST AVENUE, ST. LOUIS, MO, 63110 | US Mail (1st Class) |
| 30117 | CHASE MANHATTAN BANK, ATTN: L/C SUPPORT AREA, LETTER OF CREDIT DEPT, 4 CHASE METROTECH CENTER 8TH FLR, BROOKLYN, NY, 11245 | US Mail (1st Class) |
| 30117 | CHASE MANHATTAN BANK, LETTER OF CREDIT DEPT, 4 CHASE METROTECH CNTR 8TH FLR, BROOKLYN, NY, 11245 | US Mail (1st Class) |
| 30117 | CHASE MANHATTAN BANK, THE, CAPITAL MARKETS FIDUCIARY SERVICES, PO BOX 5747 G.PO, NEW YORK, NY, 10087-5747 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CHASE MANHATTAN BANK, THE, LAWRENCE PALUMBO, 270 PARK AVE, NEW YORK, NY, 10017 | **US Mail (1st Class)** |
| 30117 | CHASON SERV ENGINEERS, INC, 1947 GREENSPRING DR., TIMONIUM, MD, 21093-4165 | **US Mail (1st Class)** |
| 30117 | CHATHAM FIELDS EVANGELICAL, LUTHERAN CHURCH, 8050 S ST LAWRENCE AVE, CHICAGO, IL, 60619-3814 | **US Mail (1st Class)** |
| 30117 | CHATTANOOGA BUSINESS MACHINES, | **US Mail (1st Class)** |
| 30117 | CHATTANOOGA GAS COMPANY, PO BOX 11227, CHATTANOOGA, TN, 37401-2227 | **US Mail (1st Class)** |
| 30117 | CHATTANOOGA REALTY ASSOC., I. REISS & SON - GEN COUNSEL, 60 E. 42ND ST. SUITE 2201, NEW YORK, NY, 10165 | **US Mail (1st Class)** |
| 30117 | CHATTANOOGA REALTY ASSOC., GENERAL COUNSEL, POWNSNER SAFT & POWNSNER, 3 EAST 54TH ST, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 30117 | CHAVANA, ERVIN J, 2382 SEAHURST CT, LEAGUE CITY, TX, 77573 | **US Mail (1st Class)** |
| 30117 | CHAVEZ, JOSE M, 4352 S WASHTENAW AVE, CHICAGO, IL, 60632 | **US Mail (1st Class)** |
| 30117 | CHAVEZ, MARGARITA, 3608 W 56TH ST, CHICAGO, IL, 60629 | **US Mail (1st Class)** |
| 30117 | CHAVOUS, AL S, 119 ANSEL DR, AIKEN, SC, 29803 | **US Mail (1st Class)** |
| 30117 | CHEAH LEE HING, NO 307 BLOCK C14 SECTION 2, WANGSA MAJU SETAPAK, KUALA LUMPUR, 53300 MALAYSIA | **US Mail (1st Class)** |
| 30117 | CHEEKS, RICKY L, 210 CLEMSON ST, LAURENS, SC, 29360 | **US Mail (1st Class)** |
| 30117 | CHEEKS, RICKY LEE, 210 CLEMSON STREET, LAURENS, SC, 29360 | **US Mail (1st Class)** |
| 30117 | CHELETTE, RONALD D, 2711 SCARLETT, LAKE CHARLES, LA, 70611 | **US Mail (1st Class)** |
| 30117 | CHELSTROM, LISA MARY, 12042 WEST RIVER ROAD, CHAMPLIN, MN, 55316 | **US Mail (1st Class)** |
| 30117 | CHEMAX PERFORMANCE CHEMICALS, RUTGERS ORGANICS CORPORATION, POST OFFICE BOX 642257, PITTSBURGH, PA, 15264-2257 | **US Mail (1st Class)** |
| 30117 | CHEMCENTRAL, PO BOX 99139, CHICAGO, IL, 60693-9139 | **US Mail (1st Class)** |
| 30117 | CHEMCENTRAL CORPORATION, D. J. BRADLEY, 7050 WEST 71ST. ST, PO BOX 730, BEDFORD PARK, IL, 60499-0730 | **US Mail (1st Class)** |
| 30117 | CHEMCENTRAL/CHICAGO, PO BOX 91764, CHICAGO, IL, 60693-1764 | **US Mail (1st Class)** |
| 30117 | CHEMETALL FOOTE CORP, ATTN: SUE C HARTWYK, 348 HOLIDAY INN DR, KINGS MOUNTAIN, NC, 28086 | **US Mail (1st Class)** |
| 30117 | CHEMGLASS INC., 3861 N. MILL RD., VINELAND, NJ, 08360 | **US Mail (1st Class)** |
| 30117 | CHEMICAL ABSTRACTS SERVICE, DOCUMENTS, 2540 OLENTANGY RIVER ROAD, COLUMBUS, OH, 43202 | **US Mail (1st Class)** |
| 30117 | CHEMICAL ABSTRACTS SERVICE, LEGAL ADMIN DEPT., 2542 OLENTANGY RIVER ROAD, PO BOX 3012, COLUMBUS, OH, 43210-0012 | **US Mail (1st Class)** |
| 30117 | CHEMICAL ABSTRACTS SERVICE, ACCOUNTS RECEIVABLE, POBOX 82228, COLUMBUS, OH, 43202-0228 | **US Mail (1st Class)** |
| 30117 | CHEMICAL DISTRIBUTION INC, C/O COMAN & ANDERSON PC, 2525 CABOT DR STE 300, LISLE, IL, 60532 | **US Mail (1st Class)** |
| 30117 | CHEMICAL INDUSTRY INSTITUTE OF TOXICOLOGY, CIIT CENTERS FOR HEALTH RESEARCH, 6 DAVIS DR, RESEARCH TRIANGLE PARK, NC, 27709 | **US Mail (1st Class)** |
| 30117 | CHEMICAL MARKET RESOURCES, INC, WILLIAM D. VERNON, 1120 NASA ROAD 1, SUITE 340, HOUSTON, TX, 77058-3320 | **US Mail (1st Class)** |
| 30117 | CHEMICAL MELLON SHAREHOLDER, SERVICES SIS BREAKAGE ACCOUNT, 480 WASHINGTON BLVD, FINANCE DEPARTMENT AIM 074-2430, JERSEY CITY, NJ, 07310-1900 | **US Mail (1st Class)** |
| 30117 | CHEMICAL MELLON SHAREHOLDER, SERVICES, ATT GISELA RODRIGUEZ, 480 WASHINGTON BLVD 27TH FL, JERSEY CITY, NJ, 07310-1900 | **US Mail (1st Class)** |
| 30117 | CHEMICAL PROCESS ENGINEERING RESEAR, ANGELOS LAPPAS, 6TH KM CHARILAOU- THERMI ROAD, THERMI-THESSALONIKI, 57001 GREECE | **US Mail (1st Class)** |
| 30117 | CHEMICAL PROCESS ENGINEERING RESEAR, IACOVOS VASALOS, PO BOX 361, THERMI, THESSALONIKI, 57001 GREECE | **US Mail (1st Class)** |
| 30117 | CHEMICAL PROCESS ENGINEERING RESEAR, PROF. VASALOS, THERMI, THESSALONKI, 570-01 GREECE | **US Mail (1st Class)** |
| 30117 | CHEMICAL SPECIALTIES INC, DBA MINERAL RESEARACH & DEV, PO BOX 1330, 5910 PHARR MILL ROAD, HARRISBURG, NC, 28075 | **US Mail (1st Class)** |
| 30117 | CHEMICAL WASTE MANAGEMENT INC, C/O JACQUOLYN E MILLS, WASTE MANAGEMENT INC, 1001 FANNIN STE 4000, HOUSTON, TX, 77002 | **US Mail (1st Class)** |
| 30117 | CHEMICALS UNLIMITED, INC, 3 WALLY COURT, LUTHERVILLE, MD, 21093 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CHEMISCHE WERKE BAD KOSTRITZ GMBH, | US Mail (1st Class) |
| 30117 | CHEMLIME CORPORATION, 32 COMMERCE DR. CN1148, CRANFORD, NJ, 07016 | US Mail (1st Class) |
| 30117 | CHEMRON CORPORATION, POBOX 2299, PASO ROBLES, CA, 93447 | US Mail (1st Class) |
| 30117 | CHEMSTRETCH, 13212 K MERCEDES DR, HANOVER, MD, 21076-3154 | US Mail (1st Class) |
| 30117 | CHEM-TAINER IND INC, 361 NEPTUNE AVE, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 30117 | CHEM-TAINER INDUSTRIES, INC, 361 NEPTUNE AVE, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 30117 | CHEMTREAT, PO BOX 60473, CHARLOTTE, NC, 28260 | US Mail (1st Class) |
| 30117 | CHEMTREAT INC, PO BOX 60473, CHARLOTTE, NC, 28260-0473 | US Mail (1st Class) |
| 30117 | CHEN MEILING LENG, BLK 260, JURONG EAST STREET 24 10 555, 610363 SINGAPORE | US Mail (1st Class) |
| 30117 | CHEN MUSHROOM FARM, MING H. CHEN, 304 N. ASHVIEW LN, WILMINGTON, DE, 19807-2170 | US Mail (1st Class) |
| 30117 | CHENEY, DAVID LOUIS, 7205 62ND AVE N, NEWHOPE, MN, 55428 | US Mail (1st Class) |
| 30117 | CHENG, FUHUA, 7172 WINTER ROSE PATH, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 30117 | CHENG, WU CHENG, 10308 PADDINGTON CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | CHENIER, PAUL J, 640 MILLS ST, HINSDALE, IL, 60521 | US Mail (1st Class) |
| 30117 | CHERCO, 1638 RYAN ST, PO BOX 454, LAKE CHARLES, LA, 70602-0454 | US Mail (1st Class) |
| 30117 | CHERCO SYSTEMS, 1638 RYAN ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | CHERI A WIRE, PO BOX 1071, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 30117 | CHERI CALDWELL, 135 ELDIN AVENUE NE, SALEM, OR, 97301 | US Mail (1st Class) |
| 30117 | CHERIE M PETERSON, 1712 N ANDERSON, TACOMA, WA, 98406 | US Mail (1st Class) |
| 30117 | CHERIE PHILLIPS, 675 HICKORY DRIVE, BUFFALO GROVE, IL, 60089 | US Mail (1st Class) |
| 30117 | CHERLYNN M DILLINGER, 309 KINGSTON RD, KNIGHTDALE, NC, 27545-9550 | US Mail (1st Class) |
| 30117 | CHERRY HILL PLAZA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CHERY CERISE, 339A NORTH ST, WINOOSKI, VT, 05404 | US Mail (1st Class) |
| 30117 | CHERY, MARIE D, 54 MIDDLEBURY ST, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 30117 | CHERYL A JOHNSON, 6904 STONYCREEK DR, OKLAHOMA CIT, OK, 73132-6205 | US Mail (1st Class) |
| 30117 | CHERYL BURNSIDE CUST, SARA B BARBA, UNDER THE CO UNIF TRAN MIN ACT, 11322 QUIVAS WAY, WESTMINSTER, CO, 80234-2619 | US Mail (1st Class) |
| 30117 | CHERYL E MCCABE, 9195 HIGHLAND DRIVE, BRECKSVILLE, OH, 44141 | US Mail (1st Class) |
| 30117 | CHERYL ENSLEN CUST, ANDREW W ENSLEN, UNDER THE OH TRAN MIN ACT, 5621 STILLWATER AVE, WESTERVILLE, OH, 43082-8772 | US Mail (1st Class) |
| 30117 | CHERYL FREIBERGER GILCHRIST, 1014 ALTA STREET, METAIRIE, LA, 70001 | US Mail (1st Class) |
| 30117 | CHERYL GRANDMAISON, P O BOX 325, HINSDALE, NH, 03451 | US Mail (1st Class) |
| 30117 | CHERYL J TALAMO & JOHN TALAMO JT TEN, 168 REDSTONE DR, WARRINGTON, PA, 18976-2440 | US Mail (1st Class) |
| 30117 | CHERYL KAY, POB 1108, N ATTLEBORO, MA, 02760 | US Mail (1st Class) |
| 30117 | CHERYL L ROSENBERGER, 440 PROSPECT DR, BOX 476, CANAL FULTON, OH, 44614-0476 | US Mail (1st Class) |
| 30117 | CHERYL M HUMENIK, 4513 VANERN, CORPUS CHRISTI, TX, 78413-5289 | US Mail (1st Class) |
| 30117 | CHERYL MAE BRADY, 1036 TULANE, HOUSTON, TX, 77008-6845 | US Mail (1st Class) |
| 30117 | CHERYL P LAVERY, 6655 BIG TREE RD, LIVONIA, NY, 14487 | US Mail (1st Class) |
| 30117 | CHERYL SLEDGE, 152 GRAND AVE, RIDGEFIELD PARK, NJ, 07660-1242 | US Mail (1st Class) |
| 30117 | CHERYL WARREN, 1862 NELSON, TOLEDO, OH, 43609 | US Mail (1st Class) |
| 30117 | CHERYLL G PLECENIK & DAVID G PLECENIK JT TEN, 69 GLENDALE DR, NORTH HUNTINGDON, PA, 15642-1010 | US Mail (1st Class) |
| 30117 | CHESAPEAKE INDUSTRIAL LEASING CO INC, ATTN: LEROY HERMAN, 9512 HARFORD RD, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 30117 | CHESAPEAKE OPTICAL CO, 1728 FRISCO AVE, CHICKASHA, OK, 73018-1600 | US Mail (1st Class) |
| 30117 | CHESEBROUGH-PONDS USA CO., 33 BENEDICT PLACE, GREENWICH, CT, 06836 | US Mail (1st Class) |
| 30117 | CHESEBROUGH-PONDS USA CO., GEORGE BARNES, 33 BENEDICT PLACE, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | CHESSIE SALES GROUP INC, 5626 SOUTHWESTERN BLVD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 30117 | CHESTER A ROSE, 13719 SUNNY GLEN, SAN ANTONIO, TX, 78217 | US Mail (1st Class) |
| 30117 | CHESTER A ROSE & MARLA K ROSE JT TEN, 13719 SUNNY GLEN, SAN ANTONIO, TX, 78217-1441 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | CHESTER DAVIS, 4187 LYNWOOD DRIVE, KENT, OH, 44240 | US Mail (1st Class) |
| 30117 | CHESTER J SOBANSKI & MAUREEN D PAASCH JT TEN, CHESTER J SOBANSKI, C/OMAUREEN D PAASCH, 1809 S 25TH ST, MILWAUKEE, WI, 53204-3043 | US Mail (1st Class) |
| 30117 | CHESTER L FIELDS, 601 RIDGEVIEW CIR, CLEWISTON, FL, 33440-2312 | US Mail (1st Class) |
| 30117 | CHESTER MCNEIL, PO BOX 1409, GROTAN, CT, 06340 | US Mail (1st Class) |
| 30117 | CHESTER N MILLER, 534 181ST ST CT E, SPANAWAY, WA, 98387 | US Mail (1st Class) |
| 30117 | CHESTER R OSTROWSKI, 836 WELLINGSHIRE CIR, TALLMADGE, OH, 44278-3901 | US Mail (1st Class) |
| 30117 | CHESTER S TWELLMAN, 240 SILEX RD, SILEX, MO, 63377 | US Mail (1st Class) |
| 30117 | CHESTER SOBANSKI & DOROTHY SOBANSKI JT TEN, 1400 W SONATA DR 228, MILWAUKEE, WI, 53221-1986 | US Mail (1st Class) |
| 30117 | CHESTER W CROSBY, 7215 OWASCO RD, AUBURN, NY, 13021 | US Mail (1st Class) |
| 30117 | CHET OZIEDZIC JR, 84 DALEY STREET, CHICOPEE, MA, 01013 | US Mail (1st Class) |
| 30117 | CHETAN, M S, 24 CALDWELL DR, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 30117 | CHEUNG, JOSEPHINE, 17 BICENTENNIAL DR, LEXINGTON, MA, 02421-7738 | US Mail (1st Class) |
| 30117 | CHEVALIER, MARK THOMAS, 747 QUINCY ST NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 30117 | CHEVRON, 324 WEST EL SEGUNDO BLVD, EL SEGUNDO, CA, 90245 | US Mail (1st Class) |
| 30117 | CHEVRON, EL SEGUNDO, | US Mail (1st Class) |
| 30117 | CHEVRON - EL PASO, TX, 6500 TROWBRIDGE DR, EL PASO, TX, 79986 | US Mail (1st Class) |
| 30117 | CHEVRON CHEMICAL COMPANY, T. F. MONTGOMERY, FM-1006, PO BOX 7400, ORANGE, TX, 77631-7400 | US Mail (1st Class) |
| 30117 | CHEVRON PASCAGOULA, J. R. LARSEN, | US Mail (1st Class) |
| 30117 | CHEVRON PHILLIPS CHEMICAL COMPANY L, FORMERLY KNOWN PHILLIPS PETROLEUM, | US Mail (1st Class) |
| 30117 | CHEVRON PHILLIPS, LP, PO BOX 3766, HOUSTON, TX, 77253-3766 | US Mail (1st Class) |
| 30117 | CHEVRON PRODUCTS COMPANY PASCAGOULA, 250 INDUSTRIAL ROAD, PASCAGOULA, MS, 39581 | US Mail (1st Class) |
| 30117 | CHEVRON PRODUCTS COMPANY, JEAN WATSON, 100 CHEVRON WAY, RICHMOND, CA, 94802 | US Mail (1st Class) |
| 30117 | CHEVRON RESEARCH & TECHNOLOGY COMPA, STEPHEN PARADIS, PO BOX 1627, RICHMOND, CA, 94802-0627 | US Mail (1st Class) |
| 30117 | CHEVRON RESEARCH AND TECHNOLOGY COM, PO BOX 1627, RICHMOND, CA, 94802-0627 | US Mail (1st Class) |
| 30117 | CHEVRON RESEARCH AND TECHNOLOGY COM, BARRY MORGAN, 555 MARKET ST, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 30117 | CHEVRON RESEARCH AND TECHNOLOGY COM, BARRY S. MORGAN, PO BOX 1627, RICHMOND, CA, 94802-0627 | US Mail (1st Class) |
| 30117 | CHEVRON RESEARCH AND TECHNOLOGY COM, D. V. LAW, 555 MARKET ST, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 30117 | CHEVRON RESEARCH AND TECHNOLOGY COM, J. V. KENNEDY, 100 CHEVRON WAY, PO BOX 1627, RICHMOND, CA, 94802-0627 | US Mail (1st Class) |
| 30117 | CHEVRON RESEARCH COMPANY, H. F. DAVIS, 525 MARKET ST, PO BOX 7643, SAN FRANCISCO, CA, 94120 | US Mail (1st Class) |
| 30117 | CHEVRON U.S.A. INC., 324 WEST EL SEGUNDO BLVD., EL SEGUNDO, CA, 90245 | US Mail (1st Class) |
| 30117 | CHEVRON USA, INC, 6500 TOWBRIDGE DRIVE, EL PASO, TX, 79905 | US Mail (1st Class) |
| 30117 | CHEVRON USA, INC EL SEGUNDO, ALLEN GRAGG, 324 WEST EL SEGUNDO BLVD., EL SEGUNDO, CA, 90245 | US Mail (1st Class) |
| 30117 | CHEW KIAN TIONG, BLK 834 06-870, SIMS AVE, 1440 SINGAPORE | US Mail (1st Class) |
| 30117 | CHEW YAN TAN, 5 RHU CROSS 04 04 COAST RHU, 37434 SINGAPORE | US Mail (1st Class) |
| 30117 | CHEW, CLAUDE W, 2105 BARRON DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | CHEYNE E DE SOUSA, 21 S DEVON PL, MONTAUK, NY, 11954-5064 | US Mail (1st Class) |
| 30117 | CHI K TRAN, 6775 DOGWOOD POINT, TUCKER, GA, 30084 | US Mail (1st Class) |
| 30117 | CHI KAN YANG, ROOM 244 BEGONIA HOUSE, SO UK ESTATE, KOWLOON, HONG KONG,  CHINA | US Mail (1st Class) |
| 30117 | CHI, CHANG, GRACE KOREA, INC., 43FL, KL1 63 BLDG., #60 YOIDO-DONG; YOUNGDEUNGPO-GU, SEOUL, 150763 SOUTH KOREA | US Mail (1st Class) |
| 30117 | CHI, CHANG W, 5125 WATCHWOOD PATH, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | CHIA CHIH OU, 2110 ARBOR CIRCLE, BREA, CA, 92821-4403 | US Mail (1st Class) |
| 30117 | CHIA CHIH OU & SUSAN S OU JT TEN, 2110 ARBOR CIRCLE, BREA, CA, 92821-4403 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CHIA M LAU & ELLEN H LAU JT TEN, PO BOX 4381, HOUSTON, TX, 77210-4381 | **US Mail (1st Class)** |
| 30117 | CHIARAMONTE, KAREN G, 6414 S OAK PARK AVE, CHICAGO, IL, 60638 | **US Mail (1st Class)** |
| 30117 | CHICAGO DEPT. OF REVENUE, EMPLOYERS EXPENSE TAX, LOCK BOX 93180, CHICAGO, IL, 60673-3180 | **US Mail (1st Class)** |
| 30117 | CHICAGO ELEVATOR, 3260 W. GRAND AVE, CHICAGO, IL, 60651 | **US Mail (1st Class)** |
| 30117 | CHICAGO ELEVATOR COMPANY, 3260 WEST GRAND AVE, CHICAGO, IL, 60651 | **US Mail (1st Class)** |
| 30117 | CHICAGO HISTORICAL SOCIETY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | CHICAGO INDUSTRIAL PUMP COMPANY, MATT VETTER, 1000 NORTH HALSTED ST, CHICAGO, IL, 60622 | **US Mail (1st Class)** |
| 30117 | CHICAGO TITLE INSURANCE CO, 590 YGNACIO VALLEY ROAD, WALNUT CREEK, CA, 94596 | **US Mail (1st Class)** |
| 30117 | CHICAGO-WILCOX MANUFACTURING CO, 16928 STATE STREET, P O BOX 126, SOUTH HOLLAND, IL, 60473 | **US Mail (1st Class)** |
| 30117 | CHICHI S INC, P O BOX 32233, LOUISVILLE, KY, 40232-2233 | **US Mail (1st Class)** |
| 30117 | CHIEF EXECUTIVE ASSISTANCE INC., JAMES HETTENHAUS, 3211 TREFOIL DRIVE, CHARLOTTE, NC, 28226 | **US Mail (1st Class)** |
| 30117 | CHIERA, RALPH, C/O: MACINTOSH, JEAN, 44 NOTTINGHAM RD, BEDFORD HILLS, NY, 10507 | **US Mail (1st Class)** |
| 30117 | CHILDREN`S HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | CHILDREN`S HOSPITAL OF PITTSBURGH OF UPM, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | CHILDS, JOE, 120 N LASALLE ST 30TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30117 | CHILTON PUB. HOUSE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | CHIN, DAVID, 50 MAIN ST #23, CHARLESTOWN, MA, 02129 | **US Mail (1st Class)** |
| 30117 | CHIN, DON S, 10357 BRECONSHIRE RD, ELLICOTT CITY, MD, 21042 | **US Mail (1st Class)** |
| 30117 | CHIN, JANE W, 73 PARK ST, WILMINGTON, MA, 01887 | **US Mail (1st Class)** |
| 30117 | CHIODO, DIANA LYNN, 2005 ARGONNE DR NE, COLUMBIA HEIGHTS, MN, 55421 | **US Mail (1st Class)** |
| 30117 | CHIRONNO, JOHN J, 111 MANHATTAN AVE, WEST BABYLON, NY, 11704 | **US Mail (1st Class)** |
| 30117 | CHIRUZZI MARIO, VIA RIPA VILLORESI 1, MASATE MILANO, 20060 ITALY | **US Mail (1st Class)** |
| 30117 | CHIVERS, MORGAN ADELL, 99 OAKRIDGE COURT, DANVILLE, CA, 94506 | **US Mail (1st Class)** |
| 30117 | CHL ADMINISTRATION INC, PO BOX 6029, PORTLAND, OR, 97228 | **US Mail (1st Class)** |
| 30117 | CHLOEANNE LONGWOOD TR UA MAY 17 91, FRED W HAGUEWOOD REVOCABLE TRUST, PO BOX 596, LOUISBURG, KS, 66053 | **US Mail (1st Class)** |
| 30117 | CHOCTAW, INC, 1375 NONCONNAH BLVD, MEMPHIS, TN, | **US Mail (1st Class)** |
| 30117 | CHODAVARAPU, SURYA K, 105 VERSAILLES CIR APT D, TOWSON, MD, 21204 | **US Mail (1st Class)** |
| 30117 | CHOICE, DONALD, 56 WATSON ST, LAURENS, SC, 29360 | **US Mail (1st Class)** |
| 30117 | CHOICE, DONALD GERARD, 56 WATSON ST, LAURENS, SC, 29360 | **US Mail (1st Class)** |
| 30117 | CHOW, I PENG, 13499 VILLADEST DR, HIGHLAND, MD, 20777 | **US Mail (1st Class)** |
| 30117 | CHP ASSOCIATES, 28 BRIDGESIDE BLVD, PO BOX 1792, MT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30117 | CHP ASSOCIATES INC, 1415 ROUTE 70 EAST SUITE 500, CHERRY HILL, NJ, 08034 | **US Mail (1st Class)** |
| 30117 | CHRILLESEN, JAN, 16 IMPERIAL CRESCENT, LAKESIDE GRANGE, WEYBRIDGE SURREY, KT13 9ZE UNITED KINGDOM | **US Mail (1st Class)** |
| 30117 | CHRIS & GINGER LANCHANS, 11467 WIKING AVE, NORTHRIDGE, CA, 91326 | **US Mail (1st Class)** |
| 30117 | CHRIS & SHELLEY SPEELMON, 2013 7TH AVE N, FARGO, ND, 58102 | **US Mail (1st Class)** |
| 30117 | CHRIS AND KELLY GOLDSNIDER, 226 HEBRON ROAD, BOLTON, BOLTON, CT, 06043 | **US Mail (1st Class)** |
| 30117 | CHRIS CARLSON, 8681 BAYARD CT, EDEN PRAIRIE, MN, 55347 | **US Mail (1st Class)** |
| 30117 | CHRIS D HOELLE & CAROLYN M HOELLE JT TEN, 4012 BRAESGATE LANE, TAMPA, FL, 33624-1809 | **US Mail (1st Class)** |
| 30117 | CHRIS D HORN, 11344 W 121ST TERRACE, OVERLAND PARK, KS, 66213-1978 | **US Mail (1st Class)** |
| 30117 | CHRIS E PATSAVOS, PO BOX 392, 48 ROBBIN RUN, EAST DENNIS, MA, 02641 | **US Mail (1st Class)** |
| 30117 | CHRIS KRISTOFF, 5 LOCKWOOD AVENUE, OLD GREENWICH, CT, 06870 | **US Mail (1st Class)** |
| 30117 | CHRIS MARCHESE & LISA MARCHESE, COMMUNITY PROPERTY, 15750 CANON DRIVE, LOS GATOS, CA, 95030-2925 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CHRIS MARTEL, 322 LINUM LN, ST LOUIS, MO, 63119 | US Mail (1st Class) |
| 30117 | CHRIS MILLER, 910 MARYLAND AVENUE, BUTTE, MT, 59701 | US Mail (1st Class) |
| 30117 | CHRIS OLSON, 4449 ABBOT AVENUE SOUTH, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 30117 | CHRIS PARKS & ASSOCIATES, (RE: PITTS, WILBURN), ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30117 | CHRIS PARKS & ASSOCIATES, PARKS, CHRIS, (RE: JUNEAU, JULIUS), 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30117 | CHRIS PARKS & ASSOCIATES, PARKS, CHRIS, (RE: JUNGEN, EDWARD L), 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30117 | CHRIS PARKS & ASSOCIATES, PARKS, CHRIS, (RE: PITTS, JAMES R), 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30117 | CHRIS PARKS & ASSOCIATES, PARKS, CHRIS, (RE: REED, MICHAEL A), 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30117 | CHRIS PARKS & ASSOCIATES, PARKS, CHRIS, (RE: BROWN SR, DOUGLAS D), 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30117 | CHRIS PARKS AND ASSOCIATES, (RE: ROGERS, CHARLES), 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30117 | CHRIS PARNELL, 3303 OLD CAMP LONG ROAD, AIKEN, SC, 29801-7820 | US Mail (1st Class) |
| 30117 | CHRIS PRUETT & LORIE PRUETT JT TEN, 895 ROSEWOOD BLVD, MIDLAND, MI, 48640-8221 | US Mail (1st Class) |
| 30117 | CHRIS WEYMOUTH, PO BOX 94, BRADLEY, ME, 04411 | US Mail (1st Class) |
| 30117 | CHRIS WOHL, 107 HWY AVE, CONGERS, NY, 10920 | US Mail (1st Class) |
| 30117 | CHRISOS (DEC), CHARLES, C/O: CHRISOS, ANNE, EXECUTRIX OF THE ESTATE OF CHARLES CHRISOS, 202 BROOKSBY VILLAGE DR UNIT 221, PEABODY, MA, 01960-8516 | US Mail (1st Class) |
| 30117 | CHRIST THE KING CHURCH, MANVILLE, NJ, 08835-1399 | US Mail (1st Class) |
| 30117 | CHRIST THE KING CHURCH, 5029 ZENITH AVENUE SOUTH, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 30117 | CHRISTENSEN, WILLIAM H, (RE: DAVIS, CLARA W), CALLISTER NEBEKER & MCCULLOUGH, 10 E SOUTH TEMPLE STE 900, SALT LAKE CITY, UT, 84133 | US Mail (1st Class) |
| 30117 | CHRISTI JOHNSON, 6750 S CLERMONT ST, CENTENNIAL, CO, 80122 | US Mail (1st Class) |
| 30117 | CHRISTIAN F STETKIEWICS & CHRISTINE R BURKHART, 6235 27TH AVE NE, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 30117 | CHRISTIAN M SORENSEN, 816 POLY DR, BILLWOS, MT, 59102 | US Mail (1st Class) |
| 30117 | CHRISTIAN VOGT, BISSENMOORWEG 35, BAD BREMSTEDT, D 24576 GERMANY | US Mail (1st Class) |
| 30117 | CHRISTIANS FOR THE LIBERATION OF, THE DEAF COMMUNITY, 6720 REMSBURG RD, SHARPSBURG, MD, 21782-1210 | US Mail (1st Class) |
| 30117 | CHRISTIANSEN, DAVID JOSEPH, 1033 AARON COURT, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 30117 | CHRISTIE CLAYTON CAMERON, 5510 SAUVE LANE, HOUSTON, TX, 77056-1214 | US Mail (1st Class) |
| 30117 | CHRISTIE EVE JOHNSON, 5543 HONOR DRIVE, HOUSTON, TX, 77041-6557 | US Mail (1st Class) |
| 30117 | CHRISTINA CONNOR, C/FREDERIC MISTAL 3 08830, ST BOI DE LIOBREGAT, BARCELONA,  SPAIN | US Mail (1st Class) |
| 30117 | CHRISTINA G BAUMGARTNER, 6495 PIONEER DR, MACUNGIE, PA, 18062 | US Mail (1st Class) |
| 30117 | CHRISTINA HALL, 305 STONEYRIDGE DRIVE, ANGOLA, IN, 46703 | US Mail (1st Class) |
| 30117 | CHRISTINA L JOHNSON, 650 MT VERNON AVENUE, MARION, OH, 43302 | US Mail (1st Class) |
| 30117 | CHRISTINA M ODEN, 123 JOHN ST APT 37, LINCOLN, RI, 02865-1706 | US Mail (1st Class) |
| 30117 | CHRISTINA MCKNIGHT, 129 DEARBORN AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 30117 | CHRISTINA R DUTT, C/O CHRISTINA R MCCOMB, 9247 E CARMEL AVE, MESA, AZ, 85208-5800 | US Mail (1st Class) |
| 30117 | CHRISTINA T GANZ EX UW JOHN M, GANZ, 168 CROWLES AVENUE, WESTERVILLE, OH, 43081 | US Mail (1st Class) |
| 30117 | CHRISTINE A GASSER & BRAIN L, GASSER JT TEN, 1665 DEER PATH ROAD, READING, PA, 19604 | US Mail (1st Class) |
| 30117 | CHRISTINE BRIGGS, 185 BELKNAP ST, CONCORD, MA, 01742 | US Mail (1st Class) |
| 30117 | CHRISTINE C ROSEBROUGH, 416 S ARKANSAS, WEST PLAINS, MO, 65775-2544 | US Mail (1st Class) |
| 30117 | CHRISTINE CIRAULO, 367 MANCHESTER AVENUE, CAMPBELL, CA, 95008-0840 | US Mail (1st Class) |
| 30117 | CHRISTINE CLARK, 19 SQUIRES BRIDGE RD, SHEPPERTON, MIDDLESEX, TW17 OJZ ENGLAND | US Mail (1st Class) |
| 30117 | CHRISTINE CROSIER, PO BOX 296, MANTUA, OH, 44255 | US Mail (1st Class) |
| 30117 | CHRISTINE E HILKER, 1111 ALEXANDRIA DRIVE, SAN DIEGO, CA, 92107-3932 | US Mail (1st Class) |
| 30117 | CHRISTINE J BUTLER, 6565 LYNDON B JOHNSON, JACKSON, MS, 39213 | US Mail (1st Class) |
| 30117 | CHRISTINE JARDINE, PO BOX 119, HAIGLER, NE, 69030 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CHRISTINE JELINSKY CUST, MICHAEL A JELINSKY, UNDER THE NJ UNIF TRAN MIN ACT, 54 CHURCH RD, MORGANVILLE, NJ, 07751-1380 | US Mail (1st Class) |
| 30117 | CHRISTINE K KNEBEL & LOREN J KNEBEL JT TEN, 1600 CHESTNUT ST APT C, WINONA LAKE, IN, 46590-1616 | US Mail (1st Class) |
| 30117 | CHRISTINE K REITER, 111 N 6TH ST, ESTHERVILLE, IA, 51334 | US Mail (1st Class) |
| 30117 | CHRISTINE KWONG, 1700 FRY ST, ST PAUL, MN, 55113-5710 | US Mail (1st Class) |
| 30117 | CHRISTINE L VERTUCCI, 3825 CHELSE COURT, JOLIET, IL, 60431-8748 | US Mail (1st Class) |
| 30117 | CHRISTINE LOPEZ, 237 2ND ST. NW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 30117 | CHRISTINE M KERLY TR UA, AUG 05 03 THE KERLY LIVING TRUST, 696-B ROSE HOLLOW DRIVE, YARDLEY, PA, 19067 | US Mail (1st Class) |
| 30117 | CHRISTINE RANAURO, 3 CROCKETT DR, CHELMSFORD, MA, 01824-4507 | US Mail (1st Class) |
| 30117 | CHRISTINE S FOARD, PO BOX 34068, ESSEX, MD, 21221-8068 | US Mail (1st Class) |
| 30117 | CHRISTINE SCHAUERMAN, C/O CHRISTINE ALLIS SCHAUERMAN, DOS/EMBASSY /DAO, 900 VIENNA PLACE, WASHINGTON, DC, 20521-0000 | US Mail (1st Class) |
| 30117 | CHRISTINE SHANAHAN, 1417 SE ALDER LANE DR, TOLEDO, OR, 97391 | US Mail (1st Class) |
| 30117 | CHRISTINE SOTEROS & DEBBIE SWARTLEY, 5748 COLFAX AVE, N HOLLYWOOD, CA, 91601 | US Mail (1st Class) |
| 30117 | CHRISTINE THREN, 2508 WASHINGTON BLVD, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 30117 | CHRISTINE TUNNEY, 171 E 77TH ST, NEW YORK, NY, 10021-1940 | US Mail (1st Class) |
| 30117 | CHRISTINE WALKER, PO BOX 921, HOLBROOK, AZ, 86025 | US Mail (1st Class) |
| 30117 | CHRISTOPHER & ANITA TYSON, 1012 REED AVE, AKRON, OH, 44306 | US Mail (1st Class) |
| 30117 | CHRISTOPHER & SALLY NOLAN, 11 DOGWOOD LN, GUILFORD, CT, 06437 | US Mail (1st Class) |
| 30117 | CHRISTOPHER & SHANNON GOGGINS, 203 S. PLEASANT STREET, LOWELL, MI, 49331 | US Mail (1st Class) |
| 30117 | CHRISTOPHER A ST GERMAIN, 15 CASTLE STREET, PO BOX 1455, WARE, MA, 01082 | US Mail (1st Class) |
| 30117 | CHRISTOPHER A STREIT, RR 1 BOX 1, LERAYSVILLE, PA, 18829 | US Mail (1st Class) |
| 30117 | CHRISTOPHER AND BARBARA NORMILE, 204 LINDENWOOD AVENUE, ST. CHARLES, MO, 63301 | US Mail (1st Class) |
| 30117 | CHRISTOPHER BULL, 5525 CHARLES ST, BETHESDA, MD, 20814-1614 | US Mail (1st Class) |
| 30117 | CHRISTOPHER C NELSON, 3229 MONTANA, COSTA MESA, CA, 92626-2245 | US Mail (1st Class) |
| 30117 | CHRISTOPHER CHENG, USI HOLDINGS, 13/F WING TAI CENTER 12 HING YIP ST, KWUNG TONG KOW LOON, HONG KONG,  CHINA | US Mail (1st Class) |
| 30117 | CHRISTOPHER COLLUMB, 65-34 79TH ST, MIDDLE VILLAGE, NY, 11379-2717 | US Mail (1st Class) |
| 30117 | CHRISTOPHER D MOUROUSAS, 12 FREDERICK DR, WOBURN, MA, 01801-2251 | US Mail (1st Class) |
| 30117 | CHRISTOPHER E VOLBERDING &, ROBERT J VOLBERDING JT TEN, 11920 N 157TH ST, BENNINGTON, NE, 68007-7411 | US Mail (1st Class) |
| 30117 | CHRISTOPHER F ROSE, 57 SEARLE RD, HUNTINGTON, MA, 01050 | US Mail (1st Class) |
| 30117 | CHRISTOPHER FERGUSON, 1195 RT 9P, SARATOGA SPRINGS, NY, 12866-7215 | US Mail (1st Class) |
| 30117 | CHRISTOPHER G DOWSIDG, 3211 NW 68TH, SEATTLE, WA, 98117 | US Mail (1st Class) |
| 30117 | CHRISTOPHER G GRACE, 19 CYPRESS ST, PORT WASHINGTON, NY, 11050-3905 | US Mail (1st Class) |
| 30117 | CHRISTOPHER GRACE, 1360 SW MULBERRY WAY, BOCA RATON, FL, 33486-5638 | US Mail (1st Class) |
| 30117 | CHRISTOPHER GUTTENBERG, 207 W BANNACK, DILLON, MT, 59725 | US Mail (1st Class) |
| 30117 | CHRISTOPHER HAROLD WELLS, 50 CHATEAU DRIVE, FAIRVIEW HEIGHTS, IL, 62208-3608 | US Mail (1st Class) |
| 30117 | CHRISTOPHER HARRINGTON, 40 LONGWORTHY RD, WESTERLY, RI, 02891 | US Mail (1st Class) |
| 30117 | CHRISTOPHER HOMBERG & MARY FRANCES HOLMBERG JT TEN, 658 ROSS CT, SONOMA, CA, 95476-6351 | US Mail (1st Class) |
| 30117 | CHRISTOPHER J LENTON, 4444 XENIA AVE N, CRYSTAL, MN, 55422 | US Mail (1st Class) |
| 30117 | CHRISTOPHER J MALONEY, SOUTHBROOK RD, BEDFORD VILLAGE, NY, 10506 | US Mail (1st Class) |
| 30117 | CHRISTOPHER J MARCHESE JR, 15750 CANON DRIVE, LOS GATOS, CA, 95030-2925 | US Mail (1st Class) |
| 30117 | CHRISTOPHER J STANTON, 22460 STATE RD 120 E, ELKHART, IN, 46516 | US Mail (1st Class) |
| 30117 | CHRISTOPHER J WOJAKOWSKI, 1520 GRACE ROAD, POTTSTOWN, PA, 19465 | US Mail (1st Class) |
| 30117 | CHRISTOPHER K LITTLE, 3860 BRIDLE RIDGE DRIVE, SUWANEE, GA, 30024-1098 | US Mail (1st Class) |
| 30117 | CHRISTOPHER KULL, 1863 FOOTHILL DR, HUNTINGDON VALLEY, PA, 19006 | US Mail (1st Class) |
| 30117 | CHRISTOPHER MARTIN, 5236 LOISA LN, MONTGOMERY, AL, 36108 | US Mail (1st Class) |
| 30117 | CHRISTOPHER MURPHY & NANCY M GORMLEY JT TEN, 18 WESTLYN PL, ALBANY, NY, 12203-3418 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CHRISTOPHER N GREENE, 387 CASCADE DR SW, LILBURN, GA, 30047-6355 | US Mail (1st Class) |
| 30117 | CHRISTOPHER P & LESLIE J KRAKE, 23803 NE 128TH ST, BRUSH PRAIRIE, WA, 98604 | US Mail (1st Class) |
| 30117 | CHRISTOPHER P DIETZ, 1802 7TH ST S, FARGO, ND, 58103 | US Mail (1st Class) |
| 30117 | CHRISTOPHER P FINNEY, 1645 CHALMERS, ANN ARBOR, MI, 48104-4221 | US Mail (1st Class) |
| 30117 | CHRISTOPHER R & AMY L WENCE, 9630 S ELK ST, TERRE HAUTE, IN, 47802 | US Mail (1st Class) |
| 30117 | CHRISTOPHER S NIGON, 59 WYNWOOD DR, MOUNTVILLE, PA, 17554-1647 | US Mail (1st Class) |
| 30117 | CHRISTOPHER T ALLEN & PEGGY A ALLEN JT TEN, 905 WHEATON DRIVE, LAWRENCE, KS, 66049-8506 | US Mail (1st Class) |
| 30117 | CHRISTOPHER T SCHOOP, 948 LACHMAN LN, PACIFIC PALISADES, CA, 90272-2207 | US Mail (1st Class) |
| 30117 | CHRISTOPHER TEODORSKI, 1541 TOLMA AVE, PITTSBURGH, PA, 15216 | US Mail (1st Class) |
| 30117 | CHRISTOPHER VON PATZELT, FLAT 5 28 MATTOCK LANE, EALING LONDON, W5 5B1H UNITED KINGDOM | US Mail (1st Class) |
| 30117 | CHRISTOPHERT T & ANDREA P ROUNTREE, 8 WARFIELD AVE, HULL, MA, 02045 | US Mail (1st Class) |
| 30117 | CHRISTY KOBE, 3717 YOSEMITE DR, SALT LAKE CITY, UT, 84109 | US Mail (1st Class) |
| 30117 | CHRISTY MULCONNERY, 117 ORCHARD DR, BELLEVILLE, IL, 62221 | US Mail (1st Class) |
| 30117 | CHROMALLOY, FEDERAL MALLEABLE DIVISION, 805 S 72ND STREET, WEST ALLIS, WI, 53214 | US Mail (1st Class) |
| 30117 | CHROMATE INDUSTRIAL CORP, 100 DA VINCI DR, BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 30117 | CHROMO, PAUL M, 6516 CORKLEY RD, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 30117 | CHRYSTAL H WAGNER, 1221 MINOR AVE 810, SEATTLE, WA, 98101-2809 | US Mail (1st Class) |
| 30117 | CHRYSTINE B NICHOLAS, BOX 270, DAVID LAPSLEY ROAD, BEDFORD, NY, 10506-0000 | US Mail (1st Class) |
| 30117 | CHU, JIA NI, 210 MEDFORD RD, WILMINGTON, DE, 19803 | US Mail (1st Class) |
| 30117 | CHUCK GILDER, P O BOX 762, BLAINE, WA, 98230 | US Mail (1st Class) |
| 30117 | CHUCK TERMINI, 189 SMADBECK AVE, CARMEL, NY, 10512 | US Mail (1st Class) |
| 30117 | CHUN C LIN, 1652 MONROE ST APT C, MADISON, WI, 53711-2046 | US Mail (1st Class) |
| 30117 | CHUN C MCGLADE, CUST FOR ALICIA J MCGLADE, UNIF GIFT MIN ACT CO, 3157 HIGHVIEW DRIVE, HENDERSON, NV, 89014-2131 | US Mail (1st Class) |
| 30117 | CHURCH & DWIGHT CO, INC, R. L. BENDURE, 469 NORTH HARRISON ST, PRINCETON, NJ, 08543-5297 | US Mail (1st Class) |
| 30117 | CHURCH & DWIGHT CO, INC, RAY BROWN, 469 NORTH HARRISON ST, PRINCETON, NJ, 08543 | US Mail (1st Class) |
| 30117 | CHURCHILL A CARTER, 112 MCPHERSON LANE, GREENVILLE, SC, 29605-1716 | US Mail (1st Class) |
| 30117 | CHURCHILL JR, KEN, 2848 N 76 ST, MILWAUKEE, WI, 53222 | US Mail (1st Class) |
| 30117 | CIAMPA, GREGORY N, 279 TAYLOR RD, PORTSMOUTH, RI, 02871 | US Mail (1st Class) |
| 30117 | CIAMPOLILLO, DULIO, 38 FULTON ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 30117 | CIANBRO CORPORATION, 711 PITMAN ROAD, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 30117 | CIANCIULLI, ROCCO A, 23 NORMANDY VILLAGE APT 5, NANUET, NY, 10954 | US Mail (1st Class) |
| 30117 | CIBA SPECIALTY CHEMICALS CORP, 540 WHITE PLAINS RD, TARRYTOWN, NY, 10591 | US Mail (1st Class) |
| 30117 | CIBELLI (DEC), FRED, C/O: HESS, THERESA, EXECUTRIX OF THE ESTATE OF FRED CIBELLI, 56 WHITEHALL ST, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 30117 | CICALA, GUS A, 885 HUNTERS CREEK DR, WEST MELBOURNE, FL, 32904-2159 | US Mail (1st Class) |
| 30117 | CICCONE, JOSEPH P, 538 LOWELL RD, GROTON, MA, 01450 | US Mail (1st Class) |
| 30117 | CIGNA OF AZ, 1101 N. BLACK CANYON HWY, PHOENIX, AZ, 85029 | US Mail (1st Class) |
| 30117 | CIGNA TN HEALTHCARE, 1111 MARKET ST, CHATTANOOGA, TN, 37402 | US Mail (1st Class) |
| 30117 | CIMAFRANCA II, RAMON AGUILAR, CAUSEWAY DR, TAGBILARAN, 6300 PHILIPPINES | US Mail (1st Class) |
| 30117 | CIMBRELO, SARA, 1051 PITCHERS WAY, HYANNIS, MA, 02601-2224 | US Mail (1st Class) |
| 30117 | CIMCOR, INC, 8252 VIRGINIA ST., STE. C, MERRILLVILLE, IN, 46410 | US Mail (1st Class) |
| 30117 | CIMMINO, CONCETTA, 106 AVE P-APT 5G, BROOKLYN, NY, 11204-6206 | US Mail (1st Class) |
| 30117 | CINCINNATI BELL TELEPHONE, PO BOX 145553, CINCINNATI, OH, 45250-5553 | US Mail (1st Class) |
| 30117 | CINCINNATI BELTING & TRANSMISSION CO, PO BOX 14639, CINCINNATI, OH, 45250-0639 | US Mail (1st Class) |
| 30117 | CINCINNATI ELECTRIC, INC, PO BOX 640492, CINCINNATI, OH, 45264-0492 | US Mail (1st Class) |
| 30117 | CINCINNATI GASKET PKG& MFG, INC, 40 ILLINOIS AVE., CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 30117 | CINCINNATI METROPOLITAN HOUSING AUTHORITY, 16 WEST CENTRAL PARKWAY, CINCINNATI, OH, 45202 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CINCINNATI STATE COLLEGE, 3520 CENTRAL PKWY., CINCINNATI, OH, 45223-2690 | US Mail (1st Class) |
| 30117 | CINCINNATI STATE TECHNICAL, AND COMMUNITY COLLEGE, 3520 CENTRAL PKWY, CINCINNATI, OH, 45223-2690 | US Mail (1st Class) |
| 30117 | CINCINNATI TRANSMISSION, 6311 WIEHE RD., CINCINNATI, OH, 45237 | US Mail (1st Class) |
| 30117 | CINCINNATI VALVE & FITTING CO, 11633 DEERFIELD RD, CINCINNATI, OH, 45242 | US Mail (1st Class) |
| 30117 | CINCOTTA, ROBERT J, 15 VESPER ST, WALTHAM, MA, 02451 | US Mail (1st Class) |
| 30117 | CINDA L KIMBLE, 22336 RIPLEY RD, LEON, WV, 25123 | US Mail (1st Class) |
| 30117 | CINDY C SCHURE, 13246 W JACOBSON DR, LITCHFIELD P, AZ, 85340-5393 | US Mail (1st Class) |
| 30117 | CINDY E BARTH, 4 STALLION RD, RNCHO PLS VR, CA, 90275-5257 | US Mail (1st Class) |
| 30117 | CINDY FELLMAN, PO BOX 41, LUCKY, OH, 43443 | US Mail (1st Class) |
| 30117 | CINDY HUNTER, R D 2, BOX 2520, WAMPUM, PA, 16157 | US Mail (1st Class) |
| 30117 | CINDY LYNN GEROULD, 306 WOODVIEW DR, SANDSTON, VA, 23150-2833 | US Mail (1st Class) |
| 30117 | CINDY SEITZER, 2423 WEST NORWEGIAN STREET, POTTSVILLE, PA, 17901 | US Mail (1st Class) |
| 30117 | CINTAS, 5570 RIDGE RD., CINCINNATI, OH, 45213 | US Mail (1st Class) |
| 30117 | CINTAS, 5570 RIDGE RD, CINCINNATI, OH, 45213 | US Mail (1st Class) |
| 30117 | CINTAS, | US Mail (1st Class) |
| 30117 | CINTAS #542, PO BOX 1472, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30117 | CINTAS CORP., PO BOX 5, BEDFORD PARK, IL, 60499 | US Mail (1st Class) |
| 30117 | CINTAS UNIFORMS, | US Mail (1st Class) |
| 30117 | CINTRON SCALE INC., PO BOX 569, POCA, WV, 25159 | US Mail (1st Class) |
| 30117 | CINTRON SCALE, INC, 26 WHITNEY DR., MILFORD, OH, 45150 | US Mail (1st Class) |
| 30117 | CIOCCA, JOSEPH A, 1235 FOAL CIR, WARRINGTON, PA, 18976 | US Mail (1st Class) |
| 30117 | CIOTTI, GERMANO, 934 LIBERTY ST, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 30117 | CIPRIANI, DOMINICK V, 12 17TH STREET S, BRIGANTINE, NJ, 08203-2002 | US Mail (1st Class) |
| 30117 | CIRE PURDUE, 1200 S 18TH STREET, ST. LOUIS, MO, 63104 | US Mail (1st Class) |
| 30117 | CIRIGNANO SR (DEC), GEORGE A, C/O: CIRIGNANO SR, GEORGE A, THE ESTATE OF GEORGE A CIRIGNANO SR, 1 CRANDALL ST, ROSLINDALE, MA, 02131 | US Mail (1st Class) |
| 30117 | CIRIGNANO, PAUL C, 74 BICKFORD RD, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 30117 | CIRONE SR, ALBERT J, 3 MCKINLEY ST, ADAMS, MA, 01220 | US Mail (1st Class) |
| 30117 | CISCO SYSTEMS, 170 WEST TASMAN DR, SAN JOSE, CA, 95134-1705 | US Mail (1st Class) |
| 30117 | CISCO SYSTEMS, 170 WEST TASMAN DR, SAN JOSE,, CA, 95134-1705 | US Mail (1st Class) |
| 30117 | CISCO SYSTEMS, 170 WEST TASMAN DR, SAN JOSE,,, CA, 95134-1706 | US Mail (1st Class) |
| 30117 | CISCO SYSTEMS, CA, | US Mail (1st Class) |
| 30117 | CISCO SYSTEMS, INC, 170 WEST TASMAN DRIVE, SAN JOSE, CA, 95134 | US Mail (1st Class) |
| 30117 | CISCO SYSTEMS, INC, 170 WEST TASMAN DRIVE, SAN JOSE,, CA, 95134-1706 | US Mail (1st Class) |
| 30117 | CISCO SYSTEMS, INC, 170 WEST TASMAN DRIVE, SAN JOSE,, CA, 95134-1705 | US Mail (1st Class) |
| 30117 | CIT COMMUNICATION FINANCE CORPORATION, BANKRUPTCY DEPT, 650 CIT DR, LIVINGSTON, NJ, 07039 | US Mail (1st Class) |
| 30117 | CITGO PETROLEUM CORP, PO BOX 600, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30117 | CITGO PETROLEUM CORP., 135TH ST & NEW AVE, LEMONT, IL, 60439 | US Mail (1st Class) |
| 30117 | CITGO PETROLEUM CORPORATION, POBOX 659590, SAN ANTONIO, TX, 78265-9590 | US Mail (1st Class) |
| 30117 | CITGO PETROLEUM CORPORATION, 135TH ST AND NEW AVE, LEMONT, IL, 60439 | US Mail (1st Class) |
| 30117 | CITGO PETROLEUM CORPORATION (A), 4401 HWY 108, WEST LAKE, LA, 70668 | US Mail (1st Class) |
| 30117 | CITGO PETROLEUM CORPORATION (B), 4401 HWY 108, WEST LAKE, LA, 70668 | US Mail (1st Class) |
| 30117 | CITI MORTGAGE, LENNY A REED, PO BOX 6006, THE LAKES, NV, 88901 | US Mail (1st Class) |
| 30117 | CITIBANK N.A., NORTH AMERICAN TRADE FINANCE, BLDG F 1ST FL, 3800 CITIBANK CENTER, TAMPA, FL, 33610 | US Mail (1st Class) |
| 30117 | CITIBANK NA INC, ATTN TREVOR S HOUSTON CFA, INSTITUTIONAL RECOVERY MANAGEMENT, 388 GREENWICH ST, 21ST FL, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 30117 | CITICAPITAL COMMERCIAL CORP., PO BOX 7247-0371, PHILADELPHIA, PA, 19170-0371 | US Mail (1st Class) |
| 30117 | CITICORP DEL-LEASE, PO BOX 7247-7878, PHILADELPHIA, PA, 19170-7878 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CITICORP VENDOR FINANCE INC, PO BOX 8500-6075, PHILADELPHIA, PA, 19178-6075 | US Mail (1st Class) |
| 30117 | CITIWASTE INC, 808 S JOLIET ST, JOLIET, IL, 60436 | US Mail (1st Class) |
| 30117 | CITIZEN BANK, ROBERT L CARLISLE, 91 WARREN AVE, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 30117 | CITIZEN`S NATIONAL BANK, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CITIZENS GENERAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CITRON, SANDRA E, 10127 WINTERBROOK LN, JESSUP, MD, 20794 | US Mail (1st Class) |
| 30117 | CITY AND COUNTY OF DENVER / TREASURY, MCNICHOLS CIVIC CENTER BLDG, ATTN LEOLA HARRIS, 144 W COLFAX AVE RM 384, DENVER, CO, 80202-5391 | US Mail (1st Class) |
| 30117 | CITY AUDITORIUM, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CITY CLUB OF LAKE CHARLES, ONE LAKESHORE DR., STE.1700, LAKE CHARLES, LA, 70629-2100 | US Mail (1st Class) |
| 30117 | CITY LINE TOWERS, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CITY NATIONAL BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CITY OF AMARILLO TEXAS, 1601 RIO GRANDE, STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | CITY OF AMARILLO TEXAS, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | CITY OF AMARILLO TEXAS, P.O. BOX 1971, AMARILLO, TX, 79105 | US Mail (1st Class) |
| 30117 | CITY OF ATLANTA WATER DEPT., MUNICIPAL REVENUE COLLECTOR, POBOX 740560, ATLANTA, GA, 30374-0560 | US Mail (1st Class) |
| 30117 | CITY OF BARNESVILLE, PO BOX 550, BARNESVILLE, MN, 56514 | US Mail (1st Class) |
| 30117 | CITY OF BARTLETT-TAX DEPT., PO BOX 341148, BARTLETT, TN, 38184-1148 | US Mail (1st Class) |
| 30117 | CITY OF CAMBRIDGE, FINANCE DEPARTMENT, P.O. BOX 390434, CAMBRIDGE, MA, 02139-0434 | US Mail (1st Class) |
| 30117 | CITY OF CAMBRIDGE, 795 MASSACHUSETTS AVE., CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 30117 | CITY OF CAMBRIDGE MASSACHUSETTS, C/O STEPHEN D ANDERSON ESQ, ANDERSON & KREIGER LLP, 43 THORNDIKE ST, CAMBRIDGE, MA, 02141 | US Mail (1st Class) |
| 30117 | CITY OF CAMBRIDGE, INSPECTIONAL SERVICES DEPT, 831 MASS AVE, CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 30117 | CITY OF CARROLLTON, POBOX 115120, CARROLLTON, TX, 75011-5120 | US Mail (1st Class) |
| 30117 | CITY OF CARROLLTON, C/O ELIZABETH WELLER, LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP, 2323 BRYAN ST 1720 UNIVISION CTR, DALLAS, TX, 75201-2644 | US Mail (1st Class) |
| 30117 | CITY OF CHICAGO-DEPT. OF WATER, PO BOX 6330, CHICAGO, IL, 60680-6330 | US Mail (1st Class) |
| 30117 | CITY OF EASTHAMPTON, 50 PAYSON AVE, EASTHAMPTON, MA, 01027 | US Mail (1st Class) |
| 30117 | CITY OF EDMONTON, CENTURY PLACE-9803 102A AVENUE, EDMONTON, AB, T5J 3A3 CANADA | US Mail (1st Class) |
| 30117 | CITY OF EDMONTON, 200 JACKSON AVE PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CITY OF EDMONTON, IDLYLWYLDE HEALTH CLINIC-8310 88 AVENUE, EDMONTON, AB, T6C1L1 CANADA | US Mail (1st Class) |
| 30117 | CITY OF EDMONTON, ERD #13 FIRE STATION, 4035 119 STREET, EDMONTON, AB, T6J 1X5 CANADA | US Mail (1st Class) |
| 30117 | CITY OF EDMONTON, JP ARENA, 9200 163 STREET, EDMONTON, AB, T5R 0A7 CANADA | US Mail (1st Class) |
| 30117 | CITY OF EDMONTON, ERD AMBULANCE STATION, 10527 142 ST NW, EDMONTON, AB, T5N 2P5 CANADA | US Mail (1st Class) |
| 30117 | CITY OF EDMONTON, DAVIES TRANSIT-5710 86 STREET, EDMONTON, AB, T6E2X3 CANADA | US Mail (1st Class) |
| 30117 | CITY OF EDMONTON, PRINCE OF WALES ARMOURY, 10440 108 AVE NW, EDMONTON, AB, T5H 3Z9 CANADA | US Mail (1st Class) |
| 30117 | CITY OF EDMONTON, CLARKE STADIUM, 11000 STADIUM ROAD, EDMONTON, AB, T5H 4E2 CANADA | US Mail (1st Class) |
| 30117 | CITY OF EDMONTON, CHANCERY HALL #3 SIR WINSTON CHURCHILL SQUARE, EDMONTON, AB, T5J2C3 CANADA | US Mail (1st Class) |
| 30117 | CITY OF EDMONTON, ERD #12 FIRE STATION, 9020 156 ST NW, EDMONTON, AB, T5R 5X7 CANADA | US Mail (1st Class) |
| 30117 | CITY OF EDMONTON, CENTURY PLACE-9803 102A AVENUE, EDMONTON, AB, T5J3A3 CANADA | US Mail (1st Class) |
| 30117 | CITY OF EL PASO, LINEBARGER GOGGAN BLAIR & SAMP, 711 NAVARRO STE 300, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30117 | CITY OF EL PASO, C/O DAVID G AELVOET, LINEBARGER HEARD GOGGAN ET AL, 711 NAVARRO STE 300, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30117 | CITY OF EUGENE OREGON, 777 PEARL STREET, EUGENE, OR, 97401 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CITY OF HILLSBORO, PO BOX 19, HILLSBORO, MO, 63050 | **US Mail (1st Class)** |
| 30117 | CITY OF HOUSTIN TEXAS, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30117 | CITY OF HOUSTON TEXAS, JOHN HELMS - FOURTH FL. 900 BAGBY ST, HOUSTON, TX, 77002 | **US Mail (1st Class)** |
| 30117 | CITY OF HOUSTON TEXAS, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30117 | CITY OF HOUSTON TEXAS, 1601 RIO GRANDE, STE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30117 | CITY OF HOUSTON TEXAS, JOHN HELMS - FOURTH FL. - 900 BAGBY ST., HOUSTON, TX, 77002 | **US Mail (1st Class)** |
| 30117 | CITY OF KANSAS CITY MISSOURI, REVENUE DIVISION-MARK RHUEMS, 414 EAST 12TH ST STE 201W, KANSAS CITY, MO, 64106 | **US Mail (1st Class)** |
| 30117 | CITY OF LOS ANGELES, OFFICE OF THE CITY CLERK/TAX AND, PERMIT DIVISION, PO BOX 54770, LOS ANGELES, CA, 90054-0770 | **US Mail (1st Class)** |
| 30117 | CITY OF MILWAUKEE, 841 NORTH BROADWAY ROOM 406, MILWAUKEE, WI, 53202-3687 | **US Mail (1st Class)** |
| 30117 | CITY OF MILWAUKEE, CITY TREASURER #1353, 200 E WELLS ST - ROOM 103, MILWAUKEE, WI, 53202 | **US Mail (1st Class)** |
| 30117 | CITY OF NEWARK DIV OF WATER, 920 BROAD ST., ROOM 117, NEWARK, NJ, 07102 | **US Mail (1st Class)** |
| 30117 | CITY OF OLATHE, P O BOX 768, POBOX 768, 100 W. SANTA FE, OLATHE, KS, 66051-0768 | **US Mail (1st Class)** |
| 30117 | CITY OF PHILADELPHIA, CITY HALL, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | CITY OF PHOENIX, 251 WEST WASHINGTON STREET 8TH FLOOR, PHOENIX, AZ, 85003 | **US Mail (1st Class)** |
| 30117 | CITY OF PHOENIX, 1601 RIO GRANDE, STE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30117 | CITY OF PHOENIX, 251 W WASHINGTON ST 8TH FLR, PHOENIX, AZ, 85003 | **US Mail (1st Class)** |
| 30117 | CITY OF PHOENIX, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30117 | CITY OF PHOENIX ARIZONA, ATTN: HARRIETTE SIMPSON, WATER SERVICES DEPARTMENT, 305 W WASHINGTON ST, PHOENIX, AZ, 85003 | **US Mail (1st Class)** |
| 30117 | CITY OF PHOENIX, ARIZONA, SYMPHONY HALL 225 EAST ADAMS, PHOENIX, AZ, 85018 | **US Mail (1st Class)** |
| 30117 | CITY OF POMPANO BEACH, POBOX 908, POMPANO BEACH, FL, 33061 | **US Mail (1st Class)** |
| 30117 | CITY OF PRESQUE ISLE, ATTN: SHARON L. WILLETTE, TAX COLLECTOR, 12 SECOND ST, PRESQUE ISLE, ME, 04769 | **US Mail (1st Class)** |
| 30117 | CITY OF RICHMOND, MINORU ARENA 7551 MINORU GATE, RICHMOND, BC, V6Y 1R8 CANADA | **US Mail (1st Class)** |
| 30117 | CITY OF RICHMOND, OLD CITY HALL 6911 NO. 3 ROAD, RICHMOND, BC, V6Y 2C1 CANADA | **US Mail (1st Class)** |
| 30117 | CITY OF RICHMOND, MINORU ARENA 7551 MINORU GATE, RICHMOND, BC, V6Y1R8 CANADA | **US Mail (1st Class)** |
| 30117 | CITY OF RICHMOND, OLD CITY HALL 6911 NO. 3 ROAD, RICHMOND, BC, V6Y2C1 CANADA | **US Mail (1st Class)** |
| 30117 | CITY OF SAN ANTONIO PUBLIC SERVICE, PO BOX 1771, 145 NAVARRO, SAN ANTONIO, TX, 78296 | **US Mail (1st Class)** |
| 30117 | CITY OF SAN LEANDRO, FINANCE DEPT, CIVIC CENTER-835 EAST 14TH ST, SAN LEANDRO, CA, 94577-3782 | **US Mail (1st Class)** |
| 30117 | CITY OF SANTA ANA FINANCE DEPT, P O BOX 1988 M - 13, POBOX 1988 M - 13, 20 CIVIC CENTER PLAZA, SANTA ANA, CA, 92702 | **US Mail (1st Class)** |
| 30117 | CITY OF TUCSON, 255 WEST ALAMEDA, TUCSON, AZ, 85701 | **US Mail (1st Class)** |
| 30117 | CITY OF TUCSON, 1601 RIO GRANDE, STE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30117 | CITY OF TUCSON, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30117 | CITY OF TUSCON, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30117 | CITY OF TUSCON, 255 WEST ALAMEDA, TUSCON, AZ, 85701 | **US Mail (1st Class)** |
| 30117 | CITY OF VANCOUVER, Q.E. AND PLAYHOUSE THEATRES 649-695 CAMBIE ST, VANCOUVER, BC, V6B 2P1 CANADA | **US Mail (1st Class)** |
| 30117 | CITY OF VANCOUVER, PLANETARIUM,MUSEUM & ACHIVES 1100 CHESTNUT ST, VANCOUVER, BC, V6J 3J9 CANADA | **US Mail (1st Class)** |
| 30117 | CITY OF VANCOUVER, PARKADE 700 GEORGIA STREET, VANCOUVER, BC,  CANADA | **US Mail (1st Class)** |
| 30117 | CITY OF VANCOUVER, PUBLIC SAFETY BUILDING 312-324 MAIN STREET, VANCOUVER, BC, V6A 2T2 CANADA | **US Mail (1st Class)** |
| 30117 | CITY OF VANCOUVER, MARITIME MUSEUM 1905 OGDEN AVENUE, VANCOUVER, BC, V6J 1A3 CANADA | **US Mail (1st Class)** |
| 30117 | CITY OF VANCOUVER, CITY HALL 453 WEST 12TH AVENUE, VANCOUVER, BC, V5Y 1V4 CANADA | **US Mail (1st Class)** |
| 30117 | CITY OF VANCOUVER, COMMERCIAL BUILDING 1420 HOWE STREET, VANCOUVER, BC, V6Z 1R8 CANADA | **US Mail (1st Class)** |
| 30117 | CITY OF VANCOUVER, CAMBIE YARD 301 WEST 1ST AVENUE, VANCOUVER, BC, V5Y 1A6 CANADA | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | CITY OF VANCOUVER, FRASER ACADEMY 2294 WEST 10TH AVENUE, VANCOUVER, BC, V6K 2H8 CANADA | US Mail (1st Class) |
| 30117 | CITY OF VANCOUVER, CITY ANALYST/POLICE MUSEUM 238-240 E.CORDOVA, VANCOUVER, BC, V6A 1L3 CANADA | US Mail (1st Class) |
| 30117 | CITY OF VANCOUVER, CENTRAL LIBRARY 750 BURRARD STREET, VANCOUVER, BC, V6Z 2V6 CANADA | US Mail (1st Class) |
| 30117 | CITY OF VANCOUVER, CONTINENTAL HOTEL 1390 GRANVILLE STREET, VANCOUVER, BC, V6Z 1M7 CANADA | US Mail (1st Class) |
| 30117 | CITY OF VANCOUVER, FORMER FLETCHER LUMBER 1615 MAIN STREET, VANCOUVER, BC, V6A 2W6 CANADA | US Mail (1st Class) |
| 30117 | CITY OF VANCOUVER, KERRISDALE LIBRARY 2112 WEST 42ND AVENUE, VANCOUVER, BC, V6M 2B6 CANADA | US Mail (1st Class) |
| 30117 | CITY OF VANCOUVER, Q E AND PLAYHOUSE THEATRES 649-695 CAMBIE ST, VANCOUVER, BC, V6B 2P1 CANADA | US Mail (1st Class) |
| 30117 | CITY OF VANCOUVER, 200 JACKSON AVE PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CITY OF VANCOUVER, COMMERCIAL BUILDING 1830-1836 WEST 5TH AVENUE, VANCOUVER, BC, V6J 3H7 CANADA | US Mail (1st Class) |
| 30117 | CITY OF VANCOUVER, CENTRAL LIBRARY 750 BURRARD STREET, VANCOUVER, BC, V6Z2V6 CANADA | US Mail (1st Class) |
| 30117 | CITY OF VANCOUVER, FRASER ACADEMY 2294 WEST 10TH AVENUE, VANCOUVER, BC, V6K2H8 CANADA | US Mail (1st Class) |
| 30117 | CITY OF VANCOUVER, PLANETARIUM,MUSEUM & ACHIVES 1100 CHESTNUT ST, VANCOUVER, BC, V6J3J9 CANADA | US Mail (1st Class) |
| 30117 | CITY OF VANCOUVER, COMMERCIAL BUILDING 1420 HOWE STREET, VANCOUVER, BC, V6Z1R8 CANADA | US Mail (1st Class) |
| 30117 | CITY OF VANCOUVER, KERRISDALE LIBRARY 2112 WEST 42ND AVENUE, VANCOUVER, BC, V6M2B6 CANADA | US Mail (1st Class) |
| 30117 | CITY OF VANCOUVER, COMMERCIAL BUILDING 1830-1836 WEST 5TH AVENUE, VANCOUVER, BC, V6J3H7 CANADA | US Mail (1st Class) |
| 30117 | CITY OF VANCOUVER, CITY ANALYST/POLICE MUSEUM 238-240 E.CORDOVA, VANCOUVER, BC, V6A1L3 CANADA | US Mail (1st Class) |
| 30117 | CITY OF VANCOUVER, CITY HALL 453 WEST 12TH AVENUE, VANCOUVER, BC, V5Y1V4 CANADA | US Mail (1st Class) |
| 30117 | CITY OF VANCOUVER, CONTINENTAL HOTEL, 1390 GRANVILLE STREET, VANCOUVER, BC, V0R 2H0 CANADA | US Mail (1st Class) |
| 30117 | CITY OF VANCOUVER, FORMER FLETCHER LUMBER 1615 MAIN STREET, VANCOUVER, BC, V6A2W6 CANADA | US Mail (1st Class) |
| 30117 | CITY OF VANCOUVER, PARKADE, 700 GEORGIA STREET, VANCOUVER, BC,  CANADA | US Mail (1st Class) |
| 30117 | CITY OF VANCOUVER, MARITIME MUSEUM 1905 OGDEN AVENUE, VANCOUVER, BC, V6J1A3 CANADA | US Mail (1st Class) |
| 30117 | CITY OF VANCOUVER, CAMBIE YARD 301 WEST 1ST AVENUE, VANCOUVER, BC, V5Y1A6 CANADA | US Mail (1st Class) |
| 30117 | CITY OF VANCOUVER, PUBLIC SAFETY BUILDING 312-324 MAIN STREET, VANCOUVER, BC, V6A2T2 CANADA | US Mail (1st Class) |
| 30117 | CITY OF VANCOUVER, QE AND PLAYHOUSE THEATRES, 649-695 CAMBIE ST, VANCOUVER, BC, V6B 2P1 CANADA | US Mail (1st Class) |
| 30117 | CITY OF WOBURN, P.O. BOX 227, WOBURN, MA, 01801-0227 | US Mail (1st Class) |
| 30117 | CITY STAMP & SIGN CO, 3725 HWY 27 SOUTH, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | CITY TREASURER, NEW CASTLE, PA, 16101-2220 | US Mail (1st Class) |
| 30117 | CITY UNIVERSITY OF NEW YORK, THE, GENERAL COUNSEL, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10020 | US Mail (1st Class) |
| 30117 | CIVIC CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CIVIC CENTER AUDITORIUM, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CIVIC CTR BRD CHAMBERS BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CJ SHEHADEH, PO BOX 1613, MONROVIA, CA, 91017 | US Mail (1st Class) |
| 30117 | CLABAULT, ROBERT A, 3091 SE DOUBLETON DR, STUART, FL, 34997 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | CLAFFEY, JOHN M, (RE: CARDAROPOLI, JOHN CHARLES), LAW OFFICE OF JOHN M CLAFFEY, 200 N MAIN ST E #14, EAST LONGMEADOW, MA, 01028 | US Mail (1st Class) |
| 30117 | CLAIR C CROSS & MARIAN R CROSS JT TEN, SPACE 66, 1402 WEST AJO WAY, TUCSON, AZ, 85713-5744 | US Mail (1st Class) |
| 30117 | CLAIR HUSTED, 2596 OLD ERIE PIKE, WEST DECATUR, PA, 16878 | US Mail (1st Class) |
| 30117 | CLAIRE A SMITH TR UA MAY 31 89, CLAIRE A SMITH TRUST, 6076 CASTAWAYS LANE, SANIBEL, FL, 33957-2002 | US Mail (1st Class) |
| 30117 | CLAIRE C AMES, 5304 ROSAER PL, VIRGINIA BEACH, VA, 23464-2432 | US Mail (1st Class) |
| 30117 | CLAIRE GEHRLING, 1900 MYRA AVE, LOS ANGELES, CA, 90027-3226 | US Mail (1st Class) |
| 30117 | CLAIRE M GENSCH, 527 ROCK RD, GLEN ROCK, NJ, 07452 | US Mail (1st Class) |
| 30117 | CLAIRE MARIE DOOLAN, 527 ROCK RD, GLEN ROCK, NJ, 07452-1904 | US Mail (1st Class) |
| 30117 | CLAIRE STRONGSON, 61-88 DRY HARBOR RD, MIDDLE VILLAGE, NY, 11379-1535 | US Mail (1st Class) |
| 30117 | CLAIRE YAFFE & RICHARD YAFFEE JT TEN, 395 S END AVE APT 14B, NEW YORK, NY, 10280-1029 | US Mail (1st Class) |
| 30117 | CLANCY, THOMAS, 342 BISHOPS FOREST DR, WALTHAM, MA, 02452 | US Mail (1st Class) |
| 30117 | CLARA A KAUFMAN, 4040 NY 43, WYMANTSKILL, NY, 12198 | US Mail (1st Class) |
| 30117 | CLARA BIANCHI TR UA SEPT 20 00, THE CLARA BIANCHI REVOCABLE, LIVING TRUST, 125 S MARKET STREET, SUITE 200, SAN JOSE, CA, 95113-2292 | US Mail (1st Class) |
| 30117 | CLARA C MASTRONY, 164 FOLINO DR, BRIDGEPORT, CT, 06606-1011 | US Mail (1st Class) |
| 30117 | CLARA CHERRY, 1208 AVIS DR, SAN JOSE, CA, 95126-4003 | US Mail (1st Class) |
| 30117 | CLARA DESIDERIO, 2330 SECABE ROAD, SECANE, PA, 19018-2810 | US Mail (1st Class) |
| 30117 | CLARA E SMITH, 4915 MCVICKER ST, CHICAGO, IL, 60630-1922 | US Mail (1st Class) |
| 30117 | CLARA FRANCIS, 420 TOPAZ CIR, MOAB, UT, 84532 | US Mail (1st Class) |
| 30117 | CLARA I FULKS, 311 MAPLE ST, ATLANTIC, IA, 50022-1131 | US Mail (1st Class) |
| 30117 | CLARA M FRANK, 994 HIGH VISTA TRL W, WEBSTER, NY, 14580-1814 | US Mail (1st Class) |
| 30117 | CLARA MEDVED, 353 E CHERRY STREET EXTENSION, NEW CASTLE, PA, 16102 | US Mail (1st Class) |
| 30117 | CLARA PRODROMOS, C/O DEAN PRODROMOS, EXECUTOR, P O BOX 924, FOLSOM, CA, 95763-0924 | US Mail (1st Class) |
| 30117 | CLARA SHERMAN, 15160 HANFOR AVENUE, ALLEN PARK, MI, 48101 | US Mail (1st Class) |
| 30117 | CLARE C TANNER, 2 GILETTA COURT, CLOSTER, NJ, 07624-2904 | US Mail (1st Class) |
| 30117 | CLARE ELIZABETH YARBOROUGH, 175F TALL OAKS DRIVE, WEYMOUTH, MA, 02190-3554 | US Mail (1st Class) |
| 30117 | CLAREMONT FLOCK CORP, POBOX 15439, WORCESTER, MA, 01615-0439 | US Mail (1st Class) |
| 30117 | CLARENCE & ANTOINETTE SKROVAN, 12401 AUBURN ROAD, CHARDON, OH, 44024 | US Mail (1st Class) |
| 30117 | CLARENCE & EILEEN ACKERMAN, 55630 WASHINGTON ST, SOMERTON, OH, 43713 | US Mail (1st Class) |
| 30117 | CLARENCE BEECHAM, 4450 WOODSMILL DR NE, CEDAR RAPIDS, IA, 52411-6764 | US Mail (1st Class) |
| 30117 | CLARENCE D JOHNSON & MARLENE R JOHNSON JT TEN, 9019 BEECHNUT RD, HICKORY HILLS, IL, 60457-1219 | US Mail (1st Class) |
| 30117 | CLARENCE D KEEFER, 51 PINEHURST BLVD, EASTLAKE, OH, 44095 | US Mail (1st Class) |
| 30117 | CLARENCE E GIROD JR, 5565 BERKSHIRE AVENUE, BATON ROUGE, LA, 70806-8036 | US Mail (1st Class) |
| 30117 | CLARENCE E MILLER & INA M MILLER JT TEN, 5517 BLACK OAK LANE, FORT WORTH, TX, 76114-2818 | US Mail (1st Class) |
| 30117 | CLARENCE GARLAND POWELL & DORIS MAE POWELL JT TEN, RTE 2 BOX 249, ROCKY MOUNT, NC, 27801-8526 | US Mail (1st Class) |
| 30117 | CLARENCE H BENSON, 1267 SHERBURNE AVE, ST PAUL, MN, 55104 | US Mail (1st Class) |
| 30117 | CLARENCE HARRIS JR & KARLA L HARRIS JT TEN, 800 17TH AVE, SOUTH MILWAUKEE, WI, 53172-1421 | US Mail (1st Class) |
| 30117 | CLARENCE J & MARGARET M O`NEIL, 1522 GRAHAM CT SE, ROCHESTER, MN, 55904 | US Mail (1st Class) |
| 30117 | CLARENCE KONEMANN, 251 S WASHINGTON ST, LYNDON STATION, WI, 53944 | US Mail (1st Class) |
| 30117 | CLARENCE L & KAYLA J EASTLICK, 1102 MONTANA AVE, LAUREL, MT, 59044 | US Mail (1st Class) |
| 30117 | CLARENCE L BRADFORD & TR UA FEB 09 96, THE BRADFORD FAMILY 1996 REVOCABLE TRUST, 825 COLLEGE ST, WOODLAND, CA, 95695-4701 | US Mail (1st Class) |
| 30117 | CLARENCE P SCHERR & JANIS M SCHERR TEN COM, 1840 N PROSPECT AVE, APT 412, MILWAUKEE, WI, 53202-1962 | US Mail (1st Class) |
| 30117 | CLARENCE PEDERSEN & MARYJANE PEDERSEN JT TEN, 13075 SW CARMEL ST, TIGARD, OR, 97224-2003 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | CLARENCE R SCHAFFER & SHARON A, SCHAFFER JT TEN, 2714 CRESTLINE AVE, WATERLOO, IA, 50702-5811 | US Mail (1st Class) |
| 30117 | CLARENCE RITCHIE, 1988 HELDERBERG AVE., SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 30117 | CLARIANT GMBH, DR. PETER HENTZSCHEL, FRANKFORT AM MAIN, 65926 GERMANY | US Mail (1st Class) |
| 30117 | CLARICE E CHASE, 770 E EDGEHILL RD, SALT LAKE CITY, UT, 84103-3724 | US Mail (1st Class) |
| 30117 | CLARICE MICHAEL, 20 DEERPATH ROAD, BARRINGTON, IL, 60010 | US Mail (1st Class) |
| 30117 | CLARK COUNTY TREASURER, C/O ATTORNEY FRANK BALLARD, 425 EAST 7TH ST, JEFFERSONVILLE, IN, 47130 | US Mail (1st Class) |
| 30117 | CLARK DODSON, 3756 EAST HERMES DRIVE, SALT LAKE CITY, UT, 84124 | US Mail (1st Class) |
| 30117 | CLARK E RHINESMITH, 7349 HIGHWAY 8 WEST, ALIPINE APTS 202, RHINELANDER, WI, 54501-0000 | US Mail (1st Class) |
| 30117 | CLARK EDWARD GORDON, 700 S ELM ST., LAMBERTON, MN, 56152 | US Mail (1st Class) |
| 30117 | CLARK FARM, PIGEON HILL ROAD, WINDSOR, CT, 06095 | US Mail (1st Class) |
| 30117 | CLARK JR, BOBBY D, 1885 MT LEBANON RD, PAULINE, SC, 29374 | US Mail (1st Class) |
| 30117 | CLARK JR, BOBBY DALE, 1885 MT. LEBANON RD., PAULINE, SC, 29374 | US Mail (1st Class) |
| 30117 | CLARK JR, JAMES H, 4633 BARRINGTON PL, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | CLARK JR, WILLIAM A, 1022 STARBOARD DR, EDGEWOOD, MD, 21040 | US Mail (1st Class) |
| 30117 | CLARK PATTERSON ASSOCIATES, | US Mail (1st Class) |
| 30117 | CLARK REFINING & MARKETING, INC, DARRELL BLACK, PO BOX 909, PORT ARTHUR, TX, 77641-0909 | US Mail (1st Class) |
| 30117 | CLARK WILSON BARRISTERS & SOLICITORS, HANNELIE STOCKENSTROM, (RE: VANCOUVER COASTAL HEALTH AUTHORITY), 800-885 W GEORGIA ST, VANCOUVER, BC, V6C 3H1 CANADA | US Mail (1st Class) |
| 30117 | CLARK WILSON BARRISTERS & SOLICITORS, HANNELIE STOCKENSTROM, (RE: VANCOUVER GENERAL HOSPITAL), 800-885 W GEORGIA ST, VANCOUVER, BC, V6C 3H1 CANADA | US Mail (1st Class) |
| 30117 | CLARK WILSON BARRISTERS & SOLICITORS, HANNELIE STOCKENSTROM, 800-885 W GEORGIA ST, VANCOUVER, BC, V6C 3H1 CANADA | US Mail (1st Class) |
| 30117 | CLARK WILSON BARRISTERS & SOLICITORS, HANNELIE STOCKENSTROM, (RE: UBC DETWILLER PAVILION), 800-885 W GEORGIA ST, VANCOUVER, BC, V6C 3H1 CANADA | US Mail (1st Class) |
| 30117 | CLARK WILSON BARRISTERS & SOLICITORS, HANNELIE STOCKENSTROM, (RE: POWELL RIVER GENERAL HOSPITAL), 800-885 W GEORGIA ST, VANCOUVER, BC, V6C 3H1 CANADA | US Mail (1st Class) |
| 30117 | CLARK WILSON BARRISTERS & SOLICITORS, HANNELIE STOCKENSTROM, (RE: LIONS GATE HOSPITAL), 800-885 W GEORGIA ST, VANCOUVER, BC, V6C 3H1 CANADA | US Mail (1st Class) |
| 30117 | CLARK, ELLEN S, 110 GREEN ST, READING, MA, 01867 | US Mail (1st Class) |
| 30117 | CLARK, GERALD R, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | CLARK, JACK M, 103 HOLCOMBE RD, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 30117 | CLARK, JAMES R, 10893 LAKE FOREST DR, CONROE, TX, 77384 | US Mail (1st Class) |
| 30117 | CLARK, KERRY R, 39 VALLEY BREEZE DR, RINGGOLD, GA, 30736 | US Mail (1st Class) |
| 30117 | CLARK, MARCIA S, 1810 LEGION, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | CLARK, MAYNARD, 1599 ADDINGTON LN, WALESKA, GA, 30183 | US Mail (1st Class) |
| 30117 | CLARK, MICHAEL W, PO BOX 177, AIRWAY HEIGHTS, WA, 99001 | US Mail (1st Class) |
| 30117 | CLARK, PAMELA K, 1533 E 26TH ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | CLARK, ROLAND, 9771 TIGER LILY PATH-2A, LAUREL, MD, 20723 | US Mail (1st Class) |
| 30117 | CLARKE, GEORGE D, 39 WILLIAM ST E, ARNPRIOR, ON, K7S 1J7 CANADA | US Mail (1st Class) |
| 30117 | CLARKE, HARRY G, C/O: ANDERSON JR, N CALHOUN, 340 EISENHOWER DR BLDG 300, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 30117 | CLARKE, MONIKA E, 444 CHALFONTE DR, CATONSVILLE, MD, 21228-4019 | US Mail (1st Class) |
| 30117 | CLARKS FLORAL SHOP, 1449 E 5TH ST., CONNERSVILLE, IN, 47331 | US Mail (1st Class) |
| 30117 | CLARKSON UNIVERSITY, 156 SNELL HALL, PO BOX 5630, ATTN: DR. GINA LEE-GLAUSER, POTSDAM, NY, 13699-5630 | US Mail (1st Class) |
| 30117 | CLARKSON UNIVERSITY, BOX 5620, POTSDAM, NY, 13699-5620 | US Mail (1st Class) |
| 30117 | CLARY, DOROTHY, 2012 ASBURY PL, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | CLARY, DOROTHY, 2300 EASTLAND DR, OWENSBORO, KY, 42303-9628 | US Mail (1st Class) |
| 30117 | CLAUD & LINDA WARD, 12501 CANAAN DR, DESOTO, MO, 63020 | US Mail (1st Class) |
| 30117 | CLAUDE A MIDYETT, 1833 NO 17TH AVE, PHOENIX, AZ, 85007-1605 | US Mail (1st Class) |
| 30117 | CLAUDE C HOLLINGS III, PO BOX 66511, MOBILE, AL, 36606 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CLAUDE H ELERDING, 24303 44TH AVENUE WEST, MOUNTLAKE TERRACE, WA, 98043 | **US Mail (1st Class)** |
| 30117 | CLAUDE H VENNE, 517 GRANITE STREET, MANCHESTER, NH, 03102 | **US Mail (1st Class)** |
| 30117 | CLAUDE J HAFNER II, 1224 HILLSIDE DR, CARLISLE, PA, 17013-4716 | **US Mail (1st Class)** |
| 30117 | CLAUDE ROBERT EWING JR, 1042 N 3RD PL, SPRINGFIELD, OR, 97477 | **US Mail (1st Class)** |
| 30117 | CLAUDETTE V BAHADORSINGH, 8234 SOUTHAMPTON DR, MIRAMAR, FL, 33025-2829 | **US Mail (1st Class)** |
| 30117 | CLAUDIA A WHITNEY, 107 HUBBELL STREET  BOX 43, MARTELLE, IA, 52305 | **US Mail (1st Class)** |
| 30117 | CLAUDIA J PLOTNICK, 4030 W COLUMBINE DR, PHOENIX, AZ, 85029 | **US Mail (1st Class)** |
| 30117 | CLAUDIA LARSON, 27 LINDEN AVE, RUTLEDGE, PA, 19070-2101 | **US Mail (1st Class)** |
| 30117 | CLAUDIA MOSHER, 11 BIRCH ROAD, WEST HARTFORD, CT, 06119 | **US Mail (1st Class)** |
| 30117 | CLAUDIA RANNEY, 125 SYLVESTER ROAD, NORTHAMPTON, MA, 01062 | **US Mail (1st Class)** |
| 30117 | CLAUDIA SAVINO, 60 FRENCH RD, ROCHESTER, NY, 11710 | **US Mail (1st Class)** |
| 30117 | CLAUDIO MUNTOREANU/ROLANDO VON OERT, RUA ISIDORO LOPES 50, CEP 22793-270, RIO DE JANEIRO,  BRAZIL | **US Mail (1st Class)** |
| 30117 | CLAUDIO MUNTOREANU/ROLANDO VON OERT, CLAUDIO MUNTOREANU, RUA ISIDORO LOPES 50, CEP 22793-270, RIO DE JANIERO - RJ,  BRAZIL | **US Mail (1st Class)** |
| 30117 | CLAWSON CONTAINER CO, DRAWER 641615 P.O. BOX 64000, DETROIT, MI, 48264-1615 | **US Mail (1st Class)** |
| 30117 | CLAWSON, CAREY ROBBIN, 2812 NORTH FRANCIS, COEUR D ALENE, ID, 83815 | **US Mail (1st Class)** |
| 30117 | CLAY M HARTZELL, 313 SOUTH MILITARY ROAD, WINLOCK, WA, 98596 | **US Mail (1st Class)** |
| 30117 | CLAY, BERNARD, 1712 HEATHFIELD RD, BALTIMORE, MD, 21239 | **US Mail (1st Class)** |
| 30117 | CLAY, SHANNON M, 78 SHARPTOWN RD, SWEDESBORO, NJ, 08085 | **US Mail (1st Class)** |
| 30117 | CLAYTON & PAMELA JOHNSON, 3604 E GARDEN PL, OAK CREEK, WI, 53154 | **US Mail (1st Class)** |
| 30117 | CLAYTON E BURROWS CUST, CLAYTON E BURROWS JR, UNIF GIFT MIN ACT WA, 22525 10TH AVE S, DES MOINES, WA, 98198-6914 | **US Mail (1st Class)** |
| 30117 | CLAYTON F BROCSH, 8406 VISTA LANE, PARMA, OH, 44130-7671 | **US Mail (1st Class)** |
| 30117 | CLAYTON PEBLEY, 5890 TALMADGE RD, INDEPENDENCE, OR, 97351 | **US Mail (1st Class)** |
| 30117 | CLAYTON, ALVIN H, 3307 WILSONTOWN RD, LAURENS, SC, 29360 | **US Mail (1st Class)** |
| 30117 | CLAYTON, CURTIS, 1745 IVY STREET, DENVER, CO, 80220 | **US Mail (1st Class)** |
| 30117 | CLC LUBRICANTS, PO BOX 764, 100 S OLD KIRK RD, GENEVA, IL, 60134 | **US Mail (1st Class)** |
| 30117 | CLEAN AIR AMERICA, INC, 7 SUPERIOR BLVD SE, ROME, GA, 30161 | **US Mail (1st Class)** |
| 30117 | CLEAN HARBORS, 1878 SPENCER ROAD, TOLDEO, OH, 43609 | **US Mail (1st Class)** |
| 30117 | CLEAN HARBORS, 2900 BROADWAY, CLEVELAND, OH, 44118 | **US Mail (1st Class)** |
| 30117 | CLEAN HARBORS ENVIRONMENTAL SERVICES INC, PO BOX 859048, 1501 WASHINGTON ST, BRAINTREE, MA, 02185-0058 | **US Mail (1st Class)** |
| 30117 | CLEARFIELD CITY CORPORATION, 55 S STATE, CLEARFIELD, UT, 84015 | **US Mail (1st Class)** |
| 30117 | CLEARWATER, EDWARD V, 37 OLD S PLANK RD, NEWBURGH, NY, 12550 | **US Mail (1st Class)** |
| 30117 | CLEARY SR, RICHARD E, 105 EDITH STONE DR, ABINGDON, MD, 21009-1171 | **US Mail (1st Class)** |
| 30117 | CLEARY, TERRI DUCKWORTH, 16436 NORTH 1ST DRIVE, PHOENIX, AZ, 85023 | **US Mail (1st Class)** |
| 30117 | CLEDA L HOUMES, 57 SAN CARLOS DR, SALINAS, CA, 93901 | **US Mail (1st Class)** |
| 30117 | CLELDON F RUPPERT, 5909 DARNELL ST, HOUSTON, TX, 77074-7719 | **US Mail (1st Class)** |
| 30117 | CLEMENT BUCHANAN & MINA BUCHANAN JT TEN, RR 1, ST FRANCISVILLE, IL, 62460-9801 | **US Mail (1st Class)** |
| 30117 | CLEMENT E & ROBERTA J DUAIME, 658 TRAVONIA STREET, BUTTE, MT, 59701 | **US Mail (1st Class)** |
| 30117 | CLEMENT G BULMAN & VIRGINIA, L BULMAN JT TEN, 250 W ELBERTA STREET, GROVELAND, FL, 34736-2708 | **US Mail (1st Class)** |
| 30117 | CLEMENT LUMBER CO INC, POBOX 39, WOODRUFF, SC, 29388 | **US Mail (1st Class)** |
| 30117 | CLEMENT S & JEWELL TAYLOR, 38 ASH DR, WINDSOR, CT, 06095 | **US Mail (1st Class)** |
| 30117 | CLEMENT, JAMES C, 12514 TENNESSEE CIR, FORT SMITH, AR, 72916 | **US Mail (1st Class)** |
| 30117 | CLEMENT, WENDI, 7017 SALLIER RD, SULPHUR, LA, 70665 | **US Mail (1st Class)** |
| 30117 | CLEMENTE MC KEON, 7227 S NEWLAND ST, LITTLETON, CO, 80128-4528 | **US Mail (1st Class)** |
| 30117 | CLEMENTINA MARIE DITOMMASO, MARTIRE TR UA NOV 2 89 THE ROSE, M DITOMMASO 1989 REVOCABLE LIVING TRUST, 13251 PARAMOUNT DR, SARATOGA, CA, 95070-4222 | **US Mail (1st Class)** |
| 30117 | CLEMENZI JR (DEC), JOHN B, C/O: CLEMENZI, OLGA, ADMINISTRATRIX OF THE ESTATE OF JOHN B CLEMENZI JR, 20 1/2 WEBB ST A-2, MIDDLETON, MA, 01949 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CLEMONS, JEREMY LOUIS, 4191 HIGHWAY 2 WEST, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | CLEMONS, JOHN, D, TOM L LEWIS, GREAT FALLS, MT, 59403 | US Mail (1st Class) |
| 30117 | CLEMONS, MAGGIE, 2268 FTM RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | CLEMTEX INC, PO BOX 15214, HOUSTON, TX, 77220-5214 | US Mail (1st Class) |
| 30117 | CLEO C BYERS & MARY C BYERS JT TEN, 238 BARRANCA RD, LOS ALAMOS, NM, 87544-2410 | US Mail (1st Class) |
| 30117 | CLEO H HUDSON, 2940 KINGS MILL RD, BETHEL PARK, PA, 15102-1636 | US Mail (1st Class) |
| 30117 | CLEO METCALF, PO BOX 254, GALVESTON, IN, 46932 | US Mail (1st Class) |
| 30117 | CLERK OF COURT, COURTHOUSE - BRADFORD COUNTY, 945 N TEMPLE AVE, STARKE, FL, 32091 | US Mail (1st Class) |
| 30117 | CLEVELAND & SHAUN MATTIX, 106 BELLEVUE DR, CIEBURNE, TX, 76033 | US Mail (1st Class) |
| 30117 | CLEVELAND WATSON, 9704 WOODFORD DR, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 30117 | CLEVELAND WOOD PROD. CO., PO BOX 2544, CLEVELAND, TN, 37320 | US Mail (1st Class) |
| 30117 | CLEVENGER, GARY, 2212 E HWY 25-70, DANDRIDGE, TN, 37725 | US Mail (1st Class) |
| 30117 | CLEVENGER, JOHN S, 17 BELLCLARE CIR, SPARKS, MD, 21152 | US Mail (1st Class) |
| 30117 | CLIFF I SIMON CUST, QUINT A ROSSIE SIMON, UNIF GIFTS MIN ACT TX, 4815 WEST BRAKER LANE 502, PMB 148, AUSTIN, TX, 78759-5618 | US Mail (1st Class) |
| 30117 | CLIFFORD & ASSOCIATES, 1801 W. 18TH ST, INDIANAPOLIS, IN, 46202 | US Mail (1st Class) |
| 30117 | CLIFFORD & MARJORIE CHESTER, 2006 VIOLA RD NE, ROCHESTER, MN, 55906 | US Mail (1st Class) |
| 30117 | CLIFFORD A PARSONS, 636 SANDUSKY ST, VERMILION, OH, 44089-1341 | US Mail (1st Class) |
| 30117 | CLIFFORD A STREHLOW, 26 KAREN DR, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 30117 | CLIFFORD A TILLOTSON, PO BOX 947, WASHOUGAL, WA, 98671-0922 | US Mail (1st Class) |
| 30117 | CLIFFORD B WORTHEN, 905 N 201ST ST, SHORELINE, WA, 98133 | US Mail (1st Class) |
| 30117 | CLIFFORD C HEIJ, 1212 25TH STREET SOUTH, LACROSSE, WI, 54601 | US Mail (1st Class) |
| 30117 | CLIFFORD D SEIPEL CUST ROBIN, L SEIPEL UNIF GIFT MIN ACT NJ, 14 UNDERWOOD RD, MONTVILLE, NJ, 07045-9324 | US Mail (1st Class) |
| 30117 | CLIFFORD D SEIPEL CUST SUSAN A SEIPEL, UNIF GIFT MIN ACT NJ, 14 UNDERWOOD RD, MONTVILLE, NJ, 07045-9324 | US Mail (1st Class) |
| 30117 | CLIFFORD EUGENE LONG, 4531 100TH ST, MONTEZUMA, IA, 50171 | US Mail (1st Class) |
| 30117 | CLIFFORD F GIRTON, 4761 MEREDITH AVE, OMAHA, NE, 68104 | US Mail (1st Class) |
| 30117 | CLIFFORD J BARKER, 3157 CAPITOL, WARREN, MI, 48091-1936 | US Mail (1st Class) |
| 30117 | CLIFFORD LANDRY, 8708 E 32ND ST, KANSAS CITY, MO, 64129-1533 | US Mail (1st Class) |
| 30117 | CLIFFORD M OESCH, 23624 N 57TH DR, GLENDALE, AZ, 85310-3644 | US Mail (1st Class) |
| 30117 | CLIFTON A JOYNER, 5441 PINE STREET, PHILADELPHIA, PA, 19143 | US Mail (1st Class) |
| 30117 | CLIFTON BUTLER, 2650 OLD HWY 3, EDWARDS, MS, 39066 | US Mail (1st Class) |
| 30117 | CLIFTON E MC CORMICK, 236 MCKINLEY BLVD, TERRE HAUTE, IN, 47803-1914 | US Mail (1st Class) |
| 30117 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, WILSON, THOMAS M, (RE: WELCH, DAVID M), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, WILSON, THOMAS M, (RE: STONER (ESTATE), BILLY G), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | CLIMAX MOLYBDENUM, 1370 WASHINGTON PIKE, BRIDGEVILLE, PA, 15017-2839 | US Mail (1st Class) |
| 30117 | CLIMAX MOLYBDENUM CO, 1370 WASHINGTON PIKE, BRIDGEVILLE, PA, 15017-2839 | US Mail (1st Class) |
| 30117 | CLIMAX MOLYBDENUM CO., ATTN: MANAGER OF CHEMICAL SALES, 2275 SWALLOW HILL ROAD, BLDG 900, PITTSBURGH, PA, 15220 | US Mail (1st Class) |
| 30117 | CLIMAX MOLYBDENUM CO., 1370 WASHINGTON PIKE, BRIDGEVILLE, PA, 15017-2839 | US Mail (1st Class) |
| 30117 | CLIMAX MOLYBDENUM MARKETING CORPORA, GEORGE F. NAGY, 1370 WASHINGTON PIKE, BRIDGEVILLE, PA, 15017 | US Mail (1st Class) |
| 30117 | CLINICAL SUPPLY CO., 5639 UNION CENTRE DR., WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 30117 | CLINT FLADLAND, PO BOX 3180, SAINT PAUL, MN, 55165 | US Mail (1st Class) |
| 30117 | CLINTON & GRETCHEN KAY, 600 BRENTWOOD DR, MORRIS, IL, 60450 | US Mail (1st Class) |
| 30117 | CLINTON FRANK STIMPSON III, TR UA NOV 21 89, 5626 LAKESHORE RD, FORT GRATIOT, MI, 48059-2814 | US Mail (1st Class) |
| 30117 | CLINTON G FAIRCHILD & CECELIA M FAIRCHILD JT TEN, 7512 LAURALIN PL, SPRINGFIELD, VA, 22150-4119 | US Mail (1st Class) |
| 30117 | CLINTON O RAILSBACK, 201 MAIN ST, IDA GROVE, IA, 51445-1310 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CLINTON R LUDWIG, P O BOX 311506, NEW BRAUNFELS, TX, 78131-1506 | US Mail (1st Class) |
| 30117 | CLINTON T CROLIUS, STEPHEN H CROLIUS, 586 MIDDLEBRIDGE ROAD, WAKEFIELD, RI, 02879-7118 | US Mail (1st Class) |
| 30117 | CLINTON, F LEANNA, 2428 CHETWOOD CIR APT 301, TIMONIUM, MD, 21093-2587 | US Mail (1st Class) |
| 30117 | CLINTON-NEWBERRY NATURAL GAS AUTH, PODRAWER 511, CLINTON, SC, 29325 | US Mail (1st Class) |
| 30117 | CLOONEY, DAVID S, 1511 DIANE DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | CLORIS E SMITH & CLAYTON LEE SMITH JT TEN, 12621 E 17TH ST, TULSA, OK, 74128-6007 | US Mail (1st Class) |
| 30117 | CLOROX PRODUCTS MANUFACTURING COMPA, ANN WAGONER, 1221 BROADWAY, OAKLAND, CA, 94612 | US Mail (1st Class) |
| 30117 | CLOUD, TROY E, 5560 SW 69TH PL, MIAMI, FL, 33155 | US Mail (1st Class) |
| 30117 | CLOUGH, ROBERT ELMER, 618 DAKOTA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | CLOYD W HOLLEN, 349 SUGAR CREEK DRIVE, FRANKLIN, PA, 16323 | US Mail (1st Class) |
| 30117 | CLUBB, JANICE W, 101 TAYLOR RD, STANLEY, NC, 28164 | US Mail (1st Class) |
| 30117 | CLYDE A HUFFMAN, 5238 N LISTER AVE, KANSAS CITY, MO, 64119 | US Mail (1st Class) |
| 30117 | CLYDE E HUDSON & EVELYN M HUDSON TEN COM, 22515 6TH AVE S UNIT 202, DES MOINES, WA, 98198-6881 | US Mail (1st Class) |
| 30117 | CLYDE ESSARY, 5495 NATHAN EAST, STERLING HEIGHTS, MI, 48310 | US Mail (1st Class) |
| 30117 | CLYDE LEONG KEAU CHUN CUST, ELIZABETH BAU JU CHUN, UNIF GIFT MIN ACT MA, 41 640 MAHAILUA ST, WAIMANALO, HI, 96795-1147 | US Mail (1st Class) |
| 30117 | CLYDE MATERIALS HANDLING INC., GRAHAM COOPER, 100 TECHNE CENTER DRIVE, SUITE 116, MILFORD, OH, 45150 | US Mail (1st Class) |
| 30117 | CLYDE MATERIALS HANDLING LTD, ALAN R. NAISMITH, SHAW LANE, INDUSTRIAL ESTATE, SOUTH YORKSHIRE, DONCASTER, DN2 4SE ENGLAND | US Mail (1st Class) |
| 30117 | CLYDE STRICKLIN, 7329 MURDOCH AVENUE, ST. LOUIS, MO, 63119 | US Mail (1st Class) |
| 30117 | CLYDE T RODGERS JR CUST KIMBERLY, R RODGERS UNIF GIFT MIN ACT KS, 723 FOX VALLEY DR, LONGWOOD, FL, 32779-2507 | US Mail (1st Class) |
| 30117 | CLYDE W APPLEBY, 4317 W CENTRAL AVE, OTTAWA HILLS, OH, 43615 | US Mail (1st Class) |
| 30117 | CM NEWS, 75 BEECHAM COURT, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 30117 | CM TARR, 10621 E 65TH ST, RAYTOWN, MO, 64133 | US Mail (1st Class) |
| 30117 | CMA, INC, 24 W. 500 MAPLE AVE , SUITE 207, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 30117 | CMGI INC, GENERAL COUNSEL, 425 MEDFORD ST, CHARLESTOWN, MA, 02129-1400 | US Mail (1st Class) |
| 30117 | CMSS AS EXCHANGE AGENT FOR, UNEXCHANGED HOLDERS OF CHOMERICS INC, 480 WASHINGTON BLVD 27TH FL, JERSEY CITY, NJ, 07310-1900 | US Mail (1st Class) |
| 30117 | CMSS AS EXCHANGE AGENT FOR, UNEXCHANGED HOLDERS OF DUBOIS CHEMICAL INC, 480 WASHINGTON BLVD 27TH FL, JERSEY CITY, NJ, 07310-1900 | US Mail (1st Class) |
| 30117 | CMSS AS EXCHANGE AGENT FOR, UNEXCHANGED HOLDERS OF GILBERT ROBINSON INC, 480 WASHINGTON BLVD 27TH FL, JERSEY CITY, NJ, 07310-1900 | US Mail (1st Class) |
| 30117 | CNA BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CNA COMPANIES, WILDMAN, HARROLD, ALLEN & DIXO, JEFFREY L GANSBERG, 225 W WACKER DR, STE 3000, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 30117 | CNC DEVELOPMENT, INC, DR. CHARLES KISSEL, 2856 W. SKYWOOD CIRCLE, ANAHEIM, CA, 92804 | US Mail (1st Class) |
| 30117 | COADY & ASSOCIATES, COADY, EDWARD P, (RE: MISCHLER, JOSEPH), 205 PORTLAND STREET, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30117 | COADY & ASSOCIATES, COADY, EDWARD P, (RE: MACK, EDWARD), 205 PORTLAND STREET, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30117 | COADY & ASSOCIATES, COADY, EDWARD P, (RE: ONDIK, PAMELA A), 205 PORTLAND STREET, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30117 | COADY & ASSOCIATES, COADY, EDWARD PAUL, (RE: SNYDER, FLOYD), 205 PORTLAND STREET, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30117 | COADY & ASSOCIATES, COADY, EDWARD PAUL, (RE: ASTUCCIO, SALVATORE), 205 PORTLAND STREET, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30117 | COALGRACE II, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | COALGRACE II, INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | COALGRACE, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | COALGRACE, INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | COASTAL TRAINING TECHNOLOGIES, PO BOX 846078, DALLAS, TX, 75284-6078 | US Mail (1st Class) |
| 30117 | COATES (DEC), ROBERT, C/O: MURPHY, CAROL J, PERSONAL REPRESENTATIVE OF THE ESTATE OF, ROBERT COATES 56 NEWPORT AVE, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 30117 | COATING MACHINERY SYSTEMS, INC, G. R. ZAHRADNICK, 302 CAMPUS DRIVE, PO BOX 337, HUXLEY, IA, 50124-0037 | US Mail (1st Class) |
| 30117 | COBB, ANNIE J, 22447 LATONIA LN, RICHTON PARK, IL, 60471 | US Mail (1st Class) |
| 30117 | COBBLE HILL NURSING HOME FNA CONGRESS NU, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | COBERLEY, DONALD E, 2960 BOW LINE PLACE, LONGMONT, CO, 80503 | US Mail (1st Class) |
| 30117 | COCA COLA (AND SCHMALBACH-LUEBCA, PO DRAWER 1734, ATLANTA, GA, 30301 | US Mail (1st Class) |
| 30117 | COCA COLA COMPANY, ONE COCA COLA PLAZA, ATLANTA, GA, 30313 | US Mail (1st Class) |
| 30117 | COCA COLA ENTERPRISES INC, LAKEWOOD BUILDING 11445 SOUTH LAKEWOOD BLVD, DOWNEY, CA, 90241 | US Mail (1st Class) |
| 30117 | COCA COLA ENTERPRISES INC, SALES CENTER 415 WEST PIKES PEAK AVENUE, COLORADO SPRINGS, CO, 80918 | US Mail (1st Class) |
| 30117 | COCA COLA ENTERPRISES INC, SALES CENTER 3140 OIHANA STREET, KAUAI, HI, 96766 | US Mail (1st Class) |
| 30117 | COCA COLA ENTERPRISES INC, SALES CENTER 120 EAST JONES STREET, SANTA MARIA, CA, 93454 | US Mail (1st Class) |
| 30117 | COCA COLA ENTERPRISES INC, MAIN BUILDING 305 STONER AVENUE, SHREVEPORT, LA, 71101 | US Mail (1st Class) |
| 30117 | COCA COLA ENTERPRISES INC, NORTH TEXAS HDQ 6011 LEMMON AVENUE, DALLAS, TX, 75209 | US Mail (1st Class) |
| 30117 | COCA COLA ENTERPRISES INC, NILES DIVISION OFFICE 7400 NORTH OAK PARK AVE, NILES, IL, 60714 | US Mail (1st Class) |
| 30117 | COCA COLA ENTERPRISES INC, MAIN WAREHOUSE 1402 INDUSTRIAL BOULEVARD, LAREDO, TX, 78041 | US Mail (1st Class) |
| 30117 | COCA COLA ENTERPRISES INC, SALES CENTER 701 SOUTH LINCOLN, AMARILLO, TX, 79101 | US Mail (1st Class) |
| 30117 | COCA COLA ENTERPRISES INC, GOODLAND SALES CENTER, 719 WEST HIGHWAY 24, GOODLAND, KS, 67735 | US Mail (1st Class) |
| 30117 | COCA COLA ENTERPRISES INC, SALES CENTER 68 600 PEREZ ROAD, CATHEDRAL CITY, CA, 92234 | US Mail (1st Class) |
| 30117 | COCA COLA ENTERPRISES INC, MIDLAND COOLER 303 TEXAS AVENUE, MIDLAND, TX, 79701 | US Mail (1st Class) |
| 30117 | COCA COLA ENTERPRISES INC, BISSONNET FACILITY 2800 BISSONNET, HOUSTON, TX, 77005 | US Mail (1st Class) |
| 30117 | COCA COLA ENTERPRISES INC, 308 NORTH ST. ANDREWS STREET, DOTHAN, AL, 36301 | US Mail (1st Class) |
| 30117 | COCACOLA ENTERPRISES INC, SALES CENTER 650 BABCOCK AVENUE, UKIAH, CA, 95482 | US Mail (1st Class) |
| 30117 | COCCIA (DEC), JOHN, C/O: COCCIA, STEPHEN, ADMINISTRATOR OF THE ESTATE OF JOHN COCCIA, 19 FULLER ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 30117 | COCHRANE COMPRESSOR COMPANY, PO BOX 1458, MELROSE PARK, IL, 60161-1458 | US Mail (1st Class) |
| 30117 | COCO, LINDA M, 16667 S WINDSOR LN, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 30117 | CODISTIL S/A DEDINI, DERGIO T. BARREIRA, RODOVIA RIO CLARO, PIRACICABA KM 26.3, PIRACICABA, SAO PAULO, 13414-9709 BRAZIL | US Mail (1st Class) |
| 30117 | CODY, GAYLA ROSE, 14013 MAPLE HOLLOW LANE, MINT HILL, NC, 28227 | US Mail (1st Class) |
| 30117 | COELHO (DEC), NICHOLAS, C/O: COELHO, NICHOLAS CHARLES, ADMINISTRATOR CTA OF ESTATE OF NICHOLAS COELHO, 1670 N HILL AVE, PASADENA, CA, 91104-1123 | US Mail (1st Class) |
| 30117 | COELHO, ROBERT A, 14004 GREENCROFT LN, COCKEYSVILLE, MD, 21030 | US Mail (1st Class) |
| 30117 | COELHO, SHIRLEY J, 14004 GREENCROFT LN, COCKEYSVILLE, MD, 21030 | US Mail (1st Class) |
| 30117 | COFFEE DISTRIBUTING CORP., PO BOX 766, GARDEN CITY PARK, NY, 11040-0604 | US Mail (1st Class) |
| 30117 | COFFEEBREAK SERVICES, 1940 LOSANTIVILLE RD, CINCINATTI, OH, 45237 | US Mail (1st Class) |
| 30117 | COGHLAN, KEVIN J, 100 MATTHEW CIRCLE, RICHBORO, PA, 18954 | US Mail (1st Class) |
| 30117 | COGNIS CORPORATION, 5051 ESTECREEK DR, CINCINNATI, OH, 45232 | US Mail (1st Class) |
| 30117 | COGSWELL, GEORGE E, 6570 BALTIMORE PIKE, LITTLESTOWN, PA, 17340 | US Mail (1st Class) |
| 30117 | COHAN, MICHAEL B, 17 OLD CONANT RD, LINCOLN, MA, 01773 | US Mail (1st Class) |
| 30117 | COHEN, ALBERT J (DEC), 1985 OCEAN DR #5M, HALLANDALE, FL, 33009 | US Mail (1st Class) |
| 30117 | COHEN, LEON, 3 NORMANDY DR, PEABODY, MA, 01960 | US Mail (1st Class) |
| 30117 | COHEN, MICHAEL D (DEC), 3730 NORTH 53 AVE, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 30117 | COHENNO, CAROL A, 94 ROCKLAND ST, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 30117 | COHENNO, JOHN J, 94 ROCKLAND ST, STOUGHTON, MA, 02072 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | COHIN CARRELL, 5336 CLOVER DRIVE, LISLE, IL, 60532 | **US Mail (1st Class)** |
| 30117 | COIN, BRANDON M, 60 STRAIN LN, GREENVILLE, KY, 42345 | **US Mail (1st Class)** |
| 30117 | COIN, DAVID L, 60 STRAIN LN, GREENVILLE, KY, 42345 | **US Mail (1st Class)** |
| 30117 | COKER, LARRY J, 872 COOLEY BRIDGE RD, PELZER, SC, 29669 | **US Mail (1st Class)** |
| 30117 | COL THOMAS K SHELDON, 153 CAMP LAKE RD, IRON RIVER, MI, 49935-9353 | **US Mail (1st Class)** |
| 30117 | COL. TOM GADDIE, 117 GRAVELL LANE, SAN MARCOS, TX, 78666 | **US Mail (1st Class)** |
| 30117 | COLANGELO (DEC), DANIEL W, C/O: COLANGELO, MARIE, ADMINISTRATRIX OF THE ESTATE OF DANIEL W COLANGELO, 6B AVON CIR, PORT CHESTER, NY, 10573 | **US Mail (1st Class)** |
| 30117 | COLBY SINCLAIR AS CUSTODIAN, FOR ANDREW COLBY SINCLAIR, UNDER THE FLORIDA TRANS TO MINORS ACT, 1810 LEE RD, ORLANDO, FL, 32810-5702 | **US Mail (1st Class)** |
| 30117 | COLBY, JOHN S, 107 MORELAND GREEN DR, WORCESTER, MA, 01609 | **US Mail (1st Class)** |
| 30117 | COLDWELL BANKER/BRIDGEMAN & ASSOC., 606 S. NEW HOPE ROAD, GASTONIA, NC, 28054 | **US Mail (1st Class)** |
| 30117 | COLDWELL BANKER/PRYOR REALTY, INC, 2125 HICKORY VALLEY ROAD, CHATTANOOGA, TN, 37421 | **US Mail (1st Class)** |
| 30117 | COLE PARMER INSTRUMENT COMPANY, 625 E BUNKER COURT, VERNON HILLS, IL, 60061 | **US Mail (1st Class)** |
| 30117 | COLE, MILLICENT W, 6655 LUDINGTON #131, HOUSTON, TX, 77035 | **US Mail (1st Class)** |
| 30117 | COLE, ROGER W, 221 HICKORY PT RD, PASADENA, MD, 21122-5955 | **US Mail (1st Class)** |
| 30117 | COLE, VIRGAL R, 209 MOUNTAIN RD, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 30117 | COLEBURN JR, FRANCIS A, 222 PINEWOOD RD, BALTIMORE, MD, 21222 | **US Mail (1st Class)** |
| 30117 | COLEGROVE, PETER L, 11 WILLIAMS DR, ANNAPOLIS, MD, 21401 | **US Mail (1st Class)** |
| 30117 | COLEMAN HOUSING AUTHORITY, 605 WEST SECOND STREET, COLEMAN, TX, 76834 | **US Mail (1st Class)** |
| 30117 | COLEMAN HOUSING AUTHORITY, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30117 | COLEMAN HOUSING AUTHORITY, 605 W SECOND ST, COLEMAN, TX, 76834 | **US Mail (1st Class)** |
| 30117 | COLEMAN HOUSING AUTHORITY, 1601 RIO GRANDE, STE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30117 | COLEMAN JR, LEROY, C/O: SHACKELFORD, STEPHEN L, 3010 LAKELAND COVE STE P, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 30117 | COLEMAN M NEE, 6624 N SACRAMENTO, CHICAGO, IL, 60645 | **US Mail (1st Class)** |
| 30117 | COLEMAN PELL & EDITH PELL JT TEN, 504 GREENTREET VAC HOMES, MONTICELLO, NY, 12701 | **US Mail (1st Class)** |
| 30117 | COLEMAN, CATHERINE M, 14308-A CANALVIEW DR, DELRAY BEACH, FL, 33484 | **US Mail (1st Class)** |
| 30117 | COLEMAN, CLARENCE W, 1300 S VRAIN STREET, DENVER, CO, 80219 | **US Mail (1st Class)** |
| 30117 | COLEMAN, DIETRICH DAVID, 332 YELLOWTAIL RD, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | COLEMAN, JOHN M, 7479 FALLING LEAF CI, FLUSHING, MI, 48433 | **US Mail (1st Class)** |
| 30117 | COLEMANS PUMPING SERVICE, C/O JAMES COLEMAN, 190 STURKIE RD, WAGENER, SC, 29164 | **US Mail (1st Class)** |
| 30117 | COLESCO INC, 6060 INTERSTATE CIR, CINCINNATI, OH, 45242 | **US Mail (1st Class)** |
| 30117 | COLETTE MCGOVERN, 135 MONTGOMERY STREET, APT 21-C, JERSEY CITY, NJ, 07302-4629 | **US Mail (1st Class)** |
| 30117 | COLGATE-PALMOLIVE COMPANY, 909 RIVER ROAD, PISCATAWAY, NJ, 08854 | **US Mail (1st Class)** |
| 30117 | COLGATE-PALMOLIVE COMPANY, DR. ROBERT DICKSON, 909 RIVER ROAD, PISCATAWAY, NJ, 08854 | **US Mail (1st Class)** |
| 30117 | COLIN A REGAN, 1760 LOWELL LN, LAKE FOREST, IL, 60045-3784 | **US Mail (1st Class)** |
| 30117 | COLIN CHARLES YENTSCH, 110 SAMOSET RD, BOOTHBAY, ME, 04537 | **US Mail (1st Class)** |
| 30117 | COLIN J BUTLER, W395 S4283 HWY Z, DOUSMAN, WI, 53118 | **US Mail (1st Class)** |
| 30117 | COLIN M ROBINSON, 3786 RIDGE RD, CONOVER, NC, 28613-9494 | **US Mail (1st Class)** |
| 30117 | COLIN RILEY, 10 ST BRIDGES CLOSE, CINNMON BROW, CHESHIRE, WA2 0EW ENGLAND | **US Mail (1st Class)** |
| 30117 | COLLECTOR OF REVENUE, PO BOX 100, HILLSBORO, MO, 63050 | **US Mail (1st Class)** |
| 30117 | COLLEEN ALICE WRIGHT & JANE F BASSETTI JT TEN, 704 BERNADETTE DRIVE, FOREST HILL, MD, 21050-2714 | **US Mail (1st Class)** |
| 30117 | COLLEEN ANNE MACLAREN, 136 SOUTH WATER STREET, MARINE CITY, MI, 48039 | **US Mail (1st Class)** |
| 30117 | COLLEEN MARTIN, 1829 GARRETT, COVINGTON, KY, 41014 | **US Mail (1st Class)** |
| 30117 | COLLEEN MULKERIN, 24 BAYVIEW DR, IPSWICH, MA, 01938-2826 | **US Mail (1st Class)** |
| 30117 | COLLEEN SOLIS, 1488 REDWOOD DR, GRASS VALLEY, CA, 95945-4175 | **US Mail (1st Class)** |
| 30117 | COLLEEN STEPHEN, 3637 SNELL AVE APT 15, SAN JOSE, CA, 95136 | **US Mail (1st Class)** |
| 30117 | COLLEEN T STEFFENS, 1202 SARA CIRCLE, PT JEFFERSON STA, NY, 11776-2748 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | COLLEN L TULLY, 7290 S ST PAUL ST, DENVER, CO, 80210 | US Mail (1st Class) |
| 30117 | COLLENE CAMPBELL, 27552 ROLLING WOOD LANE, SAN JUAN CAPISTRANO, CA, 92675-1936 | US Mail (1st Class) |
| 30117 | COLLIER, CARLETTA MAE, 860 W CALLE RANUNEULO, TUCSON, AZ, 85704 | US Mail (1st Class) |
| 30117 | COLLINGTON SHOPPING CENTER, P O BOX 470, BOWIE, MD, 20715 | US Mail (1st Class) |
| 30117 | COLLINS (DEC), GERARD A, C/O: VERHAULT, SANDRA, EXECUTRIX OF THE ESTATE OF GERARD A COLLINS, 183 HIGHLAND AVE, QUINCY, MA, 02170 | US Mail (1st Class) |
| 30117 | COLLINS SHARP & KOELLA, 602 S. GAY ST, SUITE 602, KNOXVILLE, TN, 37901 | US Mail (1st Class) |
| 30117 | COLLINS, BRIAN, 911 NORTHEAST DAHOON TER, JENSEN BEACH, FL, 34957 | US Mail (1st Class) |
| 30117 | COLLINS, CHESTER J, 3001 LARK LN, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 30117 | COLLINS, DAVID M, 1516 DIANE DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | COLLINS, DEBRA L, 2 SOUTHERLY CT, # 508, TOWSON, MD, 21286 | US Mail (1st Class) |
| 30117 | COLLINS, DEBRA L, 2 SOUTHERLY CT #508, TOWSON, MD, 21286 | US Mail (1st Class) |
| 30117 | COLLINS, DONALD GREGORY, 5122 THRAILKILL SOUTH ROAD, FORT LAWN, SC, 29714 | US Mail (1st Class) |
| 30117 | COLLINS, RICHARD W, 7733 COVE RIDGE DR, HIXSON, TN, 37343 | US Mail (1st Class) |
| 30117 | COLLINS, ROBERT E, 19 AMES ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 30117 | COLLINS, WILLIAM W, 937 BLACKGATE E, PROSPERITY, SC, 29127 | US Mail (1st Class) |
| 30117 | COLLOSEUM MOTOR INN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | COLLVINS JR, JAMES HOBART, 6353 JASMINE WAY, ENGLEWOOD, CO, 80111 | US Mail (1st Class) |
| 30117 | COLM MOLLOY, 191 PROSPECT ST, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 30117 | COLOM, WILBUR O, 200 6TH ST N STE 102, COLUMBUS, MS, 39703 | US Mail (1st Class) |
| 30117 | COLOMBIA PIPE & SUPPLY CO, 135 S LASALLE ST DEPT 1209, CHICAGO, IL, 60674-1209 | US Mail (1st Class) |
| 30117 | COLORITE POLYMERS, C/O TEKNI-PLEX INC, 201 INDUSTRIAL PKWY, SOMERVILLE, NJ, 08876 | US Mail (1st Class) |
| 30117 | COLUMBIA COUNTY, SOLID WASTE MANAGEMENT, PO BOX 498, EVANS, GA, 30809 | US Mail (1st Class) |
| 30117 | COLUMBIA MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | COLUMBIA MOTOR INN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | COLUMBIA PIPE & SUPPLY CO INC, ATTN: JIM WELSER, 1120 W PERSHING RD, CHICAGO, IL, 60609 | US Mail (1st Class) |
| 30117 | COLUMBIA PLASTERING COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | COLUMBIA PROPANE, P O BOX 561, 1901 PLEASANT ST, DE KALB, IL, 60115 | US Mail (1st Class) |
| 30117 | COLUMBIA UNIVERSITY LIBRARIES, INTERLIBRARY LOAN  ROOM 307, 535 W 114TH ST, NEW YORK, NY, 10027 | US Mail (1st Class) |
| 30117 | COLUMBUS, MARK P, 3113 NW 114TH AVE, CORAL SPRINGS, FL, 33065 | US Mail (1st Class) |
| 30117 | COLUMN FINANCIAL INC., GENERAL COUNSEL, 3414 PEACHTREE RD. NE, SUITE 1140, ATLANTA, GA, 30326-1113 | US Mail (1st Class) |
| 30117 | COLWELL, CHARLES V, 17 UPLAND RD, MALDEN, MA, 02148 | US Mail (1st Class) |
| 30117 | COMBINED SALES CO, 4419 S TRIPP, CHICAGO, IL, 60632 | US Mail (1st Class) |
| 30117 | COMBS, BYRON G, 5 CALLAWASSIE CT, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | COMBS, BYRON GILBERT, 5 CALLAWASSIE COURT, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | COMBS, GARY L, 75 BOND ST, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 30117 | COMDATA NETWORK INC., 5301 MARYLAND WAY, BRENTWOOD, TN, 37027 | US Mail (1st Class) |
| 30117 | COMDISCO DISASTER RECOVERY SERVICES, 6111 N. RIVER ROAD, ROSEMONT, IL, 60018 | US Mail (1st Class) |
| 30117 | COMEAU, ROBERT J, 144 MOODY ST, WALTHAM, MA, 02453 | US Mail (1st Class) |
| 30117 | COMEAU, ROBERT J, WALTHAM STUDIOS BLDG 4, 144 MOODY ST, WALTHAM, MA, 02453 | US Mail (1st Class) |
| 30117 | COMEAUX JR, DONALD L, 1336 MITCHELL, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 30117 | COMEAUX, SHIRLEY, C/O: RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30117 | COMED, PO BOX 805376, CHICAGO, IL, 60680 | US Mail (1st Class) |
| 30117 | COMED, POBOX 784, CHICAGO, IL, 60690-0784 | US Mail (1st Class) |
| 30117 | COMED, ATTN BANKRUPTCY SEC SYSTEM, 2100 SWIFT ROAD, OAKBROOK, IL, 60523 | US Mail (1st Class) |
| 30117 | COMER, MICHAEL CLARENCE, 495 BEAR ROAD, MADISON, NC, 27025 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | COMM AIR MECHANICAL SERVICES, 1266 14TH ST, OAKLAND, CA, 94607 | **US Mail (1st Class)** |
| 30117 | COMMAIR, 1266 14TH ST, OAKLAND, CA, 94607 | **US Mail (1st Class)** |
| 30117 | COMMERCE STATE BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | COMMERCIAL ENGINE SERVICE, 8205 CALIENTE RD, OAK HILLS, CA, 92345-0954 | **US Mail (1st Class)** |
| 30117 | COMMERCIAL METALS CO., PO BOX 6187, CHATTANOOGA, TN, 37401-6187 | **US Mail (1st Class)** |
| 30117 | COMMERCIAL PRINTING & GRAPHICS INC, 1413 BOSLEY ROAD, OWENSBORO, KY, 42301 | **US Mail (1st Class)** |
| 30117 | COMMERCIAL UNION INS. CO., ONE BEACON ST, BOSTON, MA, 02108 | **US Mail (1st Class)** |
| 30117 | COMMERCIAL UNION INS. CO., EXECUTIVE OFFICES B10-09, ONE BEACON ST, BOSTON, MA, 02108-3100 | **US Mail (1st Class)** |
| 30117 | COMMERCIAL UNION INS. CO., PO BOX 9545, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30117 | COMMISSIONER OF PUBLIC WORKS, PO BOX 568, CHARLESTON, SC, 29402-0568 | **US Mail (1st Class)** |
| 30117 | COMMON WEALTH OF MASSACHUSETTS, ATTN: VICTOR SAVICKAS, BOX 9484, BOSTON, MA, 02205-9484 | **US Mail (1st Class)** |
| 30117 | COMMONWEALTH ALUMINIUM CONCAST INC, C/O RICHARD L FERRELL ESQ, TAFT STETTINIUS & HOLLISTER LLP, 425 WALNUT ST STE 1800, CINCINNATI, OH, 45202 | **US Mail (1st Class)** |
| 30117 | COMMONWEALTH OF MASSACHUSETTS DEPARTMEN, C/O ANNE CHAN TAX EXAMINER, BANKRUPTCY UNIT, BOX 9564, BOSTON, MA, 02114-9564 | **US Mail (1st Class)** |
| 30117 | COMMONWEALTH OF MASSACHUSETTS DEPT OF REV, ANNE CHAN TAX EXAMINER, BANKRUPTCY UNIT, BOX 9564, BOSTON, MA, 02114-9564 | **US Mail (1st Class)** |
| 30117 | COMMONWEALTH TANK INC, 84 NEW SALEM ST, WAKEFIELD, MA, 01880 | **US Mail (1st Class)** |
| 30117 | COMM-TRONICS, INC, 120 ROESLER RD., GLEN BURNIE, MD, 21060 | **US Mail (1st Class)** |
| 30117 | COMMUNICATIONS & ELECTRONICS INC., PO BOX 5445, CHATTANOOGA, TN, 37406 | **US Mail (1st Class)** |
| 30117 | COMMUNISPOND INC., 300 PARK AVE, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 30117 | COMMUNITY CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | COMMUNITY COLLEGE OF BALT. COUNTY, 800 S ROLLING RD, BLDG.V-CONT.EDUC., BALTIMORE, MD, 21228-5317 | **US Mail (1st Class)** |
| 30117 | COMP-AIR & EQUIPMENT INC., PO BOX 6312, CHARLOTTE, NC, 28207-0001 | **US Mail (1st Class)** |
| 30117 | COMPANIA ESPANOLA DE PETROLEOS, SA, JOSE MA GABRIEL Y GALAN, CLARA DEL REY, 31-1O, MADRID, 28002 SPAIN | **US Mail (1st Class)** |
| 30117 | COMPAQ, PO BOX 402529, ATLANTA, GA, 30384-2529 | **US Mail (1st Class)** |
| 30117 | COMPASS GROUP EUREST DIVISION, D/B/A EUREST, 2400 YORKMONT RD, CHARLOTTE, NC, 28217 | **US Mail (1st Class)** |
| 30117 | COMPLETE PUMP SERVICE CO, INC, 461 S IRMEN, ADDISON, IL, 60101 | **US Mail (1st Class)** |
| 30117 | COMPOSITECH, PO BOX 2673, PEARLAND, TX, 77588-2673 | **US Mail (1st Class)** |
| 30117 | COMPRESSED AIR PRODUCTS INC, PO BOX 2245, PEACHTREE CITY, GA, 30269 | **US Mail (1st Class)** |
| 30117 | COMPRESSOR MAINTENANCE CO, INC, 2667 OLD TANEYTOWN RD., WESTMINSTER, MD, 21158 | **US Mail (1st Class)** |
| 30117 | COMPRO PAINTING & DECORATING SERVICES IN, 10 S 160 RAMM DR UNIT C, NAPERVILLE, IL, 60564 | **US Mail (1st Class)** |
| 30117 | COMPTROLLER OF THE CURRENCY, ADMINISTRATOR OF NATIONAL BANKS, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10020 | **US Mail (1st Class)** |
| 30117 | COMPUCHEM (LABCORP), PO BOX 65891, CHARLOTTE, NC, 28265-0891 | **US Mail (1st Class)** |
| 30117 | COMPUCOM SYSTEMS INC, 7171 FOREST LN, DALLAS, TX, 75231 | **US Mail (1st Class)** |
| 30117 | COMPUMACHINE, 645 MAIN ST, WILMINGTON, MA, 01887 | **US Mail (1st Class)** |
| 30117 | COMPUSERVE INCORPORATED, DEPT L-742, COLUMBUS, OH, 43268-0742 | **US Mail (1st Class)** |
| 30117 | COMPUTER ASSOC INTERNATIONAL INC, PO BOX 360355, PITTSBURGH, PA, 15251-6355 | **US Mail (1st Class)** |
| 30117 | COMPUTER ASSOCIATES INT, INC, ONE COMPUTER ASSOCIATES PLAZA, ISLANDIA, NY, 11788-7000 | **US Mail (1st Class)** |
| 30117 | COMPUTER OFFICE BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | COMPUTER PATENT ANNUITIES, 225 REINEKERS LANE, ALEXANDRIA, VA, 22314 | **US Mail (1st Class)** |
| 30117 | COMPUTER PS, INC, PO BOX 510127, PUNTA GORDA,, FL, 33951 | **US Mail (1st Class)** |
| 30117 | COMPUTER TASK GROUP, INCORPORATED, SCOTT SEILER, 800 DELAWARE AVE, 401 E. PRATT ST, BALTO. MD. 21202, BUFFALO, NY, 14209 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | COMPUWARE CORPORATION, E. ROBERT ENSEY, 7575 WISCONSIN AVE, SUITE 300, BETHESDA, MD, 20814 | **US Mail (1st Class)** |
| 30117 | CONCENTRA MEDICAL CENTERS, PO BOX 9005, ADDISON, TX, 75001 | **US Mail (1st Class)** |
| 30117 | CONCHA ARENALES CATALAN, DE SKINNER KLEE, C/O JORGE SKINNER KLEE, 9A CALLE 3-72 ZONA 1, GUATEMALA CITY,  GUATEMALA | **US Mail (1st Class)** |
| 30117 | CONCHITA PEREZ, C/JAIME BALMES, 2C-3 1A VILADECANS, BARCELONA, 08840 SPAIN | **US Mail (1st Class)** |
| 30117 | CONCORD HOSPITAL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | CONCORD HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | CONCORD SERVICES, INC, 6650 S. OAK PARK AVE., BEDFORD PARK, IL, 60638-4812 | **US Mail (1st Class)** |
| 30117 | CONCRETE AND AGGREGATES, 11940 BRICKSOME AVE #B, BATON ROUGE, LA, 70816 | **US Mail (1st Class)** |
| 30117 | CONCRETE MATERIALS CORP., 106 INDUSTRY ROAD, RICHMOND, KY, 40475 | **US Mail (1st Class)** |
| 30117 | CONCRETE NETWORK.COM, 11375 OAK HILL LANE, YUCAIPA, CA, 92399 | **US Mail (1st Class)** |
| 30117 | CONCRETE PROMOTION COUNCIL OF SW OH, JOHN DAVIDSON, 7176 LAKOTA RIDGE DR, LIBERTY TOWNSHIP, OH, 45011 | **US Mail (1st Class)** |
| 30117 | CONCRETE SEALANTS INC, DEPT 0289, COLUMBUS, OH, 43265-0289 | **US Mail (1st Class)** |
| 30117 | CONCRETE SPECIALITIES, INC, 33 STAHI POINT ROAD, BALTIMORE, MD, 21226 | **US Mail (1st Class)** |
| 30117 | CONDEA VISTA COMPANY, DAVID PERSON, PO BOX 19029, HOUSTON, TX, 77224 | **US Mail (1st Class)** |
| 30117 | CONDENZIO (DEC), PETER W, C/O: CONDENZIO, LOUISE, ADMINISTRATRIX OF THE ESTATE OF PETER W CONDENZIO, 221 KESWICK LN, CLAYTON, NC, 27520-7350 | **US Mail (1st Class)** |
| 30117 | CONDON, WILLIAM A, 1244 WASHINGTON ST, PEEKSKILL, NY, 10566 | **US Mail (1st Class)** |
| 30117 | CONDOR TECHNOLOGY SOLUTIONS, PO BOX 931782, ATLANTA, GA, 31193-1782 | **US Mail (1st Class)** |
| 30117 | CONE, JIMMY GREY, 323 FRIENDLY LANE, WILMINGTON, NC, 28409 | **US Mail (1st Class)** |
| 30117 | CONECTIV POWER DELIVERY, PO BOX 4875, TRENTON, NJ, 08650 | **US Mail (1st Class)** |
| 30117 | CONEXPO-CON/AGG 2002, BOX 88773, MILWAUKEE, WI, 53288-0773 | **US Mail (1st Class)** |
| 30117 | CONFEDERACION DE PENSIONADOS DE COLOMBIA, C/O ERNESTO FORERO VARGAS, TRASVERSAL 6 NO 27-10 PISO 6, BOGOTA,  COLOMBIA | **US Mail (1st Class)** |
| 30117 | CONGLETON, RUTH A, 195 HICKORY POINT RD, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 30117 | CONGREGATION OF ST DOMINIC CATHOLIC CHUR, 775 HARRISON AVE, NEW ORLEANS, LA, 70124-3155 | **US Mail (1st Class)** |
| 30117 | CONGREGATION OF ST LOUISE DE MARILLAC CH, 6800 PATRICIA, ARABI, LA, 70032 | **US Mail (1st Class)** |
| 30117 | CONGREGATION ST FRANCIS ASSISI CHURCH, 631 STATE ST., NEW ORLEANS, LA, 70118 | **US Mail (1st Class)** |
| 30117 | CONGREGATION ST FRANCIS XAVIER CABRINI C, 5500 PARIS AVE., NEW ORLEANS, LA, 70122 | **US Mail (1st Class)** |
| 30117 | CONGREGATION ST FRANCIS XAVIER CHURCH, 448 METAIRIE RD., METAIRIE, LA, 70005 | **US Mail (1st Class)** |
| 30117 | CONGREGATION ST JOAN ARC CHURCH LAPLACE, 529 W. 5TH ST., LA PLACE, LA, 70068 | **US Mail (1st Class)** |
| 30117 | CONGREGATION ST JOAN OF ARC CATHOLIC CHU, 8321 BURTHE ST., NEW ORLEANS, LA, 70118 | **US Mail (1st Class)** |
| 30117 | CONGREGATION ST MARY MAGDALEN CATHOLIC C, 6425 WEST METAIRIE AVE., METAIRIE, LA, 70003 | **US Mail (1st Class)** |
| 30117 | CONGREGATION ST PHILIP NERI CATHOLIC CHU, 6500 KAWANEE AVENUE, METAIRIE, LA, 70003 | **US Mail (1st Class)** |
| 30117 | CONGREGATION ST PIUS X ROMAN CATHOLIC CH, 6666 SPANISH FORT BLVD, NEW ORLEANS, LA, 70124 | **US Mail (1st Class)** |
| 30117 | CONGREGATION ST RAYMOND ROMAN CATHOLIC C, 3738 PARIS AVE., NEW ORLEANS, LA, 70122 | **US Mail (1st Class)** |
| 30117 | CONGREGATION ST RITA ROMAN CATHOLIC CHUR, 2729 LOWERLINE ST, NEW ORLEANS, LA, 70125 | **US Mail (1st Class)** |
| 30117 | CONKLIN - GRACE SBM, DUNCAN W, C/O DUNCAN W CONKLIN, 1346 E DUNSLOW LN, LOCKPORT, IL, 60441 | **US Mail (1st Class)** |
| 30117 | CONKLIN, DUNCAN W, 1346 DUNSLOW LN, LOCKPORT, IL, 60441 | **US Mail (1st Class)** |
| 30117 | CONKLIN, JAMES, 455 SUNNEHANNA DR BOX 120, SCORATEE, SC, 29575 | **US Mail (1st Class)** |
| 30117 | CONKLIN, TERRANCE J, 25 CHESTNUT AVE, PATCHOGUE, NY, 11772 | **US Mail (1st Class)** |
| 30117 | CONLEY H WOLTMAN & BONNIE J WOLTMAN JT TEN, 1702 E CAMIN DEL SANTO, PHOENIX, AZ, 85022-0000 | **US Mail (1st Class)** |
| 30117 | CONLIN, RICHARD A, 464 SARATOGA DR, AURORA, IL, 60504 | **US Mail (1st Class)** |
| 30117 | CONLON, BARRY J, 126 CHARLTON ST, ARLINGTON, MA, 02476-7167 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CONNACHER, TIMOTHY LEE, 4923 N WALNUT, SPOKANE, WA, 99205 | **US Mail (1st Class)** |
| 30117 | CONNECTED RESOURCES, PO BOX 79435, BALTIMORE, MD, 21279-0435 | **US Mail (1st Class)** |
| 30117 | CONNECTED RESOURCES, POBOX 630690, BALTIMORE, MD, 21263-0690 | **US Mail (1st Class)** |
| 30117 | CONNECTED RESOURCES, 2019 LORD BALTIMORE DR, BALTIMORE, MD, 21244 | **US Mail (1st Class)** |
| 30117 | CONNECTED RESOURCES, 2520 LORD BALTIMORE DR, SUITE A, BALTIMORE, MD, 21244 | **US Mail (1st Class)** |
| 30117 | CONNECTED RESOURCES SERVICE, 2520 LORD BALTIMORE DR, SUITE A, BALTIMORE, MD, 21244 | **US Mail (1st Class)** |
| 30117 | CONNECTIVITY INC., 8E INDUSTRIAL WAY SUITE 8, SALEM, NH, 03079 | **US Mail (1st Class)** |
| 30117 | CONNELL FOLEY LLP, C/O STEPHEN V FALANGA ESQ, 85 LIVINGSTON AVE, ROSELAND, NJ, 07068 | **US Mail (1st Class)** |
| 30117 | CONNELLY (DEC), MATTHEW J, C/O: CONNELLY, CHRISTINA, ADMINISTRATRIX OF THE ESTATE OF MATTHEW J CONNELLY, 350 CHARELS ST APT 702, MALDEN, MA, 02148 | **US Mail (1st Class)** |
| 30117 | CONNELLY, EDWARD F, 12 OCEANWOOD DR, SCARBOROUGH, ME, 04074 | **US Mail (1st Class)** |
| 30117 | CONNELLY, EDWARD F, 13 TREETOP PARK, WESTBORO, MA, 01581 | **US Mail (1st Class)** |
| 30117 | CONNER, DAVID E, 213 WINSTON RD, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 30117 | CONNER, DEAN, 1815 LAWTON DR, SULPHUR, LA, 70665 | **US Mail (1st Class)** |
| 30117 | CONNER, RICHARD J, 1309 HAMPTON BLVD, READING, PA, 19604-1919 | **US Mail (1st Class)** |
| 30117 | CONNERNEY, JEANNE M, 14A SACRAMENTO ST, CAMBRIDGE, MA, 02138 | **US Mail (1st Class)** |
| 30117 | CONNERTY, KELLEY A, 4 GILMAN RD, BILLERICA, MA, 01862 | **US Mail (1st Class)** |
| 30117 | CONNIE J STOUT & MIKE D STOUT JT TEN, 2726 MONTEREY, ST JOSEPH, MO, 64507-1850 | **US Mail (1st Class)** |
| 30117 | CONNIE KING, PO BOX 13, ONAWA, IA, 51040 | **US Mail (1st Class)** |
| 30117 | CONNIE L HEATH, 1 WOODLAWN AVE, HAMLET, NC, 28345-2160 | **US Mail (1st Class)** |
| 30117 | CONNIE L NELSON, 1901 S 5TH AVE, SIOUX FALLS, SD, 57105 | **US Mail (1st Class)** |
| 30117 | CONNIE LOU CUTLER & PAUL GARY CUTLER JT TEN, 10606 HAMDEN AVE, STANTON, CA, 90680-2123 | **US Mail (1st Class)** |
| 30117 | CONNIE MARTA BUCHANAN, 3001 SW AVALON WAY, SEATTLE, WA, 98126-2675 | **US Mail (1st Class)** |
| 30117 | CONNIE OLSON, 414 1ST ST SE, CUT BANK, MT, 59427 | **US Mail (1st Class)** |
| 30117 | CONNIE R MCKEAN, 1023 VITT DR, OGDEN, UT, 84404 | **US Mail (1st Class)** |
| 30117 | CONNIE STAMPLEY, 518 TAYLOR RD, KOKOMO, MS, 39643 | **US Mail (1st Class)** |
| 30117 | CONNOLLY REALTY SERVICES INC., 1505 LAKES PKWY, SUITE 140, LAWRENCEVILLE, GA, 30043 | **US Mail (1st Class)** |
| 30117 | CONNOLLY REALTY SERVICES INC., TIMOTHY J. CONNOLLY, 2026 POWERS FERRY ROAD NW, SUITE 120, ATLANTA, GA, 30339 | **US Mail (1st Class)** |
| 30117 | CONNOLLY, EILEEN V, 503 HARBOR LN, HICKORY CREEK, TX, 76210 | **US Mail (1st Class)** |
| 30117 | CONNOR III, HARRY E, 4544 GREENCOVE CIR, SPARROWS POINT, MD, 21219 | **US Mail (1st Class)** |
| 30117 | CONNOR M HARRISON, 1025 WEDGEWOOD LN, WEST CHESTER, PA, 19382-2339 | **US Mail (1st Class)** |
| 30117 | CONNORS & CORCORAN LLP, 45 EXCHANGE ST STE 250, ROCHESTER, NY, 14614 | **US Mail (1st Class)** |
| 30117 | CONNORS, MICHAEL P, 204 N BRENT DR, RINGGOLD, GA, 30736 | **US Mail (1st Class)** |
| 30117 | CONOCO INC., 2210 OLD SPANISH TRAIL, WEST LAKE, LA, 70069 | **US Mail (1st Class)** |
| 30117 | CONOCO, INC, 1000 S. PINE, PONCA CITY, OK, 74603 | **US Mail (1st Class)** |
| 30117 | CONOCO, INC, 1000 S. PINE ST, PONCA CITY, OK, 74603 | **US Mail (1st Class)** |
| 30117 | CONOCO, INC, HIBERNIA TOWER, SUITE 1000, ONE LAKESHORE DRIVE, LAKE CHARLES, LA, 70629 | **US Mail (1st Class)** |
| 30117 | CONOCO, INC, 2210 OLD SPANISH TRAIL, WEST LAKE, LA, 70069 | **US Mail (1st Class)** |
| 30117 | CONOCO, INC, 5801 BRIGHTON BLVD., DENVER, CO, 80022 | **US Mail (1st Class)** |
| 30117 | CONOCO, INC, 1000 S PINE ST, PONCA CITY, OK, 74601-7509 | **US Mail (1st Class)** |
| 30117 | CONOCO, INC, 5801 BRIGHTON BLVD, COMMERCE CITY, CO, 80022 | **US Mail (1st Class)** |
| 30117 | CONOCO, INC, BRAD P. PALMER, 1000 S. PINE ST, PONCA CITY, OK, 74602 | **US Mail (1st Class)** |
| 30117 | CONOCO, INC, PAUL POYNOR, CONOCO CENTER, 600 NORTH DIARY ASHFORD R, HOUSTON, TX, 77079 | **US Mail (1st Class)** |
| 30117 | CONRAD BLIGHT, 918 BECKFORD STREET,, NEW CASTLE, PA, 16101 | **US Mail (1st Class)** |
| 30117 | CONRAD MARKO, 763 US RT 11 N, CENTRAL SQUARE, NY, 13036 | **US Mail (1st Class)** |
| 30117 | CONRAD, GREGORY, 108 W 19TH ST, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 30117 | CONRADO T RAMOS & RENIE A RAMOS JT TEN, PO BOX 511, UPLAND, CA, 91785-0511 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CONSEILLERS IMMOBILIERS GWL INC, 2001 UNIVERSITY STREET, MONTREAL, QC, H3A 2A6 CANADA | US Mail (1st Class) |
| 30117 | CONSEILLERS IMMOBILIERS GWL INC, 200 JACKSON AVE PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CONSEILLERS IMMOBILIERS GWL INC, 2001 UNIVERSITY STREET, MONTREAL, QC, H3A2A6 CANADA | US Mail (1st Class) |
| 30117 | CONSEJO SUPERIOR DE INVESTIGACIONES, | US Mail (1st Class) |
| 30117 | CONSOLIDATED AFFILIATES, LLC, 25 SOUTH MAIN ST, EDISON, NJ, 08837 | US Mail (1st Class) |
| 30117 | CONSOLIDATED DOORS INC, 11709 W DIXON ST, MILWAUKEE, WI, 53214 | US Mail (1st Class) |
| 30117 | CONSOLIDATED MACHINE, PO BOX 462, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | CONSOLIDATED PLASTICS CO INC, 8181 DARROW RD., TWINSBURG, OH, 44087 | US Mail (1st Class) |
| 30117 | CONSOLIDATED STORES CORP, DEPT. 10051, GEN COUNSEL, 300 PHILLIPI RD PO BOX 28512, COLUMBUS, OH, 43228 | US Mail (1st Class) |
| 30117 | CONSTANCE A MPONTISIKARIS, 7 FREMONT ST, READING, MA, 01867-2806 | US Mail (1st Class) |
| 30117 | CONSTANCE B PERHAM, BOX ONE, NEW ALMADEN, CA, 95042 | US Mail (1st Class) |
| 30117 | CONSTANCE C MORGAN, 21 LOTHROP ST, BEVERLY, MA, 01915-5012 | US Mail (1st Class) |
| 30117 | CONSTANCE HANKS, 4439 CLARK AVE, LONG BEACH, CA, 90808-1416 | US Mail (1st Class) |
| 30117 | CONSTANCE J KOROSEC & KENNETH D KOROSEC JT TEN, 11919 CAVES RD, CHESTERLAND, OH, 44026-1711 | US Mail (1st Class) |
| 30117 | CONSTANCE J OLDS, 6606 PLESENTON DR W, WORTHINGTON, OH, 43085-2945 | US Mail (1st Class) |
| 30117 | CONSTANCE M ANDERSON, 5641 MAPLE GROVE RD, NASHVILLE, MI, 49073-9543 | US Mail (1st Class) |
| 30117 | CONSTANCE M BAUER, 1685 ELECTRA AVE, LACKAWANNA, NY, 14218-3025 | US Mail (1st Class) |
| 30117 | CONSTANCE SUE RICHEY CUST, FOR STEPHANIE J SPRUILL UNDER, THE MISSOURI UNIF GIFTSTO MIN LAW, RTE 2 BOX 880, HARRISONVILLE, MO, 64701-0000 | US Mail (1st Class) |
| 30117 | CONSTANCE WHITE, 909 SAN JUAN AVE, LA JUNTA, CO, 81050 | US Mail (1st Class) |
| 30117 | CONSTANCE, ALGEA J, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | CONSTANCE, ROBERT J, 1376 HALVERSON RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | CONSTANTINE & PARTNERS, 477 MADISON AVE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30117 | CONSTANTINE G KOUTROULAKIS, 534 HAMPTON DR, HOMEWOOD, AL, 35209-4340 | US Mail (1st Class) |
| 30117 | CONSTANTINE KYRIAKOPOULOS, 543 BRYTON AVE, POTTSTOWN, PA, 19465 | US Mail (1st Class) |
| 30117 | CONSTANTINO (DEC), CHARLES J, C/O: CONSTANTINO, DENISE, ADMINISTRATRIX OF THE ESTATE OF, CHARLES J CONSTANTINO 21 10TH ST, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 30117 | CONSTANTINO, ANN, 35 PARK AVE APT 4 S, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 30117 | CONSTELLATION ENERGY SOURCE, INC, ROBERT L. SCHWARZ, JR., 111 MARKET PLACE, SUITE 510, BALTIMORE, MD, 21202-4035 | US Mail (1st Class) |
| 30117 | CONSTRUCTION TECHNOLOGY LABORATORIES, ATTN: BRIDGETTE M RICH, 5400 OLD ORCHARD RD, SKOKIE, IL, 60077 | US Mail (1st Class) |
| 30117 | CONSULTANTS NETWORK, INC, 76 ELM ST, SUITE 201, NEW CANAAN, CT, 06840 | US Mail (1st Class) |
| 30117 | CONSULTING PSYCHOLOGISTS PRESS, DAVIES-BLACK PUBLISHING, POBOX 49156, SAN JOSE, CA, 95161-9156 | US Mail (1st Class) |
| 30117 | CONSUMERS ENERGY, LANSING, MI, 48937-0001 | US Mail (1st Class) |
| 30117 | CONTAINER GRAPHICS CORPORATION, 4901 STATESMAN DR, IRVING, TX, 75063 | US Mail (1st Class) |
| 30117 | CONTINENTAL BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C, C/O ELIZABETH DECRISTOFARO ESQ, FORD MARRIN ESPOSITO WITMEYER & GLESER, WALL STREET PLAZA 23RD FLOOR, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 30117 | CONTINENTAL CASUALTY CO., C N A PLAZA - 36S, CHICAGO, IL, 60685 | US Mail (1st Class) |
| 30117 | CONTINENTAL CASUALTY CO., C N A PLAZA, CHICAGO, IL, 60685 | US Mail (1st Class) |
| 30117 | CONTINENTAL CEMENT COMPANY, POBOX 60650, SAINT LOUIS, MO, 63160-0650 | US Mail (1st Class) |
| 30117 | CONTINENTAL DISC CORPORATION, 3160 W HEARTLAND DR, LIBERTY, MO, 64068 | US Mail (1st Class) |
| 30117 | CONTINENTAL TELEPHONE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CONTINO, JOSEPH J, 2501 ANTIGUA TERR APT L-2, COCONUT CRK, FL, 33066 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF JOHNSON TOMLIN & JOHNSON, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF ADAMS & GRAHAM LLP, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF HERCULES INC, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF COCHRANE COMPRESSOR CO, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF INDUSTRIAL SERVICE PRODUCTS CO, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF DOWIE LTD D/B/A SDI, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF GENERAL STEEL DRUM CORP, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF ASCO PNEUMATIC CONTROLS, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF LA CHEMICALS LTD, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF FIDELITY & DEPOSIT OF MARYLAND, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF ENTERGY GULF STATES INC, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF GENERAL ELECTRIC CO, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF REICHHOLD CHEMICALS, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF ANDREW & KURTH MAYOR DAY CALDWELL, & KEETON LLP, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF CAPERS CLEVELAND DESIGN INC, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF BERENFIELD CONTAINERS, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF POREX MED PROD GRP DBA KIPP GROUP, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF AT&T, 411 W PUTNAM AVE STE 225, ATTN ALPA JIMENEZ, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: FLORIDIN CORP), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: SAMPCO INC.), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: LANE POWELL SPEARS LUBERSKY LLP), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: KNIGHT PIESOLD AND CO), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: BULK LIFT INTERNATIONAL INCORPORATED), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: ICI AMERICAS INC & INDOPCO), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: FISHER RUSHMER WERRENRATH KEINER), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: FLORIDIN - ITC), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: AKZO NOBEL RESINS AND VEHICLES), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: CORMETECH, INC), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: PRESSROOM,INCORPORATED, THE), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: RAM MOTORS & CONTROLS), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: ZYMARK CORPORATION), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: CIBA SPECIALTY CHEMICALS CORP), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: MCI WORLDCOM AND ITS AFFILIATES), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | CONTROL EQUIPMENT SALES INC, 600A KIRK RD, MARIETTA, GA, 30060 | US Mail (1st Class) |
| 30117 | CONTROL PLUS, INC, 257 NW AVE., STE. 100, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 30117 | CONTROL SYSTEM SERVICES, ATTN: DIANE B. HARRIS, PO BOX 12656, LAKE CHARLES, LA, 70612-2656 | US Mail (1st Class) |
| 30117 | CONTROLCO INC, 30903 VIKING PKWY, WESTLAKE, OH, 44145 | US Mail (1st Class) |
| 30117 | CONVENTION CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CONVENTION HALL CITY OF SHREVEPORT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CONVEYING TECHNIQUES INC, 10818 SHELDON RD, HOUSTON, TX, 77044 | US Mail (1st Class) |
| 30117 | CONWAY TRANSPORTATION SERVICES INC, PO BOX 642080, PITTSBURGH, PA, 15264-2080 | US Mail (1st Class) |
| 30117 | CON-WAY TRANSPORTATION SERVICES, IN, 110 PARKLAND PLACE, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 30117 | CONWAY, DENNIS, 123 CONGERS RD, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 30117 | CONWAY, GERALDINE M, 46 WALDO RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 30117 | COOK COUNTY ILLINOIS, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | COOK COUNTY TREASURER, LAW DEPT, 118 N CLARK ST ROOM 212, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30117 | COOK COUNTY, ILLINOIS, RICHARD J. DALEY CENTER, 50 W. WASHINGTON, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30117 | COOK COUNTY, ILLINOIS, 1601 RIO GRANDE, STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | COOK COUNTY, ILLINOIS, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | COOK JR, LEE V, C/O LEE COOK JR, 7820 LINTHICUM RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | COOK JR, ROBERT W, 113 RALPH RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 30117 | COOK SR, DANIEL, PO BOX 166874, LITTLE ROCK, AR, 72216 | US Mail (1st Class) |
| 30117 | COOK SR, LEE V, 408 5TH AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 30117 | COOK, CHARLES M, 4007 OLD COLUMBIA PIKE, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 30117 | COOK, NANCY G, 1614 CHESTNUT LN, SEVERN, MD, 21144 | US Mail (1st Class) |
| 30117 | COOK, WORTH V, C/O: BURNS, JAMES D, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30117 | COOKSEY, RICHARD, C/O STEPHEN C EMBRY ESQ, EMBRY & NEUSNER, 118 POQUONNOCK ROAD PO BOX 1409, GROTON, CT, 06340 | US Mail (1st Class) |
| 30117 | COOMBS, CHESTER (DEC), C/O: COOMBS, ROBERT M, EXECUTOR OF THE ESTATE OF CHESTER COOMBS, 1 CRONOMER HTS, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 30117 | COOMBS, WILLIAM, 27 SHORE DR APT B, PEABODY, MA, 01960 | US Mail (1st Class) |
| 30117 | COOMES, JAMIE L, 1443 GOBLER FORD RD, LEWISPORT, KY, 42351 | US Mail (1st Class) |
| 30117 | COOMES, TERRY, 4409 S LARCH AVE, SIOUX FALLS, SD, 57106 | US Mail (1st Class) |
| 30117 | COONTZ, LISA M, 7112 PORT RD, SULPHUR, LA, 70665-7678 | US Mail (1st Class) |
| 30117 | COOPER SCHRIVER, ALLISON, C/O ALLISON SCHRIVER-COOPER, 109 WALKER RD, CAMPOBELLO, SC, 29322 | US Mail (1st Class) |
| 30117 | COOPER TURBOCOMPRESSOR INC, 3101 BROADWAY, BUFFALO, NY, 14227 | US Mail (1st Class) |
| 30117 | COOPER, GAIL A, 8 LINDA LN, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 30117 | COOPER, GRACE B, 201 JONES AVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | COOPER, JOHN W, 2249 SILVER CREEK RD, MILL SPRING, NC, 28756 | US Mail (1st Class) |
| 30117 | COOPERHEAT-MQS INC, 5858 WESTHEIMER STE 625, HOUSTON, TX, 77057 | US Mail (1st Class) |
| 30117 | COORS BREWING COMPANY, 12TH AND FORD STS, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 30117 | COORS BREWING COMPANY, MARK WOLFE, 12TH AND FORD STS, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 30117 | COOTS HENKE & WHEELER PC, ATTN CATHEY JACKSON, 255 EAST CARMEL DRIVE, CARMEL, IN, 46032-2689 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | COPELAND, LANDYE, BENNETT & WOLF, LLP, MUTNICK, JEFFREY S, (RE: MYERS, RALPH A), 1300 SW 5TH AVE STE 3500, PORTLAND, OR, 97201 | US Mail (1st Class) |
| 30117 | COPELAND, LANDYE, BENNETT & WOLF, LLP, MUTNICK, JEFFREY S, (RE: HAWKE, WAYNE A), 1300 SW 5TH AVE STE 3500, PORTLAND, OR, 97201 | US Mail (1st Class) |
| 30117 | COPELAND, RICHARD A, 3018 DUNLEER RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 30117 | COPPER, JAMES E, 142 PARK RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | COPPOLA (DEC), FRANK J, C/O: ACKERMAN, REGINA, EXECUTRIX OF TEH ESTATE OF FRANK J COPPOLA, 2107 PALMA SOLA BLVD UNIT 25, BRADENTON, FL, 34209 | US Mail (1st Class) |
| 30117 | COPPOLA, GEORGE L, 45 GENERAL HEATH AVE, NORTH WHITE PLAINS, NY, 10603 | US Mail (1st Class) |
| 30117 | COPTECH,INC, D/B/A COPTECH/DUPLEXX, 106 CUMMINGS PARK, WOBURN, MA, 01801 | US Mail (1st Class) |
| 30117 | COPY CONCEPTS, PO BOX 31001-0271, PASADENA, CA, 91110 | US Mail (1st Class) |
| 30117 | COQUILLETTE, ROBERT M, 1010 WALTHAM ST #353, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 30117 | CORALEI ROBERTS, 4523 E ROSEWOOD DR, DECATUR, IL, 62521 | US Mail (1st Class) |
| 30117 | CORALLO, SALVATORE, 2552 E 2ND ST, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 30117 | CORAZZINI, HENRY (DEC), 4 CARDINAL DR, HUDSON, NH, 03051 | US Mail (1st Class) |
| 30117 | CORBELL, KATHERINE KAY, 306 EDUCATION WAY 6, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | CORBETT, BRIAN LLOYD, 659 E SIXTH STREET, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 30117 | CORBETT, GENE TUNNEY, 503 NORTH EDEN DR, CAYCE, SC, 29033 | US Mail (1st Class) |
| 30117 | CORBETT, VIRGINIA V, 6636 WASHINGTON BLVD BOX 98, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 30117 | CORCERAN, WILLIAM M, 1627 JOHN ROSS LN, CROWNSVILLE, MD, 21032 | US Mail (1st Class) |
| 30117 | CORCORAN, JOSEPH E, 6211 W NORTHWEST HWY, UNIT 2604, DALLAS, TX, 75225 | US Mail (1st Class) |
| 30117 | CORCORAN, WILLIAM M, 1627 JOHN ROSS LANE, CROWNSVILLE, MD, 21032 | US Mail (1st Class) |
| 30117 | CORCORAN, WILLIAM M, 13 NORTH OAK COURT, MADISON, NJ, 07940 | US Mail (1st Class) |
| 30117 | CORDELL A GUSE, 698 TORCHWOOD DR, NEW BRIGHTON, MN, 55112 | US Mail (1st Class) |
| 30117 | CORDOVA, COLLEEN W, 24304 CLEMATIS DR, LAYTONSVILLE, MD, 20882 | US Mail (1st Class) |
| 30117 | COREE L MILLER, 721 W MAIN ST, STERLING, CO, 80751 | US Mail (1st Class) |
| 30117 | COREY & DAWN MOHR, 2205 GENERAL ANDERSON RD, VANCOUVER, WA, 98661 | US Mail (1st Class) |
| 30117 | COREY & MEGAN BILDSTEIN, 1996 LAKELAND AVE, SYLVAN LAKE, MI, 48320 | US Mail (1st Class) |
| 30117 | COREY JEAN STEVENS, C/O COREY STEVENS PUTMAN, 4800 LAMONT WAY, LAKE OSWEGO, OR, 97035-5428 | US Mail (1st Class) |
| 30117 | COREY KROMKE, 1428 DEANE BLVD, RACINE, WI, 53405 | US Mail (1st Class) |
| 30117 | CORI S DEFRANCIS, 3828 SIDE STREET, ATLANTA, GA, 30341-1773 | US Mail (1st Class) |
| 30117 | CORINNE F PETERSON & LAWRENCE G PETERSON JT TEN, P O BOX 832, OCEAN SHORES, WA, 98569-0832 | US Mail (1st Class) |
| 30117 | CORINNE LUPARDO, 12244-2 SAG HARBOR CT, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 30117 | CORINNE R RIDOLPHI, 1011 ISLAND PARK DR, MEMPHIS, TN, 38103-8865 | US Mail (1st Class) |
| 30117 | CORINNE WEIMER, 3333 RESSUE RD, NEWARK, NY, 14513 | US Mail (1st Class) |
| 30117 | CORINNE WEIMER, 3333 RESSUE ROAD, NEWARK, NY, 14513 | US Mail (1st Class) |
| 30117 | CORK QUALITY COUNCIL, 422 LARKFIELD CENTER #304, SANTA ROSA, CA, 95403 | US Mail (1st Class) |
| 30117 | CORKS, ROBERT E, 6905 S ROCKWELL ST, CHICAGO, IL, 60629 | US Mail (1st Class) |
| 30117 | CORMETECH, INC, 5000 INTERNATIONAL DRIVE, DURHAM, NC, 27712 | US Mail (1st Class) |
| 30117 | CORMIER, LARRY R, 690 CONCORD DR, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 30117 | CORNELIA S ULMAN, 10 TENNIS COURT RD, OYSTER BAY, NY, 11771-1816 | US Mail (1st Class) |
| 30117 | CORNELIUS M COX, 1 FERRY ST, SAUGERTIES, NY, 12477-1917 | US Mail (1st Class) |
| 30117 | CORNELIUS, JACK W (DEC), 23 SOUTHERN CT, WARREN, AR, 71671 | US Mail (1st Class) |
| 30117 | CORNELL ARMS APARTMENT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CORNERSTONE CONTROLS INC, LOCATION 000353, CINCINNATI, OH, 45264-0350 | US Mail (1st Class) |
| 30117 | CORPORATE EQUIPMENT CO., 607 REDNA TERRACE, NO 100, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 30117 | CORPORATE EXPRESS, 7150 EXCHEQUER DR, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 30117 | CORPORATE PLACE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CORPORATE VAT MANAGEMENT, ANDY ROBERTS, 122 SOUTH JACKSON ST, SEATTLE, WA, 98104 | US Mail (1st Class) |
| 30117 | CORPUS CHRISTI GASKET & FASTNER INC, C/O GARY, THOMASSON, HALL & MARKS, PC, ATTN: TIMOTHY P DOWLING, PO BOX 2888, CORPUS CHRISTI, TX, 78403-2888 | US Mail (1st Class) |
| 30117 | CORREA (DEC), SANTIAGO, C/O: LUNA, JOAN C, ADMINISTRATRIX OF THE ESTATE OF SANTIAGO CORREA, 1055 E FLAMINGO RD AT #324, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 30117 | CORREA, LORENZO C, 2529 W ELDER AVE, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 30117 | CORREA, RALPH M, 1949 S MANSCHESTER AVE, ANAHEIM, CA, 92802 | US Mail (1st Class) |
| 30117 | CORREIA, NATALIE M, 26 MOORE ST, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 30117 | CORRES A, JUAN JOSE, JUAN JOSE CORRES A, HEGEL NO 153-504, COLONIAL POLANCO, MEXICO DF, 11570 MEXICO | US Mail (1st Class) |
| 30117 | CORRIDON, JOHN J, 45 SHAWSHEEN RD #26, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 30117 | CORRINE E PATTERSON TR UA, JUL 20 90 CORRINE E PATTERSON TRUST, 2901 N CENTRAL AVE STE 200, PHOENIX, AZ, 85012-2705 | US Mail (1st Class) |
| 30117 | CORROSION FLUID PRODUCTS CORP, 24450 INDOPLEX CIRCLE, FARMINGTON HILLS, MI, 48332 | US Mail (1st Class) |
| 30117 | CORRY MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CORSEARCH, 233 SPRING ST, 6TH FL, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 30117 | CORTELCO, PO BOX 363665, SAN JUAN, PR, 00936-3665 | US Mail (1st Class) |
| 30117 | CORTELCO, PO BOX 70260, SAN JUAN, PR, 00936 PUERTO RICO | US Mail (1st Class) |
| 30117 | CORTINOVIERI, ALFRED, 128 ELLISON PARK, WALTHAM, MA, 02452 | US Mail (1st Class) |
| 30117 | CORVAL PHOTOGRAPHERS, STANLEY J. MRUGAL, 318 WEST SCHILLER STREET,, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 30117 | CORY L HULL, 748 L ST, LOUP CITY, NE, 68853 | US Mail (1st Class) |
| 30117 | COSMAT CENTER, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | COSTA TOXICOLOGIST, ATTN: MAX COSTA, 208 FIRST ST UNIT 3, HOBOKEN, NJ, 07030 | US Mail (1st Class) |
| 30117 | COSTA, ALICE H, 5257 W KIMBALL PL, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 30117 | COSTA, SHEILA T, 66 VICTORIA ST, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 30117 | COSTANZO, W KENNETH, 112 MEILLAND DR, GREER, SC, 29650 | US Mail (1st Class) |
| 30117 | COSTELLO, BARBARA, 417 DEVONSHIRE DR, FRANKLIN LAKES, NJ, 07417 | US Mail (1st Class) |
| 30117 | COSTELLO, ROBERT A, 30 DANIELS ST APT 209, MALDEN, MA, 02148 | US Mail (1st Class) |
| 30117 | COSTELLO, SHARON ANN, 12523 3RD AVENUE N.E., SEATTLE, WA, 98125 | US Mail (1st Class) |
| 30117 | COSTLOW, DEAN HAROLD, 610 DAKOTA PO BOX 523, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | COTE, PAUL G, 14 SOUTH RD, EXETER, NH, 03833 | US Mail (1st Class) |
| 30117 | COTNER, ROBERT EUGENE, DICK CONNERS COR CEN, PO BOX 220, HOMINY, OK, 74035 | US Mail (1st Class) |
| 30117 | COTTAGES JR VILLAGE, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | COTTEN, LLOYD (DEC), 977 CTY HWY #35, MARYLAND, NY, 12116 | US Mail (1st Class) |
| 30117 | COUDERT BROTHERS, GENERAL COUNSEL, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 30117 | COUGHLIN, SANDY, 125 ALBERT CT, TRACY, CA, 95376 | US Mail (1st Class) |
| 30117 | COULSON, LAWRENCE M, 704 ELIZABETH CT, ABERDEEN, MD, 21001 | US Mail (1st Class) |
| 30117 | COUNTRYWIDE, SCOTT GOLBUFF, 80580 170TH ST, GLENVILLE, MN, 56036 | US Mail (1st Class) |
| 30117 | COUNTRYWIDE, SYLVANA JOHNSON, PO BOX 2561, LOUISVILLE, KY, 40201 | US Mail (1st Class) |
| 30117 | COUNTRYWIDE LENDER, JAMES D MICHELS, 1304 POPIN DRIVE, HIGHLAND, IL, 62249 | US Mail (1st Class) |
| 30117 | COUNTY OF FRESNO, 2281 TALARE STREET, THIRD FLOOR, FRESNO, CA, 93721 | US Mail (1st Class) |
| 30117 | COUNTY OF ORANGE, INDIVIDUALLY AND ON, 1009 GREEN AVENUE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | COUNTY OF SPOTSYLVANIA, LARRY K PRITCHETT, PO BOX 65, SPOTSYLVANIA, VA, 22553 | US Mail (1st Class) |
| 30117 | COURVILLE, CODY C, 3127 BROUSSARD RD, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | COURVILLE, LAWRENCE D, 3277 NIBLETTS BLUFF RD, VINTON, LA, 70668 | US Mail (1st Class) |
| 30117 | COUSTE, JENNIFER D, 713 ROYAL ST, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 30117 | COUTURIER, MARYSUSAN, 52 ANGELICA DR, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 30117 | COVENEY, PETER, 10 PARK AVE, WOODFORD GREEN, ESSEX,  ENGLAND | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | COVERALL CLEANING, 2250 HICKORY ROAD, PLYMOUTH MEETING, PA, 19462 | US Mail (1st Class) |
| 30117 | COVERALL CLEANING, 3020 WOODCREEK DR, DOWNERS GROVE, IL, 60515 | US Mail (1st Class) |
| 30117 | COVIL INSULATION COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | COVINGTON, GREGORY L, 3726 BIRCHMERE CT, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 30117 | COVINGTON, WILLIAM C, C/O: RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30117 | COWLES & THOMPSON PC, C/O GLENDA ROBINSON, 901 MAIN ST SUITE 4000, DALLAS, TX, 75202 | US Mail (1st Class) |
| 30117 | COX HARDWARE & IND. SUPPLY, PO BOX 9466, HOUSTON, TX, 77261 | US Mail (1st Class) |
| 30117 | COX HARDWARE & LUMBER, PO BOX 9466, HOUSTON, TX, 77261 | US Mail (1st Class) |
| 30117 | COX, ANTHONY D, PO BOX 325, MT VERNON, NY, 10552 | US Mail (1st Class) |
| 30117 | COX, BRUCE L, 3351 LONDON PIKE, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 30117 | COX, CHARLES F, 6670 CARLIN COURT, CUMMING, GA, 30041 | US Mail (1st Class) |
| 30117 | COX, DURWARD, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | COX, GREGORY DARRELL, 854 LERAY STREET, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 30117 | COX, JIMMIE, PO BOX 247, BELTON, SC, 29627 | US Mail (1st Class) |
| 30117 | COX, KERSTIN, 854 LERAY STREET, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 30117 | COX, LANE C, 1108 TEXAS ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | COX, STEVEN M, 1124 TOWNE LAKE HILLS E, WOODSTOCK, GA, 30189 | US Mail (1st Class) |
| 30117 | COX, SYDNEY SARAH, 854 LERAY STREET, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 30117 | COX, THOMAS G, 503 CLEMSON ST, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | COX, THOMAS GLENN, 503 CLEMSON ST, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | COYMAN, RICHARD, 13 RIVER ST 3/5, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 30117 | COYNE TEXTILE SERVICES, POBOX 3518 DEPT C, SYRACUSE, NY, 13220-3518 | US Mail (1st Class) |
| 30117 | CP KELCO US, INC, 8355 AERO DRIVE, SAN DIEGO, CA, 92123 | US Mail (1st Class) |
| 30117 | CPA2BIZ.COM, PO BOX 2205, JERSEY CITY, NJ, 07303-2205 | US Mail (1st Class) |
| 30117 | CPI PACKAGING INC, SEALED AIR CORPORATION, ATTN H KATHERINE WHITE, PARK 80 E, SADDLE BROOK, NJ, 07663 | US Mail (1st Class) |
| 30117 | CPI-LOUISIANA INC, ATTN LORY JOHNSON, PO BOX 1710, PEARLAND, TX, 77588-1710 | US Mail (1st Class) |
| 30117 | CPM NETWORKS, LLC, ATTN: PATRICK SULLIVAN, 2530 RIVA ROAD, LOWER LEVEL, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 30117 | CPSI, 21 MELLOR AVE, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 30117 | CRABBE, JEFFREY J, 11612 SWEET BASIL CT, AUSTIN, TX, 78726 | US Mail (1st Class) |
| 30117 | CRADDOCK, RICKY A, 2 N LONGWOOD LN, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 30117 | CRADY JEWETT & MCCULLEY, C/O ROSS SPENCE, CRADY JEWETT AND MCULLEY LLP, 2727 ALLEN PKWY STE 1700, HOUSTON, TX, 77019-2125 | US Mail (1st Class) |
| 30117 | CRADY, JEWETT & MCCULLEY,LLP, 2727 ALLEN PKWY, SUITE 1700, HOUSTON, TX, 77019-2125 | US Mail (1st Class) |
| 30117 | CRAFT, BENJAMIN W, 1228 B S FEDERAL, CHICAGO, IL, 60605 | US Mail (1st Class) |
| 30117 | CRAFT, PEGGY L, 2912 DAVIESS ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | CRAIG & TERRI JACKSON, 922 S 60TH ST, PHILADELPHIA, PA, 19145 | US Mail (1st Class) |
| 30117 | CRAIG A ENGEBRETSON, 1255 LAND DR, HAURE, MT, 59501 | US Mail (1st Class) |
| 30117 | CRAIG A HEATH, P O BOX 393, SIOUX CITY, IA, 51102-0393 | US Mail (1st Class) |
| 30117 | CRAIG A ROTHENBERGER CUSTODIAN, FOR KAY L ROTHENBERGER UNDER THE, MISSOURI UNIF GIFTS TO MIN LAW, 310 S WASHINGTON, REYNOLDS, IN, 47980-8149 | US Mail (1st Class) |
| 30117 | CRAIG A WESTENDORF, PO BOX 104, FREDERICKSBURG, IA, 50630 | US Mail (1st Class) |
| 30117 | CRAIG AND DONA ALGER, 941 ELIZABETH AVENUE, ROHNERT PARK, CA, 94928 | US Mail (1st Class) |
| 30117 | CRAIG B STONE, PO BOX 160, AVERY, CA, 95224-0160 | US Mail (1st Class) |
| 30117 | CRAIG D MACKAY, 16 KINGCREST TER, RANDOLPH, MA, 02368-5052 | US Mail (1st Class) |
| 30117 | CRAIG DANIEL AKIN, BIRCH HILL RD, BOX 318, PAWLING, NY, 12564-0318 | US Mail (1st Class) |
| 30117 | CRAIG ENGLISH, 1309 N FAIRMONT AVE, EAST WENATCHEE, WA, 98802-4532 | US Mail (1st Class) |
| 30117 | CRAIG G FISHER, 1007 BECK, CHARLES CITY, IA, 50616 | US Mail (1st Class) |
| 30117 | CRAIG L GRAYBAR, 3430 W KIMBERLY AVE, GREENFIELD, WI, 53221-4752 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | CRAIG MEYER, 207 EAST ANOKA STREET, DULUTH, MN, 55803 | US Mail (1st Class) |
| 30117 | CRAIG PADAWER, 187 HAVILANDS LANE, WHITE PLAINS, NY, 10605 | US Mail (1st Class) |
| 30117 | CRAIG S STAPEL, 908 E PARKWAY AVE, OSHKOSH, WI, 54901 | US Mail (1st Class) |
| 30117 | CRAIG S. STAPEL, 908 E PARKWAY AVENUE, OSHKOSH, WI, 54901 | US Mail (1st Class) |
| 30117 | CRAIG T CALLAHAN & HENRYETTA C CALLAHAN JT TEN, 10649 ARGONNE DR, GLEN ALLEN, VA, 23060-6442 | US Mail (1st Class) |
| 30117 | CRAIG TOMERA & KEVIN TOMERA JT TEN, 990 N LAKESHORE DR 26E, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30117 | CRAIG TOMERA & MICHELLE TOMERA JT TEN, 990 N LAKESHORE DR 26E, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30117 | CRAIG W CHRISTIE, 1689 HWY 72, BRIDGER, MT, 59014 | US Mail (1st Class) |
| 30117 | CRAIG WESTPHAL, 370 E 98TH ST, BLOOMINGTON, MN, 55420 | US Mail (1st Class) |
| 30117 | CRANE & CO INC, 30 SOUTH ST, DALTON, MA, 01226 | US Mail (1st Class) |
| 30117 | CRANE AMERICA SERVICES, 7862 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 30117 | CRANE PRO SERVICES, 9879 CRESECENT PARK DR., WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 30117 | CRANE PRO SERVICES INC, | US Mail (1st Class) |
| 30117 | CRANE PUMPS & SYSTEMS, POBOX 740485, ATLANTA, GA, 30374 | US Mail (1st Class) |
| 30117 | CRANE, DONALD A, PO BOX 775051, STEAMBOAT SPRINGS, CO, 80477-5051 | US Mail (1st Class) |
| 30117 | CRANE, JOHN, 200 QUALITY AVE, NEW ALBANY, IN, 47150 | US Mail (1st Class) |
| 30117 | CRANE`S TAXIDERMY, 3960 SOUTHSIDE DRIVE, ACWORTH, GA, 30101 | US Mail (1st Class) |
| 30117 | CRANNELL (DEC), JOHN W, C/O: CRANNELL, JOHN W THE ESTATE OF, 1 SOMERSET PL, WILMINGTON, MA, 01887-2100 | US Mail (1st Class) |
| 30117 | CRANSHAW, JAMES H, 4 KERRI LANE, WHITMAN, MA, 02382 | US Mail (1st Class) |
| 30117 | CRARY, DIANA, 23929 WHITFIELD PL, VALENCIA, CA, 91354-2601 | US Mail (1st Class) |
| 30117 | CRAVEN JR, GEORGE E, 1424 S HANOVER ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 30117 | CRAVEN, HENRY E, 917 IDLEWILDE LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | CRAVER, JOHN THOMAS, 1408 NEVADA, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | CRAWFORD, PO BOX 71399, SAN JUAN, PR, 00936-8499 | US Mail (1st Class) |
| 30117 | CRAWFORD (DEC), ROBERT, C/O: CRAWFORD RIZZO, ANNE L, ADMINISTRATRIX OF THE ESTATE OF ROBERT CRAWFORD, VIA RIVE 29, AVIANO, 33081 ITALY | US Mail (1st Class) |
| 30117 | CRAWFORD SR, FLOYD RAYMOND, 56 FAIRVIEW DR, ASHVILLE, AL, 35953 | US Mail (1st Class) |
| 30117 | CRAWFORD, DORA K, 108 WOODS RD, QUEENSTOWN, MD, 21658 | US Mail (1st Class) |
| 30117 | CRAWFORD, FRED SCOTT, 1424 MOUNT ZION CHURCH RD, IRON STATION, NC, 28080-9594 | US Mail (1st Class) |
| 30117 | CRAWFORD, KENNETH B, 109 SNIPE LN, EASLEY, SC, 29642-9128 | US Mail (1st Class) |
| 30117 | CRAWLEY (DEC), JAMES M, C/O: CRAWLEY, BETTY J, EXECUTRIX OF THE ESTATE OF JAMES M CRAWLEY, 57 LIBERTY APT 1, WALDEN, NY, 12586 | US Mail (1st Class) |
| 30117 | CRAYTON, ANTHONY, 108 BOOKOUT LOOP, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 30117 | CREATIVE FOOD `N FUN COMPANY, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | CREATIVE FOOD N FUN COMPANY, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | CREDENDINO (DEC), ORLANDO, C/O: CREDENDINO, SALVATORE, ADMINISTRATOR OF THE ESTATE OF ORLANDO CREDENDINO, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 30117 | CREEL, L D, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | CREEL, MAXIE L, 307 N 7TH ST, OAKDALE, LA, 71463-2528 | US Mail (1st Class) |
| 30117 | CREIG & KAY HOUGHTALING, 36 COPPER MTN CT, FENTON, MO, 63026 | US Mail (1st Class) |
| 30117 | CREIG & LISA ANDREASON, 3008 ARMOUR TER, ST ANTHONY, MN, 55418 | US Mail (1st Class) |
| 30117 | CREIGHTON, CATHERINE J, 1270 RIVERSIDE AVE, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 30117 | CREIGHTON, JOHN, 2620 OFFUTT RD, WOODSTOCK, MD, 21163 | US Mail (1st Class) |
| 30117 | CREMIN, TIMOTHY, 3140 ST. JAMES DR, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 30117 | CREMIN, TIMOTHY M, 3140 ST JAMES DR, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 30117 | CRENSHAW CORPORATION, 1700 COMMERCE RD, PO BOX 24217, RICHMOND, VA, 23224-0217 | US Mail (1st Class) |
| 30117 | CRESCENT ELECTRIC SUPPLY CO., POBOX 500, EAST DUBUQUE, IL, 61025-4420 | US Mail (1st Class) |
| 30117 | CRESPO, SALVADOR, 36 HILLSIDE TER, MERRIMACK, NH, 03054 | US Mail (1st Class) |
| 30117 | CREWS ERJAVEC, CAROL LYNN, 2213 MADISON ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | CREWS ERJAVEC, JOE F, 2213 MADISON ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 30117 | CREWS ERJAVEC, MAIA AVALON, 2213 MADISON ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 30117 | CREWS, EVELYN, 2932 W FULTON, CHICAGO, IL, 60612 | US Mail (1st Class) |
| 30117 | CREWS, GEORGE, PO BOX 7, CLOVER, VA, 24534 | US Mail (1st Class) |
| 30117 | CRI INTERNATIONAL INC, TWO GREENSPOINT PLAZA STE 1020, 16825 NORTHCHASE DR, HOUSTON, TX, 77060-6024 | US Mail (1st Class) |
| 30117 | CRICK, STEVEN E, (RE: TRUMBULL MEMORIAL HOSPITAL), HUMPHREY FARRINGTON & MCCLAIN, 123 WEST KANSAS, INDEPENDENCE, MO, 64050-3713 | US Mail (1st Class) |
| 30117 | CRICONES, DENO, 27 CAMILLA AVE, DRACUT, MA, 01826 | US Mail (1st Class) |
| 30117 | CRILL, LORETTA EUNICE, 533 S HUDSON AVE #7, PASADENA, CA, 91101 | US Mail (1st Class) |
| 30117 | CRIPPLED CHILDREN´S HOME, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CRISTIAN COMER, 70 WEST 95TH STREET, NEW YORK, NY, 10025-6721 | US Mail (1st Class) |
| 30117 | CRISTIN R GAUTHIER, 428 S LOOMIS AVE, FORT COLLINS, CO, 80521 | US Mail (1st Class) |
| 30117 | CRITCHFIELD, JEFFERY, 677 213TH ST, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | CRITCHLOW, WILLIAMS & SCHUSTER+E233, 1177 JAWON AVE PO BOX 1487, RICHLAND, WA, 99352 | US Mail (1st Class) |
| 30117 | CRITELLI, ANTONIO, 32 WOODCREST AVE, WEST HARRISON, NY, 10604 | US Mail (1st Class) |
| 30117 | CRITERION CATALYST COMPANY LP, DONALD C. MCCULLOCH, SUITE 225, 1300 POST OAK BLVD., HOUSTON, TX, 77056 | US Mail (1st Class) |
| 30117 | CRITERION CATALYSTS & TECHNOLOGIES, E.L. GRANNISS, TWO GREENSPOINT PLAZA, 16825 N. CHASE, DRIVE STE. 1000, HOUSTON, TX, 77060 | US Mail (1st Class) |
| 30117 | CROCCO, RAYMOND, 16 SENECA LN, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |
| 30117 | CROCE SR, JOSEPH A, 5 GREENWOOD AVE, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 30117 | CROCE, DAVID F, 17 SPRUCE AVE, TYNGSBORO, MA, 01879 | US Mail (1st Class) |
| 30117 | CROCHET, GERALDINE, CO ROXIE VIAATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | CROCHET, JOHN E, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | CROCKER PLAZA COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CROCKER, BOBBY D, PO BOX 84, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | CROCKER, BOBBY DEAN, PO BOX 84, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | CROCKER, DONNA JEAN, 707 N COLLINS STREET, PLANT CITY, FL, 33563 | US Mail (1st Class) |
| 30117 | CROCKER, MAX, 19H FOREST ACRES DR, HAVERHILL, MA, 01835 | US Mail (1st Class) |
| 30117 | CROCKER-CITIZENS PLAZA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CROMER & SULLIVAN CONSTRUCTION COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CROMPTON & KNOWLES COLORS INC, PO BOX 8500(S-9595), PHILADELPHIA, PA, 19178-9595 | US Mail (1st Class) |
| 30117 | CROMPTON SALES COMPANY INC, C/O MARY O NEIL, BENSON RD, MIDDLEBURY, CT, 06749 | US Mail (1st Class) |
| 30117 | CRONIN, DANIEL G, 14562 ST GEORGES HILL DR, ORLANDO, FL, 32828 | US Mail (1st Class) |
| 30117 | CRONIN, ROBERT P, 1 OAK LN, OSTERVILLE, MA, 02655 | US Mail (1st Class) |
| 30117 | CRONIS, PHILLIP J, E42 SCOTTY HOLLOW DR, NORTH CHELMSFORD, MA, 01863 | US Mail (1st Class) |
| 30117 | CROOKE, MICHAEL K, 510 GROGAN RD, WOODRUFF, SC, 29388-8877 | US Mail (1st Class) |
| 30117 | CROSBY, DENNIS W, 627 FRED LUTZ RD, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 30117 | CROSFIELD CATALYSTS, PO BOX 26, CHESHIRE, WARRINGTON, WAS 1AB UNITED KINGDOM | US Mail (1st Class) |
| 30117 | CROSFIELD, JOSEPH & SONS LTD, BANK QUAY, CHESHIRE, WARRINGTON, WA5 1AB ENGLAND | US Mail (1st Class) |
| 30117 | CROSIBLE INC, 87 WEST CAYUGA ST, PO BOX 271, MORAVIA, NY, 13118 | US Mail (1st Class) |
| 30117 | CROSS COUNTRY INC, ATTN RICHARD IVES TREASURER, PO BOX 5028, BOCA RATON, FL, 33431-0828 | US Mail (1st Class) |
| 30117 | CROSS TELECOM CORPORATION, 12211 WOOD LAKE DR, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 30117 | CROSS, CHARLES A, 906 KIMBERWICKE, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 30117 | CROSSMAN, JODY M, 8562 NW 47TH ST, CORAL SPRINGS, FL, 33067 | US Mail (1st Class) |
| 30117 | CROWE, JAMES R, 267 TROGDEN LN, CALHOUN, KY, 42327 | US Mail (1st Class) |
| 30117 | CROWE, KENNETH EUGENE, 125 NELSON ROAD, WOODRUFF, SC, 29388 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CROWLEY, JR., EUGENE L., 16190 S. KEPLER DRIVE, OREGON CITY, OR, 97045 | US Mail (1st Class) |
| 30117 | CROWN CORK & SEAL, 1 CROWN WAY, PHILADELPHIA, PA, 19154 | US Mail (1st Class) |
| 30117 | CROWN CORK & SEAL CO, INC, ONE CROWN WAY, PHILADELPHIA, PA, 19154 | US Mail (1st Class) |
| 30117 | CROWN CORK & SEAL CO., ONE CROWN WAY, PHILADELPHIA, PA, 19154-4599 | US Mail (1st Class) |
| 30117 | CROWN CORK & SEAL COMPANY, INC, ONE CROWN WAY, PHILADELPHIA, PA, 19154-4599 | US Mail (1st Class) |
| 30117 | CROWN CORK & SEAL COMPANY, INC, DOWNSVIEW ROAD, OX12 9BP, WANTAGE OXON, ENGLAND | US Mail (1st Class) |
| 30117 | CROWN CORK & SEAL, INC, 1 CROWN WAY, PHILADELPHIA, PA, 19154 | US Mail (1st Class) |
| 30117 | CROWN CORK AG, ROEMER STRASSE-83 4153, REINACH BL,  SWITZERLAND | US Mail (1st Class) |
| 30117 | CROWN PAPER CO, D/B/A/ CROWN VANTA, BRENT W. SHREINER, 4555 LAKE FOREST DRIVE, SUITE 630, CINCINNATI, OH, 45242 | US Mail (1st Class) |
| 30117 | CROWN PROFESSIONAL LLC, 3662 KATELLA AVE STE 117, LOS ALAMITOS, CA, 90720 | US Mail (1st Class) |
| 30117 | CROWN SERVICES, 15 PINE ST EXT, NASHUA, NH, 03060 | US Mail (1st Class) |
| 30117 | CROWSON, JOHN, 61 LAWRENCE AVE, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 30117 | CRUMBLIN, KATHERINE M, 800 FERN DR, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 30117 | CRUMP, LINDA L, 306 SEVERN RD, CROWNSVILLE, MD, 21032 | US Mail (1st Class) |
| 30117 | CRUNK, CHARLES D, 424 CRAKER LN, WAUCHULA, FL, 33873 | US Mail (1st Class) |
| 30117 | CRUZ, MARK S, 14136 167TH, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 30117 | CRUZAN, ROBERT IRVIN, 1520 MINNESOTA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | CRX GROUP INC, PO BOX 687, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 30117 | CRYER, STEVEN K, 4095 MASON ST, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | CRYOVAC INC & CERTAIN AFFILIATES LISTED ON ANNEX A, C/O SEALED AIR CORPORATION, ATTN: H KATHERINE WHITE, PARK 80 E, SADDLE BROOK, NJ, 07663 | US Mail (1st Class) |
| 30117 | CRYSTAL SPRINGS WATER CO, POBOX 4100, CAROL STREAM, IL, 60197-4100 | US Mail (1st Class) |
| 30117 | CRYSTAL SPRINGS WATER CO., PO BOX 3229, LANCASTER, PA, 17601 | US Mail (1st Class) |
| 30117 | CRYSTAL SPRINGS WATER CO., PO BOX 3229, LANCASTER, PA, 17604-3229 | US Mail (1st Class) |
| 30117 | CRYSTAL SPRINGS WATER COMPANY, PO BOX 2590, CLACKAMAS, OR, 97015-2590 | US Mail (1st Class) |
| 30117 | CSAA BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | CSI, PO BOX 85080, RICHMOND, VA, 23285-4374 | US Mail (1st Class) |
| 30117 | CSI, 9311 SE 36TH STE 110, MERCER ISLAND, WA, 98040 | US Mail (1st Class) |
| 30117 | CSI FLORIDA SOUTHWEST, GORDON COLSON, 1930 PARK MEADOWS DR, FORT MYERS, FL, 33907 | US Mail (1st Class) |
| 30117 | CSIR/DIVISION OF ENERGY TECHNOLOGY, MIKE SCURRELL, ENERGY TECHNOLOGY CSIR, PO BOX 395, PRETORIA, 0001 SOUTH AFRICA | US Mail (1st Class) |
| 30117 | CSR AMERICA, 1501 BELVEDERE ROAD, WEST PALM BEACH, FL, 33406 | US Mail (1st Class) |
| 30117 | CSRA FIRE EXTINGUISHER, 312 PARK AVE, MARTINEZ, GA, 30907 | US Mail (1st Class) |
| 30117 | CSX TRANSPORTATION, ATTN: RUTH C SALTER, BELLSOUTH TOWER J-220, 301 W BAY ST 21ST FL, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 30117 | CSXT TRANSPORATION, 500 WATER ST, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 30117 | CSXT TRANSPORTATION, 500 WATER ST, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 30117 | CSXT TRANSPORTATION, 500 WATER ST, JACKSONVILLE, FL, 32202-4423 | US Mail (1st Class) |
| 30117 | CTL ENGINEERING INC, THE CONTINENTAL CASUALTY CO, ATTN DAVID J MILLER, PO BOX 905, MONMOUTH JUNCTION, NJ, 08852-0905 | US Mail (1st Class) |
| 30117 | CUDD & CO, C/O JP MORGAN CHASE BANK NA, PO BOX 35308, NEWARK, NJ, 07101 | US Mail (1st Class) |
| 30117 | CUDMORE, JULIE M, 8075 TWIN LAKE DR, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 30117 | CUFF C BROGDON & RUBY D BROGDON JT TEN, 1617 3RD ST NE, CANTON, OH, 44704-1709 | US Mail (1st Class) |
| 30117 | CULLIGAN INDUSTRIAL, CWC FLUIDS, INC., 33156 TREASURY CENTER, CHICAGO, IL, 60694-3100 | US Mail (1st Class) |
| 30117 | CULLIGAN OF THE PIEDMONT, PO BOX 2820, GREENVILLE, SC, 29602-2820 | US Mail (1st Class) |
| 30117 | CULLIGAN WATER CONDITIONING, 2180 SOUTH CONGRESS AVE, WEST PALM BEACH, FL, 33406 | US Mail (1st Class) |
| 30117 | CULLIGAN WATER CONDITIONING, OF BELLFLOWER, PO BOX 669, BELLFLOWER, CA, 90707 | US Mail (1st Class) |
| 30117 | CULTURAL BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CULVER, WILLIAM V, 1300 W BOSTON #41, SEATTLE, WA, 98119 | US Mail (1st Class) |
| 30117 | CUMBERLAND ASSOCIATES, LLC, GENERAL COUNSEL, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10020 | US Mail (1st Class) |
| 30117 | CUMBERLAND ENGINEERING CORP, ATTN JOSEPH CORDEIRO, 100 RODDY AVE, SOUTH ATTLEBORO, MA, 02703 | US Mail (1st Class) |
| 30117 | CUMMING, DONALD L, 631 STOW RD, BOXBOROUGH, MA, 01719-2101 | US Mail (1st Class) |
| 30117 | CUMMINGS & LOCKWOOD LLC, C/O CHARLES J FILARDI JR ESQ, 700 STATE ST, PO BOX 1960, NEW HAVEN, CT, 06509-1960 | US Mail (1st Class) |
| 30117 | CUMMINGS PROPERTIES LLC, C/O SUSAN F BRAND ESQ, 200 W CUMMINGS PARK, WOBURN, MA, 01801 | US Mail (1st Class) |
| 30117 | CUMMINGS, BRENDA FAYE, 1802 ROBINSON RD #256, GRAND PRAIRIE, TX, 75051-3895 | US Mail (1st Class) |
| 30117 | CUMMINGS, SHARON V, 118 W POPLAR, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | CUMMINGS, TERRY, 5206 STATE RD, BURBANK, IL, 60459 | US Mail (1st Class) |
| 30117 | CUMMINS WAGNER CO, INC, 10901 PUMP HOUSE RD., ANNAPOLIS JUNCTION, MD, 20701 | US Mail (1st Class) |
| 30117 | CUNNINGHAM, BOB, 14 SHELLY LANE, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 30117 | CUNNINGHAM, FRANK L, 27 CLAYMORE RD, #02-02 THE CLAYMORE, 229544 SINGAPORE | US Mail (1st Class) |
| 30117 | CUNNINGHAM, HAROLD, 844 SCUFFLETOWN ROAD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | CUNNINGHAM, JOHN P, 210 COFFEE ST, NEW ELLENTON, SC, 29809 | US Mail (1st Class) |
| 30117 | CUNNINGHAM, VERNON DALE, 515 WISCONSIN AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | CUNNINGHAM, VICTORIA M., PO BOX 100, NORTH TURNER, ME, 04266 | US Mail (1st Class) |
| 30117 | CUNO INCORPORATED, JOHN A. TOMICH, 400 RESEARCH PKWY, MERIDEN, CT, 06450 | US Mail (1st Class) |
| 30117 | CUNY RESEARCH FOUNDATION, 30 W. BROADWAY, NEW YORK, NY, 10007 | US Mail (1st Class) |
| 30117 | CUPITO, JOSEPH V, 5973 WERK RD, CINCINNATI, OH, 45248 | US Mail (1st Class) |
| 30117 | CURITS & SANDRA COULTER, BOX 97, CHARLO, MT, 59824 | US Mail (1st Class) |
| 30117 | CURLY, TERRY, 377 AUTUMN AVE, DUXBURY, MA, 02332 | US Mail (1st Class) |
| 30117 | CURRAN, ED, 180 TWIN ARCH RD, ROCK TAVERN, NY, 12575 | US Mail (1st Class) |
| 30117 | CURRAN, RICHARD P, 23197 BENTLEY PL, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 30117 | CURRERI (DEC), FRANK I, C/O: CURRERI, JOSEPH, EXECUTOR OF THE ESTATE OF FRANK I CURRERI, 177 LAMOKA AVE, STATON ISLAND, NY, 10308 | US Mail (1st Class) |
| 30117 | CURRERI, CYNTHIA J, 36 CROSBY ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 30117 | CURRERI, DAVID J, 15 DONOVANS WAY, MIDDLETON, MA, 01949 | US Mail (1st Class) |
| 30117 | CURRIE, LESLIE D, 338 CAROLYN DR, CHICKAMAUGA, GA, 30707 | US Mail (1st Class) |
| 30117 | CURRY JR, FRANCIS, 12 CIRCLE DR, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 30117 | CURT & LINDA M KEEN, 292 ARCHER AVENUE, GRIDLEY, CA, 95948 | US Mail (1st Class) |
| 30117 | CURT M & NADINE M JOHNSON, 190 WHITE AVE, MIDDLEBURY, CT, 06762 | US Mail (1st Class) |
| 30117 | CURT M & ROBBIE F ORR, KALISPELL, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 30117 | CURT NORBERG, 10530 40TH AVENUE NORTH, MINNEAPOLIS, MN, 55441 | US Mail (1st Class) |
| 30117 | CURTAIN MATHESON SCIENTIFIC INC., 2218 UNIVERSITY AVE. SE, MINNEAPOLIS, MN, 55414 | US Mail (1st Class) |
| 30117 | CURTEN MATHESON, 1600 HOWARD STREET, DETROIT, MI, 48216 | US Mail (1st Class) |
| 30117 | CURTIN, D JOHN, 1285 WINDING BRANCH CIR, DUNWOODY, GA, 30338 | US Mail (1st Class) |
| 30117 | CURTIS ARENDT, 201 N MADISON PO BOX 95, TWIN BRIDGES, MT, 59757 | US Mail (1st Class) |
| 30117 | CURTIS ASTIN CO., 3617 CANYON WAY, SALT LAKE CITY, UT, 84106 | US Mail (1st Class) |
| 30117 | CURTIS DAUGHERTY, 1051 NEW MEXICO HGWY 311 UNIT 75, CLOVIS, NM, 88101 | US Mail (1st Class) |
| 30117 | CURTIS E. SHOAF, 1710 BROWN ROAD, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 30117 | CURTIS ENGLISH CONSTRUCTION, INC, 3757 WAGENER RD., AIKEN, SC, 29801 | US Mail (1st Class) |
| 30117 | CURTIS H BECK, 14 GREAT MEADOW RD, NEW FAIRFIELD, CT, 06812-2811 | US Mail (1st Class) |
| 30117 | CURTIS H ROBINSON, 1715 WILLIAMSBURG, ORANGE, CA, 92867-3363 | US Mail (1st Class) |
| 30117 | CURTIS J WALLS & CURTIS R MORGAN JTWRS JT TEN, 4116 AVE F, BAY CITY, TX, 77414-8004 | US Mail (1st Class) |
| 30117 | CURTIS JOHNSON, 16100 CELTIC AVE, GRANADA HILLS, CA, 91344-5312 | US Mail (1st Class) |
| 30117 | CURTIS LOUCKS, 505 3RD STREET SE, RUGBY, ND, 58368 | US Mail (1st Class) |
| 30117 | CURTIS NELSON, 924 HARRIET AVENUE, AURORA, IL, 60505 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CURTIS R SHELLEY, 1033 S JACKSON, TACOMA, WA, 98465-1411 | US Mail (1st Class) |
| 30117 | CURTIS R. SHOAF & GERALDINE I. SHOAF, 1685 BROWN ROAD, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 30117 | CURTIS S SIMS, 571 COUNTY RD 163, HENAGAR, AL, 35978-6933 | US Mail (1st Class) |
| 30117 | CURTIS S WILLIAMS, 505 EAST NEW YORK AVE SUITE 6, DELAND, FL, 32724-6083 | US Mail (1st Class) |
| 30117 | CURTIS W SMITH, 4217 SEYMOUR RD, WICHITIA FALLS, TX, 76309 | US Mail (1st Class) |
| 30117 | CURTIS, GEORGE L, 2626 AIRPORT RD, BETHEL, OH, 45106 | US Mail (1st Class) |
| 30117 | CUSETO JR, ROBERT, 11 SOMOSET AVE, QUINCY, MA, 02169 | US Mail (1st Class) |
| 30117 | CUSHMAN, LISA, 11248 CYPRESS TREE CIRCLE, FORT MYERS, FL, 33913 | US Mail (1st Class) |
| 30117 | CUSICK JR, JAMES B, 3033 TARPON RD, RIVA, MD, 21140 | US Mail (1st Class) |
| 30117 | CUSIMANO, JACK P, 8210 AQUILA ST APT 225, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 30117 | CUSTER, DANIEL CARTER, 810 CRESTA RD, COLORADO SPRINGS, CO, 80906 | US Mail (1st Class) |
| 30117 | CUSTO CHEM, INC, 503 S. DUKE ST., PO BOX 926, LAFAYETTE, GA, 30728 | US Mail (1st Class) |
| 30117 | CUSTOM BLEND COFFEE SERVICE, 8042 NORTH DR, HIGHLAND, IN, 46322 | US Mail (1st Class) |
| 30117 | CUSTOM EQUIPMENT DESIGN, PO BOX 4807, MONROE, LA, 71211 | US Mail (1st Class) |
| 30117 | CUSTOM INFO UNLIMITED INC, 7 OLD KINGS RD N SUITE 6-141, PALM COAST, FL, 32137-8248 | US Mail (1st Class) |
| 30117 | CUSTOM METAL FABRICATORS INC, PO BOX 7940, LAKE CHARLES, LA, 70606 | US Mail (1st Class) |
| 30117 | CUSTOM METAL FABRICATORS, INC, PO BOX 7940, LAKE CHARLES, LA, 70606 | US Mail (1st Class) |
| 30117 | CUSTOM MOLDED PRODUCTS INC, 120 CELTIC BLVD, TYRONE, GA, 30290 | US Mail (1st Class) |
| 30117 | CUSTOM PROCESSING CORPORATION, 11 E. SIXTH AVE, TRENTON, NJ, 08619 | US Mail (1st Class) |
| 30117 | CUTHILL, GORDON CODY, P.O. BOX 250, STANDARD, AB, T0J 3G0 CANADA | US Mail (1st Class) |
| 30117 | CVL TECHNICAL SALES, INC, 9600-113 PULASKI PARK DR., BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 30117 | CXPRESS INC, 5436 JEFFERSON DAVIS HWY, RICHMOND, VA, 23234 | US Mail (1st Class) |
| 30117 | CYCLONAIRE CORPORATION, JIM KETCHAM, PO BOX 366, YORK, NE, 68467 | US Mail (1st Class) |
| 30117 | CYNTHIA A DUNN, 7288 MIDLAND CHASE LOOP, COLUMBUS, GA, 31909-4484 | US Mail (1st Class) |
| 30117 | CYNTHIA A RUPE, 5210 HARLEM RD, GALENA, OH, 43021 | US Mail (1st Class) |
| 30117 | CYNTHIA ALEXANDER, 3091 LARKWOOD DRIVE SW, DECATUR, AL, 35601 | US Mail (1st Class) |
| 30117 | CYNTHIA ANN BEARD, 3194 BIRDSONG DR, GREENFIELD, IN, 46140-9297 | US Mail (1st Class) |
| 30117 | CYNTHIA ANN ROGERS, 13310 LEON DOPSON ROAD, SANDERSON, FL, 32087 | US Mail (1st Class) |
| 30117 | CYNTHIA C BAIRD &, CHRISTOPHER G BAIRD & MARCELLA J BAIRD JT TEN, 5 GEORGE ST, WATERTOWN, MA, 02172-3342 | US Mail (1st Class) |
| 30117 | CYNTHIA C MCELROY, 3911 SANDALWOOD COURT, FAIRFAX, VA, 22031-3253 | US Mail (1st Class) |
| 30117 | CYNTHIA CHASE, BOX 6629, INCLINE VILLAGE, NV, 89450-6629 | US Mail (1st Class) |
| 30117 | CYNTHIA COOPER, 212 LIONS MOUTH RD, AMESBURY, MA, 01913-5316 | US Mail (1st Class) |
| 30117 | CYNTHIA D BARKER, 11191 CROOKED STICK LANE, CARMEL, IN, 46032-8969 | US Mail (1st Class) |
| 30117 | CYNTHIA D TREHARNE & DAVID H TREHARNE, 3215 WOODLAND DR, LA CLAIRE, IA, 52753 | US Mail (1st Class) |
| 30117 | CYNTHIA EDWARDS, 444 EAST 93RD STREET, CHICAGO, IL, 60619-7409 | US Mail (1st Class) |
| 30117 | CYNTHIA FELGAR, P O BOX 640, JACKSONVILLE, AL, 36265-0640 | US Mail (1st Class) |
| 30117 | CYNTHIA FRARY, 1699 JEFFERSON RD, PITTSFORD, NY, 14534-1036 | US Mail (1st Class) |
| 30117 | CYNTHIA J CURRERI, 36 CROSBY DRIVE, ARLINGTON, MA, 02474-2257 | US Mail (1st Class) |
| 30117 | CYNTHIA JANE NOWICKI, BOX 3799, CASPER, WY, 82602 | US Mail (1st Class) |
| 30117 | CYNTHIA JEAN FRANCIS, C/O CYNTHIA JEAN TURNER, ROUTE 11 BOX 11584 BOWLES RD, KENNEWICK, WA, 99337-6717 | US Mail (1st Class) |
| 30117 | CYNTHIA K DUDA, 39 COMMERCIAL WHARF, BOSTON, MA, 02110-3889 | US Mail (1st Class) |
| 30117 | CYNTHIA KEITH, 16639 N 41ST PL, PHOENIX, AZ, 85032 | US Mail (1st Class) |
| 30117 | CYNTHIA L BABB, 352 THOREAU ST, CONCORD, MA, 01742-3610 | US Mail (1st Class) |
| 30117 | CYNTHIA LEVINE STEINBERGER, 60 HAVEN AVE, NEW YORK, NY, 10032-2604 | US Mail (1st Class) |
| 30117 | CYNTHIA MCDOWELL DILLON &, KEITH HAGOOD DILLON JT TEN, 115 RIVER HOLLOW CT, DULUTH, GA, 30097-2414 | US Mail (1st Class) |
| 30117 | CYNTHIA P CLARK, 53 STRATFORD CT, TWP WASHINTO, NJ, 07676-4812 | US Mail (1st Class) |
| 30117 | CYNTHIA PAULINE PRINCE, 5 ANTONIO COURT, ENDICOTT, NY, 13760-6531 | US Mail (1st Class) |
| 30117 | CYNTHIA R GRAMMER, P O BOX 142, 9407 NORTH POINT ROAD, FORT HOWARD, MD, 21052 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | CYNTHIA R SAMUELS, 21 GREENWOOD RD, NATICK, MA, 01760 | **US Mail (1st Class)** |
| 30117 | CYNTHIA S COX, 330 EAST 83RD STREET APT 5L, NEW YORK, NY, 10028-4224 | **US Mail (1st Class)** |
| 30117 | CYNTHIA S MAHAR, 60 GROVE STREET, RUTLAND, VT, 05701-3401 | **US Mail (1st Class)** |
| 30117 | CYNTHIA S ZIMMERMAN, 1220 INDIAN RUN DR APT 425, CARROLLTON, TX, 75010-2103 | **US Mail (1st Class)** |
| 30117 | CYPHERS, FRANK, ICWUC/UFCW-LOCAL 560C, 329 MAIN ST, SUITE 110, WALLINGFORD, CT, 06492 | **US Mail (1st Class)** |
| 30117 | CYPHERS, FRANK, ICWUC-UFCWU, LOCAL 976-C, 329 MAIN ST, SUITE 110, WALLINGFORD, CT, 06492 | **US Mail (1st Class)** |
| 30117 | CYPHERS, FRANK, ICWUC,UFCW, LOCAL 976-C, 329 MAIN ST, SUITE 110, WALLINGFORD, CT, 06492 | **US Mail (1st Class)** |
| 30117 | CYPRESS FAIRBANKS ISD, C/O JOHN P DILLMAN, LINEBARGER HEARD GOGGAN BLAIR, GRAHAM PENA AND SAMPSON LLP, PO BOX 3064, HOUSTON, TX, 77253-3064 | **US Mail (1st Class)** |
| 30117 | CYR, GERALD E, 2738 DAISY AVE, BALTIMORE, MD, 21227 | **US Mail (1st Class)** |
| 30117 | CYRAN, BERNARD, 122 TRENTON AVE, WHITE PLAINS, NY, 10606 | **US Mail (1st Class)** |
| 30117 | CYRIL B BALLERING, 43W32877 RASMUS RD UNIT 7A, NASHOTAH, WI, 53058-0000 | **US Mail (1st Class)** |
| 30117 | CYRIL D STEINHAUSER & MARY ANN STEINHAUSER JT TEN, 3553 1ST ST, LA SALLE, MI, 48145-9613 | **US Mail (1st Class)** |
| 30117 | CYRIL R WEITHMAN, 8 BABEN RD, HUDSON, MA, 01749 | **US Mail (1st Class)** |
| 30117 | CYRIL SAWYER, 2501 E SHERMAN AVE, APT 402, COEUR D` ALENE, ID, 83814-5852 | **US Mail (1st Class)** |
| 30117 | CYRIL WALLINTIN, N9033 HWY FW, RANDOLPH, WI, 53956 | **US Mail (1st Class)** |
| 30117 | CYRK, 1400 PROVIDENCE HWY, NORWOOD, MA, 02062-5015 | **US Mail (1st Class)** |
| 30117 | CYRKACQUISITION CORP., 101 EDGEWATER DR, WAKEFIELD, MA, 01880 | **US Mail (1st Class)** |
| 30117 | CYRO INDUSTRIES, 100 ENTERPRISE DR, ROCKAWAY, NJ, 07856 | **US Mail (1st Class)** |
| 30117 | CYRUS A GALLEY JR & MARILYN A GALLEY JT TEN, 3318 26TH AVENUE, ROCK ISLAND, IL, 61201-5514 | **US Mail (1st Class)** |
| 30117 | CZAJKOWSKI (DEC), JOHN, C/O: CZAJKOWSKI, MARILYN, EXECUTRIX OF THE ESTATE OF JOHN CZAJKOWSKI, 10 DIXON AVE, AUBURN, MA, 01501 | **US Mail (1st Class)** |
| 30117 | CZUBA, RICHARD S, 933 S PROSPECT, ELMHURST, IL, 60126-5007 | **US Mail (1st Class)** |
| 30117 | D & J INVESTMENTS OF DL, LLC, 702 W LAKE DR, DETROIT LAKES, MN, 56501 | **US Mail (1st Class)** |
| 30117 | D B DEES, RT2 BOX321D, MIDLOTHIAN, TX, 76065-9802 | **US Mail (1st Class)** |
| 30117 | D F LITTLE & DIXIE LEE LITTLE JT TEN, 1330 SAN MIGUEL DR, DUNCANVILLE, TX, 75137-3073 | **US Mail (1st Class)** |
| 30117 | D FOLLEY LANDSCAPE, INC, 2085 MAIN ST, WALPOLE, MA, 02081-1407 | **US Mail (1st Class)** |
| 30117 | D JOHN FEEK II, 3323 VAN EPPS ROAD SE, OLYMPIA, WA, 98501-5913 | **US Mail (1st Class)** |
| 30117 | D L FORD, FORD CLEANING SERVICE, 209 SW 9TH CIRCLE, DELRAY BEACH, FL, 33444 | **US Mail (1st Class)** |
| 30117 | D M MURRAY, 67828 BROKAW RD, SAINT CLAIRSVILLE, OH, 43950-9779 | **US Mail (1st Class)** |
| 30117 | D P CRUSE SR, 10 DOGWOOD HAVEN LN, REMLAP, AL, 35133-3753 | **US Mail (1st Class)** |
| 30117 | D P VERMA, 5918 HALLOW BANK LN, SUGAR LAND, TX, 77479-8980 | **US Mail (1st Class)** |
| 30117 | D SCOTT WEAVER, 28 WASHINGTON LN, COATESVILLE, PA, 19320 | **US Mail (1st Class)** |
| 30117 | D WILLIAM VENABLE ESQ, (RE: FISHER, JOE), MARINER SQ OFFICE PARK, 205 S HOOVER BLVD STE 202, TAMPA, FL, 33609-3574 | **US Mail (1st Class)** |
| 30117 | D WILLIAM VENABLE ESQ, (RE: JOHNSON, NORMA), MARINER SQ OFFICE PARK, 205 S HOOVER BLVD STE 202, TAMPA, FL, 33609-3574 | **US Mail (1st Class)** |
| 30117 | D WILLIAM VENABLE ESQ, VENABLE, D W, (RE: TOMLINSON, LARRY), MARINER SQ OFFICE PARK, 205 S HOOVER BLVD STE 202, TAMPA, FL, 33609-3574 | **US Mail (1st Class)** |
| 30117 | D WILLIAM VENABLE ESQ, VENABLE, D W, (RE: ANOLFO, MICHAEL), MARINER SQ OFFICE PARK, 205 S HOOVER BLVD STE 202, TAMPA, FL, 33609-3574 | **US Mail (1st Class)** |
| 30117 | D WILLIAM VENABLE PA, VENABLE, D W, (RE: PROVEAUX, FRANCIS), 205 S HOOVER BLVD STE 202, TAMPA, FL, 33609-3574 | **US Mail (1st Class)** |
| 30117 | D&B OF HOLLYWOOD, GENERAL COUNSEL, 14200 NW 4TH ST, SUNRISE, FL, 33325 | **US Mail (1st Class)** |
| 30117 | D&F DISTRIBUTORS INC, 1144 INDY CT, EVANSVILLE, IN, 47725 | **US Mail (1st Class)** |
| 30117 | D. NILES, 3 CONCORD GREENE, UNIT 4, CONCORD, MA, 01742 | **US Mail (1st Class)** |
| 30117 | D.H. HOLMES COMPANY LTD, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | D.L.P.S.T. OFFICE CON. BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | D`ANGELI, STEVEN, 15 GRANITE ST, MEDFORD, MA, 02155-2045 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | DA CONSULTING GROUP, INC, 5847 SAN FELIPE PLAZA, HOUSTON, TX, 77057 | **US Mail (1st Class)** |
| 30117 | DABBERT, JAMES G, 602 S 6TH AVE, STERLING, CO, 80751 | **US Mail (1st Class)** |
| 30117 | DADDAZIO (DEC), JOSEPH S, C/O: DADDAZIO, MARY, EXECUTRIX OF THE ESTATE OF JOSEPH S DADDAZIO, 4 REVOLUTIONARY RD, OSSINING, NY, 10562 | **US Mail (1st Class)** |
| 30117 | DAELIM INDUSTRIAL COMPANY LIMITED, J. Y. CHANG, PETROCHEMICAL DIVISION, PO BOX 10, CHUNGJONGNO,  SOUTH KOREA | **US Mail (1st Class)** |
| 30117 | DAIGLE, ADDISON A, 408 NAVARRE ST, SULPHUR, LA, 70663 | **US Mail (1st Class)** |
| 30117 | DAIGLE, IRA P, 2869 MATHEWS AVE, FORT LUPTON, CO, 80621 | **US Mail (1st Class)** |
| 30117 | DAILY, ARVIL, SIMMONSCOOPER L.L.C., 707 BERKSHIRE BLVD., P.O. BOX 521, EAST ALTON, IL, 62024 | **US Mail (1st Class)** |
| 30117 | DAINE HELGESON, 212 W 8TH ST, BLUE EARTH, MN, 56013 | **US Mail (1st Class)** |
| 30117 | DAIR, BENITA, 1819 IRVING ST NW, WASHINGTON, DC, 20010 | **US Mail (1st Class)** |
| 30117 | DAISY M HARVELL, 14025 BLACKBURN RD, ATHENS, AL, 35611 | **US Mail (1st Class)** |
| 30117 | DAISY SALZ O, CASILLA 3458, SANTIAGO,  CHILE | **US Mail (1st Class)** |
| 30117 | DALBIS, VINCENZO, 385 MCLEANE AVE APT 2F, YONKERS, NY, 10705 | **US Mail (1st Class)** |
| 30117 | DALE & CARLA BLACKLER, 2135 CHARLOTTE, MISSOULA, MT, 59801-8815 | **US Mail (1st Class)** |
| 30117 | DALE A BULTHUIS, 509 W LINCOLN AVE, ONARGA, IL, 60955-1035 | **US Mail (1st Class)** |
| 30117 | DALE A WEAVER & MARCELLA A WEAVER JT TEN, 27 WOODYCREST DR, PITTSBURGH, PA, 15234-3211 | **US Mail (1st Class)** |
| 30117 | DALE C BRANDT, 140 TOWNSEND ST, PEPPERELL, MA, 01463 | **US Mail (1st Class)** |
| 30117 | DALE DEAN KOELLING & MARIA, KOELLING JT TEN, 7 WEST ARGYLE STREET, ROCKVILLE, MD, 20850-4416 | **US Mail (1st Class)** |
| 30117 | DALE E BRIGHT, P O BOX 457, KIMBERLY, ID, 83341-0457 | **US Mail (1st Class)** |
| 30117 | DALE E BRIGHT & NORMA BRIGHT JT TEN, P O BOX 457, KIMBERLY, ID, 83341-0457 | **US Mail (1st Class)** |
| 30117 | DALE E DAVIDSON, PO BOX 62, STRATFORD, CA, 93266 | **US Mail (1st Class)** |
| 30117 | DALE F & DORIS L VOGT, 4115 LEXINGTON WAY, EAGAN, MN, 55123 | **US Mail (1st Class)** |
| 30117 | DALE GRABOFSKY, PO BOX 3442, GREAT FALLS, MT, 59403 | **US Mail (1st Class)** |
| 30117 | DALE HARRINGTON, 9615 STURGIS STREET, NORFOLK, VA, 23503 | **US Mail (1st Class)** |
| 30117 | DALE HORTON & NELLE MAE HORTON JT TEN, 603 SOUTH CLAX, LIBERAL, KS, 67901-3915 | **US Mail (1st Class)** |
| 30117 | DALE J MCCURDY, 4041 N SHORE DR, MOUND, MN, 55364 | **US Mail (1st Class)** |
| 30117 | DALE J WAWRZON, 3015 HANNAH STREET, MARINETTE, WI, 54143-1409 | **US Mail (1st Class)** |
| 30117 | DALE JOHN GILES, 305 W STATE ST, BELLE PLAINE, MN, 56011 | **US Mail (1st Class)** |
| 30117 | DALE L MEDEIROS, 951 SPANISH CIR 345, DELRAY BEACH, FL, 33483-4774 | **US Mail (1st Class)** |
| 30117 | DALE L SWEGER, 924 14TH ST SW, GREAT FALLS, MT, 59404 | **US Mail (1st Class)** |
| 30117 | DALE LYKE, 7799 ROSE ST, OWATONNA, MN, 55060 | **US Mail (1st Class)** |
| 30117 | DALE M BARLEY, 6030 FIRESTONE AVE N.E., CANTON, OH, 44721 | **US Mail (1st Class)** |
| 30117 | DALE P DOLESKI, 1290 EAST MAIN ST, BRADFORD, PA, 16701-3261 | **US Mail (1st Class)** |
| 30117 | DALE P HAHN & JANE F HAHN, TR UA DEC 11 91, DALE P HAHN LIVING TRUST, 25101 RIVERWALK DRIVE, LEESBURG, FL, 34748-7404 | **US Mail (1st Class)** |
| 30117 | DALE R DOGGETT, 542 E PEARL ST, MIAMISBURG, OH, 45342 | **US Mail (1st Class)** |
| 30117 | DALE R FAULHABER, 72 S LAKE ST, NORTH EAST, PA, 16428 | **US Mail (1st Class)** |
| 30117 | DALE R HALPAIN TR UA JUN 12 92, THE ROBERT LEE HALPAIN REVOCABLE, LIVING TRUST, 15688 FOUNTAIN HILLS DRIVE, OMAHA, NE, 68118 | **US Mail (1st Class)** |
| 30117 | DALE R SHELDON, 512 2ND AVE SE, CONRAD, MT, 59425 | **US Mail (1st Class)** |
| 30117 | DALE REHUS, 711 39TH STREET, DOWNERS GROVE, IL, 60515 | **US Mail (1st Class)** |
| 30117 | DALE RYAN, 115 DIXIELAND - 6, ROGERS, AR, 72756-0000 | **US Mail (1st Class)** |
| 30117 | DALE SCHNEPF, 4 MISSI CT, OWINGS MILLS, MD, 21117 | **US Mail (1st Class)** |
| 30117 | DALE T SLEVOSKI & , SHARON A SLEVOSKI & DIANE M BARTON JT TEN, 133 NOREN RD, IRON RIVER, MI, 49935-8478 | **US Mail (1st Class)** |
| 30117 | DALE T. JOHNSON OR CAROL JOHNSON, 1 BRIDGE LANE, APT. 2, HATFIELD, MA, 01038 | **US Mail (1st Class)** |
| 30117 | DALE TAYLOR & SUSAN GREGG, 459 NORTH MARTHA, DEARBORN, MI, 48128 | **US Mail (1st Class)** |
| 30117 | DALE WALTER, RFD, GRAND RIDGE, IL, 61325 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DALE, JOHN M, 1440 LANGFORD RD, GWYNN OAK, MD, 21207 | US Mail (1st Class) |
| 30117 | DALEEN TECHNOLOGIES INC, GEN COUNSEL, 1750 CLINT MOORE ROAD, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 30117 | DALELIO, GINO, 45 FALKIRK CRES, MAPLE, ON, L6A 2E3 CANADA | US Mail (1st Class) |
| 30117 | DALESSANDRO, DIANE, 2629 CLOVERMERE RD, OCEANSIDE, NY, 11572-1304 | US Mail (1st Class) |
| 30117 | DALLAS COUNTY, 2323 BRYAN STREET, STE 1600, DALLAS, TX, 75201 | US Mail (1st Class) |
| 30117 | DALLAS J FERRIS, 3701 S 6000 W RD, KANKAKEE, IL, 60901 | US Mail (1st Class) |
| 30117 | DALTON, JOHN, 658 E BROADWAY, BOSTON, MA, 02127 | US Mail (1st Class) |
| 30117 | DALTON, MAUREEN S, 39 DRUMMER BOY WAY, LEXINGTON, MA, 02420-1222 | US Mail (1st Class) |
| 30117 | DALY COMMUNICATIONS, BOX 8812, RED BANK, NJ, 07701 | US Mail (1st Class) |
| 30117 | DALY, PAUL, 15 FRENCH AVE, WAYLAND, MA, 01778 | US Mail (1st Class) |
| 30117 | DAMON C LAVENDER, BOX 602, TOWNSEND, MT, 59644 | US Mail (1st Class) |
| 30117 | DAN & BECKY THOMAS, PO BOX 1028, UKIAH, CA, 95482 | US Mail (1st Class) |
| 30117 | DAN & COLLEEN OSBORNE LEAN, 1307 SCHLEY AVE, BUTTE, MT, 59701 | US Mail (1st Class) |
| 30117 | DAN & RACHEL LUKEHART, 400 W COOLBAUGH, RED OAK, IA, 51566 | US Mail (1st Class) |
| 30117 | DAN & VIRGINIA BERGER, 316 N 6TH ST, BLACK RIVER FALLS, WI, 54615 | US Mail (1st Class) |
| 30117 | DAN AND JEFFIE PIKE, 728 H STREET ROAD, LYNDEN, WA, 98264 | US Mail (1st Class) |
| 30117 | DAN ANDREWS III, 6742 E ALEXANDRIA PL, COLD SPRING, KY, 41076 | US Mail (1st Class) |
| 30117 | DAN CORSON STONE & JUDITH TYE STONE JT TEN, 1279 DELMONT RD, SEVERN, MD, 21144-1904 | US Mail (1st Class) |
| 30117 | DAN E & SHARON MANNS, 3213 BASSETT AVE, ALTON, IL, 62002 | US Mail (1st Class) |
| 30117 | DAN E COLLINS, 4604 HARLEY AVE, FORT WORTH, TX, 76107 | US Mail (1st Class) |
| 30117 | DAN GRISCHOW, 5111 N BRIARWOOD RD, WOODSTOCK, IL, 60098-7626 | US Mail (1st Class) |
| 30117 | DAN GRONSO, 1622 DALE ST, ST JOSEPH, MN, 56374 | US Mail (1st Class) |
| 30117 | DAN HARRISON & JING GAO, 7037 132ND AVE NE, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 30117 | DAN HORVAT, 117 E. WOODLAND, LAKE BLUFF, IL, 60044 | US Mail (1st Class) |
| 30117 | DAN KINE, 2820 OAK GROVE, TOLEDO, OH, 43613 | US Mail (1st Class) |
| 30117 | DAN LIU, 2 BEI YUAN CAOYANG DISTRICT, DISTRICT BEIJING, 10001 CHINA | US Mail (1st Class) |
| 30117 | DAN MATHERN, PO BOX 367, FAIRFIELD, MT, 59436 | US Mail (1st Class) |
| 30117 | DAN MATHERN, BOX 367, FAIRFIELD, MT, 59436 | US Mail (1st Class) |
| 30117 | DAN METZLER, 994 N QUINTANA ST, ARLINGTON, VA, 22205 | US Mail (1st Class) |
| 30117 | DAN MOODY HURLEY, 4203 92ND STREET, LUBBOCK, TX, 79423-2910 | US Mail (1st Class) |
| 30117 | DAN O MADISON, 4809 NORTHWOOD LAKE DR E, NORTHPORT, AL, 35473 | US Mail (1st Class) |
| 30117 | DAN R MAYO DALE REDMOND, MAYO & SAMUEL YOUNG MAYO, TR UW ALICE Y MAYO TRUST, C/O DAN R MAYO, 1965 CHEROKEE BLVD, KNOXVILLE, TN, 37919-8338 | US Mail (1st Class) |
| 30117 | DAN STEPNEWSKI, 2403 OLYMPIA STREET, RICHLAND, WA, 99354 | US Mail (1st Class) |
| 30117 | DAN WALLACE MINTON, P O BOX 4584, MONROE, LA, 71211-4584 | US Mail (1st Class) |
| 30117 | DANA & KATHLEEN POULIN, 39 ELMWOOD ST, SALISBURY, MA, 01952 | US Mail (1st Class) |
| 30117 | DANA C DANTONE, 1221 E MONETA, PEORIA, IL, 61616 | US Mail (1st Class) |
| 30117 | DANA COMMERCIAL CREDIT, 201 W. BIG BEAVER ROAD, PO BOX 7011, TROY, MI, 48007 | US Mail (1st Class) |
| 30117 | DANA M JEWELL, 100 LYNN FELLS PKWY, MELROSE, MA, 02176-2610 | US Mail (1st Class) |
| 30117 | DANA WITKOSKI & TIM PITTMAN, 5820 AR HWY 294, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 30117 | DANAHER M DEMPSEY JR, P O BOX 274, OLYMPIA, WA, 98507-0274 | US Mail (1st Class) |
| 30117 | DANEEN LOCASCIO CUST, BROOKE A LOCASCIO, UNIF GIFT MIN ACT NY, 157-08 92ND STREET, HOWARD BEACH, NY, 11414-2736 | US Mail (1st Class) |
| 30117 | DANFORD PERUSINA & ARLENE, PERUSINA JT TEN, 4325 KIRK RD, SAN JOSE, CA, 95124-4818 | US Mail (1st Class) |
| 30117 | DANFORTH B LINCOLN & ELEANOR F, LINCOLN & THOMAS D LINCOLN TR, DANFORTH B LINCOLN UDT AUG 21, 15 STANTON RD, COHASSET, MA, 02025-2014 | US Mail (1st Class) |
| 30117 | DANFORTH B LINCOLN & ELEANOR F, LINCOLN & THOMAS D LINCOLN TR, ELEANOR F LINCOLN UDT AUG 21 74, FBO DANFORTH B LINCOLN, 15 STANTON ROAD, COHASSET, MA, 02025-2014 | US Mail (1st Class) |
| 30117 | DANFORTH B LINCOLN & ELEANOR F LINCOLN JT TEN, 15 STANTON ROAD, COHASSET, MA, 02025-2014 | US Mail (1st Class) |
| 30117 | DANG, TRUC T, 19012 STALEYBRIDGE RD, GERMANTOWN, MD, 20874 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | DANGELICO (DEC), ALFRED V, THE ESTATE OF ALFRED V DANGELICO, 113 CHELSEA ST, EAST BOSTON, MA, 02126 | US Mail (1st Class) |
| 30117 | DANIEL & HOLLY SPANIER, 208 4TH AVENUE NE, OSSEO, MN, 55369 | US Mail (1st Class) |
| 30117 | DANIEL & JILL ROYER, PO BOX 382, ESPARTO, CA, 95627 | US Mail (1st Class) |
| 30117 | DANIEL & LILLIAN QUINN, 221 WOODLAWN RD, EAST NORRITON, PA, 19401 | US Mail (1st Class) |
| 30117 | DANIEL & LINDA STRUEBING, 200 READ AVE, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 30117 | DANIEL & LORI POLHAMUS, S5371 CTY RD SS, VIOLA, WI, 54664 | US Mail (1st Class) |
| 30117 | DANIEL & ROSE JAMES, 16601 W DURANGO ST, GOODYEAR, AZ, 85338 | US Mail (1st Class) |
| 30117 | DANIEL & VALERIE NORDSLETTEN, 1322 9TH ST N, FARGO, ND, 58102 | US Mail (1st Class) |
| 30117 | DANIEL A HOGAN & DOROTHY A HOGAN JT TEN, 9325 WERKDALE DR, ST LOUIS, MO, 63126-3031 | US Mail (1st Class) |
| 30117 | DANIEL A RUBINSTEIN & DAWN M, HARTY JT TEN, 2449 FRANKLIN DR, EAST PETERSBURG, PA, 17520-1061 | US Mail (1st Class) |
| 30117 | DANIEL A TREMBLAY, 57100 OMO RD, RAY, MI, 48096 | US Mail (1st Class) |
| 30117 | DANIEL AND ERIN FRIEDENTHAL, 36988 MONTETICO DRIVE, FREMONT, CA, 94536 | US Mail (1st Class) |
| 30117 | DANIEL B & MAUREEN A FITZPATRICK, 68 MAYER DR, HOLYOKE, MA, 01040 | US Mail (1st Class) |
| 30117 | DANIEL B & MUREEN A FITZPATRICK, 68 MAYER DR, HOLYOKE, MA, 01040 | US Mail (1st Class) |
| 30117 | DANIEL B CASON, 4468 CHAHA RD, 104, GARLAND, TX, 75043-4435 | US Mail (1st Class) |
| 30117 | DANIEL B. STEPHENS & ASSOCIATES, PO BOX 565, ALBUQUERQUE, NM, 87103 | US Mail (1st Class) |
| 30117 | DANIEL BARKER, 3926 DENNET DR, MADISONVILLE, WI, 53714 | US Mail (1st Class) |
| 30117 | DANIEL BURKE, 1577 PARKNOLL LN, PORT WASHINGTON, WI, 53074 | US Mail (1st Class) |
| 30117 | DANIEL C HOMICH, 10 WATSON ROAD, SEWICKLEY, PA, 15143-8723 | US Mail (1st Class) |
| 30117 | DANIEL D & LILLIAN C CAPONE, 4 TAJ MAHAL CT, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 30117 | DANIEL D & MARY ELLEN ONEILL, 310 LAKESIDE DR, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 30117 | DANIEL D MORGEN, 510 NORTH RUTLAND, WICHITA, KS, 67206-1524 | US Mail (1st Class) |
| 30117 | DANIEL D MURRAY, 19226 88TH AVE W, EDMONDS, WA, 98026 | US Mail (1st Class) |
| 30117 | DANIEL D SWANN, 10615 PEACH BLOW ROAD, CATO, NY, 13033 | US Mail (1st Class) |
| 30117 | DANIEL DELISLE, 11650 ALGER HEIGHTS RD, MUNISING, MI, 49862 | US Mail (1st Class) |
| 30117 | DANIEL E & KATHLEEN S KUNTZMAN, 4525 N SACRAMENTO AVE, CHICAGO, IL, 60625 | US Mail (1st Class) |
| 30117 | DANIEL E JOHNSON, 5543 HONOR DRIVE, HOUSTON, TX, 77041-6557 | US Mail (1st Class) |
| 30117 | DANIEL E MUELLER, 2235 BAY HAVEN WAY, LEAGUE CITY, TX, 77573-6685 | US Mail (1st Class) |
| 30117 | DANIEL E SCHMITZ, 29795 360TH AVE, BONESTEEL, SD, 57317 | US Mail (1st Class) |
| 30117 | DANIEL ESSIN, 379 N ENCINITAS AV, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 30117 | DANIEL F HABENSAAT, PO BOX 231, SANTA CRUZ, CA, 95061 | US Mail (1st Class) |
| 30117 | DANIEL F TRENSKI, 4050 VISTA CALAVERAS, OCEANSIDE, CA, 92056-4602 | US Mail (1st Class) |
| 30117 | DANIEL F YETTER, 10 MARSH AV, SALEM, NH, 03079 | US Mail (1st Class) |
| 30117 | DANIEL F. WALSH, 8509 ATWELL ROAD, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 30117 | DANIEL GLADIS, 573 COLGATE AVE, PERTH AMBOY, NJ, 08861-3023 | US Mail (1st Class) |
| 30117 | DANIEL GORMAN, 1393 SAGEBROOK DR, MC KINNEY, TX, 75069-4199 | US Mail (1st Class) |
| 30117 | DANIEL GRAVENS, 28 PARKLAND AVENUE, ST. LOUIS, MO, 63122 | US Mail (1st Class) |
| 30117 | DANIEL HAHN, 59 STRATTON RD, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 30117 | DANIEL HONIG, C/O CHARLES & TANYA TABAK, 6 CROMWELL DR, CONVENT STATION, NJ, 07960-4602 | US Mail (1st Class) |
| 30117 | DANIEL J & CHRISTINE A BLAIS, 25 LAYTHE ST, DERBY LINE, VT, 05830 | US Mail (1st Class) |
| 30117 | DANIEL J & SUSAN NYCE, 121 EAST RICHMOND, DAYTON, WA, 99328 | US Mail (1st Class) |
| 30117 | DANIEL J CAMPBELL, BOX 1294, PATERSON, NJ, 07509-1294 | US Mail (1st Class) |
| 30117 | DANIEL J DARCY, 17227 71ST CT APT 2, TINLEY PARK, IL, 60477-3364 | US Mail (1st Class) |
| 30117 | DANIEL J FOREY, 2190 WILLOW LN, LAKEWOOD, CO, 80215 | US Mail (1st Class) |
| 30117 | DANIEL J KOREN, 511 NE 175TH STREET, NORTH MIAMI BEACH, FL, 33162-1967 | US Mail (1st Class) |
| 30117 | DANIEL J MACHEY, 10724 E DORIC CIR, PALOS HILLS, IL, 60465 | US Mail (1st Class) |
| 30117 | DANIEL J OCONNELL JR, 360 E 234TH ST, BRONX, NY, 10470-2240 | US Mail (1st Class) |
| 30117 | DANIEL J POWERS SR, 1209 SOUTH 4TH STREET, DESOTO, MO, 63020 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DANIEL J SHEREDA, 655 WHEELOCK STREET, MEDFORD, WI, 54451 | US Mail (1st Class) |
| 30117 | DANIEL J SHEREDA, 5475 N CLEVELAND, FOUNTAIN, MI, 49410 | US Mail (1st Class) |
| 30117 | DANIEL J SKROVANEK & PATRICIA A SKROVANEK JT TEN, 331 FREY DRIVE, WEXFORD, PA, 15090 | US Mail (1st Class) |
| 30117 | DANIEL J TARANTO, 397 BUTLER ST, BROOKLYN, NY, 11217-3104 | US Mail (1st Class) |
| 30117 | DANIEL J WALSH JR EX UW, DANIEL J WALSH SR, 204 ANGELIQUE ST, WEEHAWKEN, NJ, 07086 | US Mail (1st Class) |
| 30117 | DANIEL J WHITE LL, 4551 BOOKLYN DRIVE, SULPHUR, LA, 70665-9380 | US Mail (1st Class) |
| 30117 | DANIEL JAMES WOLF, 829 N MADISON ST, WOODSTOCK, IL, 60098 | US Mail (1st Class) |
| 30117 | DANIEL K KIRK & DOROTHEA KIRK JT TEN, BOX 99, FORT TILDEN, NY, 11695-0099 | US Mail (1st Class) |
| 30117 | DANIEL KUBALL & KYLE KUBALL JT TEN, 5115 EAST VILLA RITA DR, SCOTTSDALE, AZ, 85254-7618 | US Mail (1st Class) |
| 30117 | DANIEL L & KAREN S JONES, 20707 NORTH DAVID ROAD, LODI, CA, 95242 | US Mail (1st Class) |
| 30117 | DANIEL L & SUSAN S WYATT, 94 MCLEOD STREET, LYERLY, GA, 30730 | US Mail (1st Class) |
| 30117 | DANIEL L CLAYTON, 1121 W 19TH ST, TEMPE, AZ, 85281 | US Mail (1st Class) |
| 30117 | DANIEL L GANJE, 3901 LEWIS RD, LOT 6, BOSTON SPA, NY, 12020-2848 | US Mail (1st Class) |
| 30117 | DANIEL L GELINAS, 579A NORTH END BLVD, SALISBURY, MA, 01952 | US Mail (1st Class) |
| 30117 | DANIEL L JACKS CUST BRIAN, CHRISTOPHER JACKS, UNIF GIFT MIN AC, 1608 SUNSET STREET, RICHLAND, WA, 99352-2438 | US Mail (1st Class) |
| 30117 | DANIEL L MINIKUS, 141 N RUSSELL, DENVER, IA, 50622 | US Mail (1st Class) |
| 30117 | DANIEL L SWAN, 6455 STOLT RD, CHARLEVOIX, MI, 49720 | US Mail (1st Class) |
| 30117 | DANIEL L ZEIGLER, 3725 CH 97, CAREY, OH, 43316 | US Mail (1st Class) |
| 30117 | DANIEL LEHET, 12 WHEELER HILL DRIVE, DURHAM, CT, 06422 | US Mail (1st Class) |
| 30117 | DANIEL M MOORE & JOYCE H MOORE JT TEN, 7311 S COLLEGE PL, TULSA, OK, 74136-5606 | US Mail (1st Class) |
| 30117 | DANIEL M RUSCITTI, 405 N WABASH AVE 2010, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30117 | DANIEL MANN, 6788 W. 580 NORTH, OTWELL, IN, 47564 | US Mail (1st Class) |
| 30117 | DANIEL MARKS, 1400 FAIRHAVEN DR, GAUTIER, MS, 39553-7553 | US Mail (1st Class) |
| 30117 | DANIEL MARTIN THORNE, 2255 THE CIRCLE, RALEIGH, NC, 27608-1447 | US Mail (1st Class) |
| 30117 | DANIEL MCLAUGHLIN, 38 ROSCYN ROAD, WOODLEY READING, BERKSHIRE, RG5 3HS UNITED KINGDOM | US Mail (1st Class) |
| 30117 | DANIEL MULLINS, PO BOX 2723, MERIDEN, CT, 06450 | US Mail (1st Class) |
| 30117 | DANIEL N RUSCITTI TR & UDT APR 7 93, FBO DANIEL N RUSCITTI TRUST, LAURA VALLERA, 8708 SOUTH 49TH COURT, OAK LAWN, IL, 60453-1335 | US Mail (1st Class) |
| 30117 | DANIEL NALEZNY, 609 37TH AVE NE, COLUMBIA HTS, MN, 55421 | US Mail (1st Class) |
| 30117 | DANIEL NEUMANN, 15374 FREDERICK, CLINTON TOWNSHIP, MI, 48038 | US Mail (1st Class) |
| 30117 | DANIEL O DOWD & GAYLE GEIS-O DOWD JT TEN, 548 A SPRINGFIELD AVENUE 1A, SUMMIT, NJ, 07901-4417 | US Mail (1st Class) |
| 30117 | DANIEL O ROGERS, 4802 ARCHWOOD DRIVE, GREENSBORO, NC, 27406 | US Mail (1st Class) |
| 30117 | DANIEL P BOYLAN, 1200 FARMINGTON AVE, POTTSTOWN, PA, 19464 | US Mail (1st Class) |
| 30117 | DANIEL P BUCKETT, 305 N 60TH ST, MILWAUKEE, WI, 53213 | US Mail (1st Class) |
| 30117 | DANIEL P DEHEN, 1205 SE 57TH, PORTLAND, OR, 97215-2721 | US Mail (1st Class) |
| 30117 | DANIEL P GALLAGHER, 162 SPRINGBROOK TRAIL, SPARTA, NJ, 07871-2125 | US Mail (1st Class) |
| 30117 | DANIEL P GLANTON, 17 SUDBURY DR, ROCHESTER, NY, 14624-2618 | US Mail (1st Class) |
| 30117 | DANIEL P MARTIN, 2835 CROTON RD, APOPKA, FL, 32703 | US Mail (1st Class) |
| 30117 | DANIEL P MISLAK, 701 E JOPPA ROAD TW 428, TOWSON, MD, 21286-5559 | US Mail (1st Class) |
| 30117 | DANIEL R CROCKET, 18 WOODS END DR, ESSEX JCT, VT, 05452-3710 | US Mail (1st Class) |
| 30117 | DANIEL R HANKINS, 8891 CHESTERFIELD DR, SOUTHAVEN, MS, 38671-2405 | US Mail (1st Class) |
| 30117 | DANIEL R PICHE, 42 RUE FABRE, VALLEYFIELD, QC, J6S 4P6 CANADA | US Mail (1st Class) |
| 30117 | DANIEL R SHARP, 65 SHARP CT, STAFFORD, VA, 22554 | US Mail (1st Class) |
| 30117 | DANIEL R TREPANIER, 744 KIRKWOOD AVE, WINTHROP HARBOR, IL, 60096 | US Mail (1st Class) |
| 30117 | DANIEL RICHARD FECHT, 1202 N W 65TH TERRACE, KANSAS CITY, MO, 64118-2906 | US Mail (1st Class) |
| 30117 | DANIEL RIVES KISTLER, 4361 SW TERWILLIGER, PORTLAND, OR, 97201-2874 | US Mail (1st Class) |
| 30117 | DANIEL RUSCITTI, 1139 W ALTGELD, CHICAGO, IL, 60614 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DANIEL S OFFUTT & BEVERLY I LEWELLER TEN COM, 6607 BLUE HILLS RD, HOUSTON, TX, 77069-2412 | US Mail (1st Class) |
| 30117 | DANIEL S ROBENOLT SR, 32 STEWART ST, WATERLOO, NY, 13165-1621 | US Mail (1st Class) |
| 30117 | DANIEL TRAKUL & ANNA MARIE TRAKUL JT TEN, 30912 COUSINO DRIVE, WARREN, MI, 48092-1916 | US Mail (1st Class) |
| 30117 | DANIEL TRECHO, 5004 OLYMPIA AVE, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 30117 | DANIEL V ALTIERO JR, 5209 5TH AVE, ALTOONA, PA, 16602 | US Mail (1st Class) |
| 30117 | DANIEL V KEANE, 27 BALMAHA CLOSE, WOODFIELD VILLAGE, FAIRFIELD, CT, 06432-1174 | US Mail (1st Class) |
| 30117 | DANIEL W HOFFMAN, 635 SADDLEVIEW WAY, PARK CITY, UT, 84060-7332 | US Mail (1st Class) |
| 30117 | DANIEL W WALDSCHMIDT & CHARLLOTTE, E WALDSCHMIDT TR UA JAN 5 90, WALDSCHMIDT FAMILY TRUST, 25362 ORELLANO, LAGUNA HILLS, CA, 92653-5014 | US Mail (1st Class) |
| 30117 | DANIEL WALWORTH ROBERTS, 6144 CROMWELL AVE, LAS VEGAS, NV, 89107-2528 | US Mail (1st Class) |
| 30117 | DANIEL WILLIAM KELEHER, 3045 CORRALES RD, CORRALES, NM, 87048-9133 | US Mail (1st Class) |
| 30117 | DANIELEWICZ, ANNETTE M, 5316 S NORDICA, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 30117 | DANIELI (DEC), ARTHUR, C/O: DANIELI, KATHLEEN, ADMINISTRATRIX OF THE ESTATE OF ARTHUR DANIELI, 23 SUMMER ST, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 30117 | DANIELS SR, JOSEPH E, 950 TIDEWATER RD, PASADENA, MD, 21122-1746 | US Mail (1st Class) |
| 30117 | DANIELS, JAMES, C/O: BURNS, JAMES D, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30117 | DANIELS, JULIUS R, 2113 NW 60TH CIR, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 30117 | DANIELS, TERRENCE D, 259 YELLOW MOUNTAIN RD, GREENWOOD, VA, 22943 | US Mail (1st Class) |
| 30117 | DANIS R TUCKER, BOX 10516, CORPUS CHRISTI, TX, 78460-0516 | US Mail (1st Class) |
| 30117 | DANKA, PO BOX 641980, PITTSBURGH, PA, 15264-1980 | US Mail (1st Class) |
| 30117 | DANKA FINANCIAL SERVICES, PO BOX 642444, PITTSBURGH, PA, 15264-2444 | US Mail (1st Class) |
| 30117 | DANKA OFFICE IMAGING, PO BOX 23607, ATLANTA, GA, 30374-0989 | US Mail (1st Class) |
| 30117 | DANKA OFFICE IMAGING COMPANY, PO BOX 23607, TAMPA, FL, 33623-3607 | US Mail (1st Class) |
| 30117 | DANKO, PAUL J, 20 VICTORIA CROSSING, PINE PLAINS, NY, 12567 | US Mail (1st Class) |
| 30117 | DANN L SEIDEL, 938 BOONE STREET RD, SANDOVAL, IL, 62882 | US Mail (1st Class) |
| 30117 | DANN PECAR NEWMAN & KLEIMAN, ATTN: JON B ABELS, 2300 ONE AMERICAN SQUARE, BOX 82008, INDIANAPOLIS, IN, 46282 | US Mail (1st Class) |
| 30117 | DANNEKER, JEFFREY A, 67 CHESTER RD, BOXBOROUGH, MA, 01719 | US Mail (1st Class) |
| 30117 | DANNEKER, JOHN A, PO BOX 889, 27 PARADISE ISLAND, RINDGE, NH, 03461-0889 | US Mail (1st Class) |
| 30117 | DANNEKER, JOHN A AND JOY W, C/O JOHN A DANNEKER, PO BOX 889, 27 PARADISE ISLAND, RINDGE, NH, 03461-0889 | US Mail (1st Class) |
| 30117 | DANNEKER, JOHN A AND JOY W, C/O JOHN A DANNEKER, PO BOX 889, 27 PARADISE ISLAND, RINDGE, NH, 03461 | US Mail (1st Class) |
| 30117 | DANNEKER, JOHN A AND JOY W, C/O JOHN A DANNEKER, PO BOX 889, 22 PARADISE ISLAND, RINDGE, NH, 03461-0889 | US Mail (1st Class) |
| 30117 | DANNER (DEC), DERKLEE, C/O: LOWE, CORA, ADMINISTRATRIX OF THE ESTATE OF DERKLEE DANNER, RR 1 BOX 402, MALVERN, AR, 72104 | US Mail (1st Class) |
| 30117 | DANNEY M WHITING, 816 9TH ST NW, ROCHESTER, MN, 55901 | US Mail (1st Class) |
| 30117 | DANNIE J MCKAY, 97 E SEAMAN AVE, FREEPORT, NY, 11520-1625 | US Mail (1st Class) |
| 30117 | DANNY E CUPIT LAW FIRM, (RE: STRACHAN, EDWARD), 304 N CONGRESS ST, JACKSON, MS, 39225 | US Mail (1st Class) |
| 30117 | DANNY E CUPIT PC, (RE: SHAW, JOHNNIE E), 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30117 | DANNY E CUPIT PC, (RE: SEGURA, ADELAIDO G), 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30117 | DANNY E CUPIT PC, (RE: FOSTER, BONNIE), 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30117 | DANNY E CUPIT PC, (RE: ROTHERMEL, GEORGE S), 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30117 | DANNY E CUPIT PC, CUPIT, DANNY E, (RE: JONES, SCOTT H), PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30117 | DANNY E CUPIT PC, CUPIT, DANNY E, (RE: REHEUSER, FRANK J), PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30117 | DANNY E RUMPH, 32800 GIBONEY RD, HEMPSTEAD, TX, 77445-7640 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | DANNY G GOE, 515 EASTHOLM, MEXICO, MO, 65265 | **US Mail (1st Class)** |
| 30117 | DANNY JONES, 11289 ASHCROFT LN, ST LOUIS, MO, 63136 | **US Mail (1st Class)** |
| 30117 | DANNY K WERT, 405 S 3RD AVE, JONESBORO, IN, 46938 | **US Mail (1st Class)** |
| 30117 | DANNY SHIRI, 810 SIERRA DR, BEVERLY HILLS, CA, 90210 | **US Mail (1st Class)** |
| 30117 | DANSDILL, RICHARD J, 735 HIGH PT DR, LAKE SAINT LOUIS, MO, 63367 | **US Mail (1st Class)** |
| 30117 | DANTE PICARELLI, 1331 W MULBERRY ST, COAL TOWNSHIP, PA, 17866 | **US Mail (1st Class)** |
| 30117 | DANVILLE BOTTLED WATER SERVICE, INC, PO BOX 7038, DANVILLE, VA, 24541 | **US Mail (1st Class)** |
| 30117 | DAP PRODUCTS INC DBA DAP INC, FINANCE DEPT, 2400 BOSTON ST #200, BALTIMORE, MD, 21224 | **US Mail (1st Class)** |
| 30117 | DAPHNE C HEADLEY & STEPHEN NATHANIEL LONG JT TEN, 8009 BLACKTHORN DR, CINCINNATI, OH, 45255-2410 | **US Mail (1st Class)** |
| 30117 | DAPHNE FONTENOT, 1716 N MICHAEL SQ, LAKE CHARLES, LA, 70611-3637 | **US Mail (1st Class)** |
| 30117 | DAPHNE KRAKOWSKY, 78 DEERFIELD DRIVE, MANAHAWKIN, NJ, 08050-5414 | **US Mail (1st Class)** |
| 30117 | DAPKIEWICZ, STEPHEN, 8 RICHARDSON RD, STONEHAM, MA, 02180 | **US Mail (1st Class)** |
| 30117 | DARAMIC, 5527 HWY 60E, OWENSBORO, KY, 42303-9703 | **US Mail (1st Class)** |
| 30117 | DARAMIC, 5527 HWY 60E, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 30117 | DARAMIC INC, ATTN JERRY GARFINKLE ESQUIRE, 4838 JENKINS AVE, NORTH CHARLESTON, SC, 29405 | **US Mail (1st Class)** |
| 30117 | DARBY, CHARLES L, 206 DALE WOOD DR, SIMPSONVILLE, SC, 29681 | **US Mail (1st Class)** |
| 30117 | DARELL & JUNE TOINER, 1983 NORTH 7 MILE, SANFORD, MI, 48657 | **US Mail (1st Class)** |
| 30117 | DAREX PUERTO RICO, INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | DARIO GLICERIO MARQUEZ & MARIA ANTONIA DE LA, TORRE DE MARQUEZ JT TEN, RODOLFO RUTTE 426, MAGDALENA NUEVA, LIMA,  PERU | **US Mail (1st Class)** |
| 30117 | DARIO ZELAYA ALVAREZ, CASILLA CORREO 6559, LA PAZ,  BOLIVIA | **US Mail (1st Class)** |
| 30117 | DARKS, TYRONE PETER, #239667 PO BOX 97, MCALESTER, OK, 74502 | **US Mail (1st Class)** |
| 30117 | DARL R OSTRANDER, 3520 OAK HILL TRAIL, TALLAHASSEE, FL, 32312-3647 | **US Mail (1st Class)** |
| 30117 | DARLENE A NOWACZYNSKI & GARY L NOWACZYNSKI JT TEN, RR 5 BOX 5383, MOHNTON, PA, 19540-9509 | **US Mail (1st Class)** |
| 30117 | DARLENE BLACKWELL BENNETT, 554 ALEXANDER HIGHWAY, LEESVILLE, LA, 71446 | **US Mail (1st Class)** |
| 30117 | DARLENE C ARANCIO & RICHARD P ARANCIO JT TEN, 19 EAST TENAFLY AVE, STATEN ISLAND, NY, 10312-4012 | **US Mail (1st Class)** |
| 30117 | DARLENE D SERO, PO BOX 655, MOUNT MORRIS, MI, 48458 | **US Mail (1st Class)** |
| 30117 | DARLENE F O`BRIEN, 8315 WATERSWOLDE LN, FT WAYNE, IN, 46825 | **US Mail (1st Class)** |
| 30117 | DARLENE F OGOREK, 202 W MACARTHUR ST, SOUTH ST PAUL, MN, 55075 | **US Mail (1st Class)** |
| 30117 | DARLENE LEE, 153 S SKYLINE DR, MANKATO, MN, 56001 | **US Mail (1st Class)** |
| 30117 | DARLENE VARGO, 610 KINGFRED DR, N HUNTINGDON, PA, 15642 | **US Mail (1st Class)** |
| 30117 | DARLENE Z LONG, 4622 SIENNA HILLS PL, ST LOUIS, MO, 63128 | **US Mail (1st Class)** |
| 30117 | DARLY A MARTIN, 36 WASHINGTON ST, MOUNT CLEMENS, MI, 48043 | **US Mail (1st Class)** |
| 30117 | DAROLD E OESTREICH, 113 CBS LN, MOORESVILLE, NC, 28115-8267 | **US Mail (1st Class)** |
| 30117 | DAROLD S MYERS, 1810 BAIRD AVE NE, PARIS, OH, 44669 | **US Mail (1st Class)** |
| 30117 | DAROVEC, JOHN, 2874 S ZURICH COURT, DENVER, CO, 80236 | **US Mail (1st Class)** |
| 30117 | DARRELL & LEIGH PLACE, 601 CALLENDAR ST NW, ORTING, WA, 98360 | **US Mail (1st Class)** |
| 30117 | DARRELL B CLAWSON & GERTRUDE E CLAWSON JT TEN, 4335 CADDO PKY, BOULDER, CO, 80303-3606 | **US Mail (1st Class)** |
| 30117 | DARRELL HOOPES, 2309 LEMON RD NW, MALVERN, OH, 44644 | **US Mail (1st Class)** |
| 30117 | DARRELL J SCHEXNIDER &, PATRICIA S SCHEXNIDER TEN COM, 2715 MILLER DR, SULPHUR, LA, 70665-8509 | **US Mail (1st Class)** |
| 30117 | DARRELL JENCKS, 1251 18TH AVE SW, CEDAR RAPIDS, IA, 52404 | **US Mail (1st Class)** |
| 30117 | DARRELL L JOHNSON, 912 E 10TH AV, ANCHORAGE, AK, 99501 | **US Mail (1st Class)** |
| 30117 | DARRELL LATTANZIO, 28 BURKE STREET, EAST HARTFORD, CT, 06118 | **US Mail (1st Class)** |
| 30117 | DARRELL VERNON, 2500 S DANIEL RD, HEBER, UT, 84032-4015 | **US Mail (1st Class)** |
| 30117 | DARREN KOBELT, 516 RIVERSIDE ROAD, BILLINGS, MT, 59101 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | DARRYL D MITCHELL SR CUST, DARRYL D MITCHELL II, UNIF GIFT MIN ACT, 2161 STRADAVARIUS, CARROLLTON, TX, 75007-2218 | US Mail (1st Class) |
| 30117 | DARRYL HUGHEY & GEORGIA A HUGHEY JT TEN, 4923 WILLOW RIDGE TERR, VALRICO, FL, 33594-8239 | US Mail (1st Class) |
| 30117 | DARRYL K BRIDGES & DEBRA A CARTER-BRIDGES JT TEN, 34 KENSINGTON, PLEASANT RIDGE, MI, 48069-1218 | US Mail (1st Class) |
| 30117 | DART DRUG, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | DARTEK COMPUTER SUPPLY, 175 AMBASSADOR DR, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 30117 | DARYL A MARTIN, 36 WASHINGTON ST, MOUNT CLEMENS, MI, 48043 | US Mail (1st Class) |
| 30117 | DARYL F MOYER, 41 SOUTH 3RD STREET, HAMBURG, PA, 19526-1803 | US Mail (1st Class) |
| 30117 | DARYL GRAHAM, 550 OKLAHOMA AVE NE, WASHINGTON, DC, 20002-4814 | US Mail (1st Class) |
| 30117 | DARYLL L PETERSON, 1207 EAST 12TH, ATLANTIC, IA, 50022-2418 | US Mail (1st Class) |
| 30117 | DASH STRAUS & GOODHUE INC, 593 MASSACHUSETTS AVE, BOXBOROUGH, MA, 01719-1503 | US Mail (1st Class) |
| 30117 | DATA DESIGN SERVICES, INC, 319 EXTON COMMONS, EXTON, PA, 19341 | US Mail (1st Class) |
| 30117 | DATA DESTRUCTION, PO BOX 540, WINDHAM, NH, 03087-0540 | US Mail (1st Class) |
| 30117 | DATA DOWNLINK CORP., 88 PINE ST 3RD FL, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 30117 | DATACOM MARKETING, 1 CHESTNUT ST SUITE 91, NASHUA, NH, 03060 | US Mail (1st Class) |
| 30117 | DATADOWNLINK CORPORATION, 88 PINE ST 3RD FL, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 30117 | DATASTREAM SYSTEMS INC., 50 DATASTREAM PLAZA, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 30117 | DATASTREAM SYSTEMS, INC, 50 DATASTREAM PLAZA, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 30117 | DATATECH COMMUNICATIONS, 178 WEST SERVICE ROAD, CHAMPLAIN, NY, 12919 | US Mail (1st Class) |
| 30117 | DATA-TEL PUBLICATIONS, INC, 105 ROBIN HOOD DRIVE, SUITE 2, SWANTON, VT, 05488 | US Mail (1st Class) |
| 30117 | DATAVISION-PROLOGIX, PO BOX 8500-6895, PHILADELPHIA, PA, 19178-6895 | US Mail (1st Class) |
| 30117 | DATEX OHMEDA, PO BOX 98171, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 30117 | DAUGEBEAUX, EDISON, C/O EDISON DAUGEREAUX, 720 E PLAQUEMINE ST, CHURCH POINT, LA, 70525 | US Mail (1st Class) |
| 30117 | DAUGHTER OF ST PAUL BOOK STORE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | DAUPHIN & RODGERS, 119 N. ROBINSON SUITE 650, OKLAHOMA CITY, OK, 73102 | US Mail (1st Class) |
| 30117 | DAVE & ROSALIE ELLGEN, 7753 33ND AVE NW, SEATTLE, WA, 98117 | US Mail (1st Class) |
| 30117 | DAVE B JOHNSON, 29 N YALE AVE, VILLA PARK, IL, 60181 | US Mail (1st Class) |
| 30117 | DAVE CHELI SR, 1413 W LAFAYETTE ST, OTTAWA, IL, 61350 | US Mail (1st Class) |
| 30117 | DAVE CIAMARICONE, 10 VILONE PLACE, WILMINGTON, DE, 19805 | US Mail (1st Class) |
| 30117 | DAVE DUCKWORTH, 3507 KINGSLAND ST, ST. LOUIS, MO, 63111 | US Mail (1st Class) |
| 30117 | DAVE EDWARD MAJOR & GROZELLA MAJOR JT TEN, 1509 EAST MARQUETTE ROAD, CHICAGO, IL, 60637-4414 | US Mail (1st Class) |
| 30117 | DAVE EINBINDER, 4471 GOODBYS HIDEAWAY DR N, JACKSONVILLE, FL, 32217-9332 | US Mail (1st Class) |
| 30117 | DAVE HOOVER & GINA FLICK, 1055 ELIZABETH AVE, MANSFIELD, OH, 44903 | US Mail (1st Class) |
| 30117 | DAVE JACKSON, 203 N. EWING STREET, HELENA, MT, 59601 | US Mail (1st Class) |
| 30117 | DAVE JAHNKE, 338 NORTH AVENUE, ANTIGO, WI, 54409 | US Mail (1st Class) |
| 30117 | DAVE KLEMAN, 8958 BLAINE RD, BLAINE, WA, 98230 | US Mail (1st Class) |
| 30117 | DAVE NOLTING, 9631 ARNO DRIVE, ST. LOUIS, MO, 63123 | US Mail (1st Class) |
| 30117 | DAVE POVTAK, 50 W MONTGOMERY AVE STE 300, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 30117 | DAVE SIEMONS, 5132A CHRISTY, ST. LOUIS, MO, 63116 | US Mail (1st Class) |
| 30117 | DAVE T DUKES, 1032 FABIOLA DR, NAPA, CA, 94559 | US Mail (1st Class) |
| 30117 | DAVENPORT, ROBERT J, 3518 TULSA RD, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 30117 | DAVEY, STEVEN W, 2705 WEDGE CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | DAVID & CONNIE ROGERS, 10330 SE 251ST ST, LATHROP, MO, 64465 | US Mail (1st Class) |
| 30117 | DAVID & DEMETRA EDWARDS, 5 TYLER ST, MILFORD, MA, 01757 | US Mail (1st Class) |
| 30117 | DAVID & FRANCES GRASSI, 33 WARREN AVENUE, HILLSDALE, MI, 49242 | US Mail (1st Class) |
| 30117 | DAVID & FREDA HAWORTH, 397 TWIN HILLS DR, KINGSPORT, TN, 37660 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DAVID & HELEN KELLAS, 52 ELM ST, PERU, NY, 12972 | US Mail (1st Class) |
| 30117 | DAVID & JOAN SCHEETZ, 724 RUTH RD, TELFORD, PA, 18969 | US Mail (1st Class) |
| 30117 | DAVID & JUDY DABRUZZI, 12041 15TH ST S, AFTON, MN, 55001 | US Mail (1st Class) |
| 30117 | DAVID & JUDY GILLETTE, 6611 DELL LOCH WAY, FORT WAYNE, IN, 46814 | US Mail (1st Class) |
| 30117 | DAVID & LINDA HICKMAN, 225 S BOUNDARY ST, EDISON, OH, 43320 | US Mail (1st Class) |
| 30117 | DAVID & LOUISE BROOKS, 112 N FIR, ELK MOUNTAIN, WY, 82324 | US Mail (1st Class) |
| 30117 | DAVID & MICHAELLA SCHANING, 8711 W MITCHELL ST, WEST ALLIS, WI, 53214 | US Mail (1st Class) |
| 30117 | DAVID & PAULA SEBASTIAN, 5 CHURCH ST, LOCUST GAP, PA, 17840 | US Mail (1st Class) |
| 30117 | DAVID & ROSANNE KOHAKE, 3718 WEST FORK RD, CINCINNATI, OH, 45247 | US Mail (1st Class) |
| 30117 | DAVID & SALLY BARRIGER, 2710 LUCAS WAY, COLUMBUS, IN, 47203 | US Mail (1st Class) |
| 30117 | DAVID & SHIRLEY FLEMING, 38 POND ST, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 30117 | DAVID & SUSAN FARNSWORTH, 521 LAFAYETTE STREET, LONG BRANCH, NJ, 07740 | US Mail (1st Class) |
| 30117 | DAVID & SYLVIA HOOGHKIRK, 9 SCHOOL LN, CHESTER, CT, 06412 | US Mail (1st Class) |
| 30117 | DAVID A ADAMS, 158 MOUNTAIN VIEW PARADE, ROSANNA, VICTORIA, 3084 AUSTRALIA | US Mail (1st Class) |
| 30117 | DAVID A BARRY, RR 3 BOX 1360, STUART, VA, 24171-9372 | US Mail (1st Class) |
| 30117 | DAVID A BOGEN, 803 E MICHIGAN AVE, PAW PAW, MI, 49079 | US Mail (1st Class) |
| 30117 | DAVID A BROSS, 71 APPLETON STREET APT 3, BOSTON, MA, 02116-6109 | US Mail (1st Class) |
| 30117 | DAVID A CESCHINI, 382 DAIRY FARM ROAD, LOWER BURRELL, PA, 15068-9541 | US Mail (1st Class) |
| 30117 | DAVID A CHAPMAN, WARVINGE 32, B-8421 VLISSEGEM DE HAAN, VLISSEGEM, B-8421 BELGIUM | US Mail (1st Class) |
| 30117 | DAVID A CROUSE, 18 BLANCHARD STREET, BANGOR, ME, 04401 | US Mail (1st Class) |
| 30117 | DAVID A DOWNES, 24 CHINIER ST, PALM COAST, FL, 32137-1480 | US Mail (1st Class) |
| 30117 | DAVID A DRESSING, 34 MILL ST, WATERLOO, NY, 13165-1641 | US Mail (1st Class) |
| 30117 | DAVID A FERRY, 806 JUNIOR HIGH ST, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 30117 | DAVID A FINE, 2100 UFFINGTON RD, BALTIMORE, MD, 21209-4411 | US Mail (1st Class) |
| 30117 | DAVID A FRYK, 41 W 275 SYLVAN DR, ELBURN, IL, 60119-9400 | US Mail (1st Class) |
| 30117 | DAVID A GODIN, 7011 182ND ST, TINLEY PARK, IL, 60477-4391 | US Mail (1st Class) |
| 30117 | DAVID A GRAY, 66 FOREST RD, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 30117 | DAVID A HALPERIN, 20 WEST 86TH STREET, NEW YORK, NY, 10024-3604 | US Mail (1st Class) |
| 30117 | DAVID A KALTENBAUGH, 135 TENT HILL RD, SANDY LAKE, PA, 16145 | US Mail (1st Class) |
| 30117 | DAVID A KEMBEL & KIM BARTH KEMBEL JT TEN, 151 REED FARM ROAD, BOXBOROUGH, MA, 01719-1619 | US Mail (1st Class) |
| 30117 | DAVID A KUHN & WILMA KUHN JT TEN, 3229 VALLEY ST, CARLSBAD, CA, 92008-1158 | US Mail (1st Class) |
| 30117 | DAVID A LEGRAND, 10519 KIRKWREN, HOUSTON, TX, 77089-2818 | US Mail (1st Class) |
| 30117 | DAVID A MEZOFF, 15 JOHNSON ST, BROCKTON, MA, 02301-5834 | US Mail (1st Class) |
| 30117 | DAVID A MINNICKS & KAREN C MINNICKS JT TEN, 12621 CUMPSTON ST, NORTH HOLLYWOOD, CA, 91607-1913 | US Mail (1st Class) |
| 30117 | DAVID A MUSTART, 318 LIBERTY ST, PETALUMA, CA, 94952 | US Mail (1st Class) |
| 30117 | DAVID A NESSRALLA & PATRICIA NESRALLA JT TEN, 5 AVELLINO CIRCLE, AVON, MA, 02322-1812 | US Mail (1st Class) |
| 30117 | DAVID A NOWAKOWSKI, 6144 SOUTH TRIPP, CHICAGO, IL, 60629-4927 | US Mail (1st Class) |
| 30117 | DAVID A PETOSA, 2291 OLD FARM RD, SCOTCH PLAINS, NJ, 07076-2113 | US Mail (1st Class) |
| 30117 | DAVID A SPENCER, P O BOX 114, LAYTON, UT, 84041-0114 | US Mail (1st Class) |
| 30117 | DAVID A SPRAGUE, 18 RENSSELAER STREET, HOUSICK FALLS, NY, 12090 | US Mail (1st Class) |
| 30117 | DAVID A STEWART, 1310 OAK HILL LN, TAHLEQUAH, OK, 74464-5030 | US Mail (1st Class) |
| 30117 | DAVID A TIETZ, 908 PLANK RD, MENASHA, WI, 54952 | US Mail (1st Class) |
| 30117 | DAVID A VOSS & DOREEN A VOSS JT TEN, 6924 CREEKVIEW DR, LOCKPORT, NY, 14094-9529 | US Mail (1st Class) |
| 30117 | DAVID A WALTER, 1843 PLESANT ST, ST PAUL, MN, 55113 | US Mail (1st Class) |
| 30117 | DAVID ALAN EBELHAR, 3024 OLD HARTFORD RD, OWENSBORO, KY, 42303-1348 | US Mail (1st Class) |
| 30117 | DAVID ALBERT AKIN II, BIRCH HILL RD, PATTERSON, NY, 12563 | US Mail (1st Class) |
| 30117 | DAVID ALLAN SMITH, 64 UNION ST, WATERTOWN, MA, 02472 | US Mail (1st Class) |
| 30117 | DAVID ALMALIAH, 75 NEW BRIER LN, CLIFTON, NJ, 07012 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | DAVID AND CHRISTINE BIGOS, 6210 HILLY WAY, CARY, IL, 60013 | US Mail (1st Class) |
| 30117 | DAVID AND LYNN ZYBIE, 1128 SOUTH GENEVA DRIVE, DEWITT, MI, 48820 | US Mail (1st Class) |
| 30117 | DAVID ASHTON AND ASSOCIATES LL, 16 WEST HAMILTON ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30117 | DAVID ATWOOD, 30 FOREST RD, ACTON, MA, 01720 | US Mail (1st Class) |
| 30117 | DAVID AUGUST, 215 WALNUT ST, PEEKSKILL, NY, 10566-3409 | US Mail (1st Class) |
| 30117 | DAVID B CALLAWAY, 2000 OXNARD DR, DOWNERS GROVE, IL, 60516-2513 | US Mail (1st Class) |
| 30117 | DAVID B GRUNEISEN & DIANA L GRUNEISEN JT TEN, 3964 HASTINGS NEWVILLE RD, LUCAS, OH, 44843-9530 | US Mail (1st Class) |
| 30117 | DAVID B JOHNSON, 10 HIBURY, HOUSTON, TX, 77024-7113 | US Mail (1st Class) |
| 30117 | DAVID B MUNSEY, 50 BROOKSIDE DRIVE UNIT N2, EXETER, NH, 03833-1663 | US Mail (1st Class) |
| 30117 | DAVID B OLSEN & AUDREY L OLSEN JT TEN, 3124 LAYTON CT N, LAKE ELMO, MN, 55042-9461 | US Mail (1st Class) |
| 30117 | DAVID B POPKIN, P O BOX 528, ENGLEWOOD, NJ, 07631-0528 | US Mail (1st Class) |
| 30117 | DAVID B POPKIN TR UA JUL 10 07, THE DAVID B POPKIN LIVING TRUST, PO BOX 528, ENGLEWOOD, NJ, 07631 | US Mail (1st Class) |
| 30117 | DAVID B RIDLEY, 130 STARK ST, WATERLOO, NY, 13165-9585 | US Mail (1st Class) |
| 30117 | DAVID B SIEGEL, 5896 NW 23RD WAY, BOCA RATON, FL, 33496-2807 | US Mail (1st Class) |
| 30117 | DAVID B WILLIAMS, 1202 QUEENSWAY CT, BEL AIR, MD, 21014-6828 | US Mail (1st Class) |
| 30117 | DAVID B. AUBREY, JR., 3601 CONCERTO DRIVE, CINCINNATI, OH, 45241 | US Mail (1st Class) |
| 30117 | DAVID B. SMITH, 23 CARVER ROAD EAST, WATERTOWN, MA, 02472 | US Mail (1st Class) |
| 30117 | DAVID BAKER, W3826 ORCHID DR, LAKE GENEVA, WI, 53147 | US Mail (1st Class) |
| 30117 | DAVID BENJAMIN, 12260 COUNTRY PLACE COURT, MARYLAND HEIGHTS, MO, 63043 | US Mail (1st Class) |
| 30117 | DAVID BENNETT, 46 GROVE STREET, TOPSFIELD, MA, 01983 | US Mail (1st Class) |
| 30117 | DAVID BRAUN, 5021 W BLVD NW, CANTON, OH, 44718 | US Mail (1st Class) |
| 30117 | DAVID BRIGGS, 133 BELLEVUE AVE, MELROSE, MA, 02176-2817 | US Mail (1st Class) |
| 30117 | DAVID BRUCE & TERESA LAYNE BENNETT, 730 VIVIAN, LONGMONT, CO, 80501 | US Mail (1st Class) |
| 30117 | DAVID BUSCH, 4120 E. 23RD STREET, DES MOINES, IA, 50317 | US Mail (1st Class) |
| 30117 | DAVID BUTTROSS JR, 827 THERIOT RD, LAKE CHARLES, LA, 70611-6115 | US Mail (1st Class) |
| 30117 | DAVID C & DORIS BOYD, 4595 SW MOODY, VICTORIA, TX, 77905 | US Mail (1st Class) |
| 30117 | DAVID C BOSSHARDT, 1713 N LONGHOLLOW ROAD, CHICKAMAYA, GA, 30707-3247 | US Mail (1st Class) |
| 30117 | DAVID C COPLEY, 438 BRANCH HILL-LOVELAND RD, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 30117 | DAVID C DARWIN, 11601 HIDDEN VALLEY CV, ORLAND PARK, IL, 60467-1319 | US Mail (1st Class) |
| 30117 | DAVID C GRACE, 2011 26TH ST UNIT 202, SAN FRANCISCO, CA, 94107-4426 | US Mail (1st Class) |
| 30117 | DAVID C GRUBER, 6890 NOCTURNE ROAD NORTH, REYNOLDSBURG, OH, 43068 | US Mail (1st Class) |
| 30117 | DAVID C HALL, PO BOX 1409, GROTAN, CT, 06340 | US Mail (1st Class) |
| 30117 | DAVID C HOLMBERG, 306 EAST 2ND STREET, MADISON, NE, 68748 | US Mail (1st Class) |
| 30117 | DAVID C JOHNSTON, 8151 CAMPBELL, TAYLOR, MI, 48180-2556 | US Mail (1st Class) |
| 30117 | DAVID C KNUTH, W227 N3983 LONE TREE LA, PEWAUKEE, WI, 53072-2717 | US Mail (1st Class) |
| 30117 | DAVID C PROWELL, 555 SPENCE RD, FAIRBURN, GA, 30213 | US Mail (1st Class) |
| 30117 | DAVID C WEAVER, 1844 ZWICK RD, WATERLOO, NY, 13165-9767 | US Mail (1st Class) |
| 30117 | DAVID CARLSON, 202 4TH AVENUE SOUTH, PO BOX 266, BELT, MT, 59412 | US Mail (1st Class) |
| 30117 | DAVID CHILDS - TAX COLLECTOR, P.O. BOX 620088, DALLAS, TX, 75262-0088 | US Mail (1st Class) |
| 30117 | DAVID CHIN, 50 MAIN ST APT 23, CHARLESTOWN, MA, 02129-3731 | US Mail (1st Class) |
| 30117 | DAVID COHEN & MILLICENT COHEN JT TEN, 1067 BONITA AVE, LAS VEGAS, NV, 89104-3121 | US Mail (1st Class) |
| 30117 | DAVID COLBY, 40437 ROAD 32, KINGSBURG, CA, 93631 | US Mail (1st Class) |
| 30117 | DAVID COOPER, 2812 BALFOR CT, ROCKLIN, CA, 95765-4911 | US Mail (1st Class) |
| 30117 | DAVID COWARD, 4823 WOODSIDE DR, BUCHANAN, MI, 49107-9417 | US Mail (1st Class) |
| 30117 | DAVID D SUFFEL, 2394 E MAPLE AVE, FLINT, MI, 48507 | US Mail (1st Class) |
| 30117 | DAVID D WILSON, 10714 SPRING LAKE ROAD, KLAMATH FALLS, OR, 97603 | US Mail (1st Class) |
| 30117 | DAVID DEAN HAWKINS, 27382 LITTLE FLOYD LAKE RD, PO BOX 955, DETROIT LAKES, MN, 56502 | US Mail (1st Class) |
| 30117 | DAVID DEFFINBAUGH & MELANIE BUSH, 4801 CAROL DR, GREAT FALLS, MT, 59405 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DAVID DEGNER SR, 6111 240 AV, NEWELL, IA, 50568 | US Mail (1st Class) |
| 30117 | DAVID DELEEUW, 1130 PARK AVE APT 12-1, NEW YORK, NY, 10128-1255 | US Mail (1st Class) |
| 30117 | DAVID DEVEAU, 5 MARSHVIEW TER, REVERE, MA, 02151-1034 | US Mail (1st Class) |
| 30117 | DAVID DORMAN, 100 STYER LN, MOHNTON, PA, 19540 | US Mail (1st Class) |
| 30117 | DAVID DWIGHT KEY, PO BOX 689, MUNDAY, TX, 76371-0689 | US Mail (1st Class) |
| 30117 | DAVID E & DEBORAH J REED, DIANE L MILLER, 714 TREMONT RD, BERNARD, ME, 04612 | US Mail (1st Class) |
| 30117 | DAVID E BANSAVAGE, 554 VALLEY VIEW ROAD, EIGHTY FOUR, PA, 15330 | US Mail (1st Class) |
| 30117 | DAVID E BLOOM & ELIZABETH BLOOM JT TEN, 1566 OCEAN AVE 28, SEA BRIGHT, NJ, 07760-2273 | US Mail (1st Class) |
| 30117 | DAVID E BUCK, 4 KNOLL LANE, MARLTON, NJ, 08053-9709 | US Mail (1st Class) |
| 30117 | DAVID E EWELL, 6218 RUTHERGLENN DR, HOUSTON, TX, 77096-4607 | US Mail (1st Class) |
| 30117 | DAVID E FITZWATER, 203 ROBIE ST, BATH, NY, 14810 | US Mail (1st Class) |
| 30117 | DAVID E HARRISON, PO BOX 272, DYER, TN, 38330 | US Mail (1st Class) |
| 30117 | DAVID E KAPLAN, 21 SHEEP HILL RD, BOONTON, NJ, 07005 | US Mail (1st Class) |
| 30117 | DAVID E KOSS, 8942 E ANNA PL, TUCSON, AZ, 85710-2612 | US Mail (1st Class) |
| 30117 | DAVID E MUHLENBRUCH, PO BOX 146, OOLITIE, IN, 47451 | US Mail (1st Class) |
| 30117 | DAVID E SACHEN, 8126 SOUTH LATUS AVENUE, BURBANK, IL, 60459 | US Mail (1st Class) |
| 30117 | DAVID E SCHOB, 906 ASHBURN, COLLEGE STATION, TX, 77840-2302 | US Mail (1st Class) |
| 30117 | DAVID EHLER, 1817 N 24TH, SHEBOYGAN FALLS, WI, 53081 | US Mail (1st Class) |
| 30117 | DAVID ELLIS & LISA BETH HANSON, 18486 CO RD 23, GREENBUSH, MN, 56726 | US Mail (1st Class) |
| 30117 | DAVID EUGENE BASKIN, P OBOX 127, DEMOREST, GA, 30535 | US Mail (1st Class) |
| 30117 | DAVID EWING CONTRACTING, 14316 HWY 43, VANDIVER, AL, 35176 | US Mail (1st Class) |
| 30117 | DAVID F & LINDA S CLAEYS, 197 WEST ST, BARTON, VT, 05822 | US Mail (1st Class) |
| 30117 | DAVID F CROCE, 17 SPRUCE AVENUE, TYNGSBORO, MA, 01879-2106 | US Mail (1st Class) |
| 30117 | DAVID F GREEN & DONA G GREEN JT TEN, 10640 MISSION LAKES AVE, LAS VEGAS, NV, 89134-5219 | US Mail (1st Class) |
| 30117 | DAVID F LEWIS, 105 PAT RD, LEXINGTON, SC, 29073-8478 | US Mail (1st Class) |
| 30117 | DAVID F SCHNORR, 24423 HENDRICKS AVENUE, LOMITA, CA, 90717 | US Mail (1st Class) |
| 30117 | DAVID F SIMMONS, 37 MONROE ST, BUZZARDS BAY, MA, 02532 | US Mail (1st Class) |
| 30117 | DAVID F WESTSTRATE, 8062 N 26TH ST, KALAMAZOO, MI, 49004 | US Mail (1st Class) |
| 30117 | DAVID FAUCHER, 36 KIMBALL ROAD, LONDONDERRY, NH, 03053 | US Mail (1st Class) |
| 30117 | DAVID FERRON, 5118 BOETTCHER DRIVE, WEST BEND, WI, 53095 | US Mail (1st Class) |
| 30117 | DAVID FRANK CAPRA, 71366 ESTELLITA DR, RANCHO MIRAGE, CA, 92270-4211 | US Mail (1st Class) |
| 30117 | DAVID G & BARBARA E LEINBACH, 3340 HARRISON AVE, 3340 HARRISON AVE, READING, PA, 19605 | US Mail (1st Class) |
| 30117 | DAVID G & MARCILLE M SANDAHL, 1416 GLENWOOD AVE, JOLIET, IL, 60435 | US Mail (1st Class) |
| 30117 | DAVID G & MAVIOU E PARRY, 31 ROBERT ST, WINDSOR LOCKS, CT, 06096 | US Mail (1st Class) |
| 30117 | DAVID G & PAUL J JR HANNOLA, 25409 E ACORN ST, CALUMET, MI, 49913 | US Mail (1st Class) |
| 30117 | DAVID G FEILE & ANNETTE M FEILE JT TEN, 9332 PIGEON LAKE RD, VALDERS, WI, 54245-9528 | US Mail (1st Class) |
| 30117 | DAVID G JASCH, 101 DOROTHY DRIVE, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 30117 | DAVID G MEAL, 6360 CARROLL CIRCLE, ST CLOUD, FL, 34771-9772 | US Mail (1st Class) |
| 30117 | DAVID G MURPHY & JEAN S MURPHY JT TEN, 99 NEPTUNE AVE, MASTIC, NY, 11950-5112 | US Mail (1st Class) |
| 30117 | DAVID G MURPHY & JEAN SALVAGGIO JT TEN, 99 NEPTUNE AVE, MASTIC, NY, 11950-5112 | US Mail (1st Class) |
| 30117 | DAVID G NICHOLAS ET UX, 13809 FIVE POINT RD, LOCUST, NC, 28097 | US Mail (1st Class) |
| 30117 | DAVID G REMILLARD, 206 SHEPARD RD, STURBRIDGE, MA, 01566 | US Mail (1st Class) |
| 30117 | DAVID G. FLOWER, JR., BOX 74, RD #2, EMPORIUM, PA, 15834 | US Mail (1st Class) |
| 30117 | DAVID GEORGE BABCOCK & ANDREA RUTH BABCOCK JT TEN, FOREST POINT RESORT R 1, GORDON, WI, 54838-9801 | US Mail (1st Class) |
| 30117 | DAVID GEORGE THACK, 24901 JOY RD, DEARBORN HEIGHTS, MI, 48127-1386 | US Mail (1st Class) |
| 30117 | DAVID GOLDAMMER, 4613 S TWIN RIDGE RD, SIOUX FALLS, SD, 57105 | US Mail (1st Class) |
| 30117 | DAVID GOODWIN & SALLY J GOODWIN JT TEN, 1231 HIGHLAND ROAD, SHARON, PA, 16146-3633 | US Mail (1st Class) |
| 30117 | DAVID GREEN, 333 CLARK AVE WEST APT312, THORNHILL, ON, L4J 7K4 CANADA | US Mail (1st Class) |
| 30117 | DAVID GRISWOLD, 5441 VT 100, HYDE PARK, VT, 05655 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DAVID GURNICK, 19631 KINGSBURY ST, CHATSWORTH, CA, 91311-1929 | US Mail (1st Class) |
| 30117 | DAVID H ATTOE, W 11653 DEMYNCK RD, LODI, WI, 53555 | US Mail (1st Class) |
| 30117 | DAVID H CHAN & YUI C CHAN JT TEN, 2654 BURLINGAME WAY, SAN JOSE, CA, 95121 | US Mail (1st Class) |
| 30117 | DAVID H LAKE & JEAN M LAKE JT TEN, 8 RICHARD AVENUE, SHREWSBURY, MA, 01545-5324 | US Mail (1st Class) |
| 30117 | DAVID H LANDAU, 5108 CANOSA AVE, SAN DIEGO, CA, 92117-4019 | US Mail (1st Class) |
| 30117 | DAVID H PORTER, 25 RED OAK DR, COLCHESTER, VT, 05446 | US Mail (1st Class) |
| 30117 | DAVID HARMON, 120 W. 6TH, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | DAVID HARRY SCHUEMANN, 2533 ALDRICH AVE S, MINNEAPOLIS, MN, 55405-2925 | US Mail (1st Class) |
| 30117 | DAVID HOLDEN TIKKALA, 6901 RIDGEWAY DR, SPRINGFIELD, VA, 22150-3027 | US Mail (1st Class) |
| 30117 | DAVID HONIG, C/O CHARLES & TANYA TABAK, 6 CROMWELL DR, CONVENT STATION, NJ, 07960-4602 | US Mail (1st Class) |
| 30117 | DAVID J & PHYLLIS E RICHTER, 6435 RHODES AVE, ST LOUIS, MO, 63109 | US Mail (1st Class) |
| 30117 | DAVID J & SUSAN M RICKER, 204 N WEST ST, DELPHOS, OH, 45833 | US Mail (1st Class) |
| 30117 | DAVID J ARNTZEN, 2062 N 3650TH ROAD, SERENA, IL, 60549 | US Mail (1st Class) |
| 30117 | DAVID J AUGUSTINE, 1213 SPRINGWOOD DR, FORT COLLINS, CO, 80525-2850 | US Mail (1st Class) |
| 30117 | DAVID J BALDER, 37539 EAST LAKEVIEW DRIVE, BOVEY, MN, 55709 | US Mail (1st Class) |
| 30117 | DAVID J BALDER, 37539 E LAKEVIEW DRIVE, BOVEY, MN, 55709 | US Mail (1st Class) |
| 30117 | DAVID J BECKER, 54 PARKSIDE AVE, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 30117 | DAVID J BOYD, 718 GRANDVIEW ST, NORTHVILLE, MI, 48167 | US Mail (1st Class) |
| 30117 | DAVID J CURRERI, 15 DONOVANS WAY, MIDDLETON, MA, 01949-1930 | US Mail (1st Class) |
| 30117 | DAVID J GREGORY, 408 CLARK, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 30117 | DAVID J KOACH, 5027 SE SALMON ST, PORTLAND, OR, 97215 | US Mail (1st Class) |
| 30117 | DAVID J MORITZ & JUDITH E MORITZ JT TEN, PO BOX 4192, BISMARCK, ND, 58502-4192 | US Mail (1st Class) |
| 30117 | DAVID J NAGENGAST, 309 3RD AVENUE, VERDIGRE, NE, 68783-6000 | US Mail (1st Class) |
| 30117 | DAVID J PELL & VIVIAN L PELL JT TEN, 404 WOODMONT ST, BLISSFIELD, MI, 49228-1141 | US Mail (1st Class) |
| 30117 | DAVID J ROSENBLATT, 20 HILLMAN COURT, ABERDEEN, MD, 21001-2407 | US Mail (1st Class) |
| 30117 | DAVID J STARKEY, ONE DEERWOOD DRIVE, LITCHFIELD, NH, 03052-8004 | US Mail (1st Class) |
| 30117 | DAVID J STONE & MARY ELLA STONE JT TEN, 6429 SENTINEL, ROCKFORD, IL, 61107-2622 | US Mail (1st Class) |
| 30117 | DAVID J SWINDELL, 22536 HARTLEY RD, ALLIANCE, OH, 44601-6907 | US Mail (1st Class) |
| 30117 | DAVID J WELCH, 14 GIDDINGS ST, GT BARRINGTON, MA, 01230 | US Mail (1st Class) |
| 30117 | DAVID J WINGFIELD, 450 MCKINSTRY RD, GARDINER, NY, 12525 | US Mail (1st Class) |
| 30117 | DAVID J. RUCH, 1544 FORESTER ROAD, CINCINNATI, OH, 45240 | US Mail (1st Class) |
| 30117 | DAVID J. RUCH, 1086 WINDING CREEK LANE, MASON, OH, 45040 | US Mail (1st Class) |
| 30117 | DAVID JENKINS, 226 HANSON ROAD, TOUCHET, WA, 99360 | US Mail (1st Class) |
| 30117 | DAVID JOHN LAMBERT, 8912 METROPOLITAN HEIGHTS, DUBUQUE, IA, 52003 | US Mail (1st Class) |
| 30117 | DAVID JOHN MCINTIRE, PO BOX 417, MATTAPOISETTE, MA, 02739-0417 | US Mail (1st Class) |
| 30117 | DAVID JOHN SHERRINGTON, 4 ORCHARD COTTAGES MILLEY RD, WALTHAM ST LAWRENCE NR READING, BERKSHIRE, RG10 0JX ENGLAND | US Mail (1st Class) |
| 30117 | DAVID K MATLOCK, 815 HILL ST, SPRINGHILL, LA, 71075 | US Mail (1st Class) |
| 30117 | DAVID KAUFMAN, C/O SAM J GILBERT, 925 WESTCHESTER AVE SUITE 311, WHITE PLAINS, NY, 10604-3507 | US Mail (1st Class) |
| 30117 | DAVID KENNY, 46 SOUTHWICK ST, ST THOMAS ON, ST THOMAS, ON,  CANADA | US Mail (1st Class) |
| 30117 | DAVID KILIAN, BOX 711, FRANKFORT, MI, 49635-0711 | US Mail (1st Class) |
| 30117 | DAVID KNOX, 726 VERNIER ROAD, GROSSE POINTE WORDS, MI, 48236 | US Mail (1st Class) |
| 30117 | DAVID KRAUSE & BERTHA KRAUSE JT TEN, 475 5TH AVE, NEW YORK, NY, 10017-6220 | US Mail (1st Class) |
| 30117 | DAVID KRUEGER, 8115 - 203 AVE., BRISTOL, WI, 53104 | US Mail (1st Class) |
| 30117 | DAVID KRUEGER, 8115 203 AVE, BRISTOL, WI, 53104 | US Mail (1st Class) |
| 30117 | DAVID L & MARY E FIELD, 15 CIDER MILL ROAD, LEVERETT, MA, 01054 | US Mail (1st Class) |
| 30117 | DAVID L & MICHELLE M SCOGGINS, 2204 STARLITE DR, SAGINAW, MI, 48603 | US Mail (1st Class) |
| 30117 | DAVID L BROPHY, BOX 561051, MIAMI, FL, 33256-1051 | US Mail (1st Class) |
| 30117 | DAVID L DRESNER, 6555 TURNER WAY, DALLAS, TX, 75230-1933 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DAVID L FINCHUM, 111 W JAMESTOWN ST PO BOX 431, S CHARLESTON, OH, 45368 | US Mail (1st Class) |
| 30117 | DAVID L GOODWIN, 3208 FISHER COURT, ARLINGTON, TX, 76017-6600 | US Mail (1st Class) |
| 30117 | DAVID L HAGER TRUSTEE OF THE, DAVID L HAGER TRUST, DTD SEPTEMBER 21 1993, 3303 52ND ST SE, KENTWOOD, MI, 49512-9672 | US Mail (1st Class) |
| 30117 | DAVID L LITTLE JR, C/O MRS EDNA C LITTLE, 24 CROWN-WOOD LANE, QUEENSBURY, NY, 12804-1018 | US Mail (1st Class) |
| 30117 | DAVID L MILLER CUST, ROBERT S MILLER, UNDER THE CA UNIF TRAN MIN ACT, 13640 NORTON AVE, CHINO, CA, 91710-4909 | US Mail (1st Class) |
| 30117 | DAVID L REYNOLDS, 2052 W MITCHELL ST, WHEATLAND, WY, 82201 | US Mail (1st Class) |
| 30117 | DAVID L SHELLEY, 116 SHAMEL ST, UHRICHSVILLE, OH, 44683 | US Mail (1st Class) |
| 30117 | DAVID L SHIVES, 4718 N 95TH ST, OMAHA, NE, 68134 | US Mail (1st Class) |
| 30117 | DAVID L SKINNER & DIANA L SKINNER JT TEN, 14288 UPPER FRED AMITY RD, FREDERICKTOWN, OH, 43019 | US Mail (1st Class) |
| 30117 | DAVID L SOUTHWICK & GLORIA A, SOUTHWICK TR UA APR 12 94, DAVID L SOUTHWICK TRUST, 10615 CAVALCADE ST, GREAT FALLS, VA, 22066-2426 | US Mail (1st Class) |
| 30117 | DAVID L STEWART, 627 DEVONSHIRE DR, CARLISLE, PA, 17013-3605 | US Mail (1st Class) |
| 30117 | DAVID L STOKES, 5 BELMONT CT, FREDERICKSBR, VA, 22405-3337 | US Mail (1st Class) |
| 30117 | DAVID L WIGHTMAN & NORA B WIGHTMAN JT TEN, 39 ARNOLD RD, HINGHAM, MA, 02043-2809 | US Mail (1st Class) |
| 30117 | DAVID L WILLIAMS, 3609 S TRENTON, TULSA, OK, 74105-3233 | US Mail (1st Class) |
| 30117 | DAVID L WOODWORTH, 848 CANANDAIGUA ROAD, GENEVA, NY, 14456-2052 | US Mail (1st Class) |
| 30117 | DAVID L YEAGER, 23 C ST, FRAMINGHAM, MA, 01702 | US Mail (1st Class) |
| 30117 | DAVID L YUNICH DECEASED, ATTN: ESTATE OF DAVID L YUNICH, 111 CHURCH ST, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 30117 | DAVID LAWRENCE, EZKR LLP - ATTN ARTHUR EISMAN, 120 BLOOMINGDALE ROAD - SUITE 402, WHITE PLAINS, NY, 10605-1518 | US Mail (1st Class) |
| 30117 | DAVID LEE CHICK, C/O SHIRLEY E CLOUD, 368 RIVERSIDE DR, PASADENA, MD, 21122-5049 | US Mail (1st Class) |
| 30117 | DAVID LEE HILDERBRANDT &, LINDA J HILDERBRANDT JT TEN, P O BOX 175, MORRESON, OK, 73061-0175 | US Mail (1st Class) |
| 30117 | DAVID LEHMANN, 114 NAUB ST, EKKUBGTIB, CT, 96929 | US Mail (1st Class) |
| 30117 | DAVID LEON EAVES & PATTIE LOU EAVES JT TEN, P O BOX 263, JOAQUIN, TX, 75954-0263 | US Mail (1st Class) |
| 30117 | DAVID LEVOVSKY & MARION, L LEVOVSKY JT TEN, 37 IRVING ST, EVERETTE, MA, 02149-4825 | US Mail (1st Class) |
| 30117 | DAVID LIENING, 505 SPRING CREEK RD, GOLDENDALE, WA, 98620-3207 | US Mail (1st Class) |
| 30117 | DAVID LIND, 120 SUNSET RD, COLUMBUS, WI, 53925 | US Mail (1st Class) |
| 30117 | DAVID LLOYD GROVDAHL & ELBA CASTRILLO GROVDAHL, TR UA OCT 29 99 DAVID & ELBA GROVDAHL FAMILY TRUST, 12158 SHADOW BROOK LN, ORLANDO, FL, 32828-9211 | US Mail (1st Class) |
| 30117 | DAVID LOCKE, 1116 N AVILA PLACE, ORANGE, CA, 92869-1340 | US Mail (1st Class) |
| 30117 | DAVID LOWRIE, PO BOX 4000, VACAVILLE, CA, 95696-4000 | US Mail (1st Class) |
| 30117 | DAVID M & SHARON BLACK, PO BOX 534, PINEHURST, ID, 83850 | US Mail (1st Class) |
| 30117 | DAVID M BLANKEMEYER, 15809 OLD STATE ROUTE 65, OTTAWA, OH, 45875 | US Mail (1st Class) |
| 30117 | DAVID M CHECK, 740 RIV RD, FREEPORT, PA, 16229 | US Mail (1st Class) |
| 30117 | DAVID M CORCORAN, 651 VANDERBILT ST APT 6E, BROOKLYN, NY, 11218-1230 | US Mail (1st Class) |
| 30117 | DAVID M DENNIS TR UA APR 7 93, THE DAVID M & MARY N DENNIS, REVOCABLE TRUST, 115 CALLE SOL , METE N W, ALBUQUERQUE, NM, 87120-0000 | US Mail (1st Class) |
| 30117 | DAVID M EDGERLEY, 71 S SWEEZY TOWN RD, MIDDLE ISLAND, NY, 11953-1555 | US Mail (1st Class) |
| 30117 | DAVID M HOLDRIDGE, PO BOX 11, FAIR HAVEN, NY, 13064 | US Mail (1st Class) |
| 30117 | DAVID M KENNEDY, 3727 PHEASANT HILL DR, ALLENTOWN, PA, 18104-9685 | US Mail (1st Class) |
| 30117 | DAVID M KIRBY, 1809 LITTLE TEXAS RD, TRAVELERS RST, SC, 29690 | US Mail (1st Class) |
| 30117 | DAVID M LAPPIN, 4019 71ST ST, URBANDALE, IA, 50322 | US Mail (1st Class) |
| 30117 | DAVID M LIPMAN PA, (RE: ALEXANDER, JOE L) 5915 PONCE DE LEON BLVD #44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30117 | DAVID M LIPMAN PA, (RE: ANDRESEN, JOHN T) 5915 PONCE DE LEON BLVD #44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30117 | DAVID M LIPMAN PA, (RE: SCHWARTZ, SAMUEL S) 5915 PONCE DE LEON BLVD #44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DAVID M LIPMAN PA, (RE: SIROIS, OTIS), 5915 PONCE DE LEON BLVD #44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30117 | DAVID M LYNN, PO BOX 1120, GREENVILLE, OH, 45331 | US Mail (1st Class) |
| 30117 | DAVID M POPE, 12735 42ND AVE NE, SEATTLE, WA, 98125 | US Mail (1st Class) |
| 30117 | DAVID M ROLLINS, 1328 S THURMOND AVE, SHERIDAN, WY, 82801 | US Mail (1st Class) |
| 30117 | DAVID M SALERNO, 249 HIGHLAND AVE, HAMDEN, CT, 06518 | US Mail (1st Class) |
| 30117 | DAVID M SCHEUCHENZUBER, 826 N ELLSWORTH ST, NAPERVILLE, IL, 60563 | US Mail (1st Class) |
| 30117 | DAVID M SHELLITO & ELIZABETH K SHELLITO JT TEN, 714 FORESTRIDGE DR, YOUNGSTOWN, OH, 44512-3516 | US Mail (1st Class) |
| 30117 | DAVID M VANARSDALE, 4600 42ND AVE S, SEATTLE, WA, 98118 | US Mail (1st Class) |
| 30117 | DAVID MACLEOD, 2970 ANNA COURT, TRENTON, MI, 48183 | US Mail (1st Class) |
| 30117 | DAVID MARQUARDT, PO BOX 233, ALMA, CO, 80420 | US Mail (1st Class) |
| 30117 | DAVID MARTIN, 1648 ARRINGTON DRIVE, LEXINGTON, NC, 27295 | US Mail (1st Class) |
| 30117 | DAVID MASCHINO, 2387 ROLLINS STREET, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 30117 | DAVID MCNALLY, 168 S. GLADSTONE AVENUE, AURORA, IL, 60506 | US Mail (1st Class) |
| 30117 | DAVID MICHAEL BRENNAN, 2485 TRAPP AVE, COCONUT GROVE, FL, 33133-3952 | US Mail (1st Class) |
| 30117 | DAVID MILLER, 14005 S HURON RIVER DR, ROMULUS, MI, 48174 | US Mail (1st Class) |
| 30117 | DAVID MIREAULT, 857 S WITHAM RD, AUBURN, ME, 04210 | US Mail (1st Class) |
| 30117 | DAVID MYERS, 1435 OAKHURST DR, LOS ANGELES, CA, 90035-3227 | US Mail (1st Class) |
| 30117 | DAVID N ROBERTS, 120 ARLINGTON LOOP, BEAUMONT, MS, 39423-2646 | US Mail (1st Class) |
| 30117 | DAVID N SURTEES, 8347 YUCCA TRAIL, HOLLYWOOD, CA, 90046-1955 | US Mail (1st Class) |
| 30117 | DAVID NANCARROW, ET AL, C/O JONATHAN K. LAYNE, ESQ., GIBSON, DUNN & CRUTCHER, 333 SOUTH GRAND AVE, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 30117 | DAVID NAREA EMBRY, CASILLA NO 51334, CORREO CENTRAL, SANTIAGO,  CHILE | US Mail (1st Class) |
| 30117 | DAVID O & PATRICIA L DUVALL, 2406 E TEMPERANCE RD, ERIE, MI, 48133 | US Mail (1st Class) |
| 30117 | DAVID O DE FOUW, 4 VAN FLEET CT, SOMERVILLE, NJ, 08876-4081 | US Mail (1st Class) |
| 30117 | DAVID O KUHNS & SUZANNE L KUHNS JT TEN, 3909 BRIGHTWAY, WEIRTON, WV, 26062-4332 | US Mail (1st Class) |
| 30117 | DAVID OCHS TR UW ELEANORE KAY, C/O CLANTON HELFMAN & RADUS, 23101 LAKE CENTER DR SUITE 330, LAKE FOREST, CA, 92630 | US Mail (1st Class) |
| 30117 | DAVID OTT HUNTER, 133 SPRING RD, RICHLAND, WA, 99352-1651 | US Mail (1st Class) |
| 30117 | DAVID P GRILLONE, 50 ANGELO ST, GENEVA, NY, 14456-1047 | US Mail (1st Class) |
| 30117 | DAVID P KEIRN, 23440 HARTLEY RD, ALLIANCE, OH, 44601 | US Mail (1st Class) |
| 30117 | DAVID P ROSS, 6416 LARSON COURT, KANSAS CITY, MO, 64133-7505 | US Mail (1st Class) |
| 30117 | DAVID P SCHILDMAN, 2001 MAIN ST, LA CROSSE, WI, 54601 | US Mail (1st Class) |
| 30117 | DAVID P SILLOWAY, 1089 SILLOWAY RD, RANDOLPH CENTER, VT, 05061 | US Mail (1st Class) |
| 30117 | DAVID P TROUP & CHERYL B TROUP JT TEN, 1716 SHEFFELD CIRCLE, MANHATTAN, KS, 66503-2220 | US Mail (1st Class) |
| 30117 | DAVID P WEISS JR, 4009 WOODLEY RD, ELLICOTT, MD, 21042-5334 | US Mail (1st Class) |
| 30117 | DAVID PANTIRER, 60 E HARTSHORN DR, SHORT HILLS, NJ, 07078-1630 | US Mail (1st Class) |
| 30117 | DAVID PAUL HARTER, 3787 E LITTLE COTTONWOOD LANE, SANDY, UT, 84092-6055 | US Mail (1st Class) |
| 30117 | DAVID PFEFFER, 3083 LAKE SHORE AVE, MAPLE PLAIN, MN, 55359 | US Mail (1st Class) |
| 30117 | DAVID POVERT, 2845 CALIFORNIA AVE, PITTSBURGH, PA, 15212 | US Mail (1st Class) |
| 30117 | DAVID R  & MARGARET MILLER, 2210 DURBIN CT, BOWIE, MD, 20721 | US Mail (1st Class) |
| 30117 | DAVID R & DONNA M TAYLOR, 7204 183RD AVE E, BONNEY LAKE, WA, 98391 | US Mail (1st Class) |
| 30117 | DAVID R & JOANN METZ, 1335 WICKERHAM DR, MONONGAHELA, PA, 15063 | US Mail (1st Class) |
| 30117 | DAVID R & MARILYN W TRIVETT, PO BOX 3024, EDEN PRAIRIE, NC, 27289 | US Mail (1st Class) |
| 30117 | DAVID R CLARK & SUE B CLARK JT TEN, 1045 SW MEYER DR, PULLMAN, WA, 99163-2071 | US Mail (1st Class) |
| 30117 | DAVID R GORDON, W 4979 ADVANCE RD, MONROE, WI, 53566 | US Mail (1st Class) |
| 30117 | DAVID R GRENIER, 5211 TEBBE LN, HAMILTON, OH, 45013-9123 | US Mail (1st Class) |
| 30117 | DAVID R HEREFORD, 74 S ARNOLD AVE, PRESTONSBURG, KY, 41653-1600 | US Mail (1st Class) |
| 30117 | DAVID R MARLEY, 423 ALLEN AVE, PORTLAND, ME, 04103 | US Mail (1st Class) |
| 30117 | DAVID R PELIZZON, 49 WELLS RD, GRANDSBY, CT, 06035 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DAVID R RICE & ELLEN R RICE JT TEN, 38 W 383 FERSON WOODS DR, ST CHARLES, IL, 60175-6164 | US Mail (1st Class) |
| 30117 | DAVID R ROTH, PSC 1 BOX 1725, ELMENDORF AFB, AK, 99506-0000 | US Mail (1st Class) |
| 30117 | DAVID R SELIG TR UA DEC 23 85, THE JORDAN MICHAEL SELIG TRUST, FBO JORDAN MICHAEL SELIG, 11212 CHURCHWOOD COURT, RICHMOND, VA, 23233-1835 | US Mail (1st Class) |
| 30117 | DAVID R WILSON, 1511 N DOROTHY PL, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 30117 | DAVID R WISE, 1729 S COUNTY RD 198, FREMONT, OH, 43420 | US Mail (1st Class) |
| 30117 | DAVID RAND, 63 WATERVALE ROAD, MEDFORD, MA, 02155-1959 | US Mail (1st Class) |
| 30117 | DAVID REAM, 26171 HICKORY BLVD, UNIT 5B, BONITA SPRINGS, FL, 34134-3773 | US Mail (1st Class) |
| 30117 | DAVID RENNER & MARY JEAN RENNER JT TEN, 3206 NEW YORK AVE, COSTA MESA, CA, 92626-2258 | US Mail (1st Class) |
| 30117 | DAVID S CAYER, 2715 ROSWELL AVENUE, CHARLOTTE, NC, 28209-1732 | US Mail (1st Class) |
| 30117 | DAVID S IGLEHART, 3745 KOOGLER RD, TRAPPE, MD, 21673-1637 | US Mail (1st Class) |
| 30117 | DAVID S SARGENT & VIRGINIA R SARGENT JT TEN, 524 FOREST GLEN, LANSING, KS, 66043-1713 | US Mail (1st Class) |
| 30117 | DAVID S WARD JR & JUNE CHUMLEY WARD JT TEN, 7049 WARD RD, MILLINGTON, TN, 38053-6146 | US Mail (1st Class) |
| 30117 | DAVID S WRIGHT & LEONA E WRIGHT JT TEN, 4141 OAK DRIVE, BEAVERTON, MI, 48612-8828 | US Mail (1st Class) |
| 30117 | DAVID S. MARIANI, 1 NEW FISHER LANE, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 30117 | DAVID SAULSBURY, PO BOX 615, COLSTRIP, MT, 59323 | US Mail (1st Class) |
| 30117 | DAVID SCHURHAMMER, BOX 2351, LACROSSE, WI, 54602 | US Mail (1st Class) |
| 30117 | DAVID SCHWARTZ, 58 CARPENTER STREET, REHOBOTH, MA, 02769-1804 | US Mail (1st Class) |
| 30117 | DAVID SHEAR - BARNACLE PROPERTIES LLC, 12913 CASTLEROCK COURT, OKLAHOMA CITY, OK, 73142 | US Mail (1st Class) |
| 30117 | DAVID SILBERGLEIT TR UA JUL 15 91, DAVID SILBERGLEIT TRUST, 1630 34TH ST S APT 302, FARGO, ND, 58103-8439 | US Mail (1st Class) |
| 30117 | DAVID SITY & LYNNE MACFARLANE, PO BOX 11401, ST PAUL, MN, 55111 | US Mail (1st Class) |
| 30117 | DAVID SKAGGS, 321 N 13TH ST, MONMOUTH, IL, 61462 | US Mail (1st Class) |
| 30117 | DAVID SLYWKA, 27 CENTER ST, UNION SPRINGS, NY, 13160 | US Mail (1st Class) |
| 30117 | DAVID STEPHEN LISTER, 1A ENNERDALE CRESCENT, BURNHAM BUCKS, SL1 GEH ENGLAND | US Mail (1st Class) |
| 30117 | DAVID STREET, 334 S HANOVER ST, POTTSTOWN, PA, 19465 | US Mail (1st Class) |
| 30117 | DAVID T BINNEY, PO BOX 236, STAUNTON, IL, 62088-0236 | US Mail (1st Class) |
| 30117 | DAVID T BUKEN & ELLEN P BUKEN, TR UA OCT 24 98 DAVID T BUKEN, LIVING TRUST, PO BOX 62081, CINCINNATI, OH, 45262-0081 | US Mail (1st Class) |
| 30117 | DAVID T GEARY, 31 MARSH ST, HINGHAM, MA, 02043-1248 | US Mail (1st Class) |
| 30117 | DAVID T MOOREFIELD, 2810 LEES CHAPEL RD, BROWNS SUMMIT, NC, 27214-9615 | US Mail (1st Class) |
| 30117 | DAVID T RECIGNO, BOX 518, WILLOW GROVE, PA, 19090-0518 | US Mail (1st Class) |
| 30117 | DAVID T SMITH JR, 77 JONATHON COURT, KENNETT SQUARE, PA, 19348-0000 | US Mail (1st Class) |
| 30117 | DAVID T VAN NESS, 29 WEBB AVE, MALONE, NY, 12953-1422 | US Mail (1st Class) |
| 30117 | DAVID T WHITE, 8008 SW PINE ST, TIGARD, OR, 97223 | US Mail (1st Class) |
| 30117 | DAVID T WHITFORD, 1301 OLD FARM RD, CHAMPAIGN, IL, 61821-5947 | US Mail (1st Class) |
| 30117 | DAVID TRAINQUE, 52 BOND ST, FITCHBURG, MA, 01420-2251 | US Mail (1st Class) |
| 30117 | DAVID V & DONNA E CLARK, 75 WHITTLESEY AVE, CHICOPEE, MA, 01020 | US Mail (1st Class) |
| 30117 | DAVID V BAROWSKY, 202 S BALLIET, FRACKVILLE, PA, 17931 | US Mail (1st Class) |
| 30117 | DAVID VAN HYNING, 643 LIBERIA ST, JACKSONVILLE, IL, 62650 | US Mail (1st Class) |
| 30117 | DAVID VIERRA, 1320 CORTA WAY, SACRAMENTO, CA, 95864-3027 | US Mail (1st Class) |
| 30117 | DAVID W BERNSTEIN & IRENE E BERNSTEIN EX UW, CHARITABLE TRUST, 6396 VIA ROSA, BOCA RATON, FL, 33433-6482 | US Mail (1st Class) |
| 30117 | DAVID W BILGER, WESTFIELD ROAD, MERIDEN, CT, 06450 | US Mail (1st Class) |
| 30117 | DAVID W DE PUY & SHIRLEY M DE PUY JT TEN, 123 W LEWIS BOX 487, LIVINGSTON, MT, 59047-3010 | US Mail (1st Class) |
| 30117 | DAVID W DEPUY, PO BOX 487, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 30117 | DAVID W JAMES & MARJORIE L JAMES JT TEN, 32200 SW FRENCH PRAIRIE RD APT B1, WILSONVILLE, OR, 97070-7464 | US Mail (1st Class) |
| 30117 | DAVID W MARINOFSKY, 148 SALEM END RD, FRAMINGHAM, MA, 01702 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DAVID W PHILLIPS, 3809 PANORAMA DR, HUNTSVILLE, AL, 35801 | **US Mail (1st Class)** |
| 30117 | DAVID W RICE, 901 NORA DR, SILVER SPRING, MD, 20904-2133 | **US Mail (1st Class)** |
| 30117 | DAVID W RINALDO CUST LUCINDA, HASTINGS RINALDO UNIF GIFT MIN ACT MA, 1117 EUCLID AVENUE, BERKELEY, CA, 94708-1602 | **US Mail (1st Class)** |
| 30117 | DAVID W STRANG & MARILYN P STRANG JT TEN, 326 SQUIRE LANE, MCMURRAY, PA, 15317-2748 | **US Mail (1st Class)** |
| 30117 | DAVID W TURI, PO BOX 455, NORFOLK, MA, 02056-0455 | **US Mail (1st Class)** |
| 30117 | DAVID WARGNIER, 18367 CRACKLEWOOD, MACOMB, MI, 48042 | **US Mail (1st Class)** |
| 30117 | DAVID WAYNE GLEESON, 2 ELOUERA CLOSE, ELTHAM, VICTORIA, 3095 AUSTRALIA | **US Mail (1st Class)** |
| 30117 | DAVID WEISBAND & PHILIP WIESBAND JT TEN, 9 LAKES DR WEST, LAWRENCE, NY, 11559 | **US Mail (1st Class)** |
| 30117 | DAVID WELLMAN, 503 WYNCREST DR, BALLWIN, MO, 63011 | **US Mail (1st Class)** |
| 30117 | DAVID WILLIAM HUGHES, 123 MOSSDALE CLOSE, GREAT SANWEY, WARRINGTON, CHESHIRE, WA5 3R2 ENGLAND | **US Mail (1st Class)** |
| 30117 | DAVID WINTERS, 201 S FOSTER STREET, BOSWELL, IN, 47921 | **US Mail (1st Class)** |
| 30117 | DAVID ZIVIELLO, 417 THATCHER RD, SPRINGFIELD, PA, 19064 | **US Mail (1st Class)** |
| 30117 | DAVID, VICTOR A, C/O VICTOR DAVID, 8414 KENTON CT, COLUMBIA, MD, 21046 | **US Mail (1st Class)** |
| 30117 | DAVIDSON, KAREN LINDA, 5772 GARDEN GROVE BLVD #220, WESTMINSTER, CA, 92683 | **US Mail (1st Class)** |
| 30117 | DAVIE, EVAN W, 61 CLAREMONT ST, MALDEN, MA, 02148 | **US Mail (1st Class)** |
| 30117 | DAVIES SUPPLY COMPANY, 6601 WEST GRAND AVE, CHICAGO, IL, 60707-2298 | **US Mail (1st Class)** |
| 30117 | DAVIES, WENDY, 14 E 96TH ST #5, NEW YORK, NY, 10128 | **US Mail (1st Class)** |
| 30117 | DAVIESS COUNTY KENTUCKY, ATTN: ROBERT M KIRTLEY, DAVIESS COUNTY ATTORNEY, PO BOX 158, OWENSBORO, KY, 42302 | **US Mail (1st Class)** |
| 30117 | DAVINDER N KAPUR & ANITA KAPUR JT TEN, 2 VICKSBURG, IRVINE, CA, 92620-2560 | **US Mail (1st Class)** |
| 30117 | DAVIS H SANDERS JR TR UA DEC 31 03, THE DAVID H SANDERS MARITAL TRUST, 4411 SOUTH ATLANTA AVENUE, TULSA, OK, 74105 | **US Mail (1st Class)** |
| 30117 | DAVIS PETROLEUM, INC, PO BOX 66, HOBART, IN, 46342 | **US Mail (1st Class)** |
| 30117 | DAVIS, BRICKLEY, 5706 LARCH ST, LAKE CHARLES, LA, 70605 | **US Mail (1st Class)** |
| 30117 | DAVIS, CLARA W, 1641 EAST 1140 NORTH, LOGAN, UT, 84341 | **US Mail (1st Class)** |
| 30117 | DAVIS, D BOYD, C/O D B DAVIS, 10714 MEADOW STABLE LN, UNION, KY, 41091 | **US Mail (1st Class)** |
| 30117 | DAVIS, DANA M, 2902 ALDER POINT DR, ROSEVILLE, CA, 95661 | **US Mail (1st Class)** |
| 30117 | DAVIS, ELLEN MAE, PO BOX 907, MEDICAL LAKE, WA, 99022-0907 | **US Mail (1st Class)** |
| 30117 | DAVIS, FLOYD K, 9 UPSHUR AVE, ANNAPOLIS, MD, 21403 | **US Mail (1st Class)** |
| 30117 | DAVIS, GRAHAM & STUBBS, SUITE 4700, 370 SEVENTEENTH ST, DENVER, CO, 80201-0185 | **US Mail (1st Class)** |
| 30117 | DAVIS, HAROLD F, 4 BROOKING CT #201, TIMONIUM, MD, 21093 | **US Mail (1st Class)** |
| 30117 | DAVIS, JAMES F, 7915 HWY 92, ENOREE, SC, 29335 | **US Mail (1st Class)** |
| 30117 | DAVIS, JAMES FRANKLIN, 7915 HWY 92, ENOREE, SC, 29335 | **US Mail (1st Class)** |
| 30117 | DAVIS, JOYCE, PO BOX 742, GARYSBURG, NC, 27831 | **US Mail (1st Class)** |
| 30117 | DAVIS, KEVIN L, 1234 SILVERTHORNE RD, BALTIMORE, MD, 21239 | **US Mail (1st Class)** |
| 30117 | DAVIS, LEASIL V, 1608 LIFESTYLE LN, OKLAHOMA CITY, OK, 73127 | **US Mail (1st Class)** |
| 30117 | DAVIS, OLEN, 420 CARPENTER DR, LITTLE ROCK, AR, 72205 | **US Mail (1st Class)** |
| 30117 | DAVIS, SAMUEL W, 3208 FOREST LODGE CT, GLEN ALLEN, VA, 23060 | **US Mail (1st Class)** |
| 30117 | DAVIS, SARAH, C/O: BLACK, JANET W, 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | **US Mail (1st Class)** |
| 30117 | DAVIS, STEVEN T, (RE: SEMPRA ENERGY), OBERMAYER REBMANN MAXWELL & HIPPEL LLP, 3 MILL RD STE 306A, WILMINGTON, DE, 19806 | **US Mail (1st Class)** |
| 30117 | DAVISON CHEMICAL CO, LTD, | **US Mail (1st Class)** |
| 30117 | DAVISON CHEMICAL DIVISION, W R GR, 42 FABRE ST, VALLEYFIELD, QC, J6S 4V7 CANADA | **US Mail (1st Class)** |
| 30117 | DAWN GRAHAM & ADAM DARMSTADT JT TEN, HCRI BOX 88, PALENVILLE, NY, 12463 | **US Mail (1st Class)** |
| 30117 | DAWN GREENE, 110 S CORN ST, ITHACA, NY, 14850 | **US Mail (1st Class)** |
| 30117 | DAWN GREENE, 720 ELM ST EXT, ITHACA, NY, 14850 | **US Mail (1st Class)** |
| 30117 | DAWN HUTCHINS BOBRYK, P O BOX 23, SIMSBURY, CT, 06070-0023 | **US Mail (1st Class)** |
| 30117 | DAWN MILLER, 3401 NORTH MOORINGS WAY, COCONUT GROVE, FL, 33133-6537 | **US Mail (1st Class)** |
| 30117 | DAWN SCIENTIFIC, 164 EMMET ST., NEWARK, NJ, 07114-2790 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DAWN STEWART RAMSEY, 200 CORINTH CT, ROSWELL, GA, 30075-3564 | US Mail (1st Class) |
| 30117 | DAY PITNEY LLP, ATTN: SCOTT A ZUBER, ESQ, PO BOX 1945, MORRISTOWN, NJ, 07962-1945 | US Mail (1st Class) |
| 30117 | DAY SQUARE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | DAY, DENNIS DALE, 280 RUSTIC ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | DAY, JOSEPH P, 2530 NEEDLES CT, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | DAY, LINDA JEAN, 280 RUSTIC ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | DAY, MICHAEL DENNIS, 280 RUSTIC ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | DAY, STEPHEN A, 25115 BROUGHTON LN, SPRING, TX, 77373 | US Mail (1st Class) |
| 30117 | DAYBREAK ENTERPRISE LL, DANA YERIANE MANAGER, PO BOX 582, GLENWOOD SPRINGS, CO, 81602 | US Mail (1st Class) |
| 30117 | DAYCARE CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | DAYTON FREIGHT LINES INC, PO BOX 340, VANDAILA, OH, 45377-0340 | US Mail (1st Class) |
| 30117 | DAYTON KING, 120 MARIE LN, KINGSLAND, TX, 78639 | US Mail (1st Class) |
| 30117 | DAYTON L PROUTY JR CUST, STEVE E PROUTY UNDER, MICH UNIF GIFTS MIN ACT, C/O MIDDLESEX COMM COLLEGE, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 30117 | DAYTON SYSTEMS GROUP, INC, 3003 SOUTH TECH BLVD, MIAMISBURG, OH, 45342 | US Mail (1st Class) |
| 30117 | DAYTON WATER SYSTEMS, 1288 MCCOOK AVE., DAYTON, OH, 45404-1099 | US Mail (1st Class) |
| 30117 | DAYTON, JONATHAN R, 421 NANCY AVE, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 30117 | DAZEL DIVISION, HEWLETT PACKARD, CONTRACT ADMINISTRATOR, 301 CONGRESS AVE., SUITE 1100, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DAZET (DEC), THOMAS, C/O: DAZET, MARIE L, EXECUTRIX OF THE ESTATE OF THOMAS DAZET, 12 EVELYN LN, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 30117 | DC MOTOR & CONTROLS,INC, PO BOX 189, ROEBUCK, SC, 29376 | US Mail (1st Class) |
| 30117 | DC SCIENTIFIC GLASS, PO BOX 1099, PASADENA, MD, 21123 | US Mail (1st Class) |
| 30117 | DE CICCO, MICHAEL P, 8303 HARRIET LN, SEVERN, MD, 21144 | US Mail (1st Class) |
| 30117 | DE KLEETLANN 1, 18 DIEGEM, DIEGEM,  BELGIUM | US Mail (1st Class) |
| 30117 | DE LAGE LANDEN, PO BOX 41601, PHILADELPHIA, PA, 19101-1601 | US Mail (1st Class) |
| 30117 | DE MAXIMIS INC, SUITE 227, 301 GALLAHER VIEW RD, KNOXVILLE, TN, 37919 | US Mail (1st Class) |
| 30117 | DE NAGEL, EUGENE, 71 CATSKILL CT, BELLE MEAD, NJ, 08502 | US Mail (1st Class) |
| 30117 | DEACONESS HOSPITAL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | DEAD ON ARRIVAL PEST CONTROL SERV, 31 SUNSET COURT, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 30117 | DEADY, JOANNE, 19 SEVERN RIVER RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 30117 | DEAF CHRISTIAN LEADERSHIP, PROGRAM, 2272 OLD PHILADELPHIA PIKE, LANCASTER, PA, 17602-3417 | US Mail (1st Class) |
| 30117 | DEAL, BETTY H, 463 CAROLINA DR, SPARTANBURG, SC, 29306-4542 | US Mail (1st Class) |
| 30117 | DEAMELIO, ANTHONY J, 37 MONTMORENCI AVAE, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 30117 | DEAN & ESTHER SHRONTZ, 22023 T DR N, OLIVET, MI, 49076 | US Mail (1st Class) |
| 30117 | DEAN A BUCKBEE CUST, ASHLEY MARIE BUCKBEE, UNDER THE NY UNIF GIFT MIN ACT, BOX 236, 37 FIRE TOWER RD, GRAFTON, NY, 12082 | US Mail (1st Class) |
| 30117 | DEAN A DITONDO, 29 DEXTER ST, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 30117 | DEAN A IAFORNARO, PO BOX 781801, ORLANDO, FL, 32878 | US Mail (1st Class) |
| 30117 | DEAN A IAFORNARO, 1901 DUNCAN AVE, CHATTANOOGA, TN, 37404 | US Mail (1st Class) |
| 30117 | DEAN A RABERT, 16 ECKVILLE DRIVE, KEMPTON, PA, 19529 | US Mail (1st Class) |
| 30117 | DEAN B MARKUSSEN, 306 CAMBRIDGE ROAD, ALEXANDRIA, VA, 22314-4812 | US Mail (1st Class) |
| 30117 | DEAN BROWN, BOX 27748, TEMPE, AZ, 85285-7748 | US Mail (1st Class) |
| 30117 | DEAN C MATHISEN, 8405 CEDAR ST, OMAHA, NE, 68124-2151 | US Mail (1st Class) |
| 30117 | DEAN CURTAIN, 428 MARRETT RD, LEXINGTON, MA, 02173 | US Mail (1st Class) |
| 30117 | DEAN F CUTSHALL, P O BOX 10868, FORT WAYNE, IN, 46854-0868 | US Mail (1st Class) |
| 30117 | DEAN F V DUVALL SR, PO BOX 252, HOWARD LAKE, MN, 55349 | US Mail (1st Class) |
| 30117 | DEAN H BECKER, 2775 LADERA RD, SAN BERNARDINO, CA, 92405 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DEAN HIXSON, 1036 REAGAN STREET, SUNBURY, PA, 17801 | US Mail (1st Class) |
| 30117 | DEAN I KESSLER & WENDY J KESSLER JT TEN, 6 SNOWDROP DR, NEW CITY, NY, 10956-6334 | US Mail (1st Class) |
| 30117 | DEAN JR, HOWARD LESLIE, RD 6 BOX 63, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 30117 | DEAN LONGMAN, 19 FORD CLOSE, YAXLEY, PETERBOROUGH, PE7 3DT UNITED KINGDOM | US Mail (1st Class) |
| 30117 | DEAN M REED, 3004 ST ANN STREET, BUTTE, MT, 59701 | US Mail (1st Class) |
| 30117 | DEAN R WIARDA, 10136 COUNTRY BROOK RD, BOCA RATON, FL, 33428-4211 | US Mail (1st Class) |
| 30117 | DEAN S CADY & WILLIAM H PAGELS TR, UW MAUD C REEDER, 312 E WISCONSIN AVENUE STE 710, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 30117 | DEAN T MATTOON, 36 FAYETTE ST, WATERLOO, NY, 13165-1808 | US Mail (1st Class) |
| 30117 | DEAN V BARTLETT, PO BOX 86, WINCHESTER, OR, 97495 | US Mail (1st Class) |
| 30117 | DEAN WALTER, RFD, GRAND RIDGE, IL, 61325 | US Mail (1st Class) |
| 30117 | DEAN WILLEY, 13250 WARNER RD, CONCORD, MI, 49237 | US Mail (1st Class) |
| 30117 | DEAN, CLAUD, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | DEAN, JAMES L, 11403 SEQUOIA LN, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 30117 | DEAN, JAMES LEE, 11403 SEQUOIA LN, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 30117 | DEAN, LARRY GEORGE, RD1 BOX 1516, NEW CASTLE, PA, 16105 | US Mail (1st Class) |
| 30117 | DEAN, MARY, 429 N 9TH ST #B, OLEAN, NY, 14760 | US Mail (1st Class) |
| 30117 | DEANGELIS JAY, 742 EAST BROADWAY, SOUTH BOSTON, MA, 02127 | US Mail (1st Class) |
| 30117 | DEANGELO (DEC), VINCENT, C/O: DEANGELO, MARY, ADMINISTRATRIX OF THE ESTATE OF VINCENT DEANGELO, 34 WESTSIDE DR, ATKINSON, NH, 03811 | US Mail (1st Class) |
| 30117 | DEANN G WEST & PHILLIP B WEST JT TEN, 2025 CLAREDOT DR, IDAHO FALLS, ID, 83402-3870 | US Mail (1st Class) |
| 30117 | DEANNA D SHEPPARD, 22 GREENBRAIR DR, P O BOX 22966, SAVANNAH, GA, 31403-2966 | US Mail (1st Class) |
| 30117 | DEANNA GIBSON, 292 RIDGE ST, MADISON HEIGHTS, VA, 24572-2322 | US Mail (1st Class) |
| 30117 | DEANNA LYNCH, C/O GOFF, 502 N POST OAK LANE, HOUSTON, TX, 77024-4621 | US Mail (1st Class) |
| 30117 | DEANNA M FIELDS, 1518 KINYON ST, SOUTH BEND, IN, 46628 | US Mail (1st Class) |
| 30117 | DEARMAN, GINGER B, 147 SUNDAY DR, CHELSEA, AL, 35043 | US Mail (1st Class) |
| 30117 | DEB GARDNER, PO BOX 636, FURSYTH, MT, 59327 | US Mail (1st Class) |
| 30117 | DEBARDELEBEN & ASSOCIATES INC, POST OFFICE BOX 530723, BIRMINGHAM, AL, 35253 | US Mail (1st Class) |
| 30117 | DEBBI BLACK & MARYANN ANDREYCHAK, 604 E PROSPECT ST, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 30117 | DEBBIE & GARY BERNAUER, 8582 HINCKLEY CIR, BRECKSVILLE, OH, 44141 | US Mail (1st Class) |
| 30117 | DEBBIE BOYD & JOHN K BOYD JT TEN, 11522 WINDING WOOD DR, INDIANAPOLIS, IN, 46235 | US Mail (1st Class) |
| 30117 | DEBELLO, AMERIGO, 400 AZALEA ST, PANAMA CITY BEACH, FL, 32407 | US Mail (1st Class) |
| 30117 | DEBORA J O CONNOR, 5422 VIA ALCAZAR, SAN DIEGO, CA, 92111-4609 | US Mail (1st Class) |
| 30117 | DEBORAH & JAMIE JARRY, 1137 ROUTE 216, POUGHQUAG, NY, 12570 | US Mail (1st Class) |
| 30117 | DEBORAH A LAWRENCE, 4801 CENTRAL AVE, OCEAN CITY, NJ, 08226-1433 | US Mail (1st Class) |
| 30117 | DEBORAH A ROSSER, 10 POSTGATE RD, S HAMILTON, MA, 01982 | US Mail (1st Class) |
| 30117 | DEBORAH ALEXANDER, 106 SOUTH RICHLAND STREET, SOUTH PORTLAND, ME, 04106 | US Mail (1st Class) |
| 30117 | DEBORAH B GUTHRIE, 11885 CLARK RD, WORTON, MD, 21678-1610 | US Mail (1st Class) |
| 30117 | DEBORAH CIECKA EX UW GEORGE, STERLING, 620 COLES MILL RD, HADDONFIELD, NJ, 08033 | US Mail (1st Class) |
| 30117 | DEBORAH D BORAH, 13416 HARTLAND ST, VAN NYES, CA, 91405-4317 | US Mail (1st Class) |
| 30117 | DEBORAH D MITCHELL, 4840 FOREST DR #302, COLUMBIA, SC, 29206 | US Mail (1st Class) |
| 30117 | DEBORAH DALE CUST, FOR ANDREA SPIVEY, UNIF GIFT MIN ACT TX, 2914 BLUE GLEN LANE, HOUSTON, TX, 77073-3438 | US Mail (1st Class) |
| 30117 | DEBORAH DALE CUST, FOR COURTNEY SPIVEY, UNIF GIFT MIN ACT TX, 2914 BLUE GLEN LANE, HOUSTON, TX, 77073-3438 | US Mail (1st Class) |
| 30117 | DEBORAH DIMEDICI, 511 WATTS HILL RD, HONESDALE, PA, 18431 | US Mail (1st Class) |
| 30117 | DEBORAH J ROBL, 6723 DANFORTH ST, MC LEAN, VA, 22101-4431 | US Mail (1st Class) |
| 30117 | DEBORAH J TRICE, 4348 KINGSTON LOOP, SARASOTA, FL, 34238 | US Mail (1st Class) |
| 30117 | DEBORAH J TRICE TR UA AUG 17 93, THE CHARLES L TRICE AND HARRIET B, TRICE LIVING TRUST, 4348 KINGSTON LOOP, SARASOTA, FL, 34238 | US Mail (1st Class) |
| 30117 | DEBORAH JONES, 219 REEDY CT, DIMONDALE, MI, 48821 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DEBORAH K ELLIS, P O BOX 53, READING, VT, 05062-0053 | US Mail (1st Class) |
| 30117 | DEBORAH KUGEL, 250 LINCOLN ST, DUXBURY, MA, 02332 | US Mail (1st Class) |
| 30117 | DEBORAH L CLEM, PO BOX 165, ROCKWOOD, TN, 37854-0165 | US Mail (1st Class) |
| 30117 | DEBORAH L DOUTY, 30 RIVERLAWN DR, FAIR HAVEN, NJ, 07704-3319 | US Mail (1st Class) |
| 30117 | DEBORAH L SMITH, 21 MASON ST, WINCHESTER, MA, 01890-3126 | US Mail (1st Class) |
| 30117 | DEBORAH LEFF, 2100 LINCOLN PARK WEST, APT 12-CS, CHICAGO, IL, 60614-4604 | US Mail (1st Class) |
| 30117 | DEBORAH LICHTENSTEIN, 260 W END AVE 12D, NEW YORK, NY, 10023-3666 | US Mail (1st Class) |
| 30117 | DEBORAH LYNCH, 908 BURR ST, FAIRFIELD, CT, 06430-7111 | US Mail (1st Class) |
| 30117 | DEBORAH M BAIER, 8055 W 123RD ST, PALOS PARK, IL, 60464-1990 | US Mail (1st Class) |
| 30117 | DEBORAH MODICA, 525 BANNER WOOD DR, GRETNA, LA, 70056 | US Mail (1st Class) |
| 30117 | DEBORAH R BURK & JOHN K BURK JT TEN, 421 DIVISION ST, BERLIN, PA, 15530-1034 | US Mail (1st Class) |
| 30117 | DEBORAH ROBERTS, 14 FIELDCREST DR, KENNEBUNK, ME, 04043 | US Mail (1st Class) |
| 30117 | DEBORAH S MILLER & MITCHELL S SCHECTER JT TEN, 57 LYNNWOOD LANE, WORCESTER, MA, 01609-1116 | US Mail (1st Class) |
| 30117 | DEBORAH SILVER AS CUST, FOR ADAM JAYSON SILVER UNDER, THE ILLINOIS UNIFORM TRANSFERS TO MINORS ACT, 4650 FITCH AVE, LINCOLNWOOD, IL, 60712-2119 | US Mail (1st Class) |
| 30117 | DEBORAH SUE HOLMES, C/O DEBORAH SUE ANDERSON, 10710 RUNNYMEADE LANE, MINNETONKA, MN, 55305-2165 | US Mail (1st Class) |
| 30117 | DEBORAH WEINSTEIN & JOSHUA WEINSTEIN JTWRS JT TEN, 1631 55TH STREET, BROOKLYN, NY, 11204-1824 | US Mail (1st Class) |
| 30117 | DEBRA A BARRY CUST, LAUREN ASHLEIGH FERRARA UNDER THE, PA UNIF TRANSFERS TO MINORS ACT, 403 CHEROKEE DRIVE, MECHANICSBURG, PA, 17050-2510 | US Mail (1st Class) |
| 30117 | DEBRA A FEARN, 831 CARNATION CT, OSHAWA, ON, LIH 2H6 CANADA | US Mail (1st Class) |
| 30117 | DEBRA A MILLER, 41 ROSEMONT DR, PLAINVILLE, CT, 06062-3025 | US Mail (1st Class) |
| 30117 | DEBRA ANN JOHNSON, 72 FOSTER ROAD, BREWSTER, MA, 02631 | US Mail (1st Class) |
| 30117 | DEBRA ANN SCARANO, 17 MARTIN STREET, SAYREVILLE, NJ, 08872-1530 | US Mail (1st Class) |
| 30117 | DEBRA ASHBY, 4912 LYDIA AVE, KANSAS CITY, MO, 64110 | US Mail (1st Class) |
| 30117 | DEBRA DAVIES, 9815 OWEN BROWN RD, COLUMBIA, MD, 21045-4305 | US Mail (1st Class) |
| 30117 | DEBRA I. & PETER J. KIPP, PO BOX 267, WOODBURY, VT, 05681 | US Mail (1st Class) |
| 30117 | DEBRA J HIGHLEY, 119 CLOVER ST, MORO, IL, 62067 | US Mail (1st Class) |
| 30117 | DEBRA J HILL, 360 HOFFMAN DRAW, KILA, MT, 59920 | US Mail (1st Class) |
| 30117 | DEBRA K DAVIS, 16550 OAKFIELD ST, DETROIT, MI, 48235 | US Mail (1st Class) |
| 30117 | DEBRA KORBAS, 9837 S WASHINGTON, OAK LAWN, IL, 60453-2957 | US Mail (1st Class) |
| 30117 | DEBRA L BATTISTELLA &, GLENN R BATTISTELLA JTWRS JT TEN, 50 BROXBOURNE DR, FAIRPORT, NY, 14450-1726 | US Mail (1st Class) |
| 30117 | DEBRA L STEFFES, PO BOX 608, FT BENTON, MT, 59442 | US Mail (1st Class) |
| 30117 | DEBRA M TANSEY, 30 JOHNSON RD STE 7, WINDHAM, ME, 04062-4388 | US Mail (1st Class) |
| 30117 | DEBRA M. CATTERSON, 976 PAULSBORO DR, ROCKVILLE, MD, 20850-3060 | US Mail (1st Class) |
| 30117 | DEBRA MARY & MICHAEL R MCGREGOR, 172 WYOMING ST, CORBONDALE, PA, 18407 | US Mail (1st Class) |
| 30117 | DEBRA MCCORMACK, 7435 MARKET ST, WILLARDS, MD, 21874 | US Mail (1st Class) |
| 30117 | DEBRA OLSON, PO BOX 581141, SALT LAKE, UT, 84158-1141 | US Mail (1st Class) |
| 30117 | DEBRA TOLLE, 787 CO RD 900 E, TOLEDO, IL, 62468 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CHEMGLASS INC.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: P & H AUTO-ELECTRIC, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HUNTINGTON FOAM), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MACLELLAN COMPANY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HARLEYS AUTO PARTS, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CHARLES D JONES CO), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: KOLS CONTAINERS,INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HINKLY SPRINGS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: GRACO INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: INDUSTRIAL SCALES & SYSTEMS, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MARYLAND MECHANICAL SYSTEMS, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: FPF ENTERPRISES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: AMERICAN RADIOLOGY ASSOICATES, PA), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: SOUTHERN COFFEE SERVICE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: OKI SYSTEMS LTD.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MARYLAND PORTABLE RESTROOMS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: BILL WOLCOTT & ASSOC, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: SYNERGY SERVICE GROUP, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CRANE PRO SERVICES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: IMPERIAL DISTRIBUTING, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: OXFORD UNIVERSITY PRESS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: J & J INDUSTRIAL SUPPLY INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PRINT MART), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: TRUCK PARTS SPEC OF AUGUSTA, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MASTER FABRICATORS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: KELLER TRUCK EQUIPMENT, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ALPINE SPRING WATER COMPANY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: SOUTHEASTERN STEEL CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: DRAISWERKE, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CHEMSTRETCH), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HIGDON TYPEWRITER & SUPPLY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: STAPF TEL-COM SERVICES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HAMMOND PEST CONTROL, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HUNTER ENVIRONMENTAL SCIENCES LLC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: KENVIRONS INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: STAR R FOAM), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ENDUSTRA FILTER), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WRIGHT BROTHERS, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PARADYNE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PAC 21), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HANSON PUBLICATIONS, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: SEAMONDS & CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: FLUID FILTRATION MANUFACTURING CORP), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: EBERLINE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: OWENSBORO HAULING), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ARLINGTON COMPUTER PRODUCTS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PSI URETHANES, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: INDUSTRIAL PRODUCTS CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: QUALITY PRINTING CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: JANI KING OF BOSTON INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CHALMERS & KUBECK, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ROBERTS OXYGEN), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: FESTIVE AFFAIRS CATERING), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PURA FLO), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: RELIANCE FIRE PROTECTION INC.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ZEP MANUFACTURING COMPANY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ALCHEMY-SOUTH LTD), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: RAMCO USA INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: THE EDGEWATER-WAKEFIELD MEMORIAL), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CROWN SERVICES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: AMERI-GLOBE PUBLISHING INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: DATEX OHMEDA), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MASS OFFICE AUTOMATION &), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MWB BUSINESS SYSTEMS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PIONEER RUBBER & GASKET CO INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: LASERGRAPHICS INC.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MITCHS WELDING & HITCHES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MOHAWK CONTRACTING CO, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: DATA DESIGN SERVICES, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HIKES POINT PAINT & WALLPAPER), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PETAL PUSHER FLORIST), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: OHIO FASTENERS & TOOL, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: INSITE SERVICES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HANSEN ENGINEERING, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ATLANTA CHEMICAL ASSOCIATION), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: DOWLING & POPE ADVERTISING), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: BETTER BUILT STORAGE BUILDINGS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MELENEY EQUIPMENT INC.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: AMERICAN PRESS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: GREENS BODY SHOP), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: JUST FILES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: LA TEX RUBBER & SPECIALTIES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: TRI COUNTY PETROLEUM), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WEBSTERS ONLINE, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: SHERATON INTL ON BWI AIRPORT), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ECOLAKE ENTERPRISES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CARRIER-OEHLER CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: COMPLETE PUMP SERVICE CO, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: RULES SERVICE COMPANY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ZEE SERVICE CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: LAURENS LUMBER CO INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: BROWNING-FERRIS INDUSTRIES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ONEIL STORAGE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WINDOWS ON THE BAY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HORIZON TRUCK WASH), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ASTBURY ENVIRONMENTAL SERVICES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ALLCOPY SUPPLY COMPANY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: KW RASTALL OIL CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ATLANTIC LIGHTING AND SUPPLY CO INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ELECTRONIC LABEL TECHNOLOGY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: LAKE CHARLES RECREATION DEPT.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: FROEHLING & ROBERTSON INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WALTON & LONSBURY INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PROCESS SEAL AND PACKAGING INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PROCESS TECHNOLOGY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: DANVILLE BOTTLED WATER SERVICE, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MILLENNIUM INTERNATIONAL TECHNOLOGI), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ABC SIGNS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HASTIK & ASSOCIATES, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ACME CONTROL SERVICE INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: BALLARD PRODUCTION, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: E J GAISSER INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: VAN LOTT, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: COMMUNICATIONS & ELECTRONICS INC.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WILNER-GREENE ASSOC.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WAREHOUSE ASSOCIATES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: UNIQUE SALVAGE INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: FLOWERS BY CHRIS INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: INTERNATIONAL CONCRESS ON POLYMERS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: GLENDALE OFFICE SUPPLY INC.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: TRI-CHEM CORPORATION), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: DEAD ON ARRIVAL PEST CONTROL SERV), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: EAGLE MESSENGER & COURIER SERVICE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: APEX SUPPLY CO, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ATLANTIC INDUSTRIAL SUPPLY COMPANY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: BEAL INDUSTRIAL PROD, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: DAVIS PETROLEUM, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MOBILCOMM INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HORIZON PACKAGING, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: KARSKI SECURITY ALARM SYSTEMS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: DETERMAN BROWNIE INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: NILFISK OF AMERICA), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: NATIONAL LEGAL, OKC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: AIKEN ELECTRICAL WHOLESALERS, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MURANE & BOSTWICK), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ARIZONA BACKFLOW SPECIALIST), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WORKSAFE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: JOHNSTON BOILER CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CORNERSTONE CONTROLS INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: R.V. GILDERSLEEVE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: LOS ANGELES HOSE & FITTINGS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: COMMERCIAL METALS CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: JERSEY TANK FABRICATOR INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: BURNS ENGINEERING INC.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: THE JET PULVERIZER CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MILLTRONICS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: AWC, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WOOD ASSOCIATES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: JANI-KING OF CALIFORNIA INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: FH GASKINS CO, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: INTERNATIONAL EQUIPMENT CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CAPE ENVIRONMENTAL MANAGEMENT INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HOTFOIL, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: YALE INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CINCINNATI STATE COLLEGE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: OMAHA STEAKS OS SALES CO INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: AMERICAN OSMENT), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: SAFETY BRAKE SALES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PRECISION WIRE PRODUCTS INC.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: LASSCO), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ANALYTICS CORPORATION), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: KEY RECRUITERS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: STALLINGS & CO), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: LUCE ASSOCIATES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: EMED CO), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: RONAN ENGINEERING CO), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MIELE, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: AMERICAN RED CROSS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MORRELL), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: NEW YORK CONSTRUCTION MATERIALS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: DOUGLAS TECHNICAL SERVICES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, TRANSFEREE TO MP ENVIRONMENTAL SVCS INC, 1565 HOTEL CIRCLE SOUTH #310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, TRANSFEREE TO BAY INSULATION OF ILLINOIS, 1565 HOTEL CIRCLE SOUTH #310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CABLEXPRESS TECHNOLOGIES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: COLESCO INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WAGNER-SMITH PUMPS AND SYSTEMS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: COFFEEBREAK SERVICES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PREFERRED UTILITIES MFG CORP), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PACKAGING CONSULTANTS INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: TRI-STATE HYDRAULICS INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PC CONNECTION INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION CO OF AMERICA V, LLC, TRASNFEREE TO HOSOKAWA MICRON POWDER SYST, 1565 HOTEL CIRCLE SOUTH #310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DEBT ACQUISITION COMPANY OF AMERICA VLLC, TRASFEREE TO INSTA-BULK INC, 1565 HOTEL CIRCLE SOUTH #310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 30117 | DECHART PRICE & RHOADS, 1717 ARCH ST, PHILADELPHIA, PA, 19103-2793 | US Mail (1st Class) |
| 30117 | DECHERT PRICE & RHOADS, 477 MADISON AVE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30117 | DECICCO, MICHAEL P, C/O MICHAEL DECICCO, 8303 HARRIET LN, SEVERN, MD, 21144 | US Mail (1st Class) |
| 30117 | DECKER JR, CHARLES F, W780 PUTTERS CIR, EAST TROY, WI, 53120 | US Mail (1st Class) |
| 30117 | DECKER, RICHARD A, 6527 MONTANA AVE, HAMMOND, IN, 46323 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | DECLAN O MCNAMEE, 439 W ASH ST, MASON, MI, 48854 | US Mail (1st Class) |
| 30117 | DECORDOVA MUSEUM AND SCULPTURE PARK, 51 SANDY POND ROAD, LINCOLN, MA, 01773-2600 | US Mail (1st Class) |
| 30117 | DEDRICK, CRAIG, 2520 E LOYOLA DR, TEMPE, AZ, 85282 | US Mail (1st Class) |
| 30117 | DEDRICK, KATHERINE M, 505 GRANITE AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | DEDRICK, LAICE R, 505 GRANITE AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | DEE ANN WALKER, 17101 BRITFIELD CT, ACCOKEEK, MD, 20607 | US Mail (1st Class) |
| 30117 | DEE, TONI L, 3700 MYKONES CT, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 30117 | DEERING, RICHARD ADAM, 3822 3RD STREET NORTHEAST, COLUMBIA HEIGHTS, MN, 55421 | US Mail (1st Class) |
| 30117 | DEFLORIO SR., GAETANO, 1005 MAIN ST, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 30117 | DEFOREST ENTERPRISES INC, 6421 CONGRESS AVE #121, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 30117 | DEGANNES, EUGENE, 1028 BUSHWICK AVE APT 2-G, BROOKLYN, NY, 11221 | US Mail (1st Class) |
| 30117 | DEGEORGE, MARK T, 11 MYRTLE ST, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 30117 | DEGRAFF MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | DEGRAFF, RICHARD A, 2647 BRUNSWICK CT, LISLE, IL, 60532-3211 | US Mail (1st Class) |
| 30117 | DEGROODT, WILLIAM, 8856 SUTTER CIR #526-B, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |
| 30117 | DEGUSSA CORPORATION, RAYMOND FALCON, 65 CHALLENGER ROAD, RIDGEFIELD PARK, NJ, 07660 | US Mail (1st Class) |
| 30117 | DEGUSSA-HULS AG, PPA. KUHN I.V. RAAB, WEISSFRAUENSTRASSE 9, FRANKFURT, 60287 GERMANY | US Mail (1st Class) |
| 30117 | DEGUSSA-HULS CORPORATION, ROD REBER, 65 CHALLENGER ROAD, RIDGEFIELD PARK, NJ, 07660 | US Mail (1st Class) |
| 30117 | DEHN, BERNARD L, 152 BARBARA RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 30117 | DEIDRE CAWRSE LYONS, 6 B CARNATION CIRCLE, READING, MA, 01867-2774 | US Mail (1st Class) |
| 30117 | DEIRDRE A HODOSY, 24 ESSEX ST, BUFFALO, NY, 14213-2332 | US Mail (1st Class) |
| 30117 | DEIRDRE C CIMIANO, 1093 MAPLE AVE, HARTFORD, CT, 06114 | US Mail (1st Class) |
| 30117 | DEIRDRE M FROST PER REP EST, THOMAS S B MURPHY, 2283 STRATHMORE DR, ATLANTA, GA, 30324-4226 | US Mail (1st Class) |
| 30117 | DEITZ, PHILIP S, 2935 RIDGE RD, WINDSOR MILL, MD, 21244 | US Mail (1st Class) |
| 30117 | DEKALB COUNTY GEORGIA, TREASURY & ACCOUNTING DIVISION, ATTN: CLAUDETTE GLAUDE, PO BOX 1088, DECATUR, GA, 30031 | US Mail (1st Class) |
| 30117 | DEKKER, ROBERT, 16 RUSSELL ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 30117 | DEL MAR ANALYTICAL, 2852 ALTON AVE., IRVINE, CA, 92606 | US Mail (1st Class) |
| 30117 | DEL MONTE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | DEL SOUTH RESTAURANTS AND CLINTON M, | US Mail (1st Class) |
| 30117 | DEL TACO INC, C/O RICHARD W ESTERKIN, MORGAN LEWIS & BOCKIUS LLP, 300 S GRAND AVE STE 2200, LOS ANGELES, CA, 90071-3132 | US Mail (1st Class) |
| 30117 | DEL TACO RESTAURANTS, INC, 3901 ROSEWELL ROAD, SUITE 337, ROSWELL, GA, 30062 | US Mail (1st Class) |
| 30117 | DEL TACO RESTAURANTS, INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | DEL TACO, INC, 345 BAKER ST, COSTA MESA, CA, 92626 | US Mail (1st Class) |
| 30117 | DELANDSHEER SALES, INC, 5835 W. 6TH LANE, UNIT 4B, LAKEWOOD, CO, 80214 | US Mail (1st Class) |
| 30117 | DELANEY, JOHN M, 1207 OBISPO AVE #207, LONG BEACH, CA, 90804 | US Mail (1st Class) |
| 30117 | DELAWARE CORNERSTONE BUILDERS, INC, 5006 JACKSON ST, HYATTSVILLE, MD, 20781 | US Mail (1st Class) |
| 30117 | DELBERT E BURNETT JR, 1509 VINEWOOD ST, AUBURN HILLS, MI, 48326 | US Mail (1st Class) |
| 30117 | DELBERT L MOON, 919 BUTLER PIKE, MERCER, PA, 16137 | US Mail (1st Class) |
| 30117 | DELBERT O BRACKNEY, 1117 GURNEY, OSKALOOSA, IA, 52577-1709 | US Mail (1st Class) |
| 30117 | DELBERT PEIXOTO, 205B RAINBOW ROCK, 17744 HWY 101N, BROOKINGS, OR, 97415-8135 | US Mail (1st Class) |
| 30117 | DELBRUGGE, TIMOTHY M, 3975 WHISPERING MEADOW DR, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 30117 | DELCO BATTERY, 4500 S DELAWARE DRIVE, MUNCIE, IN, 47302 | US Mail (1st Class) |
| 30117 | DELCO DEVELOPMENT CO., BLUMENFELD DEVELOPMENT GROUP, GEN COUNSEL, 6800 JERICHO TURNPIKE, SYOSSET, NY, 11791 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DELCO DEVELOPMENT CO., BLUMENFELD DVLMPT GROUP GEN COUN, 6800 JERICHO TURNPIKE, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 30117 | DELCO DEVELOPMENT CO. OF TYVOLA, GENERAL COUNSEL, 70 JERICHO TURNPIKE, JERICHO, NY, 11753 | US Mail (1st Class) |
| 30117 | DELEIKO ROOFING CO., 126 S CENTRAL, EUREKA, MO, 63025 | US Mail (1st Class) |
| 30117 | DELFIN T PELAGIO, 104 LIVE OAK CT, FOLSOM, CA, 95630-1814 | US Mail (1st Class) |
| 30117 | DELGORIO (DEC), JOSEPH, C/O: DELGORIO, FREDIA, EXECUTRIX OF THE ESTATE OF JOSEPH DELGORIO, 119 RAMAPO AV, STATON ISLAND, NY, 10309 | US Mail (1st Class) |
| 30117 | DELIO BARSELLOTTI, 9005 ST. LOUIS AVENUE, ST. LOUIS, MO, 63114 | US Mail (1st Class) |
| 30117 | DELISA D ARNOLD, 8114 CYPRESS LAKE DR, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 30117 | DELL COMPUTER CORP., ONE DELL WAY, ROUND ROCK,, TX, 78682 | US Mail (1st Class) |
| 30117 | DELL COMPUTER CORPORATION, PAULA E. BOGGS, 1 DELL WAY, ROUND ROCK, TX, 78682-2244 | US Mail (1st Class) |
| 30117 | DELL FINANCIAL SERVICES, PO 811550, CHICAGO,, IL, 60681-1550 | US Mail (1st Class) |
| 30117 | DELL FINANCIAL SERVICES, PO BOX 811550, CHICAGO,, IL, 60681-1550 | US Mail (1st Class) |
| 30117 | DELL RECEIVABLES, LP, C/O MS SABRINA STREUSSAND, HUGHES & LUCE, LLP, 111 CONGRESS AVE STE 900, AUSTIN, TX, 78701-4043 | US Mail (1st Class) |
| 30117 | DELL S NEELY, 254 N MAIN, SENECA, PA, 16346 | US Mail (1st Class) |
| 30117 | DELLA IRENE STROCK, HCR 66 BOX 223-B, WARSAW, MO, 65355-8019 | US Mail (1st Class) |
| 30117 | DELLA, STEWART, 7978 CATHERINE AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | DELLADONNA, SAMUEL, PO BOX 1618, NEW ROCHELLE, NY, 10802 | US Mail (1st Class) |
| 30117 | DELMA Y STEVENSON, 6544 CARTER RD, PRAIRIE, MS, 39756 | US Mail (1st Class) |
| 30117 | DELMONACO, MARIO, 39 TURKEY PLAIN, BETHEL, CT, 06801 | US Mail (1st Class) |
| 30117 | DELONG, ROBERT J, 11813 ASHFORD DR, YUKON, OK, 73099-8015 | US Mail (1st Class) |
| 30117 | DELORES CARR, C/O DELORES RUBENSTEIN, 128 LAKESIDE AVE, COLTS NECK, NJ, 07722-1533 | US Mail (1st Class) |
| 30117 | DELORES E KESSNER, 2417 PERSIAN DR APT 27, CLEARWATER, FL, 33763-1904 | US Mail (1st Class) |
| 30117 | DELORES M CROSBIE, 232 LAKE MARINA DR APT 5D, NEW ORLEANS, LA, 70124-5507 | US Mail (1st Class) |
| 30117 | DELORIS F BRILES, 320 W RITTER ST, ELLETTSVILLE, IN, 47429 | US Mail (1st Class) |
| 30117 | DELPHINE SNOWDEN, 19183 WOODWORTH, REDFORD, MI, 48240-2609 | US Mail (1st Class) |
| 30117 | DELPHOS C. GOFF, 215 WEST LAKE AVENUE, WEST MANSFIELD, OH, 43358 | US Mail (1st Class) |
| 30117 | DELRAE K CARROLL, 1025 CARROLL RD, KELSO, WA, 98626-9650 | US Mail (1st Class) |
| 30117 | DELROSE SIEBER TRUST UA SEP 11 8, 7306 N W 107TH, OKLAHOMA CITY, OK, 73162-4425 | US Mail (1st Class) |
| 30117 | DELTA AIR LINES, INC, 1030 DELTA BLVD, HARTSFIELD ATLANTA INTL AIRPORT, ATLANTA, GA, 30320 | US Mail (1st Class) |
| 30117 | DELTA AMERICAN CORPORATION - CULLIGAN, 7102 GREENWELL SPRINGS RD, BATON ROUGE, LA, 70805 | US Mail (1st Class) |
| 30117 | DELTA CHEMICAL CORPORATION, 2601 CANNERY AVE, BALTIMORE, MD, 21226-1595 | US Mail (1st Class) |
| 30117 | DELTA CHEMICAL CORPORATION, JOHN D. BESSON, 2601 CANNERY AVE, BALTIMORE, MD, 21226-1595 | US Mail (1st Class) |
| 30117 | DELTA CHEMICALS, 2601 CANNERY AVE, BALTIMORE, MD, 21226-1595 | US Mail (1st Class) |
| 30117 | DELTA CONTROL, INC, PO BOX 13612, DAYTON, OH, 45413 | US Mail (1st Class) |
| 30117 | DELTA DISTRIBUTORS, INC, CHARLES P. PECK, 610 FISHER ROAD, LONGVIEW, TX, 75604 | US Mail (1st Class) |
| 30117 | DELTA PLASTICS, 6844 LA CUMBRE, ORANGE, CA, 92869 | US Mail (1st Class) |
| 30117 | DELTA PLUMBING INC, KATHRYN A HELLER, C/O DRIEBE & DRIEBE, PO BOX 975, JONESBORO, GA, 30237 | US Mail (1st Class) |
| 30117 | DELTA-P CORP. T/A CONTECH, DELTA-P CORP., PO BOX 920, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 30117 | DELUCA (DEC), TERENCE R, C/O: DELUCA, JAMES A, ADMINISTRATOR OF THE ESTATE OF TERENCE R DELUCA, 6 FREMONT ST, PLAINVILLE, MA, 02762-1808 | US Mail (1st Class) |
| 30117 | DELUCA, ANTONIO, 1122 YONKERS AVE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 30117 | DELWYN J NAGENGAST, BLOOMFIELD, NE, 68718 | US Mail (1st Class) |
| 30117 | DEMARZO, JOSEPH L, 90 PEMBROOK DR, YONKERS, NY, 10710 | US Mail (1st Class) |
| 30117 | DEMCHAK, ALBERT C, 10 WAYNE DR, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 30117 | DEMENT, JOHN M, 629 MIDDLETON AVE, CARY, NC, 27513 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DEMETRIOS D SIDERATOS & DESPINA SIDERATOS JT TEN, 102 80TH ST, BROOKLYN, NY, 11209-3512 | US Mail (1st Class) |
| 30117 | DEMMA, DEBORAH K, 12543 MARTINGALE, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 30117 | DEMOVILLE (DEC), GUSSIE A, C/O: DEMOVILLE, NANCY, ADMINISTRATRIX OF THE ESTATE OF GUSSIE A DEMOVILLE, 630 ARK HWY 236 WEST, LONOKE, AR, 72086 | US Mail (1st Class) |
| 30117 | DEMPSEY, SEAN E, 50 ALLENDALE DR, RYE, NY, 10580-2449 | US Mail (1st Class) |
| 30117 | DEMPSTER III, WILLIAM A, 18 CHAUTAUQUA AVE, NASHUA, NH, 03064 | US Mail (1st Class) |
| 30117 | DENA BUCY, FAIRPLAY DRIVE, LOVELAND, CO, 80537 | US Mail (1st Class) |
| 30117 | DENCIL & MARYLOW ROBERTSON & JEFFREY ROBERTSON, 365 NW CHEHALRS AVE, CHEHALIS, WA, 98532 | US Mail (1st Class) |
| 30117 | DENEGA, KATHERINE A, 214 PROSPECT PL, BROOKLYN, NY, 11238-3816 | US Mail (1st Class) |
| 30117 | DENEGA, KATHERINE A, 214 PROSPECT PL APT 4-B, BROOKLYN, NY, 11238 | US Mail (1st Class) |
| 30117 | DENEGA, KATHERINE A, C/O KATHERINE A DENEGA, 214 PROSPECT PL APT 4-B, BROOKLYN, NY, 11238 | US Mail (1st Class) |
| 30117 | DENICE L ANDERSEN, 318 WEST CROWN ST, PRINCETON, IL, 61356-1610 | US Mail (1st Class) |
| 30117 | DENICK & HYMAN, PA, GARY M. HYMAN, 10 E. BALTIMORE ST., SUITE 1600, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 30117 | DENIS BLACK, 5905 SW STEVENS ST, SEATTLE, WA, 98116 | US Mail (1st Class) |
| 30117 | DENISE & RICHARD WHITTEN, 58 PEARL STREET, SOUTH PORTLAND, ME, 04106 | US Mail (1st Class) |
| 30117 | DENISE A MAGGIO, 13441 S AVENUE K, CHICAGO, IL, 60633-1015 | US Mail (1st Class) |
| 30117 | DENISE ADAMS, 10295 HUNTINGTON PARK, STRONGVILLE, OH, 44136-2574 | US Mail (1st Class) |
| 30117 | DENISE J ARN & DEBRA A SIMS JT TEN, 4 HILLTOP DRIVE, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | DENISE LEANN HARDEN & JOSEPH ERVIN HARDEN JT TEN, 3515 TIMBER DR, AMARILLO, TX, 79121-1634 | US Mail (1st Class) |
| 30117 | DENISE M CICIORA, 1146 CLEARWATER CT, PALATINE, IL, 60067 | US Mail (1st Class) |
| 30117 | DENISE MASTERS, PO BOX 713, NEWPORT, WA, 99156 | US Mail (1st Class) |
| 30117 | DENISE P MOORE, PO BOX 422, LAUREL, MD, 20725-0422 | US Mail (1st Class) |
| 30117 | DENISSEN, MARIE F, 13150 DEANMAR DR, HIGHLAND, MD, 20777 | US Mail (1st Class) |
| 30117 | DENKA GRACE KABUSHIKI KAISHA, 12-6 AKASAKA 4-CHOME, MINATO-KU, TOKYO,  JAPAN | US Mail (1st Class) |
| 30117 | DENLY, FREDERICK A, 126 PICKENS ST, LAKEVILLE, MA, 02347 | US Mail (1st Class) |
| 30117 | DENNIS & CINDY ATKINSON, 80 SHARPTOWN RD, SWEDESBORO, NJ, 08085 | US Mail (1st Class) |
| 30117 | DENNIS & CINDY ATKINSON, 80 SHARPTOWN RD., SWEDESBORO, NJ, 08085 | US Mail (1st Class) |
| 30117 | DENNIS & HELEN HUGHEY, 5307 SONNET CT, FAYETTEVILLE, NC, 28303 | US Mail (1st Class) |
| 30117 | DENNIS & SHERRY BAIRD, 743 WEST CORNELL AV, CLARKSVILLE, IN, 47129 | US Mail (1st Class) |
| 30117 | DENNIS A & HELEN M HEINER, 232 ORTON AVE, WAUCONDA, IL, 60084 | US Mail (1st Class) |
| 30117 | DENNIS ALLAN RIGSTAD & DOROTHY ANN RIGSTAD JT TEN, 102 CHRISTOPHER MILL RD, MEDFORD, NJ, 08055-9049 | US Mail (1st Class) |
| 30117 | DENNIS AND BRIDGET LOEHNER, 613 ELM AVENUE, MILWAUKEE, WI, 53172 | US Mail (1st Class) |
| 30117 | DENNIS B MAGNER & MEGAN M BRINSON, 1703 E EUCLID, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 30117 | DENNIS BOWEN, 1620 EAST 6TH STREET, DULUTH, MN, 55812 | US Mail (1st Class) |
| 30117 | DENNIS BRICE SHULTZ, 7009 CORNELL, UNIVERSITY CITY, MO, 63130-2305 | US Mail (1st Class) |
| 30117 | DENNIS C BAILEY, 504 N CEDAR ST, CRESTON, IA, 50801 | US Mail (1st Class) |
| 30117 | DENNIS CARLETON BECHARD & THERESA BECHARD JT TEN, 11 ANTHONY ST, ADAMS, MA, 01220-1503 | US Mail (1st Class) |
| 30117 | DENNIS CONNORS, 119 DEWITT ST, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 30117 | DENNIS D BOTTORF, 4614 ARLINGTON PARK BLVD, FT WAYNE, IN, 46835-4391 | US Mail (1st Class) |
| 30117 | DENNIS D KRAUSE SR & SUSAN J KRAUSE, 323 WOODLAWN DR, BETHLEHEM, PA, 18020 | US Mail (1st Class) |
| 30117 | DENNIS D MANN, 1247 17TH ST, WEST DES MOINES, IA, 50265 | US Mail (1st Class) |
| 30117 | DENNIS DIXON, 260 OAKLAND PARK, COLUMBUS, OH, 43214 | US Mail (1st Class) |
| 30117 | DENNIS DOBSON, 157 PEBBLE LANE, CAPE GIRARDEAU, MO, 63701 | US Mail (1st Class) |
| 30117 | DENNIS E & DARLENE F MACARTHUR, 135 ORIOLE DR, ALPENA, MI, 49707 | US Mail (1st Class) |
| 30117 | DENNIS E ANDREAS, 7923 SPOTSWOOD DRIVE, ALEXANDRIA, VA, 22308-1126 | US Mail (1st Class) |
| 30117 | DENNIS E CARROLL, 609 ILLINOIS AVE, GREEN LAKE, WI, 54941-9750 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DENNIS E MALINOWSKI, 1158 PIONEER DR, TOMS RIVER, NJ, 08753-3944 | US Mail (1st Class) |
| 30117 | DENNIS E YARRELL, 09 BOX 1569, LILLINGTON, NC, 27546 | US Mail (1st Class) |
| 30117 | DENNIS FRY, 606 S. CATHERINE, LA GRANGE, IL, 60525 | US Mail (1st Class) |
| 30117 | DENNIS G BATTERSBY, 122 FOREST ST, NORTH ANDOVER, MA, 01845-3206 | US Mail (1st Class) |
| 30117 | DENNIS G RIDDER, 191 WINNEBAGO WAY, MASON CITY, IA, 50401 | US Mail (1st Class) |
| 30117 | DENNIS G SCHUCK, 71 RANGER RD, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 30117 | DENNIS J BROWN, 10452 US RT 11, ADAMS, NY, 13605 | US Mail (1st Class) |
| 30117 | DENNIS J FOLEY, 180 HIGHLAND PARKWAY, ROCHESTER, NY, 14620-2543 | US Mail (1st Class) |
| 30117 | DENNIS J WELLING JR, 243 CENTRAL ST, BATTLE CREEK, MI, 49017 | US Mail (1st Class) |
| 30117 | DENNIS K LOUDEN, 1895 WORDSWORTH AVE, ST PAUL, MN, 55116 | US Mail (1st Class) |
| 30117 | DENNIS KOENIG, 3807 E WHITE RD, CEDAR, MI, 49621 | US Mail (1st Class) |
| 30117 | DENNIS KOPER, 2002 PEACH ST, ERIE, PA, 16502 | US Mail (1st Class) |
| 30117 | DENNIS L & CLARICE E JENSEN, 1611 ROME AVE, ST PAUL, MN, 55116 | US Mail (1st Class) |
| 30117 | DENNIS L ANELLA, PO BOX 138, PRICE, UT, 84501 | US Mail (1st Class) |
| 30117 | DENNIS L FROST, PO BOX 1369, HARLEM, MT, 59526 | US Mail (1st Class) |
| 30117 | DENNIS L HORTON, 10301 DOWN LAKEVIEW CIRCLE, WINDERMERE, FL, 34786-7908 | US Mail (1st Class) |
| 30117 | DENNIS LAWRENCE RANK FRIEDELL, PO BOX 567, RIVER FALLS, WI, 54022-0567 | US Mail (1st Class) |
| 30117 | DENNIS LORSONG, 25830 BEE TREE ROAD, HENDERSON, MD, 21640-1449 | US Mail (1st Class) |
| 30117 | DENNIS LYNCH, 190 ELIZABETH AVE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 30117 | DENNIS LYNN GRAVES & ANITA COLLEEN GRAVES JT TEN, 5026 KILBURN, SYLVANIA, OH, 43560-9618 | US Mail (1st Class) |
| 30117 | DENNIS M HILTON, 4 HARVEST LN, NASHUA, NH, 03063-2804 | US Mail (1st Class) |
| 30117 | DENNIS M SCARBOROUGH, 1167 WHARF DR, PASADENA, MD, 21122-2530 | US Mail (1st Class) |
| 30117 | DENNIS M SIENKIEWICZ, PO BOX 2058, BONNERS FERRY, ID, 83805 | US Mail (1st Class) |
| 30117 | DENNIS M WATERMAN, 5148 FRANKLIN ST, OMAHA, NE, 68104 | US Mail (1st Class) |
| 30117 | DENNIS MORSE, 579 OGDEN CANYON, OUDEN, UT, 84401 | US Mail (1st Class) |
| 30117 | DENNIS NIDO, 4755 BELZAIR, TROY, MI, 48085 | US Mail (1st Class) |
| 30117 | DENNIS O`BRIEN, 410 SW ORDIANCE RD, ANKENY, IA, 50023 | US Mail (1st Class) |
| 30117 | DENNIS O`HARA, 1154 LOWER RIDGE ROAD, FORT BENTON, MT, 59442 | US Mail (1st Class) |
| 30117 | DENNIS P MOURER SR, 8 PROSPECT AVE, EGG HARBOUR TWP, NJ, 08234 | US Mail (1st Class) |
| 30117 | DENNIS PAAUWE, 7017 ROCKFORD, PORTAGE, MI, 49024 | US Mail (1st Class) |
| 30117 | DENNIS PARKER, RR #2, BOX 8F, CALIFORNIA, KY, 41007 | US Mail (1st Class) |
| 30117 | DENNIS R BRANDT, 738 NORTH VAN DYKE ROAD, IMLAY CITY, MI, 48444 | US Mail (1st Class) |
| 30117 | DENNIS R WALTHES, 110 BETTY LN, O FALLON, IL, 62269-2235 | US Mail (1st Class) |
| 30117 | DENNIS R WHALEY, PO BOX 382594, CAMBRIDGE, MA, 02238-2594 | US Mail (1st Class) |
| 30117 | DENNIS RAUTIO, 244 NORTH BROADWAY, LAKE ORION, MI, 48035 | US Mail (1st Class) |
| 30117 | DENNIS REILLY, PO BOX 643, LINVILLE, NC, 28646-0643 | US Mail (1st Class) |
| 30117 | DENNIS RUITER, 6735 E  F  AVE, RICHLAND, MI, 49083 | US Mail (1st Class) |
| 30117 | DENNIS SANDERS, PO BOX 367, TYNDALL, SD, 57066 | US Mail (1st Class) |
| 30117 | DENNIS T BAXLEY, 8515 STURGIS RD, BLACK HAWK, SD, 57718 | US Mail (1st Class) |
| 30117 | DENNIS THORELL, PO BOX 246, NEW DURHAM, NH, 03855 | US Mail (1st Class) |
| 30117 | DENNIS V WATTS, 1400 CLERMONT DR, BIRMINGHAM, AL, 35209 | US Mail (1st Class) |
| 30117 | DENNIS W ACKERMAN &, GWYN M ACKERMAN TR UA APR 28 00, ACKERMAN FAMILY TRUST, 13141 RIDGEWOOD RD, ANCHORAGE, AK, 99516-2938 | US Mail (1st Class) |
| 30117 | DENNIS W FOX, 5067 WINWOOD WAY, ORLANDO, FL, 32819-3303 | US Mail (1st Class) |
| 30117 | DENNIS W JACKA, 756 ANNEX AVE, 756 ANNEX, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 30117 | DENNIS WALDORF, 432 27 AVE N, ST CLOUD, MN, 56303 | US Mail (1st Class) |
| 30117 | DENNIS WATERMAN, 5148 FRANKLIN, OMAHA, NE, 68104 | US Mail (1st Class) |
| 30117 | DENNIS WILKINS, RT 1 BOX 18, KENNARD, NE, 68034-9708 | US Mail (1st Class) |
| 30117 | DENNIS WIRBICKAS & MARIE WIRBICKAS JT TEN, 15 SHADYVIEW CROSSING, MANORVILLE, NY, 11949 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DENNIS YAMASHITA, 2009 BROADWAY E, SEATTLE, WA, 98102 | US Mail (1st Class) |
| 30117 | DENNIS, CHRISTOPHER B, 729 E ANAPAMU ST UNIT B, SANTA BARBARA, CA, 93103 | US Mail (1st Class) |
| 30117 | DENNIS, DONALD L, 546 PASTURE BROOK RD, SEVERN, MD, 21144 | US Mail (1st Class) |
| 30117 | DENNIS-ALLEN DURKOP, 34967 FRASER ST, DADE CITY, FL, 33523 | US Mail (1st Class) |
| 30117 | DENNY CHESTNEY, 1212 DOGWOOD LN, BLOOMINGTON, IL, 61704-2208 | US Mail (1st Class) |
| 30117 | DENNY T LAWLER, 1553 160TH ST, CLARE, IA, 50524 | US Mail (1st Class) |
| 30117 | DENTON, DEAN, 2602 EDGEMERE AVE, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 30117 | DENVEN WEATHERS, 1827 S KEDZIE AVE, CHICAGO, IL, 60623 | US Mail (1st Class) |
| 30117 | DENVER INSTRUMENT CO, 6542 FIG ST, ARVADA, CO, 80004 | US Mail (1st Class) |
| 30117 | DENVER SQUARE ANACONDA BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | DEPARTAMENTO DE HACIENDA, PO BOX 1040, SAN JUAN, PR, 00922 PUERTO RICO | US Mail (1st Class) |
| 30117 | DEPARTMENT OF REVENUE STATE OF MISSOURI, BOX 475, JEFFERSON CITY, MO, 65105 | US Mail (1st Class) |
| 30117 | DEPENDENT CARE CONNECTION, PO BOX 2783, WESTPORT, CT, 06880 | US Mail (1st Class) |
| 30117 | DEPT 56-1485550003, OFFICE DEPOT CREDIT PLAN, PO BOX 9020, DES MOINES, IA, 50368-9020 | US Mail (1st Class) |
| 30117 | DEPT 82 - 0005742283, STAPLES CREDIT PLAN, PO BOX 9020, DES MOINES, IA, 50368-9020 | US Mail (1st Class) |
| 30117 | DEPT OF ASSESSMENTS AND, TAXATION, | US Mail (1st Class) |
| 30117 | DEPT OF BUILDING AND SAFETY, 400 CITY HALL, LOS ANGELES, CA, 90012-4869 | US Mail (1st Class) |
| 30117 | DEPT OF BUILDING AND SAFETY, ENG. RESEARCH SECTION, 2319 DORRIS PLACE, LOS ANGELES, CA, 90031-1083 | US Mail (1st Class) |
| 30117 | DEPT OF THE TREASURY INTERNAL REVENUE SERVICE, ROOM 1150, 31 HOPKINS PLAZA, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30117 | DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30117 | DEPT OF THE TREASURY-INTRNAL REVENUE, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30117 | DER MUGRDITCHIAN, MARK, 75 DOVER DR, WHITINSVILLE, MA, 01588 | US Mail (1st Class) |
| 30117 | DERDERIAN, PATRICIA A, 10 WAGON WHEEL DR, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 30117 | DEREK DALING, 2065 NOLAN AVE NW, GRAND RAPIDS, MI, 49534 | US Mail (1st Class) |
| 30117 | DER-KEL CHEMICAL, 325 N. HAMILTON ST, PO BOX 3753, DALTON, GA, 30719 | US Mail (1st Class) |
| 30117 | DERL L & BARBARA A JONES, 21317 S PECULIAR DR, PECULIAR, MO, 64078 | US Mail (1st Class) |
| 30117 | DERMOT A COAPE-ARNOLD, 4332 MT HELIX HIGHLANDS DR, LA MESA, CA, 91941-5656 | US Mail (1st Class) |
| 30117 | DEROCHE, FLOYD, C/O: PARKS, CHRIS, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30117 | DEROSA LANDFILL MANAGEMENT, INC, 19 FORTUNE ROAD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 30117 | DEROUEN, DOROTHY M, 1402 LOURDES DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | DEROUEN, STEVEN C, 20161 CARL HOPPE RD, IOWA, LA, 70647 | US Mail (1st Class) |
| 30117 | DERR, RALPH, C/O: ERICKSON,CHARLES P, 4501 TAMIAMI TRAIL N STE 204, NAPLES, FL, 34103 | US Mail (1st Class) |
| 30117 | DERWENT INFORMATION LTD, 14 GREAT QUEEN ST, WC2BDF, LONDON, ENGLAND | US Mail (1st Class) |
| 30117 | DERWENT NORTH AMERICA, 1725 DUKE ST, SUITE 250, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 30117 | DERWOOD ELLESTAD, BOX 35, HAVANA, ND, 58043 | US Mail (1st Class) |
| 30117 | DES MOINES SAVINGS & LOAN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | DESANDO, MICHAEL C, 490 OLD COUNTRY RD, WELLINGTON, FL, 33414-4808 | US Mail (1st Class) |
| 30117 | DESMOND (DEC), JOSEPH F, C/O: DESMOND, ELAIN J, EXECUTRIX OF THE ESTATE OF JOSEPH F DESMOND, 160 GROVE ST APT 108, BRAINTREE, MA, 02184-7227 | US Mail (1st Class) |
| 30117 | DESMOND WILLIAM JACKSON, 1 MILLER CLOSE, MIDDLELEAZE WEST SWINDON, WILTSHIRE, SN5 9TN ENGLAND | US Mail (1st Class) |
| 30117 | DESOTO COUNTY TAX COLLECTOR, DESOTO COUNTY COURTHOUSE, 365 LOSHER STREET ROOM 110, HERNANDO, MS, 38632 | US Mail (1st Class) |
| 30117 | DESPATCH INDUSTRIES, PO BOX 1320, MINNEAPOLIS, MN, 55440 | US Mail (1st Class) |
| 30117 | DESSELLE-MAGGARD CORP, PO BOX 86630, BATON ROUGE, LA, 70879-6630 | US Mail (1st Class) |
| 30117 | DESSYLAS, ANN A, 70-20 108 ST APT 8P, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 30117 | DESTINY LAMB, 617 N. LOCUST, MOMENCE, IL, 60954 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DETERMAN BROWNIE INC, NW 8954, NW 8954, PO BOX 1450, MINNEAPOLIS, MN, 55485-8954 | US Mail (1st Class) |
| 30117 | DETROIT COIL COMPANY, PO BOX 77923, DETROIT, MI, 48277 | US Mail (1st Class) |
| 30117 | DETROIT NORTHERN INSURANCE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | DEUTSCHE BANK SECURITIES INC, (TRANSFEROR: WALLACE KING MARRARO & BRANSON PLLC), ATTN MATTHEW DOHENY, 60 WALL STREET, FL 2, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 30117 | DEVEAU, DAVID E, 5 MARSHVIEW TERR, REVERE, MA, 02152 | US Mail (1st Class) |
| 30117 | DEVEAU, RICHARD P, 795 FRANKLIN PL, FRANKLIN SQUARE, NY, 11010-3922 | US Mail (1st Class) |
| 30117 | DEVELOPMENTAL ENTERPRISES CORP, 333 EAST AIRY ST, NORRISTOWN, PA, 19401-5043 | US Mail (1st Class) |
| 30117 | DEVIDO, JOHN M, 20 STEUBEN RD, GARRISON, NY, 10524 | US Mail (1st Class) |
| 30117 | DEVILLE, VERONICA A, 2509 SMITH RD, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 30117 | DEVINE, MARGARET A, 166-16 24 RD, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 30117 | DEVOE, JOANNE M, 5016 HEATHERHILL LN APT 1, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 30117 | DEVOE, JOANNE M, 5016 HEATHERHILL LN APT, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 30117 | DEVON LEE KLATTE, 7963 LIBERTY RD N, POWELL, OH, 43065 | US Mail (1st Class) |
| 30117 | DEVRA E MORGENLANDER UA JUN 21 91, CUST ADAM MITCHELL MORGENLANDER, UNDER THE PA UNIFORM TRANSFERS TO MINORS ACT, 176 MAYFAIR DR, PITTSBURGH, PA, 15228-1145 | US Mail (1st Class) |
| 30117 | DEVRIES, JAY A, 860 W 20TH ST, UPLAND, CA, 91784 | US Mail (1st Class) |
| 30117 | DEVTECH LABS, INC, 12 HOWE DRIVE, AMHERSTR, NH, 03031 | US Mail (1st Class) |
| 30117 | DEWAYNE WILLIAMS, 11130 W HIGHLANDER RD, BOISE, ID, 83709 | US Mail (1st Class) |
| 30117 | DEWETTA MCKNIGHT, 750 ROSE ST, CRAIG, CO, 81625 | US Mail (1st Class) |
| 30117 | DEWEY AND ALMY, LLC, (F/K/A DEWEY AND ALMY COMPANY), 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | DEWINTER, SUSAN, 108 VILLAGE HILL RD+F335, BELMONT, MA, 02478 | US Mail (1st Class) |
| 30117 | DEXTER & VIKKI NISKANEN, 8371 HILL CRK DR, MARSHFIELD, WI, 54449 | US Mail (1st Class) |
| 30117 | DEXTER BARCLAY, 532 S ADAMS, BURLINGTON, IA, 52601 | US Mail (1st Class) |
| 30117 | DEXTER C MOORE JR INC, P O BOX 41444, ROCK HILL, SC, 29732 | US Mail (1st Class) |
| 30117 | DEXTER C RICKER, 153 GRANDVIEW AVE, HAMILTON, NJ, 08620 | US Mail (1st Class) |
| 30117 | DEXTER M STANNARD & VIRGINIA S STANNARD JT TEN, 88 WATERTOWN ROAD, OCEAN PINES, MD, 21811-0000 | US Mail (1st Class) |
| 30117 | DEYO, ALLAN, 21 BEAVER BROOK PO BOX 4041, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 30117 | DEYOUNG, ANNE SIMS, 4111 W GEORGIA RD, PELZER, SC, 29669 | US Mail (1st Class) |
| 30117 | DEZURIK, PO BOX 277882, ATLANTA, GA, 30384-7882 | US Mail (1st Class) |
| 30117 | DFCU FINANCIAL, GEORGE GARRETT, PO BOX 27599, DETROIT, MI, 48227 | US Mail (1st Class) |
| 30117 | DIAGRAPH CORPORATION, 135 S LASALLE DEPT 1158, CHICAGO, IL, 60674-1158 | US Mail (1st Class) |
| 30117 | DIAGRAPH CORPORATION, 135 S. LASALLE, DEPT 1158, CHICAGO, IL, 60674-1158 | US Mail (1st Class) |
| 30117 | DIALOG CORP., 11000 REGENCY PKWY, SUITE 10, CARY, NC, 27511 | US Mail (1st Class) |
| 30117 | DIALOG CORPORATION, 2440 W. ELCAMINO REAL, SUITE 110, MOUNTAIN VIEW, CA, 94040-1400 | US Mail (1st Class) |
| 30117 | DIALOG CORPORATION, PO BOX 751193, CHARLOTTE, NC, 28275-1193 | US Mail (1st Class) |
| 30117 | DIALOG CORPORATION, PO BOX 532002, ATLANTA, GA, 30353-2002 | US Mail (1st Class) |
| 30117 | DIAMOND SHAMROCK BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | DIAMOND, DR SIDNEY, 819 ESSEX ST, WEST LAFAYETTE, IN, 47907 | US Mail (1st Class) |
| 30117 | DIAMOND, JOYCE M, 5091 K SPLENDIDO CT, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 30117 | DIANA AUGER TR UA NOV 21 88, THE DIANA AUGER REVOCABLE, INTERVIVOS TRUST, 38 WOODS LN, LOS ALTOS, CA, 94024-7153 | US Mail (1st Class) |
| 30117 | DIANA DONG, 10121 EMPIRE AVE, CUPERTINO, CA, 95014-1204 | US Mail (1st Class) |
| 30117 | DIANA ECHELBARGER, 5862 LAKESIDE DR, MANITOU BCH, MI, 49253 | US Mail (1st Class) |
| 30117 | DIANA FACENDOLA, 74 HAYDEN ROWE ST, HOPKINTON, MA, 01748 | US Mail (1st Class) |
| 30117 | DIANA GILLILAND, 2412 ROSE TREE LANE, LINDENHURST, IL, 60046 | US Mail (1st Class) |
| 30117 | DIANA J GURRI & CATHERINE E GURRI JT TEN, 1105 S MAGNOLIA DR, INDIALANTIC, FL, 32903-3507 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | DIANA J MILESZKO CUST, JOHN D MILESZKO UNDER THE MA, UNIF TRANSFERS TO MINORS ACT, 7 EARLE KERR RD, MEDFIELD, MA, 02052-2053 | **US Mail (1st Class)** |
| 30117 | DIANA L OLSON, 1410 S MINNESOTA, MITCHELL, SD, 57301-4216 | **US Mail (1st Class)** |
| 30117 | DIANA O SULLIVAN, 11701 CRAIG VIEW DR, ST LOUIS, MO, 63146-5423 | **US Mail (1st Class)** |
| 30117 | DIANA R SOLTIS, 2343 ELDERSVILLE ROAD, FOLLANSBEE, WV, 26037-1133 | **US Mail (1st Class)** |
| 30117 | DIANA Y LEJINS, 2104 FLORIDA ST 12, LONG BEACH, CA, 90814-2143 | **US Mail (1st Class)** |
| 30117 | DIANE ABBEY, 212 E 39TH ST, NEW YORK, NY, 10016-0911 | **US Mail (1st Class)** |
| 30117 | DIANE BOFFRO, 6048 W GRACE ST, CHICAGO, IL, 60634 | **US Mail (1st Class)** |
| 30117 | DIANE DISTEFANO, 451 BAHAMA RD, VENICE, FL, 34293-3000 | **US Mail (1st Class)** |
| 30117 | DIANE GROSS & GREGORY GROSS JT TEN, 4 RIDGE RD, TUXEDO PARK, NY, 10987-4246 | **US Mail (1st Class)** |
| 30117 | DIANE HASTINGS MATTHEWS, 3219 STATE RTE 9L, LAKE GEORGE, NY, 12845 | **US Mail (1st Class)** |
| 30117 | DIANE HELLER, 1075 PARK AVENUE 10D, NEW YORK, NY, 10128-1003 | **US Mail (1st Class)** |
| 30117 | DIANE J BLUMBERGER, 1676 BEECHWOOD BLVD, PITTSBURGH, PA, 15217-1434 | **US Mail (1st Class)** |
| 30117 | DIANE JOHNS, 221 MONSANTO AVENUE, LULING, LA, 70070 | **US Mail (1st Class)** |
| 30117 | DIANE K BARTELS TR UA AUG 15 68, THE JOHN W BARTELS COMPANY, PENSION PLAN AND TRUST, PO BOX 40, HIGHWOOD, IL, 60040 | **US Mail (1st Class)** |
| 30117 | DIANE KARLA SAVAGE, 1183 SANTA FE AVE, ALBANY, CA, 94706-2343 | **US Mail (1st Class)** |
| 30117 | DIANE L BOLAND CUST, YSONDE K BOLAND, UNIF GIFT MIN ACT MASS, 5776 FORSYTHIA ST, BATON ROUGE, LA, 70808-8838 | **US Mail (1st Class)** |
| 30117 | DIANE L HOFFMAN, 2102 73RD STREET, KENOSHA, WI, 53143 | **US Mail (1st Class)** |
| 30117 | DIANE L MCMENAMY, 3432 6TH AVE S, GREAT FALLS, MT, 59405 | **US Mail (1st Class)** |
| 30117 | DIANE L ROGERS & JEFFREY J ROGERS JT TEN, 10040 S W 12TH STREET, PEMBROKE PINES, FL, 33025-3614 | **US Mail (1st Class)** |
| 30117 | DIANE L SNYDER, 1414 BLEEKER AVE, KENHORST, PA, 19607 | **US Mail (1st Class)** |
| 30117 | DIANE M FIELD, 22 RONALD LANE, SYOSSET, NY, 11791-3517 | **US Mail (1st Class)** |
| 30117 | DIANE M MALLETT, 20 DEVONSHIRE DR, WHITE PLAINS, NY, 10605-5444 | **US Mail (1st Class)** |
| 30117 | DIANE MARIE DELHEY, 3874 WATERWORKS RD, SALINE, MI, 48176-9769 | **US Mail (1st Class)** |
| 30117 | DIANE MILLER, 988 CH. DE LIECOLE, HEMMINGFORD, QC, J0L 1H0 CANADA | **US Mail (1st Class)** |
| 30117 | DIANE ROMEO & LANCE KISBY, 989 AVENUE F, DANVILLE, PA, 17821 | **US Mail (1st Class)** |
| 30117 | DIANE ROTHSCHILD, 112 SHELTER ROCK RD, STAMFORD, CT, 06903-3525 | **US Mail (1st Class)** |
| 30117 | DIANE S BOHLANDER, 801 HALF MILE WAY, GREENVILLE, SC, 29609-1579 | **US Mail (1st Class)** |
| 30117 | DIANE S WILKINS, PO BOX 163, UNION, SC, 29379 | **US Mail (1st Class)** |
| 30117 | DIANE SOBOLESKI, 109 VALLEY RD, GROTON, CT, 06340-4148 | **US Mail (1st Class)** |
| 30117 | DIANE T LONG, 240 E COTTAGE AVE, MILLERSVILLE, PA, 17551-1520 | **US Mail (1st Class)** |
| 30117 | DIANE WEBSTER, 4933 SILVER ST RD, AUBURN, NY, 13021 | **US Mail (1st Class)** |
| 30117 | DIANNA & JOHN ANDERSON, 3606 BUNKER HILL RD, WILLIAMSBURG, MI, 49690 | **US Mail (1st Class)** |
| 30117 | DIANNA BUTLER & THERESE A BUTLER JT TEN, 6108 12TH AVE SOUTH, MINNEAPOLIS, MN, 55417-3214 | **US Mail (1st Class)** |
| 30117 | DIANNE CHICK, 2521 MILTON AVE, NEW SMYRNA BCH, FL, 32168 | **US Mail (1st Class)** |
| 30117 | DIANNE DURGAN & RONALD C GRACIE, 3 MURTLE RD, EAST HAMPTON, CT, 06424 | **US Mail (1st Class)** |
| 30117 | DIANNE MARIE KOSTECKE, 501 LUDINGTON AVE, MADISON, WI, 53704-5837 | **US Mail (1st Class)** |
| 30117 | DIANNE SEELHOFF, P O BOX 115, SOUTH RANGE, MI, 49963 | **US Mail (1st Class)** |
| 30117 | DIANNE TATTA, 62 GOLFVIEW RD, ROTONDE WEST, FL, 33947 | **US Mail (1st Class)** |
| 30117 | DIBIASI, FRANK, 130 HARRISON ST, WEST HARRISON, NY, 10604 | **US Mail (1st Class)** |
| 30117 | DIBIASI, JOHN, 186 NANNYHAGEN RD, THORNWOOD, NY, 10594 | **US Mail (1st Class)** |
| 30117 | DICK & V JOANNE PIRNIE, 4813 54TH ST RD, GREELEY, CO, 80634 | **US Mail (1st Class)** |
| 30117 | DICK AND MARIES GAS AND GROCERY, ROUTE #1 BOX 161, POPLAR BLUFF,, MO, 63901 | **US Mail (1st Class)** |
| 30117 | DICK EUGENE MODLIN & JUDITH ANN, STARK MODLIN TR UA MAY 14 99, STARK MODLIN LIVING TRUST, 22448 ST ANDREWS AVE, CUPERTINO, CA, 95014-3961 | **US Mail (1st Class)** |
| 30117 | DICK F WIRKUS, 10054 ROSCOE BLVD, SUN VALLEY, CA, 91352-3633 | **US Mail (1st Class)** |
| 30117 | DICK GOODENOUGE, 5425 MANCHESTER, ST. LOUIS, MO, 63110 | **US Mail (1st Class)** |
| 30117 | DICK LAHAR, 127 DAVIS STREET, QUINCY, MA, 02170 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DICK M DISNEY & LAUREL DISNEY JT TEN, 811 POWER, HELENA, MT, 59601-6121 | **US Mail (1st Class)** |
| 30117 | DICK ROSSMAN & CRAWFORD SALES, NO ADDRESS, | **US Mail (1st Class)** |
| 30117 | DICK ZIMMERMAN, C/O HOGE WARREN ZIMMERMAN, 980 CARNEGIE ST., ROLLING MEADOWS, IL, 60008 | **US Mail (1st Class)** |
| 30117 | DICK, WILLIAM T ASSOCIATES, INC, 1917 S. TELEGRAPH, BLOOMFIELD HILLS, MI, 48302 | **US Mail (1st Class)** |
| 30117 | DICKENS, CALVIN B, 23 MONTAUK CT, PARKVILLE, MD, 21234 | **US Mail (1st Class)** |
| 30117 | DICKENS, CALVIN B, 23 MONTAUK CT S, PARKVILLE, MD, 21234 | **US Mail (1st Class)** |
| 30117 | DICKENS, CALVIN B, 23 MONTAUK COURTS, PARKVILLE, MD, 21234 | **US Mail (1st Class)** |
| 30117 | DICKENS, MARK B, 312 RAVEN RD, GREENVILLE, SC, 29615 | **US Mail (1st Class)** |
| 30117 | DICKINSON WRIGHT PLLC, MICHAEL C HAMMER ESQ, 500 WOODWARD AVE #4000, DETROIT, MI, 48226 | **US Mail (1st Class)** |
| 30117 | DICKSON SHERRILL, PATRICIA D, 70 4TH ST, CONCORD, NC, 28027 | **US Mail (1st Class)** |
| 30117 | DICKSON, BARBARA L, 42 ELMHURST RD, ARLINGTON, MA, 02474-6612 | **US Mail (1st Class)** |
| 30117 | DICKSTEIN, SHAPIRO & MORIN, 2101 L ST NW, WASHINGTON, DC, 20037-1526 | **US Mail (1st Class)** |
| 30117 | DICTRONICS INC, 110 GOULD ST, PO BOX 920403, NEEDHAM, MA, 02494 | **US Mail (1st Class)** |
| 30117 | DIES & HILE LLP, MARTIN DIES, 1009 W GREEN AVE, ORANGE, TX, 77630 | **US Mail (1st Class)** |
| 30117 | DIES, MARTIN, (RE: CONGREGATION OF ST LOUISE DE MARILLAC CH), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | **US Mail (1st Class)** |
| 30117 | DIES, MARTIN, (RE: ROMAN CATHLIC CHURCH ARCHDIOCESE NEW OR), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | **US Mail (1st Class)** |
| 30117 | DIES, MARTIN, (RE: STATE OF OREGON HEALTH & SCIENCE UNIVERS), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | **US Mail (1st Class)** |
| 30117 | DIES, MARTIN, (RE: HARLINGEN HOUSING AUTHORITY), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | **US Mail (1st Class)** |
| 30117 | DIES, MARTIN, (RE: CONGREGATION ST PHILIP NERI CATHOLIC CHU), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | **US Mail (1st Class)** |
| 30117 | DIES, MARTIN, (RE: CONGREGATION OF ST DOMINIC CATHOLIC CHUR), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | **US Mail (1st Class)** |
| 30117 | DIES, MARTIN, (RE: STATE OF CONNECTICUT - DEPT. PUBLIC WORK), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | **US Mail (1st Class)** |
| 30117 | DIES, MARTIN, (RE: CONGREGATION ST PIUS X ROMAN CATHOLIC CH), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | **US Mail (1st Class)** |
| 30117 | DIES, MARTIN, (RE: STATE OF OREGON BOARD OF HIGHER EDUCAT), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | **US Mail (1st Class)** |
| 30117 | DIES, MARTIN, (RE: CONGREGATION ST RAYMOND ROMAN CATHOLIC C), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | **US Mail (1st Class)** |
| 30117 | DIES, MARTIN, (RE: STATE OF OKLAHOMA - DEPARTMENT OF HEALTH), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | **US Mail (1st Class)** |
| 30117 | DIES, MARTIN, (RE: CONGREGATION ST FRANCIS XAVIER CABRINI C), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | **US Mail (1st Class)** |
| 30117 | DIES, MARTIN, (RE: ROMAN CATHLOLIC CHURCH ARCHDIOCESE NEW ORLEANS), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | **US Mail (1st Class)** |
| 30117 | DIES, MARTIN, (RE: CONGREGATION ST FRANCIS XAVIER CHURCH), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | **US Mail (1st Class)** |
| 30117 | DIES, MARTIN, (RE: MOUNT CARMEL ACADEMY OF NEW ORLEANS LA), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | **US Mail (1st Class)** |
| 30117 | DIES, MARTIN, (RE: STATE OF ARIZONA), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | **US Mail (1st Class)** |
| 30117 | DIES, MARTIN, (RE: CONGREGATION ST MARY MAGDALEN CATHOLIC C), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | **US Mail (1st Class)** |
| 30117 | DIES, MARTIN, (RE: STATE OF OREGON BOARD OF HIGHER EDUCATIO), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | **US Mail (1st Class)** |
| 30117 | DIES, MARTIN, (RE: BROTHER MARTIN HIGH SCHOOL), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | **US Mail (1st Class)** |
| 30117 | DIES, MARTIN, (RE: COOK COUNTY, ILLINOIS), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DIES, MARTIN, (RE: COUNTY OF ORANGE), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DIES, MARTIN, (RE: ST MARY S ACADEMY OF THE HOLY FAMILY), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DIES, MARTIN, (RE: CITY OF EUGENE OREGON), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DIES, MARTIN, (RE: SABINE RIVER AUTHORITY OF TEXAS), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DIES, MARTIN, (RE: CITY OF PHOENIX, ARIZONA), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DIES, MARTIN, (RE: COLEMAN HOUSING AUTHORITY), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DIES, MARTIN, (RE: CONGREGATION ST FRANCIS ASSISI CHURCH), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DIES, MARTIN, (RE: CITY OF PHOENIX), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DIES, MARTIN, (RE: EPEC REALTY INC SUPPLEMENTAL CLAIM), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DIES, MARTIN, (RE: MARICOPA COUNTY ARIZONA), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DIES, MARTIN, (RE: CONGREGATION ST JOAN ARC CHURCH LAPLACE), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DIES, MARTIN, (RE: CONGREGATION ST JOAN OF ARC CATHOLIC CHU), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DIES, MARTIN, (RE: TCONGREGATION OF IMMACULATE CONCEPTION C), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DIES, MARTIN, (RE: SIX HUNDRED BUILDING LTD), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DIES, MARTIN, (RE: CONGREGATION ST RITA ROMAN CATHOLIC CHUR), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DIES, MARTIN, (RE: STATE OF OKLAHOMA - OKLAHOMA HISTORICAL), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DIES, MARTIN, (RE: STATE OF OKLAHOMA - DEPARTMENT MENTAL HE), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DIES, MARTIN, (RE: STATE OF ARKANSAS), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DIES, MARTIN, (RE: EL PASO COUNTY TEXAS), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DIES, MARTIN, (RE: CITY OF TUCSON), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DIES, MARTIN, (RE: STATE OF OKLAHOMA DEPARTMENT OF CORRECTI), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DIES, MARTIN, (RE: STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DIES, MARTIN, (RE: SIX HUNDRED BUILDING LTD SUPPLEMENTAL CL), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DIES, MARTIN, (RE: EPEC REALTY INC), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DIES, MARTIN, (RE: BNC FORUM LP TEXAS LIMITED PARTNERSHIP), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DIES, MARTIN, (RE: STATE OF OKLAHOMA DEPARTMENT OF TOURISM), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DIES, MARTIN, (RE: CITY OF AMARILLO TEXAS), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DIES, MARTIN, (RE: CITY OF HOUSTON TEXAS), DIES & HILE LLP, 1601 RIO GRANDE STE 330, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 30117 | DIETER, CAROLYN A, 593 ALOHA DR, LAKE HAVASU CITY, AZ, 86406 | US Mail (1st Class) |
| 30117 | DIETZ, CHRISTOPHER, 5500 EDMONDSON AVE, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 30117 | DIETZ, JOHN K, 8434 S KILPATRICK, CHICAGO, IL, 60652 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DIETZ, SUSAN, 9 S 216 KEARNEY RD, DOWNERS GROVE, IL, 60516 | US Mail (1st Class) |
| 30117 | DIFILIPPO, ANNA, 150 LANTERN RD, REVERE, MA, 02151 | US Mail (1st Class) |
| 30117 | DIFRANZA, PAUL A, 34R WALTON ST, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 30117 | DIFRANZA, PAUL A, 34 R WALTON ST, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 30117 | DIGENNARO (DEC), ANTONIO, C/O: DIGENNARO, EMMA, PERSONAL REP OF THE ESTATE OF ANTONIO DIGENNARO, 49 EASTHAMPTON C, WEST PALM BEACH, FL, 33417 | US Mail (1st Class) |
| 30117 | DIGENNARO, FRANCIS J, 101-B S BELLE GROVE RD, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 30117 | DIGIACOMO (DEC), ARNOLD, C/O: DIGIACOMO, DOROTHY, ADMINISTRATRIX OF THE ESTATE OF ARNOLD DIGIACOMO, 78 COLUMBIA ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 30117 | DIGIACOMO, FRANK, 2765 WINDHAM CT, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 30117 | DIGIALLONARDO, LEWIS, 9811 XAVIER COURT, WESTMINSTER, CO, 80031 | US Mail (1st Class) |
| 30117 | DIGIOVANNI, PETER, 92 CHERRY ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 30117 | DIGITAL VIDEO EQUIPMENT COMPANY, 2036 TRAILING PINES WAY, ORANGE PARK, FL, 32003-4921 | US Mail (1st Class) |
| 30117 | DIHMES, MARIE, 808 S EATON ST, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 30117 | DIKRAN ARTINIAN, 25 WELLMAN ST, BEVERLY, MA, 01915-4830 | US Mail (1st Class) |
| 30117 | DILLARD II, JOHN, 4916 CRAWFORD DR, THE COLONY, TX, 75055 | US Mail (1st Class) |
| 30117 | DILLES, HARRY L, 1661 LEVEL GREEN RD, BERKSHIRE, NY, 13736 | US Mail (1st Class) |
| 30117 | DILLINGHAM-MANSON JOINT VENTURE, MANSON CONSTRUCTION, ATTN PRESIDENT, 5209 E MARGINAL WAY S, SEATTLE, WA, 98124 | US Mail (1st Class) |
| 30117 | DILLON, BRANDON R, 7641 S. YAKIMA AVENUE, TACOMA, WA, 98408 | US Mail (1st Class) |
| 30117 | DILLON, JERRI L, 7641 S. YAKIMA AVENUE, TACOMA, WA, 98408 | US Mail (1st Class) |
| 30117 | DILLON, NICHOLAS S, 7641 S. YAKIMA AVENUE, TACOMA, WA, 98408 | US Mail (1st Class) |
| 30117 | DILLON, SHAWN T, 7641 S. YAKIMA AVENUE, TACOMA, WA, 98408 | US Mail (1st Class) |
| 30117 | DILLS, GARY CLYDE, 840 UNION SCHOOL RD, MC BEE, SC, 29101 | US Mail (1st Class) |
| 30117 | DIMARCO, GIOVANNI, 21 TOWER PL, YONKERS, NY, 10703 | US Mail (1st Class) |
| 30117 | DING FENG SHEN, 239 CAPTAIN EAMES CIRCLE, ASHLAND, MA, 01721-3914 | US Mail (1st Class) |
| 30117 | DINO A NICHOLAS & MARY NICHOLAS JT TEN, 605 W 89TH PL, MERRILLVILLE, IN, 46410-8524 | US Mail (1st Class) |
| 30117 | DINO FONSEMORTI, 9528 WISTARIA ST, PHILADELPHIA, PA, 19115 | US Mail (1st Class) |
| 30117 | DINUZZO, SANDRA, 15 GREEN ST, DANVERS, MA, 01923 | US Mail (1st Class) |
| 30117 | DION CHEMICAL CORPORATION, 3724 N GRAYHAWK LOOP, LECANTO, FL, 34461-8469 | US Mail (1st Class) |
| 30117 | DIONEX, 1228 TITAN WAY, PO BOX 3603, SUNNYVALE, CA, 94088-3603 | US Mail (1st Class) |
| 30117 | DIONEX, SUNNYVALE, CA, | US Mail (1st Class) |
| 30117 | DIONEX CORPORATION, PO BOX 3603, SUNNYVALE, CA, 94088 | US Mail (1st Class) |
| 30117 | DIONNE JONES, 3807 WALLER AVE, ST LOUIS, MO, 63125 | US Mail (1st Class) |
| 30117 | DIRECTFIT, 1820 VON KARMAN AVE SUITE 500, IRVINE,, CA, 92612-1518 | US Mail (1st Class) |
| 30117 | DIRECTIONAL PUBLISHING, 2616 COMMERCE BLVD, BIRMINGHAM, AL, 35210-1212 | US Mail (1st Class) |
| 30117 | DIRECTOR OF FINANCE, PO BOX 64502, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 30117 | DIRECTV, PO BOX 100746, PASADENA, CA, 91189-0746 | US Mail (1st Class) |
| 30117 | DIRK BAILEY, 6507 ELMGROVE ROAD, SPRING, TX, 77389-3620 | US Mail (1st Class) |
| 30117 | DIRK CHILDERS, 2218 RAINBOW DR, ST LOUIS, MO, 63125-3274 | US Mail (1st Class) |
| 30117 | DISCOUNT PROPANE, 546 S SHELL ROAD, DEBARY, FL, 32713 | US Mail (1st Class) |
| 30117 | DISHONG, GAY E, C/O WINNIE R DISHONG, 816 CRAFT ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | DISTASIO, LAURA M, 51 NEWLAND RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 30117 | DIVINE, ERRAN, 1515 WEST BROADWAY, WEBB CITY, MO, 64870 | US Mail (1st Class) |
| 30117 | DIVINE, INC, 1301 N. ELSTON AVE, CHICAGO, IL, 60622 | US Mail (1st Class) |
| 30117 | DIXIE A ALEXANDER & DIANA L ALEXANDER JT TEN, 2509 RALEIGH, WICHITA, KS, 67219-4812 | US Mail (1st Class) |
| 30117 | DIXON, DAVID, 5429 PEMBROKE AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 30117 | DIZON, BRIAN DEXTER G, 8827 N 67TH LN, PEORIA, AZ, 85345 | US Mail (1st Class) |
| 30117 | DJOKO BUDIHADJO, BLOK A4/10 JI NURI L, PONDOK PEKAYON INDAH, BEKASI, JAWA BARAT, 17148 INDONESIA | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: ILLING CO INC / HT ILLING CO), ATTN: MICHAEL J LEFFELL, 885 THIRD AVE STE 3300, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30117 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: OVERDALE CORP), ATTN: MICHAEL J LEFFELL, 885 THIRD AVE STE 3300, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30117 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: PRIMEX PLASTICS CORP), ATTN: MICHAEL J LEFFELL, 885 THIRD AVE STE 3300, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30117 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: W.A. WILDE CO.), ATTN: MICHAEL J LEFFELL, 885 THIRD AVE STE 3300, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30117 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: CLINTON-NEWBERRY NATURAL GAS AUTH), ATTN: MICHAEL J LEFFELL, 885 THIRD AVE STE 3300, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30117 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: TRANS-COASTAL INDUSTRIES INC), ATTN: MICHAEL J LEFFELL, 885 THIRD AVE STE 3300, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30117 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: CONSTRUCTION TECHNOLOGY LABORATORIES), ATTN: MICHAEL J LEFFELL, 885 THIRD AVE STE 3300, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30117 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: SMITH GAMBRELL & RUSSELL), ATTN: MICHAEL J LEFFELL, 885 THIRD AVE STE 3300, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30117 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: PLAUCHE SMITH & NIESET APLC), ATTN: MICHAEL J LEFFELL, 885 THIRD AVE STE 3300, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30117 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: SI GROUP LLC N K A SI GROUP LP), ATTN: MICHAEL J LEFFELL, 885 THIRD AVE STE 3300, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30117 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: IDS SCHEER, INC), ATTN: MICHAEL J LEFFELL, 885 THIRD AVE STE 3300, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30117 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: FACILITY SERVICES), ATTN: MICHAEL J LEFFELL, 885 THIRD AVE STE 3300, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30117 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: RJ LEE GROUP INC.), ATTN: MICHAEL J LEFFELL, 885 THIRD AVE STE 3300, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30117 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: CITIWASTE INC), ATTN: MICHAEL J LEFFELL, 885 THIRD AVE STE 3300, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30117 | DOANLD A BARRETT, 2168 BLOSSOM CREST WAY, SAN JOSE, CA, 95124 | US Mail (1st Class) |
| 30117 | DOANLD C STOCKER, PO BOX 428, OSCEOLA, WI, 54020 | US Mail (1st Class) |
| 30117 | DOANLD D JAY, 339 WOODLAND RD, KAMIAH, ID, 83536 | US Mail (1st Class) |
| 30117 | DOANLD G WOLFE, 1630 SOUTHERN BLVD, WARREN, OH, 44485-2050 | US Mail (1st Class) |
| 30117 | DOANLD W JAMIESON, 1580 STERLING ST N, MAPLEWOOD, MN, 55119 | US Mail (1st Class) |
| 30117 | DOCK RESINS CORPORATION, 1512 W. ELIZABETH AVE, LINDEN, NJ, 07036 | US Mail (1st Class) |
| 30117 | DOCKMAN, WILLIAM C, 1517 JEFFERS RD, TOWSON, MD, 21204 | US Mail (1st Class) |
| 30117 | DOCTOR`S BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | DODGE COUNTY HOSPITAL JOB, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | DODRILL, DONNA R, 116 WITTON DALE LN, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | DODRILL, GARY L, 7906 PEPPERBOX LN, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | DOETZL, FRANK, 8462 METTEE DR, LENEXA, KS, 66219-2073 | US Mail (1st Class) |
| 30117 | DOFELMIRE, CYNTHIA MARIE, 4435 CHAMPION HAUL ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | DOFELMIRE, MARY ELIZABETH, 4435 CHAMPION HAUL ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | DOHERTY (DEC), FREDERICK T, C/O: DOHERTY, VIRGINIA, PERSONAL REPRESENTATIVE OF THE ESTATE OF, FREDERICK T DOHERTY 144 MALDEN ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 30117 | DOHLER, VINCE, 7822 OVERHILL RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 30117 | DOIRON, MARK A, 708 W HALE, LAKE CHARLES, LA, 70601-8320 | US Mail (1st Class) |
| 30117 | DOLAN W HOWREN JR, 6104 HENWICK LN, JEFFERSON CITY, MO, 65109 | US Mail (1st Class) |
| 30117 | DOLANSKY, RONALD, 4917 S LOCKWOOD, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 30117 | DOLCE, GREGORY M, 428 HOWARD MANOR DR, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 30117 | DOLCINA B GELDERSMA, 132 LITTLE FARMA AVENUE, RIVER RIDGE, LA, 70123 | US Mail (1st Class) |
| 30117 | DOLHERT, LEONARD, 13324 ELLIOTT DR, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 30117 | DOLLAR RENT A CAR, 29 PARK AVE, MANHASSET, NY, 11030 | US Mail (1st Class) |
| 30117 | DOLLY ROSE WAPELHORST, PO BOX 268, LEBANON, NJ, 08833-0268 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DOLORES A BERGEY, 410 PETERS WAY, WYOMISSING, PA, 19610 | **US Mail (1st Class)** |
| 30117 | DOLORES A PURCELL, 21611 BRYS, ST CLAIR SHORES, MI, 48080 | **US Mail (1st Class)** |
| 30117 | DOLORES BECKER, 52 MIAMIS RD, WEST HARTFORD, CT, 06117 | **US Mail (1st Class)** |
| 30117 | DOLORES CARPENTER, 76 BIG OAK LN, WILDWOOD, FL, 34785 | **US Mail (1st Class)** |
| 30117 | DOLORES F SPURGEON, 1927 BENTON ST, SANTA CLARA, CA, 95050-4518 | **US Mail (1st Class)** |
| 30117 | DOLORES J HOFF, 201 EAST ORCHARD ST BOX 147, WEST MANCHESTER, OH, 45382 | **US Mail (1st Class)** |
| 30117 | DOLORES L SCHWENN, 6205 MINERAL POINT ROAD APT 224, MADISON, WI, 53705-4577 | **US Mail (1st Class)** |
| 30117 | DOLORES P FLESHER, 26720-B OAK CROSSING, NEWHALL, CA, 91321-5424 | **US Mail (1st Class)** |
| 30117 | DOLORES RADICE, 10 E FENIMORE ST, VALLEY STREAM, NY, 11580-3406 | **US Mail (1st Class)** |
| 30117 | DOLORES RUTH REHRIG & CLIFFORD D REHRIG JT TEN, 1323 NORTH TACOMA ST, ALLENTOWN, PA, 18103-1724 | **US Mail (1st Class)** |
| 30117 | DOMBROSKI, VINCENT M, 4441 OLYMPUS HTS, SYRACUSE, NY, 13215 | **US Mail (1st Class)** |
| 30117 | DOMBROWSKI & HOLMES, FORMERLY DOWBROWSKI & HOLMES, 3-141ST ST, HAMMOND, IN, 46327 | **US Mail (1st Class)** |
| 30117 | DOMBROWSKI, LEONARD J, 11812 N MAGOUN DR, SAINT JOHN, IN, 46373 | **US Mail (1st Class)** |
| 30117 | DOMENIC A BARBERO JR, 900 WEST STREET, MANSFIELD, MA, 02048 | **US Mail (1st Class)** |
| 30117 | DOMINE, ED, 4511 POND CIR, PLAINFIELD, IL, 60544-7538 | **US Mail (1st Class)** |
| 30117 | DOMINIC COSENTINO JR, 1215 PAULLUS DR, HOLLISTER, CA, 95023 | **US Mail (1st Class)** |
| 30117 | DOMINIC E & LOIS B MARTINA, RT3 BOX 559, WELLSBURG, WV, 26070 | **US Mail (1st Class)** |
| 30117 | DOMINIC N VECCHIARELLI, 1105 EAST ST, SUFFIELD, CT, 06078 | **US Mail (1st Class)** |
| 30117 | DOMINIC TASSONE, 233 DOUGLAS STREET, ISHPEMING, MI, 49849 | **US Mail (1st Class)** |
| 30117 | DOMINICK A TIMPANO, 630 ROSEMONT PLACE, UTICA, NY, 13501-5144 | **US Mail (1st Class)** |
| 30117 | DOMINICK NIGRO & IRENE NIGRO JT TEN, 101 MCCLELLAN AVE, MINEOLA, NY, 11501-1808 | **US Mail (1st Class)** |
| 30117 | DOMINIK, DENCH B, 51-24 REEDER ST, ELMHURST, NY, 11373 | **US Mail (1st Class)** |
| 30117 | DOMINION VIRGINIA POWER, POBOX 26543, RICHMOND, VA, 23290-0001 | **US Mail (1st Class)** |
| 30117 | DOMKE, KENNETH J, 16202 S HOMAN, MARKHAM, IL, 60426 | **US Mail (1st Class)** |
| 30117 | DOMNERN SOMGIAT & BOONMA LAW OFFICE LIMIT, 719 SI PHYA RD, BANGKOK, 10500 THAILAND | **US Mail (1st Class)** |
| 30117 | DOMTAR INC., TIM WILSON, 6 BOOTH ST, OTTAWA, ON, K1R 6K8 CANADA | **US Mail (1st Class)** |
| 30117 | DON & BETTIE DREISOERNER, 2701 NE OWENS SCHOOL RD, INDEPENDENCE, MO, 64057 | **US Mail (1st Class)** |
| 30117 | DON & CINDY PRINCELER, PO BOX 87, CONNOQUENESSING, PA, 16027 | **US Mail (1st Class)** |
| 30117 | DON & JACKIE GREGOIRE, 7645 60TH AVE NW, DONNYBROOK, ND, 58734 | **US Mail (1st Class)** |
| 30117 | DON A NILL, 5361 POLEN CIRCLE, DAYTON, OH, 45440-2826 | **US Mail (1st Class)** |
| 30117 | DON ARNOLD, 3520 I STREET, OMAHA, NE, 68107 | **US Mail (1st Class)** |
| 30117 | DON BARAIONS, 7 DANA RD, SALEM, NH, 03079 | **US Mail (1st Class)** |
| 30117 | DON BIGGS BEE WINDOW, 3259 CALIFORNIA AVENUE, ST. LOUIS, MO, 63118 | **US Mail (1st Class)** |
| 30117 | DON CALDWELL, 1810 N TRAVIS, PO BOX 1311, CLEVELAND, TX, 77328-1311 | **US Mail (1st Class)** |
| 30117 | DON CECIL, 3925 E EUCLID, SPOKANE, WA, 99217 | **US Mail (1st Class)** |
| 30117 | DON H BLANKS, P O BOX 60410, MIDLAND, TX, 79711-0410 | **US Mail (1st Class)** |
| 30117 | DON JOHNS INC., 1312 WEST LAKE ST, CHICAGO, IL, 60607-1590 | **US Mail (1st Class)** |
| 30117 | DON L & MARGARET A MORRILL, 163 W 400 S, AMERICAN FORK, UT, 84003 | **US Mail (1st Class)** |
| 30117 | DON L TSCHANIYEN, 1412 WASHINGTON ST, HIGHLAND, IL, 62249-2530 | **US Mail (1st Class)** |
| 30117 | DON MALONE, 2398 WALTERS WAY 18, CONCORD, CA, 94520 | **US Mail (1st Class)** |
| 30117 | DON MAQUIRE, PO BOX 178, 221 WEST 1ST AVENUE, MENNOX, SD, 57039 | **US Mail (1st Class)** |
| 30117 | DON MUELLER, 43 CHESTNUT STREET, WAKEFIELD, MA, 01880 | **US Mail (1st Class)** |
| 30117 | DON N. AND DORIS M. MUELLER, 3 CHAPMAN ROAD, WAKEFIELD, MA, 02474 | **US Mail (1st Class)** |
| 30117 | DON NYVOLD, 8322 ARCHER LANE N, OSSEO, MN, 55311 | **US Mail (1st Class)** |
| 30117 | DON PITTS, 43201 GALLEGOS AVENUE, FREMONT, CA, 94539 | **US Mail (1st Class)** |
| 30117 | DON PROCHNOW, 12513 TIMBERGLEN TER, COLORADO SPGS, CO, 80921 | **US Mail (1st Class)** |
| 30117 | DON QUINTILIANI, 151 COLEMAN AVE., WORCHESTER, MA, 01431 | **US Mail (1st Class)** |
| 30117 | DON R BARROWS, 202 ASHLEY DR, DAYTON, TX, 77535-9671 | **US Mail (1st Class)** |
| 30117 | DON R SIMPSON, 838 FERN ST, HOLTVILLE, CA, 92250-1212 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | DON R WHITFIELD & JANA L HEYD, PO BOX 2436, GIG HARBOR, WA, 98335 | US Mail (1st Class) |
| 30117 | DON SATAS AND SATAS & ASSOCIATES, 99 SHENANDOAH ROAD, WARWICK, RI, 02886 | US Mail (1st Class) |
| 30117 | DON W BROWN & JUDY A BROWN JT TEN, 611 MYRTLE HILL DR, BATON ROUGE, LA, 70810-4218 | US Mail (1st Class) |
| 30117 | DON W JACKSON, PO BOX 474, PANOLA, TX, 75685 | US Mail (1st Class) |
| 30117 | DON WAN FLORIST INC, 5644 WEST 63RD ST, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 30117 | DONAD K & MILDRED L FISHER, 4116 W 8TH ST, CINCINNATI, OH, 45205 | US Mail (1st Class) |
| 30117 | DONAHUE, JOHN P, #100 BUNKER HILL RD, PO BOX 177, REVERE, PA, 18953 | US Mail (1st Class) |
| 30117 | DONAL B ARMSTRONG, 1101 BURLEY AVE, GLENDALE, WV, 26038 | US Mail (1st Class) |
| 30117 | DONALD & BARBARA WASHINGTON, 7825 BLUE BONNET, BEAUMONT, TX, 77713 | US Mail (1st Class) |
| 30117 | DONALD & CAROLYN GRAHAM, 12222 N C RD 250 E, CHRISNEY, IN, 47611 | US Mail (1st Class) |
| 30117 | DONALD & DOROTHY SVAJGL, 4205 POLK ST, OMAHA, NE, 68107 | US Mail (1st Class) |
| 30117 | DONALD & LESLIE LAURITZEN II, 1503 EAST END AVENUE, ROUND LAKE BEACH, IL, 60073 | US Mail (1st Class) |
| 30117 | DONALD & NANCY CAMACHO, 9507 ORIOLE, MORTON GROVE, IL, 60053 | US Mail (1st Class) |
| 30117 | DONALD & VIRGINIA JENKINS, 14225 NW PIONEER RD, BEAVERTOWN, OR, 97006 | US Mail (1st Class) |
| 30117 | DONALD A BOWDEN, 60 PEARL AVE, RUMFIRD, RI, 02916 | US Mail (1st Class) |
| 30117 | DONALD A CRANE CUST DANA A, CRANE UNIF GIFT MIN ACT VA, 432 LAUREL MILLS RD, CASTLETON, VA, 22716-2702 | US Mail (1st Class) |
| 30117 | DONALD A CROSS, 791 WEST MOUNTAIN ROAD, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 30117 | DONALD A DAVIDSON, 1211 W. OAK ST, FORT COLLINS, CO, 80521 | US Mail (1st Class) |
| 30117 | DONALD A HAMMERLE & MARY E HAMMERLE JTWRS JT TEN, 8230 DUESLER ST, DOWNING, CA, 90242-2418 | US Mail (1st Class) |
| 30117 | DONALD A LUND, 529 BARN DOOR GAP RD, STRAFFORD, NH, 03884 | US Mail (1st Class) |
| 30117 | DONALD A MARSHALL, PC, MARSHALL, DONALD A, (RE: BLANCH, JOSEPH E), 704 CHERRY CIRCLE, WYNNEWOOD, PA, 19096 | US Mail (1st Class) |
| 30117 | DONALD A MARSHALL, PC, MARSHALL, DONALD A, (RE: BULMER, ALBERT), 704 CHERRY CIRCLE, WYNNEWOOD, PA, 19096 | US Mail (1st Class) |
| 30117 | DONALD A MARSHALL, PC, MARSHALL, DONALD A, (RE: WILKES JR, WILLIAM S), 704 CHERRY CIRCLE, WYNNEWOOD, PA, 19096 | US Mail (1st Class) |
| 30117 | DONALD A PECK TR UA JUN 30 80, DONALD A PECK MD INC MONEY, PURCHAPLAN & PROFIT, SHARING TRUST, 15405 LOS GATOS BLVD STE 203, LOS GATOS, CA, 95032-2500 | US Mail (1st Class) |
| 30117 | DONALD A STARKE, 6388 VIOLET CT, GOLDEN, CO, 80403-7409 | US Mail (1st Class) |
| 30117 | DONALD A STOLL, 1009 SINRISE BOULEVARD, FORT PIERCE, FL, 34950 | US Mail (1st Class) |
| 30117 | DONALD ANDERSON, 2215 SELMSER AVENUE, CLOQUET, MN, 55720 | US Mail (1st Class) |
| 30117 | DONALD B & ANNETTE N SAFFORD, 394 S ST, S HERO, VT, 05486 | US Mail (1st Class) |
| 30117 | DONALD B ARMSTRONG & MARTHA ANN ARMSTRONG JT TEN, RD 4 BOX 132, PUNXSUTAWNEY, PA, 15767-8610 | US Mail (1st Class) |
| 30117 | DONALD B ATTEBERY, 385 JULIE WAY, APPLEGATE, CA, 95703 | US Mail (1st Class) |
| 30117 | DONALD B BEDORE, 34 SALMON RIVER RD, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 30117 | DONALD B DOWNS & CATHERINE A DOWNS JT TEN, 25111 W 89TH ST, LEAWOOD, KS, 66206 | US Mail (1st Class) |
| 30117 | DONALD B HADSOCK, 1806 MANATEE AVE W, BRADENTON, FL, 34205-5927 | US Mail (1st Class) |
| 30117 | DONALD B HOLLAND, 2144 WEBBER AVENUE, BURTON, MI, 48529 | US Mail (1st Class) |
| 30117 | DONALD B JENNINGS & DONALD B, JENNINGS JR TR UA AUG 21 70, MARTHA S JENNINGS TR, 106 BRETANO WAY, GREENBRAE, CA, 94904-1302 | US Mail (1st Class) |
| 30117 | DONALD B KUGLER, PO BOX 232, BRADFORD, RI, 02808 | US Mail (1st Class) |
| 30117 | DONALD B RAMEY, 7536 WOODLAND BAY DR, HARRISON, TN, 37341-9449 | US Mail (1st Class) |
| 30117 | DONALD B ROLLINGS TR UA, APR 01 89 ROLLINGS TRUST, 373 S MEYER, TUCSON, AZ, 85701-2231 | US Mail (1st Class) |
| 30117 | DONALD B VANDERVENTER, 1836 ASH ST, WAUKEGAN, IL, 60087 | US Mail (1st Class) |
| 30117 | DONALD BAROVIC, 35929 PACIFIC HWY S, FEDERAL WAY, WA, 98003-7420 | US Mail (1st Class) |
| 30117 | DONALD BASKE, 458 8TH ST, PALISADES PARK, NJ, 07650 | US Mail (1st Class) |
| 30117 | DONALD BOWEN, 1211 HASGLTON RD, WILMINGTON, NY, 12997 | US Mail (1st Class) |
| 30117 | DONALD BRIGGS, 4151 OLD SPARTANBURG HWY, MOORE, SC, 29369 | US Mail (1st Class) |
| 30117 | DONALD BURNEST BAILEY & MARY LOU BAILEY JT TEN, 201 S GRANT AVE, FOWLER, IN, 47944-1542 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DONALD C & LINDA B PEARSON, 820 CARTER STREET, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 30117 | DONALD C FERGUSON, 1543 UNION CENTER MAINE HWY, ENDICOTT, NY, 13760-1338 | US Mail (1st Class) |
| 30117 | DONALD C GIONET, 111 BENJAMIN RD, SHIRLEY, MA, 01464 | US Mail (1st Class) |
| 30117 | DONALD C GRUBBA, 71 WARREN ST, WESTBORO, MA, 01581 | US Mail (1st Class) |
| 30117 | DONALD C MORRIS, 170 S FIRESTONE BLVD, AKRON, OH, 44301-2025 | US Mail (1st Class) |
| 30117 | DONALD C MORRIS & JUANITA M, MORRIS JT TEN, 170 S FIRESTONE BLVD, AKRON, OH, 44301-2025 | US Mail (1st Class) |
| 30117 | DONALD C PUCKETT, 7008 BURGUNDY DR, LAKE CHARLES, LA, 70605-0252 | US Mail (1st Class) |
| 30117 | DONALD C STELPFLUG CUST, TERRI STELPFLUG, UNIF GIFT MIN ACT IA, 5104 SHRANK AVE, INDEPENDENCE, MO, 64055-6336 | US Mail (1st Class) |
| 30117 | DONALD C STINSON, 4571 LOGANLINDA DR, YORDBA, CA, 92886-2314 | US Mail (1st Class) |
| 30117 | DONALD C ZIMMERMAN, 571 TERHUNE DRIVE, WAYNESBURG, NJ, 07470 | US Mail (1st Class) |
| 30117 | DONALD CARL CLAGETT, 3321 OLD DOMINION BLVD, ALEXANDRIA, VA, 22305 | US Mail (1st Class) |
| 30117 | DONALD COLLINS & CONNIE COLLINS JT TEN, 5333 VINEYARD LN, FLUSHING, MI, 48433-2437 | US Mail (1st Class) |
| 30117 | DONALD D DYLIS SR, 2 GRACE TERRACE, NEW HARTFORD, NY, 13413 | US Mail (1st Class) |
| 30117 | DONALD D FRANKEL & BETSEY M, FRANKEL CO TTEES FBO THE FRANKEL, FAMILY TRUST DTD 8 26 93, COMMUNITY TRUST ESTATE, 725 WAIMEA DR, EL CAJON, CA, 92019-1115 | US Mail (1st Class) |
| 30117 | DONALD D GARY, TEXACO DENMARK POUCH, 2000 WESTCHESTER AVE, WHITE PLAINS, NY, 10650-0001 | US Mail (1st Class) |
| 30117 | DONALD D JEFFERSON, UNIT 2004, 3200 N LAKE SHORE DR UNIT 2004, CHICAGO, IL, 60657-3920 | US Mail (1st Class) |
| 30117 | DONALD D LESAK, 4018 FOREST DR, DELAVAN, WI, 53115 | US Mail (1st Class) |
| 30117 | DONALD DANIEL GIVONE, 260 MAC ARTHUR DR, WILLIAMSVILLE, NY, 14221-3735 | US Mail (1st Class) |
| 30117 | DONALD DEAN STOCKHOLM & PATRICIA STOCKHOLM JT TEN, 2014 WENTWORTH VILLAGE DR, BELLBROOK, OH, 45305-2738 | US Mail (1st Class) |
| 30117 | DONALD DEMARCUS, 4542 MOHR AVENUE, PLEASANTON, CA, 94566 | US Mail (1st Class) |
| 30117 | DONALD DEVANE, 10160 BESSMER LANE, FAIRFAX, VA, 22032-2303 | US Mail (1st Class) |
| 30117 | DONALD DINICOLA, 26 MILDRED ST, LYNN, MA, 01905 | US Mail (1st Class) |
| 30117 | DONALD DUDGEON, 1029 RHINEHART DR, EAST GRAND FORKS, MN, 56721 | US Mail (1st Class) |
| 30117 | DONALD E & HELEN M SUMMERS, 57 PARKER RD, WELLESLEY, MA, 02482 | US Mail (1st Class) |
| 30117 | DONALD E DORSET & PHYLLIS F DORSET JT TEN, 460 SHERWOOD WAY, MENLO PARK, CA, 94025-3716 | US Mail (1st Class) |
| 30117 | DONALD E HENDRICKSON, 1419 MARSEILLE PLACE, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30117 | DONALD E HUGHES, 817 STANTON AVE, TERRACE PARK, OH, 45174-1251 | US Mail (1st Class) |
| 30117 | DONALD E HUTCHINSON, 19 WEST ST, GREENFIELD, MA, 01301-2811 | US Mail (1st Class) |
| 30117 | DONALD E KOVACS, 1507 LAMAR AV, WAYCROSS, GA, 31503 | US Mail (1st Class) |
| 30117 | DONALD E NACE, 81 JEFFERSON AVE, SELINSGROVE, PA, 17870 | US Mail (1st Class) |
| 30117 | DONALD E RECHLIN & JANET C RECHLIN JT TEN, 5160 GREENACRE DRIVE, FREDERIC, MI, 49733-9796 | US Mail (1st Class) |
| 30117 | DONALD E RUSSELL, 21796 W MAIN STREET, RAYMOND, OH, 43067 | US Mail (1st Class) |
| 30117 | DONALD E SHAFFER, 167 PUGH RD, WAYNE, PA, 19087-5328 | US Mail (1st Class) |
| 30117 | DONALD E WEIMER, 49 HENRY AVE, BABYLON, NY, 11702-1329 | US Mail (1st Class) |
| 30117 | DONALD E WHITNER, 11 E MAIN ST PO BOX 303, RINGTOWN, PA, 17967 | US Mail (1st Class) |
| 30117 | DONALD ELMER, 6255 HILLTOP DRIVE, MILWAUKEE, WI, 53406 | US Mail (1st Class) |
| 30117 | DONALD F & MILDRED E PFLEGER SR, 5733 MURDOCH AVE, ST LOUIS, MO, 63109 | US Mail (1st Class) |
| 30117 | DONALD F BOGART & JEAN G, BOGART TR UA JUN 09 00, THE DONALD F BOGART TRUST, 4149 WINFIELD RD, COLUMBUS, OH, 43220-4605 | US Mail (1st Class) |
| 30117 | DONALD F BRIX & NORMA JEAN BRIX JT TEN, 1106 PLUM ST, ATLANTIC, IA, 50022-2425 | US Mail (1st Class) |
| 30117 | DONALD F HARRISON & FRANCES E HARRISON JT TEN, 4114 REIDS WAY, TRACY, CA, 95377-8352 | US Mail (1st Class) |
| 30117 | DONALD F KENNEDY, 235 MADISON STREET, DILLON, MT, 59725 | US Mail (1st Class) |
| 30117 | DONALD F OLSON, 112C GLENWOOD DR, KALISPELL, MT, 59901-6019 | US Mail (1st Class) |
| 30117 | DONALD F PETERSON, 1061 GALLOPING HILL RD, FAIRFIELD, CT, 06430-7129 | US Mail (1st Class) |
| 30117 | DONALD F POLI, 20 SHERWOOD AVE, N PROVIDENCE, RI, 02911 | US Mail (1st Class) |
| 30117 | DONALD F REEDER, 600 HOES LN W, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DONALD F YOUNG, 405 S E Q, LEON, IA, 50144-1745 | **US Mail (1st Class)** |
| 30117 | DONALD FARRAR, 1028 CHARLEVILLE, ST. LOUIS, MO, 63119 | **US Mail (1st Class)** |
| 30117 | DONALD FRANCIS, 3545 NORTH HOLMES, NORTH KANSAS CITY, MO, 64116 | **US Mail (1st Class)** |
| 30117 | DONALD FRANK MUNDAY, 4714 W 80TH ST, PRAIRIE VILLAGE, KS, 66208-5022 | **US Mail (1st Class)** |
| 30117 | DONALD G BENNETT, 115 86 238TH ST, ELMONT, NY, 11003-3905 | **US Mail (1st Class)** |
| 30117 | DONALD G DAVIS, 8789 N US HWY 421, MONTICELLO, IN, 47960 | **US Mail (1st Class)** |
| 30117 | DONALD G ROSS, 781 LINDEN AVE, SAN BRUNO, CA, 94066-3433 | **US Mail (1st Class)** |
| 30117 | DONALD G RUSSELL, 21806 W MAIN STREET, RAYMOND, OH, 43067 | **US Mail (1st Class)** |
| 30117 | DONALD G TRUTNER, 12 YARMOUTH ROAD, CHATHAM, NJ, 07928-1863 | **US Mail (1st Class)** |
| 30117 | DONALD GOEPPNER TR UW, ALBERT WITTE FBO MARY GOEPPNER, 11721 SOUTH MAPLEWOOD AVE, CHICAGO, IL, 60655-1524 | **US Mail (1st Class)** |
| 30117 | DONALD GOLTZ, C/O RICK LAVERDIERE, 999 WESTVIEW DRIVE, HASTINGS, MN, 55033 | **US Mail (1st Class)** |
| 30117 | DONALD GRANT, 1825 FREEMANUTTE DR, ATMORE, AL, 36502 | **US Mail (1st Class)** |
| 30117 | DONALD H CAMPBELL & GAIL A CAMPBELL JT TEN WROS, 5868 EL POMAR DRIVE, TEMPLETON, CA, 93465-8632 | **US Mail (1st Class)** |
| 30117 | DONALD H DEUTSCHER, 6456 N WILHELM RD, LA PORTE, IN, 46350 | **US Mail (1st Class)** |
| 30117 | DONALD H OLDS & CATHRYN M OLDS JT TEN, P O BOX 726, DAPHNE, AL, 36526-0726 | **US Mail (1st Class)** |
| 30117 | DONALD H SEFTON, 5270 CANDEE LANE, FALLON, NV, 89406-9243 | **US Mail (1st Class)** |
| 30117 | DONALD HAWTHORNE, 125 BEECHWOOD DR W, COLUMBUS, NC, 28722-6416 | **US Mail (1st Class)** |
| 30117 | DONALD HEMANN, 22777 WERNER RD, MT VERNON, IL, 62069 | **US Mail (1st Class)** |
| 30117 | DONALD HERIGON, 79 ENGER CUTOFF ROAD, BELT, MT, 59412 | **US Mail (1st Class)** |
| 30117 | DONALD HEYE, 5036 MIAMI ST, OMAHA, NE, 68104 | **US Mail (1st Class)** |
| 30117 | DONALD HOPE & SUSAN HOPE, 98 BAINBRIDGE RD, WEST HARTFORD, CT, 06119 | **US Mail (1st Class)** |
| 30117 | DONALD I PERRY, 90 EDDY ST APT 501, PROVIDENCE, RI, 02903-1901 | **US Mail (1st Class)** |
| 30117 | DONALD J & ANDREA BEECK, 2321 LAKE SHORE DRIVE, SHEBOYGAN, WI, 53081 | **US Mail (1st Class)** |
| 30117 | DONALD J & CLAUDETTE M AUER, 112 LUANN CT, VALLEY, CA, 94589 | **US Mail (1st Class)** |
| 30117 | DONALD J & GLORIA J PETERSON, 427 W BARAGA AVE, MARQUETTE, MI, 49855 | **US Mail (1st Class)** |
| 30117 | DONALD J & KATHRYN A SCHUSSLER, 4823 ADRIAN CIR SE, PRIOR LAKE, MN, 55372 | **US Mail (1st Class)** |
| 30117 | DONALD J CASEY & AUDREE M CASEY JT TEN, ATTN WILLIAM J CASEY, 660 MANZANITA COURT, SUITE 1, CHICO, CA, 95926-2371 | **US Mail (1st Class)** |
| 30117 | DONALD J DOUGAN, 114 MURLYN ROAD, HAMDEN, CT, 06518 | **US Mail (1st Class)** |
| 30117 | DONALD J DUQUETTE & MARIE T DUQUETTE JT TEN, 30 CLIFTON ST, CAMBRIDGE, MA, 02140-2429 | **US Mail (1st Class)** |
| 30117 | DONALD J EASLICK, 15047 REGINA STREET, ALLEN PARK, MI, 48101 | **US Mail (1st Class)** |
| 30117 | DONALD J SHARPE, 120 HEATHER GLEN BLVD, KATHLEEN, GA, 31047-2001 | **US Mail (1st Class)** |
| 30117 | DONALD J SINAPI, 170 61 PIDGEON MEADOW RD, FLUSHING, NY, 11365 | **US Mail (1st Class)** |
| 30117 | DONALD J SMITH, 1609 MENDOTA ST, MADISON, WI, 53704 | **US Mail (1st Class)** |
| 30117 | DONALD J TRACY, 64 W MAIN ST, CANTON, NY, 13617 | **US Mail (1st Class)** |
| 30117 | DONALD J. BILADEAU, POMEROY MEADOW ROAD, SOUTHAMPTON, MA, 01073 | **US Mail (1st Class)** |
| 30117 | DONALD J. JAUQUET, 2373 JOURDAIN LANE, GREEN BAY, WI, 54301 | **US Mail (1st Class)** |
| 30117 | DONALD J. RUBLE, 8100 BASS LAKE ROAD, MINNEAPOLIS, MN, 55429 | **US Mail (1st Class)** |
| 30117 | DONALD JAMES & SANDI KAY PATE, 6622 E SWEETWATER, SCOTTSDALE, AZ, 85254 | **US Mail (1st Class)** |
| 30117 | DONALD JOLIAT, 1245 11TH STREET NW, CANTON, OH, 44703 | **US Mail (1st Class)** |
| 30117 | DONALD K FLAGGE, 28 SCHNOOR RD, KILLINGWORTH, CT, 06419 | **US Mail (1st Class)** |
| 30117 | DONALD KONRAD CUST, PETER SCOTT KONRAD, UNIF GIFT MIN ACT NY, WOODY TRAIL, STAMFORD, CT, 06903 | **US Mail (1st Class)** |
| 30117 | DONALD L & JOAN FABRIZIO, 9535 W 53RD PL, ARVADA, CO, 80002 | **US Mail (1st Class)** |
| 30117 | DONALD L & KATHY A FAUX, 3103 220TH ST, ST CHARLES, IA, 50240 | **US Mail (1st Class)** |
| 30117 | DONALD L & PATRICIA A SCHROEDER, 1419 11TH ST SE, JAMESTOWN, ND, 58401 | **US Mail (1st Class)** |
| 30117 | DONALD L ARENSON, 7544 N KARLOV AVE, SKOKIE, IL, 60076-3863 | **US Mail (1st Class)** |
| 30117 | DONALD L GRALL, 1000 W LA SALLE AVE, MILWAUKEE, WI, 53209 | **US Mail (1st Class)** |
| 30117 | DONALD L GUARNIERI, 431 E MARKET ST, WARREN, OH, 44481-1209 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DONALD L HOPKINS, 1221 N POST OAK RD, HOUSTON, TX, 77055-7213 | US Mail (1st Class) |
| 30117 | DONALD L JENSEN & PAULINE R JENSEN JT TEN, 7216 SOUND VIEW DR, EDMONDS, WA, 98026-5566 | US Mail (1st Class) |
| 30117 | DONALD L LEDGERWOOD, BOX 7, FORT BENTON, MT, 59442 | US Mail (1st Class) |
| 30117 | DONALD L LESLIE, 5324 KERBY PL, SAGINAW, MI, 48603 | US Mail (1st Class) |
| 30117 | DONALD L MASSON & MARY E MASSON JT TEN, 1615 CIRCLE DR APT 321, PANORAMA CITY, OLYMPIA, WA, 98503-2525 | US Mail (1st Class) |
| 30117 | DONALD L TWISELTON, 4410 MAUREEN CT SE APT 186, CEDAR RAPIDS, IA, 52403-4561 | US Mail (1st Class) |
| 30117 | DONALD L VICENA, PO BOX 10083, SPOKANE, WA, 99209 | US Mail (1st Class) |
| 30117 | DONALD L VON TUNGELN, 4108 CENTRAL AVE, WEED, CA, 96094 | US Mail (1st Class) |
| 30117 | DONALD LANE, 44 PUTNEY ROAD, BOW, NH, 03304 | US Mail (1st Class) |
| 30117 | DONALD LAURENCE, ST. JAMES PARKWAY, SUSSEX, WI, 53089 | US Mail (1st Class) |
| 30117 | DONALD LEVY, 279 E 44TH ST APT 11K, NEW YORK, NY, 10017-4347 | US Mail (1st Class) |
| 30117 | DONALD LEWIS, 2335 20TH RD, CENTRAL CITY, NE, 68826 | US Mail (1st Class) |
| 30117 | DONALD LOWELL BERSCHEID, N14321 HARVARD, OTIS ORCHARDS, WA, 99027 | US Mail (1st Class) |
| 30117 | DONALD M FEHR & STEPHANIE A FEHR JT TEN, 34 ROCKINGHORSE TRAIL, PORT CHESTER, NY, 10573-1038 | US Mail (1st Class) |
| 30117 | DONALD M KOKKELER, BOX 94, BELFRY, MT, 59008 | US Mail (1st Class) |
| 30117 | DONALD M KREIN & WANDA P KREIN JT TEN, 8403 S E CLATSOP COURT, PORTLAND, OR, 97266-6116 | US Mail (1st Class) |
| 30117 | DONALD M LASHOMB, 13 SMITH ST, SODUS, NY, 14551-1007 | US Mail (1st Class) |
| 30117 | DONALD M SIKOWSKI & BARBARA E SIKOWSKI JT TEN, 1222 NOVA LANE, GREEN BAY, WI, 54304-4229 | US Mail (1st Class) |
| 30117 | DONALD MARK FEAGANS, 736 SUNSET MOUNTAIN DRIVE, CHATTANOOGA, TN, 37421-2075 | US Mail (1st Class) |
| 30117 | DONALD MARSHALL PITMAN, 2701 W 27TH ST, PANAMA CITY, FL, 32405-2137 | US Mail (1st Class) |
| 30117 | DONALD MC NEES, 727 SCOTTSDALE DR, RICHARDSON, TX, 75080-6010 | US Mail (1st Class) |
| 30117 | DONALD MICHAEL BELLO, 8 SAUNDERS LN, HACKETTSTOWN, NJ, 07840-5526 | US Mail (1st Class) |
| 30117 | DONALD MONTGOMERY & CAROL MONTGOMERY JT TEN, 2123 MALLARD PLACE, LONGMONT, CO, 80504-7323 | US Mail (1st Class) |
| 30117 | DONALD N BAPTISTE & MARGARETT J BAPTISTE JT TEN, 21 HARRISON ST, FARMINGDALE, NY, 11735-6808 | US Mail (1st Class) |
| 30117 | DONALD N SOLLOCK JR, 450 NORMANDY 515, HOUSTON, TX, 77015-3471 | US Mail (1st Class) |
| 30117 | DONALD NATARELLI, 257 FLINT AVE, LITTLE FALLS, NY, 13365 | US Mail (1st Class) |
| 30117 | DONALD O GUSTAFSSON & LYNDA M GUSTAFSSON TEN COM, 5128 FENWOOD DR, ZACHARY, LA, 70791-2434 | US Mail (1st Class) |
| 30117 | DONALD OR KENNETH JONES, RR 6, BOX 144, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 30117 | DONALD P GREGORY & LINDA C GREGORY JT TEN, 2159 MCKINLEY COURT, GRAND JUNCTION, CO, 81503-1054 | US Mail (1st Class) |
| 30117 | DONALD PERLUT, 2744 W 94TH PL, EVERGREEN PARK, IL, 60805 | US Mail (1st Class) |
| 30117 | DONALD PIXLEY, 9123 LEMONA DRIVE, ST. LOUIS, MO, 63123 | US Mail (1st Class) |
| 30117 | DONALD PUCCINELLI, 755 SOUTH CYPRESS AVE, SAN JOSE, CA, 95117-2116 | US Mail (1st Class) |
| 30117 | DONALD R ASHTON, 9659 CALVIN AVE, NORTHRIDGE, CA, 91324-2110 | US Mail (1st Class) |
| 30117 | DONALD R BEARD, 724-6TH ST, JUNEAU, AK, 99801 | US Mail (1st Class) |
| 30117 | DONALD R CARR, 10930 FAIRCHESTER DR, FAIRFAX, VA, 22030-4835 | US Mail (1st Class) |
| 30117 | DONALD R CONKLING, 218 MYSTIC COVE, WAYNESVILLE, NC, 28785-9373 | US Mail (1st Class) |
| 30117 | DONALD R DELAY, PO BOX 592, NORWOOD, MA, 02062-0592 | US Mail (1st Class) |
| 30117 | DONALD R GIASSON & MARY ANN GIASSON TEN COM, PO BOX 2170, DENISON, TX, 75021 | US Mail (1st Class) |
| 30117 | DONALD R HESTER, 4032 FAWNHOLLOW DRIVE, DALLAS, TX, 75244-7315 | US Mail (1st Class) |
| 30117 | DONALD R HOLTKAMP, 1810 WEST POINT RD, WEST POINT, IA, 52656 | US Mail (1st Class) |
| 30117 | DONALD R LEWIS, C/O CHARLYN LEWIS, 8 WEATHERBY, ST PETERS, MO, 63376-3242 | US Mail (1st Class) |
| 30117 | DONALD R MUIRHEAD, 8223 FOREST BEACH ROAD, WATERVLIET, MI, 49098 | US Mail (1st Class) |
| 30117 | DONALD R SCHMIDT, 858 W 9TH ST, WINNER, SD, 57580 | US Mail (1st Class) |
| 30117 | DONALD R SLATON, 11040 SE MCCREARY LN, BORING, OR, 97009 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DONALD R SPIEKERMAN & KAREN, G SPIEKERMAN TR UA AUG 4 88, THE SPIEKERMAN TRUST, ROUTE 1 BOX 98, TUPELO, OK, 74572-9728 | **US Mail (1st Class)** |
| 30117 | DONALD R WALDO, 60 GARRY RD, TOLLAND, CT, 06084 | **US Mail (1st Class)** |
| 30117 | DONALD R. OR MARY JANE SAPP, 318 4TH AVENUE, KOPPEL, PA, 16136 | **US Mail (1st Class)** |
| 30117 | DONALD RANSHAW, BOX 426  CASSEL ROAD, BUTLER, OH, 44822 | **US Mail (1st Class)** |
| 30117 | DONALD RATZLAFF, 920 20TH ST, MARION, IA, 52302 | **US Mail (1st Class)** |
| 30117 | DONALD ROGER LYNCH, 1217 RICHARD AVENUE, DETROIT LAKES, MN, 56501 | **US Mail (1st Class)** |
| 30117 | DONALD S INDGE, 52 FARNHAM ST, BELMONT, MA, 02178-3264 | **US Mail (1st Class)** |
| 30117 | DONALD S KOHTZ TR UA JAN 19 05, THE DONALD S KOHTZ REVOCABLE TRUST, 1301 CUTLER LANE, HUDSON, OH, 44236 | **US Mail (1st Class)** |
| 30117 | DONALD S MOOERS & STEPHANIE MOOERS JT TEN, 216 HAMPTON RD, PIEDMONT, CA, 94611-3524 | **US Mail (1st Class)** |
| 30117 | DONALD S WOODBURY & JANE M WOODBURY TR UA 08 03 92, WOODBURY FAMILY NOMINEE TRUST, 15 COLEMAN RD, BYFIELD, MA, 01922-2802 | **US Mail (1st Class)** |
| 30117 | DONALD SCHEXNAYDER, 253 N MILLET AVE, GRAMERCY, LA, 70052-9692 | **US Mail (1st Class)** |
| 30117 | DONALD SCHULTZ, 104 BON JAN LANE, HIGHLAND HEIGHTS, KY, 41076 | **US Mail (1st Class)** |
| 30117 | DONALD STRAUB, 1302 N FRANKLIN, RIVER FOREST, IL, 60305 | **US Mail (1st Class)** |
| 30117 | DONALD SWAINBANK, PO BOX 1599, TERRELL, TX, 75160-0014 | **US Mail (1st Class)** |
| 30117 | DONALD V MILLER, 500 MINE RD, LEBANON, PA, 17042 | **US Mail (1st Class)** |
| 30117 | DONALD VOLPERT & VIRGINIA VOLPERT JT TEN, 16321 PACIFIC COAST HWY, NBR 28, PACIFIC PALISADES, CA, 90272-4658 | **US Mail (1st Class)** |
| 30117 | DONALD W BRETHERICK, 487 KERR LANE, SPRINGFIELD, PA, 19064-2217 | **US Mail (1st Class)** |
| 30117 | DONALD W BRYAN & CATHARINE L BRYAN JT TEN, 432 VILLA DUNES DRIVE, NAGS HEAD, NC, 27959-9238 | **US Mail (1st Class)** |
| 30117 | DONALD W CRIPPEN, 7152 MOUNTAIN VIEW RD, POLSON, MT, 59860-9755 | **US Mail (1st Class)** |
| 30117 | DONALD W HAAS & DOROTHY K HAAS JT TEN, 920 BIRCH RD, HELLERTOWN, PA, 18055-1905 | **US Mail (1st Class)** |
| 30117 | DONALD W LONCASTY CUST, BETH ANN LONCASTY, UNIF GIFT MIN ACT-KANS, 9850 SNOWBOUND COURT, VIENNA, VA, 22181-6044 | **US Mail (1st Class)** |
| 30117 | DONALD W MIRRO, 45 SOUTH STREET, GUSHAM, NY, 10924-2320 | **US Mail (1st Class)** |
| 30117 | DONALD W ROSE, 223 N WHITEHALL RD, NORRISTOWN, PA, 19403 | **US Mail (1st Class)** |
| 30117 | DONALD W SLATER, 12 DELRAY AVE, PO BOX 841, CANDOR, NY, 13743 | **US Mail (1st Class)** |
| 30117 | DONALD W SORRELS, 316 N ZILLAH ST, KENNEWICK, WA, 99336 | **US Mail (1st Class)** |
| 30117 | DONALD W TUFTS CUST, JOHN LAWRENCE TUFTS, UNIF GIFT MIN ACT RI, 32 CEDAR POND DR APT 1, WARWICK, RI, 02886-0863 | **US Mail (1st Class)** |
| 30117 | DONALD W WILLETT, DEPT OF GENERAL ACADEMICS, P O BOX 1675, TEXAS A & M UNIVERSITY AT, GALVESTON, TX, 77553-1675 | **US Mail (1st Class)** |
| 30117 | DONALD W WILLIAMS, PO BOX 1772, BLOWING ROCK, NC, 28605-1772 | **US Mail (1st Class)** |
| 30117 | DONALD W. STOBBS, RD # 2, BOX 404, DILLONVALE, OH, 43917 | **US Mail (1st Class)** |
| 30117 | DONALD WILLIAM HIX & ALBERTA MYERS HIX TEN ENT, 9453 DUNLOGGIN RD, ELLICOTT CITY, MD, 21042-5115 | **US Mail (1st Class)** |
| 30117 | DONALD WILLIAM LARSEN & ADELINE K LARSEN JT TEN, 485 KELLY DRIVE, DENMARK, WI, 54208-9714 | **US Mail (1st Class)** |
| 30117 | DONALD YOUNG, 6554 YACHT CLUB ROAD, FLOWERY BRANCH, GA, 30542 | **US Mail (1st Class)** |
| 30117 | DONALD Z KOPLOWITZ, 7 MEADOWLAKE, CREVE COEUR, MO, 63146-5468 | **US Mail (1st Class)** |
| 30117 | DONALDSON & BLACK, (RE: CRAWFORD, FRED SCOTT), 208 W WENDOVER AVE, GREENSBORO, NC, 27401 | **US Mail (1st Class)** |
| 30117 | DONALDSON & BLACK PA, (RE: SAUNDERS, JAMES A), 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |
| 30117 | DONALDSON & FRANK, BLACK, JANET W, (RE: STORY, FRANK T), 208 W WENDOVER AVE, GREENSBORO, NC, 27401-0130 | **US Mail (1st Class)** |
| 30117 | DONALDSON, ARTHUR J, (RE: HUDSON, RUBY GRAVES), DONALDSON& BLACK, 208 W WENDOVER AVE, GREENSBORO, NC, 27401 | **US Mail (1st Class)** |
| 30117 | DONATA ZAPPULLA, 363 SECOND AVENUE, GARWOOD, NJ, 07027-1004 | **US Mail (1st Class)** |
| 30117 | DONAYRI, PAULA, 1165 S.W. 19TH ST, BOCA RATON, FL, 33486 | **US Mail (1st Class)** |
| 30117 | DONCASTER, FRANCIS R, 27 JOSEPHINE AVE, SOMERVILLE, MA, 02144 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DONDERO, ANTHONY J, 415 ST IVES DR, SEVERNA PARK, MD, 21146 | **US Mail (1st Class)** |
| 30117 | DONDERO, ANTHONY J, 415 ST IVES DR, SEVERNA PARK, MD, 21146 | **US Mail (1st Class)** |
| 30117 | DONELL FULWOOD, 3920 GLENHUNT RD, BALITMORE, MD, 21229-1921 | **US Mail (1st Class)** |
| 30117 | DON-MARC GHERARDI & JEANNE GHERARDI JT TEN, 1813 LANSING CT, MC LEAN, VA, 22101-5256 | **US Mail (1st Class)** |
| 30117 | DONN & BONNIE LATOURELL, 6905 CRESTON RD, EDINA, MN, 55435 | **US Mail (1st Class)** |
| 30117 | DONNA & EDGAR ROBERTSON, 9241 ARGYLE AVE, ST LOUIS, MO, 63114 | **US Mail (1st Class)** |
| 30117 | DONNA A DUNBAR, 130 DWYER AVE, LIBERTY, NY, 12754 | **US Mail (1st Class)** |
| 30117 | DONNA ALLISON PERSONAL, REPRESENTATIVE, EST DOROTHY WALKER, PO BOX 96, HOLBROOK, AZ, 86025-0096 | **US Mail (1st Class)** |
| 30117 | DONNA AND ALBERT INSINNIA, 48 BRENTWOOD DR, VERONA, NJ, 07044 | **US Mail (1st Class)** |
| 30117 | DONNA ANN STILLINGS, 91 BLACKWOOD CLEMENTON ROAD, #211, LINDENWOLD, NJ, 08021 | **US Mail (1st Class)** |
| 30117 | DONNA CALDER, CUSTODIAN FOR AJAHNA HOO-WILSON, 3206 GUNTHER AVE, BRONX, NY, 10469-3112 | **US Mail (1st Class)** |
| 30117 | DONNA D DAVIS POA, 136 E 8TH ST PMB 117, PORT ANGELES, WA, 98362 | **US Mail (1st Class)** |
| 30117 | DONNA FREEDMAN, 7407 CARTA VALLEY DRIVE, DALLAS, TX, 75248-3015 | **US Mail (1st Class)** |
| 30117 | DONNA G MARINOFSKY, 100 SINGLETARY LANE, FRAMINGHAM, MA, 01702 | **US Mail (1st Class)** |
| 30117 | DONNA GRUBBS TR UA JAN 17 96, THE DONNA GRUBBS REVOCABLE TRUST, 4785 LEETONIA RD, LEETONIA, OH, 44431-9635 | **US Mail (1st Class)** |
| 30117 | DONNA H KING, 7843 MOUNT RANIER DRIVE, JACKSONVILLE, FL, 32256 | **US Mail (1st Class)** |
| 30117 | DONNA HAMES JOHNSON, 186 WEST BOGGS MOUNTAIN ROAD, TIGER, GA, 30576 | **US Mail (1st Class)** |
| 30117 | DONNA J LOCKWOOD, 2869 ISLAND DR SE, BOLIVIA, NC, 28422-7731 | **US Mail (1st Class)** |
| 30117 | DONNA JEAN SHEIL, 2038 HWY MM, OREGON, WI, 53575 | **US Mail (1st Class)** |
| 30117 | DONNA L PFUNTNER, PO BOX 27670, PANAMA CITY, FL, 32411-7670 | **US Mail (1st Class)** |
| 30117 | DONNA M KURST CUST MOLLIE P, KURST UNIF GIFT MIN ACT NY, 75 WEST END AVE APT P23C, NEW YORK, NY, 10023-7877 | **US Mail (1st Class)** |
| 30117 | DONNA M LAVERDURE, 912 KOHRS ST, DEER LODGE, MT, 59722 | **US Mail (1st Class)** |
| 30117 | DONNA M LEONARD CUST, MAUREEN A LEONARD, UNDER THE ILLINOIS UNIFORM TRANSFERS TO MINORS ACT, 300 N STATE ST 5323, CHICAGO, IL, 60610-4808 | **US Mail (1st Class)** |
| 30117 | DONNA M MUOLLO, P O BOX 325, WENHAM, MA, 01984-0625 | **US Mail (1st Class)** |
| 30117 | DONNA M MUOLLO & MATTHEW M MUOLLO JT TEN, P O BOX 325, WENHAM, MA, 01984-0625 | **US Mail (1st Class)** |
| 30117 | DONNA M MUOLLO & SARAH M MUOLLO JT TEN, P O BOX 325, WENHAM, MA, 01984-0625 | **US Mail (1st Class)** |
| 30117 | DONNA M TORRADO, 7 PORTER PLACE, BLOOMFIELD, NJ, 07003-5013 | **US Mail (1st Class)** |
| 30117 | DONNA MAE BELLAIRE, 3414 WOODMONT DR, LAMBERTVILLE, MI, 48144 | **US Mail (1st Class)** |
| 30117 | DONNA MARIAN KURST CUST, PETER JAMES KURST, UNIF GIFT MIN ACT NC, 2405 RABBIT WALK LN, APEX, NC, 27523-6208 | **US Mail (1st Class)** |
| 30117 | DONNA P EDWARDS, 17505 MOUNTAIN CHARLIE RD, LOS GATOS, CA, 95030-8407 | **US Mail (1st Class)** |
| 30117 | DONNA R SAYERS, 114 PEARL LN, CHAPEL HILL, NC, 27517 | **US Mail (1st Class)** |
| 30117 | DONNA R SAYESS, 114 PEARL LN, CHAPEL HILL, NC, 27517 | **US Mail (1st Class)** |
| 30117 | DONNA R SHELDEN, 242 SW 16TH ST, CHEHALIS, WA, 98532-3807 | **US Mail (1st Class)** |
| 30117 | DONNA SPRAGUE CUST, SCOTT SPRAGUE, UNIF GIFT MIN ACT ME, 984 N MAIN ST, BREWER, ME, 04412-1226 | **US Mail (1st Class)** |
| 30117 | DONNELLY (DEC), WILLIAM J, C/O: DONNELLY, WILLIAM J THE ESTATE OF, 6152 SPANISH LAKES BLVD, FORT PIERCE, FL, 34951 | **US Mail (1st Class)** |
| 30117 | DONNIE K ROBERTSON & MARY G ROBERTSON JT TEN, 12937 HEIMBERGER RD, BALTIMORE, OH, 43105-9451 | **US Mail (1st Class)** |
| 30117 | DONNIE W PEAKE, 3 VERDUN AVE, GREENVILLE, SC, 29609-4138 | **US Mail (1st Class)** |
| 30117 | DONNIS A BARBER, PO BOX 780, ZILFO SPRINGS, FL, 33890-0780 | **US Mail (1st Class)** |
| 30117 | DONOHUE, SABO, VARLEY & ARMSTRONG, P.C., 18 COMPUTER DRIVE EAST, ALBANY, NY, 12212-5056 | **US Mail (1st Class)** |
| 30117 | DONOVAN J BECKER, PO BOX 167, O`NEILL, NE, 68763 | **US Mail (1st Class)** |
| 30117 | DONOVAN J EMERSON, 815 3RD AVE E, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 30117 | DONOVAN J STUDER, 220 W RIVERVIEW DR, ALGONA, IA, 50511 | **US Mail (1st Class)** |
| 30117 | DONOVAN JR, JEFFREY R, 2801 POULIOT PL, WILMINGTON, MA, 01887 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DONOVAN, DEBORAH, 15 COTTAGE STREET, NORTH ATTLEBORO, MA, 02763 | US Mail (1st Class) |
| 30117 | DONS DIESEL SERVICE INC, PO BOX 2438, HILLSBORO, MO, 63050 | US Mail (1st Class) |
| 30117 | DORA G GAMMILL, 5054 ELIOTS OAK RD, COLUMBIA, MD, 21044-1356 | US Mail (1st Class) |
| 30117 | DORA JORGOVAN, 733 DALLAS DRIVE, ST LOUIS, MO, 63125 | US Mail (1st Class) |
| 30117 | DORA LEE STARKS, 200 LAVISTA BLVD, DODGE CITY, KS, 67801-2850 | US Mail (1st Class) |
| 30117 | DORA NELSON, PO BOX 18262, RAYTOWN, MO, 64133 | US Mail (1st Class) |
| 30117 | DORA SMITH, 25 LINDEN DR, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 30117 | DORAN & MURPHY, LLP, WILSON, THOMAS M, (RE: WILSON, RAYMOND F), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | DORAN & MURPHY, LLP, WILSON, THOMAS M, (RE: BURKE, MORRIS W), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | DORAN & MURPHY, LLP, WILSON, THOMAS M, (RE: BLACKBURN, MELVIN G), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | DORANNE RAFLOWITZ, P O BOX 360, GT BARRINGTON, MA, 01230-0360 | US Mail (1st Class) |
| 30117 | DORANT, JOSEPH, 86 FAIRWAY DR, TEWKSBURY, MA, 01876-4548 | US Mail (1st Class) |
| 30117 | DORE, BRENNA L, 610 W CLAUDE, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | DORE, STEVEN, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | DOREEN M DOLE & LARRY J. BRICKER, 1878 WASHINGTON STREET, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 30117 | DOREEN SLAPNICKER, 29515 RIDGE RD, WICKLIFFE, OH, 44092 | US Mail (1st Class) |
| 30117 | DOREEN W GERMANOWSKI & WALTER C GERMANOWSKI JT TEN, 29 POWERS ST, ADAMS, MA, 01220-1216 | US Mail (1st Class) |
| 30117 | DOREGO, MARGARET T, 11323 LONG HILL CT, SPRING HILL, FL, 34609-9135 | US Mail (1st Class) |
| 30117 | DORIANO RUZZIER, 2536 SOUTHARD AVE, OCEANSIDE, NY, 11572-1527 | US Mail (1st Class) |
| 30117 | DORIS A OBRIEN, 309 ELMWOOD AVE, QUINCY, MA, 02170-2513 | US Mail (1st Class) |
| 30117 | DORIS A TENCH, 2709 SW 114TH ST, SEATTLE, WA, 98146 | US Mail (1st Class) |
| 30117 | DORIS B KOCH, 19 LITTLE COVE CIRCLE RR 1, W DENNIS, MA, 02670-2221 | US Mail (1st Class) |
| 30117 | DORIS BENSON, 1434 HYTHE ST, ST PAUL, MN, 55108-1423 | US Mail (1st Class) |
| 30117 | DORIS C MCQUAIDE, 3620 HOMEWOOD AVE, ASHTABULA, OH, 44004-5935 | US Mail (1st Class) |
| 30117 | DORIS D WORKMAN, BOX 1914, PAMPA, TX, 79066-1914 | US Mail (1st Class) |
| 30117 | DORIS E HERSCHBACH, 1134 TELFER AVE, SAN JOSE, CA, 95125-3346 | US Mail (1st Class) |
| 30117 | DORIS E MEISE, 33 WINDING WAY, LITTLE SILVE, NJ, 07739-1721 | US Mail (1st Class) |
| 30117 | DORIS F MCWILLIAMS, 156 JOHNSARBOR DRIVE WEST, ROCHESTER, NY, 14620 | US Mail (1st Class) |
| 30117 | DORIS FINK, 3011 LEE PLACE, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 30117 | DORIS GOEPPNER, 11721 SOUTH MAPLEWOOD, CHICAGO, IL, 60655-1524 | US Mail (1st Class) |
| 30117 | DORIS GOSSETT, 10127 KERRWOOD, HOUSTON, TX, 77080-6304 | US Mail (1st Class) |
| 30117 | DORIS H SPENCER, 3559 CASTLEHILL WAY, TUCKER, GA, 30084-3902 | US Mail (1st Class) |
| 30117 | DORIS HOLLE, RTE 1 BOX 28, FAIRMOUNT, OK, 73736-9707 | US Mail (1st Class) |
| 30117 | DORIS J BISHOP, 950 SEMINOLE STREET, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 30117 | DORIS J STANDLEY TR UA MAR 07 90, BRADY L WILLIAMS & LUELLA M, WILLIAMS LIVING TRUST, 29721 S MORROW RD, GARDEN CITY, MO, 64747 | US Mail (1st Class) |
| 30117 | DORIS J STOSKOPF, 3512 OLIVE CHAPEL RD EXT, APEX, NC, 27502-7305 | US Mail (1st Class) |
| 30117 | DORIS K KUPITSKO, C/O RALPH C MATHERNE, 2156 LA SALLE, GRETNA, LA, 70056-4515 | US Mail (1st Class) |
| 30117 | DORIS L OBRIEN & KENNEDY P OBRIEN JT TEN, 100 TERRACE LN APT 312, SCRANTON, PA, 18508-2624 | US Mail (1st Class) |
| 30117 | DORIS L VAIL EX UW JOHN F VAIL, P O BOX 270334, WEST HARTFORD, CT, 06127 | US Mail (1st Class) |
| 30117 | DORIS M OHLAND, C/O DORIS M VOLLMER, 2611 CHATSWORTH, BELOIT, WI, 53511-2307 | US Mail (1st Class) |
| 30117 | DORIS P KANE, 607 OLD KENNETT RD, WILMINGTON, DE, 19807-1513 | US Mail (1st Class) |
| 30117 | DORIS PETZACK & JEFFREY, PETZACK & GREGORY PETZACK, TR UA 07 17 96 PETZACK FAMILY REVOCABLE TRUST, 75 WOODS RUN, ROLLINGSFORD, NH, 03869-5815 | US Mail (1st Class) |
| 30117 | DORIS R SEWARD, 5 BEECHMERE LN, HUNT VALLEY, MD, 21030-1101 | US Mail (1st Class) |
| 30117 | DORIS S BALK, 15 MAIN STREET, NORTHFIELD, MA, 01360 | US Mail (1st Class) |
| 30117 | DORIS S BAUM, 110 WINDWARD LANE, BRISTOL, RI, 02809-1551 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DORIS S WALSTON, 1000 W NASH ST, WILSON, NC, 27893 | US Mail (1st Class) |
| 30117 | DORIS STIEFEL, 4919 NORTH EAST 86TH STREET, SEATTLE, WA, 98115-3919 | US Mail (1st Class) |
| 30117 | DORIS SWARTZ, 16666 KETTLERSVILLE ROAD, KETTLERSVILLE, OH, 45336 | US Mail (1st Class) |
| 30117 | DORIS VICTOR VITALE TR UA, MAY 14 91 THE VITALE REVOCABLE TRUST, 3216 VIA CARRIZO UNIT B, LAGUNA WOODS, CA, 92637-0642 | US Mail (1st Class) |
| 30117 | DORIS W CUNNINGHAM, 25 CYPRESS PT, WIMBERLEY, TX, 78676-9414 | US Mail (1st Class) |
| 30117 | DORN SPRINKLER CO, 4120 DUMONT ST, CINCINNATI, OH, 45226-1604 | US Mail (1st Class) |
| 30117 | DORN, CRAIG A, 30 MOUNTAIN RIDGE, COVINGTON, GA, 30016 | US Mail (1st Class) |
| 30117 | DORNBURG, PAUL E, 1307 SAINT ANN ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | DORNBUSH MENSCH MANDELSTAM ET AL, JEROLD P. DORNBUSH ESQ., 747 THIRD AVE., NEW YORK, NY, 10017 | US Mail (1st Class) |
| 30117 | DORNEKER, ROBERT JOSEPH, 1312 MARENGO AVE, FOREST PARK, IL, 60130 | US Mail (1st Class) |
| 30117 | DOROTHEA ANN BLATZ, 92 BENJAMIN AVE, HICKSVILLE, NY, 11801-3703 | US Mail (1st Class) |
| 30117 | DOROTHY & GLENN SVENNING, 253 SCRANTON AVE, FALMOUTH, MA, 02540 | US Mail (1st Class) |
| 30117 | DOROTHY & JAY SMITH, 1600 LAUREL DR, SALEM, OH, 44287 | US Mail (1st Class) |
| 30117 | DOROTHY A COUGHLIN & HAROLD E COUGHLIN JT TEN, 1497 JERUSALEM AVENUE, NORTH MERRICK, NY, 11566-1330 | US Mail (1st Class) |
| 30117 | DOROTHY A KINNEY & JOSEPH J KINNEY TR UA OCT 6 98, THE JOSEPH KINNEY &, DOROTHY KINNEY FAMILY TRUST, LAS VEGAS, NV, 89180-0027 | US Mail (1st Class) |
| 30117 | DOROTHY A REDMOND, C/O EQUISEARCH SERVICES INC, 11 MARTINE AVENUE 6TH FLOOR, WHITE PLAINS, NY, 10606-1934 | US Mail (1st Class) |
| 30117 | DOROTHY A REICHERT, 317 W CHARLOTTE ST, LANCASTER, PA, 17603-2901 | US Mail (1st Class) |
| 30117 | DOROTHY A SOEDA & DOUGLAS K SOEDA JT TEN, 3300 NETHERLAND AVE, BRONX, NY, 10463-3438 | US Mail (1st Class) |
| 30117 | DOROTHY ANN ARZONICO, 44 GEORGE ST, TENAFLY, NJ, 07670-2009 | US Mail (1st Class) |
| 30117 | DOROTHY B O DONNELL, 8 FIRST PK ST, MILFORD, CT, 06460-3627 | US Mail (1st Class) |
| 30117 | DOROTHY C MACICCI, 269 PARK BLVD, WORTHINGTON, OH, 43085-3672 | US Mail (1st Class) |
| 30117 | DOROTHY C NADOLSKY, 54 RIVERVIEW PKWY, PALMER, MA, 01069 | US Mail (1st Class) |
| 30117 | DOROTHY CAROLINE HECKMAN, 3629 SANTA FE STREET, CORPUS CHRISTI, TX, 78411-1323 | US Mail (1st Class) |
| 30117 | DOROTHY CODKIND, 7 WELLINGS DR, POTSDAM, NY, 13676-3301 | US Mail (1st Class) |
| 30117 | DOROTHY CUMMINGS, 1310 POLARIS, OSBURN, ID, 83849 | US Mail (1st Class) |
| 30117 | DOROTHY D ANDREA TR AU FEB 11 97, THE DOROTHY D ANDREA TRUST, 30 KELTON ST, PAWTUCKET, RI, 02861-1519 | US Mail (1st Class) |
| 30117 | DOROTHY D BURDIN, 4900 W 70TH ST, PRAIRIE VLG, KS, 66208-2005 | US Mail (1st Class) |
| 30117 | DOROTHY D FINE &, KAREN E FINE & JOSEPH G FINE JT TEN, 37206 CHESAPEAKE, FARMINGTON HILLS, MI, 48335-1143 | US Mail (1st Class) |
| 30117 | DOROTHY D SADOWSKI, 1310 J SCOTTSDALE DR, BEL AIR, MD, 21015-4971 | US Mail (1st Class) |
| 30117 | DOROTHY D STEELEY, PO BOX 540, QUAKERTOWN, PA, 18951-0540 | US Mail (1st Class) |
| 30117 | DOROTHY DOOLEY TR UA JUL 23 72, FBO JEFFREY DOOLEY, 3415 PRINCIPIO AVE, CINCINNATI, OH, 45208-4211 | US Mail (1st Class) |
| 30117 | DOROTHY DOOLEY TR UA JUL 23 72, FBO RICHARD DOOLEY III, 3415 PRINCIPIO AVE, CINCINNATI, OH, 45208-4211 | US Mail (1st Class) |
| 30117 | DOROTHY DOOLEY TR UA JUL 23 72, FBO LAUREN DOOLEY, 3415 PRINCIPIO AVE, CINCINNATI, OH, 45208-4211 | US Mail (1st Class) |
| 30117 | DOROTHY DOOLEY TR UA JUL 23 72, FBO MICHAEL DOOLEY, 3415 PRINCIPIO AVE, CINCINNATI, OH, 45208-4211 | US Mail (1st Class) |
| 30117 | DOROTHY DOUGHERTY, 248-12 88 DRIVE, BELLEROSE, NY, 11426-2030 | US Mail (1st Class) |
| 30117 | DOROTHY E FARNANDEZ CUST, RUSSELL E FARNANDEZ, UNIF GIFT MIN ACT DEL, 203 ST CLEVELAND AVE, LANCASTER VILLAGE, WILMINGTON, DE, 19805 | US Mail (1st Class) |
| 30117 | DOROTHY F SELLERS, 325 WOODMONT CIRCLE, BERWYN, PA, 19312-1431 | US Mail (1st Class) |
| 30117 | DOROTHY F VANIER, 1023 BROOKVIEW AVE, WESTLAKE VILLAGE, CA, 91361-1624 | US Mail (1st Class) |
| 30117 | DOROTHY F WOOD, 114 TATTLERS RD, PO BOX 125, S SCAVILLE, NJ, 08246 | US Mail (1st Class) |
| 30117 | DOROTHY FORD & DOROTHY ZITELLO JT TEN, 508 WESTGATE BLVD, YOUNGSTOWN, OH, 44515-3406 | US Mail (1st Class) |
| 30117 | DOROTHY G KLEIMAN, 6797 WILLOW WOODS DRIVE 6041, BOCA RATON, FL, 33434 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DOROTHY GUNTER COUNTS, 18627 DUNVEGAN, COLFAX, CA, 95713-9623 | **US Mail (1st Class)** |
| 30117 | DOROTHY HINZ, 600 WEST 115TH ST, APT 104, NEW YORK, NY, 10025-7720 | **US Mail (1st Class)** |
| 30117 | DOROTHY HOOD, 22 PYECROFT RD GRAT SANKEY WARRINGTON, CHESHIRE, WA5 3NE ENGLAND | **US Mail (1st Class)** |
| 30117 | DOROTHY I DINIUS, 424 WARREN ST, HUNTINGTON, IN, 46750-2742 | **US Mail (1st Class)** |
| 30117 | DOROTHY I DINIUS TTEE, RUSSEL S DINIUS TRUST, PO BOX 677, HUNTINGTON, IN, 46750-0677 | **US Mail (1st Class)** |
| 30117 | DOROTHY I REMICK, RICE ISLAND P O BOX 55, COHASSET, MA, 02025-0000 | **US Mail (1st Class)** |
| 30117 | DOROTHY J KORPOWSKI, 20446 NW MORGAN RD, PORTLAND, OR, 97231 | **US Mail (1st Class)** |
| 30117 | DOROTHY JACOBS, 202 E GLENVIEW, SAN ANTONIO, TX, 78201-6625 | **US Mail (1st Class)** |
| 30117 | DOROTHY L MERRITT, 5059 NORTH 57TH ST, MILWAUKEE, WE, 53218 | **US Mail (1st Class)** |
| 30117 | DOROTHY L PRICE TR UA FEB 3 97, DOROTHY L PRICE 1997, REVOCABLE LIVING TRUST, 321 FOREMAN AVE, NORMAN, OK, 73069-6607 | **US Mail (1st Class)** |
| 30117 | DOROTHY L SEIDEL, 870 EAST MAIN ST, SPARTANBURG, SC, 29302-2000 | **US Mail (1st Class)** |
| 30117 | DOROTHY LIFTMAN, 1075 JASSONMINE WAY, FORT LEE, NJ, 07024 | **US Mail (1st Class)** |
| 30117 | DOROTHY M ADAMS, 470 HIMALAYA AVE, BROOMFIELD, CO, 80020-6095 | **US Mail (1st Class)** |
| 30117 | DOROTHY M FRESHLEY, 411 N 18TH ST, FORT DODGE, IA, 50501-3428 | **US Mail (1st Class)** |
| 30117 | DOROTHY M HAIBACH, 3820 TRASK AVE, ERIE, PA, 16508-3134 | **US Mail (1st Class)** |
| 30117 | DOROTHY M STONE, 23 HACIENDA VILLAGE E, APT 23, WINTER SPRINGS, FL, 32708-3047 | **US Mail (1st Class)** |
| 30117 | DOROTHY M WOODWIN, 93 W SHORE RD, ISLE LA MOTTE, VT, 05463 | **US Mail (1st Class)** |
| 30117 | DOROTHY MADY TR UA FEB 27 98, MADY LIVING TRUST, PO BOX 907, DUBLIN, VA, 24084-0907 | **US Mail (1st Class)** |
| 30117 | DOROTHY MC AULEY, 29 FALMOUTH AVE, WHITING, NJ, 08759-2310 | **US Mail (1st Class)** |
| 30117 | DOROTHY MCANDREWS, 18 HOLT AVE, GLEN ROCK, NJ, 07452-2029 | **US Mail (1st Class)** |
| 30117 | DOROTHY MCLEOD RHODES, 450 MCLEOD RD, CHARLESTON, SC, 29414-5313 | **US Mail (1st Class)** |
| 30117 | DOROTHY P BRENNAN TRUSTEE OF THE, DOROTHY P BRENNAN LIVING TRUST, 1 PARK AVE, NORTH ARLINGTON, NJ, 07032-1634 | **US Mail (1st Class)** |
| 30117 | DOROTHY P SOUTHARD, 10004 TARRINGTON CT, POWELL, OH, 43065-8498 | **US Mail (1st Class)** |
| 30117 | DOROTHY P YOUNG, 6418 NW REVERE DR, KANSAS CITY, MO, 64151-3910 | **US Mail (1st Class)** |
| 30117 | DOROTHY R COATES, 123 PLEASANT RIDGE AVE, SAN JOSE, CA, 95127-2348 | **US Mail (1st Class)** |
| 30117 | DOROTHY R THIRTYACRE, 4226 PALISADES PL W, TACOMA, WA, 98466-1210 | **US Mail (1st Class)** |
| 30117 | DOROTHY REESE, 1007 ROSEWOOD DR, ROCK SPRINGS, WY, 82901 | **US Mail (1st Class)** |
| 30117 | DOROTHY SPEER, 61 SHANDELEE LAKE RD, LIVINGSTON MANOR, NY, 12758-5332 | **US Mail (1st Class)** |
| 30117 | DOROTHY V SCOBEE, 7536 BOYCE DR, BATON ROUGE, LA, 70809-1157 | **US Mail (1st Class)** |
| 30117 | DOROTHY V YORKMARK, 6022 ANN ARBOR NE, SEATTLE, WA, 98115-7619 | **US Mail (1st Class)** |
| 30117 | DOROTHY VAN WINKLE TREMAINE, TR UA FEB 4 87 FBO DOROTHY, VAN WINKLE TREMAINE, 110 MANGROVE BAY WAY, JUPITER, FL, 33477-6403 | **US Mail (1st Class)** |
| 30117 | DOROTHY W GRIFFIN, 208 MIDDLESEX RD, TYNGSBORO, MA, 01879-1508 | **US Mail (1st Class)** |
| 30117 | DOROTHY W HAMMOND, 1415 CALDER, BEAUMONT, TX, 77701-1764 | **US Mail (1st Class)** |
| 30117 | DORR, ANDREW, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | **US Mail (1st Class)** |
| 30117 | DORRINGTON, WILLIAM A, 403 MINERAL AVENUE, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | DORSEY & WHITNEY LLP, PO BOX 1680, MINNEAPOLIS, MN, 55480-1680 | **US Mail (1st Class)** |
| 30117 | DORSEY JR, JAMES T, C/O JAMES DORSEY, 17458 ORANGE ST, HESPERIA, CA, 92345 | **US Mail (1st Class)** |
| 30117 | DORTHA KELLAR, 18916 S MESA DR, VILLA PARK, CA, 92861 | **US Mail (1st Class)** |
| 30117 | DORWIN F LAMKIN & NORA B LAMKIN JT TEN, 6448 MAPLE DR, MISSION, KS, 66202-4316 | **US Mail (1st Class)** |
| 30117 | DOT RAIL SERVICE OF INDIANA INC, PO BOX 361, LA SALLE, IL, 61301 | **US Mail (1st Class)** |
| 30117 | DOTCONTENT, 108 WATER ST, WATERTOWN, MA, 02472 | **US Mail (1st Class)** |
| 30117 | DOTTIE F SELLERS, 233 WOODMONT CIRCLE, BERWYN, PA, 19312-1431 | **US Mail (1st Class)** |
| 30117 | DOTTIE SOEST, 118 OLD SUGAR CREEK, HIGH RIDGE, MO, 63049 | **US Mail (1st Class)** |
| 30117 | DOTY (DEC), DEXTER, C/O: DOTY, DAVID, ADMINISTRATOR OF THE ESTATE OF DEXTER DOTY, 23 E SHORE RD, HOLBROOK, MA, 02343 | **US Mail (1st Class)** |
| 30117 | DOTY, MARGUERITE F, 40 SHERMAN ST, CAMBRIDGE, MA, 02138 | **US Mail (1st Class)** |
| 30117 | DOTY, RITA, 40 SHERMAN STREET, CAMBRIDGE, MA, 02138 | **US Mail (1st Class)** |
| 30117 | DOUBEK, GARY DEAN, PO BOX 222, LIBBY, MT, 59923 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DOUBEK, JOEL ANTHONY, 276 VICKS LN, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | DOUBEK, MARY B, 131 WOODLAND ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | DOUBEK, SANDRA LYNN, BOX 222, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | DOUBLETREE GUEST SUITES, ATTN ACCOUNTS RECEIVABLE, 400 SOLDIERS FIELD RD, BOSTON, MA, 02134 | US Mail (1st Class) |
| 30117 | DOUCET, L J, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | DOUCETTE, MARSHA B, 8 SOUTH ST, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 30117 | DOUET, KIM, 329 GAUTHIER ST, SAINT MARTINVILLE, LA, 70582 | US Mail (1st Class) |
| 30117 | DOUG & LANI BERRY, 328 RIDGEMONT DR, INDUSTRY, PA, 15052 | US Mail (1st Class) |
| 30117 | DOUG H RUTHERFORD, 601 OKANOGAN AVENUE UNIT 120PCU, WENATCHEE, WA, 98801 | US Mail (1st Class) |
| 30117 | DOUG SKIE, 7685 S TRENTON DR, CENTENNIAL, CO, 80112 | US Mail (1st Class) |
| 30117 | DOUGAL, DONALD R, APARTADO 2039-4050, ALAJUELA, COSTA RICA | US Mail (1st Class) |
| 30117 | DOUGAL, INGRID C, APARTADO 2039-4050, ALAJUELA, COSTA RICA | US Mail (1st Class) |
| 30117 | DOUGAL, ROBERT AND INGRID, APARTADO 2039-4050, ALAJUELA, COSTA RICA | US Mail (1st Class) |
| 30117 | DOUGAN, TIMOTHY J, 421 EDGEWATER RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | DOUGLAS A & MICHELLE D MAY, 5508 PINE MEADOW DR, MIDLAND, MI, 48640 | US Mail (1st Class) |
| 30117 | DOUGLAS A CURRY TR UA AUG 10 89, THE CURRY 1989 LIVING TRUST, 16110 RIDGECREST AVENUE, MONTE SERENO, CA, 95030 | US Mail (1st Class) |
| 30117 | DOUGLAS A NADEAU, 237 ASHBY STATE RD, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 30117 | DOUGLAS A SNODGRASS, 5615 LOCUST ST, KANSAS CITY, MO, 64110 | US Mail (1st Class) |
| 30117 | DOUGLAS A ST MARTIN, 12420 FOUR MILE RD, FRANKSVILLE, WI, 53126-9519 | US Mail (1st Class) |
| 30117 | DOUGLAS BARCLAY, C/O AIDA VARGAS DE BARCLAY, MANCO CAPAC 442, MAGDALENA, LIMA, PERU | US Mail (1st Class) |
| 30117 | DOUGLAS BEAN, 4023 ELLA AVENUE, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 30117 | DOUGLAS BLACK, C/O GRACE AJAX AVE SLOUGH, BERKSHIRE, S114BH UNITED KINGDOM | US Mail (1st Class) |
| 30117 | DOUGLAS C LANE, 30185 LASSEN LANE, JUNCTION CITY, OR, 97448 | US Mail (1st Class) |
| 30117 | DOUGLAS E BOUDREAUX, 1213 9TH ST, LAKE CHARLES, LA, 70601-6342 | US Mail (1st Class) |
| 30117 | DOUGLAS E CASSIE, PO BOX 1409, GROTAN, CT, 06340 | US Mail (1st Class) |
| 30117 | DOUGLAS E CLARK, 533 S WATER ST, ALATHE, KS, 66061 | US Mail (1st Class) |
| 30117 | DOUGLAS E KIEL, 201 JACKSON ST, BLANCHARDVILLE, WI, 53516 | US Mail (1st Class) |
| 30117 | DOUGLAS E LARSON, 4509 LAKE PARK DR, ARLINGTON, TX, 76016-5325 | US Mail (1st Class) |
| 30117 | DOUGLAS E MATTHIAS, 4105 HERITAGE HILL LN, ELLICOTT CIT, MD, 21042-1257 | US Mail (1st Class) |
| 30117 | DOUGLAS E MCGOWAN & KAREN F MCGOWAN JT TEN, 1031 GEORGIA HWY 105, BALDWIN, GA, 30511 | US Mail (1st Class) |
| 30117 | DOUGLAS E MILLER, P O BOX 2265, BRANCHVILLE, NJ, 07826-2265 | US Mail (1st Class) |
| 30117 | DOUGLAS E SCHOEPHOERSTER &, JANIS L SCHOEPHOERSTER JT TEN, 123 EAST STREET, ASHVILLE, OH, 43103-1406 | US Mail (1st Class) |
| 30117 | DOUGLAS ELECTRIC COMPANY, 759 GROVE, WYANDOTTE, MI, 48192 | US Mail (1st Class) |
| 30117 | DOUGLAS F KIME, 63386 SHINGLEHOUSE RD, COOS BAY, OR, 97420 | US Mail (1st Class) |
| 30117 | DOUGLAS FOULK & MARGARITA FOULK JT TEN, 9737 NW 41ST ST 626, DORAL, FL, 33178-2924 | US Mail (1st Class) |
| 30117 | DOUGLAS G BLACK & SUSAN A BLACK JT TEN, 601 ROBIN HOOD CT, CLYDE, TX, 79510-3955 | US Mail (1st Class) |
| 30117 | DOUGLAS GIER CUST, PHILIP D G GIER, UNIF GIFT MIN ACT NY, 8049 ROUTE 80, SOUTH DAYTON, NY, 14138 | US Mail (1st Class) |
| 30117 | DOUGLAS GIER CUST, ELISA GIER, UNIF GIFT MIN ACT NY, 8049 ROUTE 80, SOUTH DAYTON, NY, 14138 | US Mail (1st Class) |
| 30117 | DOUGLAS GIER CUST, NATALIE GIER, UNIF GIFT MIN ACT NY, 8049 ROUTE 80, SOUTH DAYTON, NY, 14138 | US Mail (1st Class) |
| 30117 | DOUGLAS GIER CUST, AMANDA B GIER, UNIF GIFT MIN ACT NY, 8049 ROUTE 80, SOUTH DAYTON, NY, 14138 | US Mail (1st Class) |
| 30117 | DOUGLAS GRANVILLE BROWN, 8573 SUNSET CT, TREASURE IS, FL, 33706-3371 | US Mail (1st Class) |
| 30117 | DOUGLAS GRIGG, 220 GREEN ST, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 30117 | DOUGLAS H & ESTELLE T STERNBERG, 87 OR 1369 JENKINS ST, N MERRICK, NY, 11566 | US Mail (1st Class) |
| 30117 | DOUGLAS H BRUBAKER, 4974 BRUBAKER ROAD, EATON, OH, 45320 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DOUGLAS H CHRISTIE, 746 MERRY OAK LANE, MINERAL, VA, 23117-2707 | US Mail (1st Class) |
| 30117 | DOUGLAS H DABNEY, 719 NALLE ST, CHARLOTTESVILLE, VA, 22903-3458 | US Mail (1st Class) |
| 30117 | DOUGLAS H IWEN, N1718 MAPLE RD, MERRILL, WI, 54452 | US Mail (1st Class) |
| 30117 | DOUGLAS H MCCARTER, 34 BRIDGE ST, MILLIS, MA, 02054 | US Mail (1st Class) |
| 30117 | DOUGLAS H PIERRIE TTEE, 805 PARK ST, ATTLEBORO, MA, 02703 | US Mail (1st Class) |
| 30117 | DOUGLAS J PARKER & SUZON LYNN PARKER TEN COM, 4440 NORTH CENTER, BALDWIN PARK, CA, 91706-2336 | US Mail (1st Class) |
| 30117 | DOUGLAS J TERSTEEG, 5104 ABERCROMBIE DR, EDINA, MN, 55439 | US Mail (1st Class) |
| 30117 | DOUGLAS JEROME JERDEE, 5526 CHATEAU DR, SAN DIEGO, CA, 92117-4066 | US Mail (1st Class) |
| 30117 | DOUGLAS L MORGAN, 510 E BROAD ST, LINDEN, MI, 48451 | US Mail (1st Class) |
| 30117 | DOUGLAS LUKAS, 306 W CHARLES ST, MERRILLAN, WI, 54754 | US Mail (1st Class) |
| 30117 | DOUGLAS M BROWN & NORMA BROWN JT TEN, 129 ANGLEWOOD DR, FAIRFIELD GLADE, TN, 38558-7022 | US Mail (1st Class) |
| 30117 | DOUGLAS M DUY SR & CARROL DUY JT TEN, 13305 N TEAL BLUE TRAIL, TUCSON, AZ, 85742-8633 | US Mail (1st Class) |
| 30117 | DOUGLAS M DUY SR CUST ANDREW C, DUY JR UNDER THE AZ UNIF, TRANSFERS TO MINORS ACT, 13305 N TEAL BLUE TRAIL, TUCSON, AZ, 85742-8633 | US Mail (1st Class) |
| 30117 | DOUGLAS M DUY SR CUST DOUGLAS M, DUY JR UNDER THE ZA UNIF, TRANSFERS TO MINORS ACT, 13305 N TEAL BLUE TRAIL, TUCSON, AZ, 85742-8633 | US Mail (1st Class) |
| 30117 | DOUGLAS M DUY SR CUST WILLIAM A, DUY JR UNDER THE AZ UNIF, TRANSFERS TO MINORS ACT, 13305 N TEAL BLUE TRAIL, TUCSON, AZ, 85742-8633 | US Mail (1st Class) |
| 30117 | DOUGLAS M HALL, 11 WILLOWBROOK DR, PARKERSBURG, WV, 26104-1002 | US Mail (1st Class) |
| 30117 | DOUGLAS POWLING, 4295 BRANDWINE DRIVE, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 30117 | DOUGLAS QUADE, 11 HAZELWOOD CT, HAZELWOOD, MO, 63042 | US Mail (1st Class) |
| 30117 | DOUGLAS R & DONNA J MAX, 67 GROVE AVE, GLEN ELLYN, IL, 60137 | US Mail (1st Class) |
| 30117 | DOUGLAS R BURMEISTER, 2010 CYCLONE AVENUE, HARLAN, IA, 51537 | US Mail (1st Class) |
| 30117 | DOUGLAS R PILCHER, 20 SCOTT, DAYTON, TX, 77535-9784 | US Mail (1st Class) |
| 30117 | DOUGLAS TECHNICAL SERVICES, 9 EASTERN LN, NEW MILFORD, CT, 06776 | US Mail (1st Class) |
| 30117 | DOUGLAS UHLER, 413 RIDGESTONE DR, FRANKLIN, TN, 37064-5572 | US Mail (1st Class) |
| 30117 | DOUGLAS WAY, 15 PINE ST FRONTIER CYN, GREERS FERRY, AR, 72067 | US Mail (1st Class) |
| 30117 | DOUGLASS MANFERD BROWN, 129 ANGLEWOOD DR, FAIRFIELD GLADE, TN, 38558-7022 | US Mail (1st Class) |
| 30117 | DOVE DATA PRODUCTS INC., 3233 S CASHUA DR., PO BOX 6106, FLORENCE, SC, 29502 | US Mail (1st Class) |
| 30117 | DOW CHEMICAL, DOW AVE, MIDLAND, MI, 48674 | US Mail (1st Class) |
| 30117 | DOW CHEMICAL CO AND MIDBROOK PRODUC, 2090 BROOKLYN ROAD, JACKSON, MI, 49204 | US Mail (1st Class) |
| 30117 | DOW CHEMICAL CO., INTELLECTUAL PROPERTY, PO BOX 1967, 1790 BLDG, MIDLAND, MI, 48641-1967 | US Mail (1st Class) |
| 30117 | DOW CHEMICAL CO., PO BOX 281760, ATLANTA, GA, 30384 | US Mail (1st Class) |
| 30117 | DOW CHEMICAL COMPANY, ATTN: WILLIAM B. MILLER, INTELLECTUAL PROPERTY 1790 BLDG, PO BOX 1967, MIDLAND, MI, 48641-1967 | US Mail (1st Class) |
| 30117 | DOW CHEMICAL COMPANY, THE, 2030 DOW CENTER, MIDLAND, MI, 48674 | US Mail (1st Class) |
| 30117 | DOW CHEMICAL COMPANY, THE, PO BOX 1967, MIDLAND, MI, 48641 | US Mail (1st Class) |
| 30117 | DOW CHEMICAL COMPANY, THE, 2020 DOW CENTER, MIDLAND, MI, 48674 | US Mail (1st Class) |
| 30117 | DOW CHEMICAL COMPANY, THE, ATTN: KATHLEEN MAXWELL LEGAL DEPT, 2030 DOW CENTER/OFFICE 732, MIDLAND, MI, 48674 | US Mail (1st Class) |
| 30117 | DOW CHEMICAL COMPANY, THE, JAMES K. PIERCE, 2301 N. BRAZOSPORT BLVD., BLDG B-1607, FREEPORT, TX, 77541 | US Mail (1st Class) |
| 30117 | DOW CHEMICAL COMPANY, THE, JOE PRIETO, PO BOX 1967, 1790 BLDG.,, WASHINGTON ST, MIDLAND, MI, 48641-1967 | US Mail (1st Class) |
| 30117 | DOW CHEMICAL COMPANY, THE, KURT SWOGGER, 2301 BRAZOSPORT BLVD., FREEPORT, TX, 77541 | US Mail (1st Class) |
| 30117 | DOW CHEMICAL COMPANY, THE, THOMAS E. FRAZIER, 2020 DOW CENTER, MIDLAND, MI, 48674 | US Mail (1st Class) |
| 30117 | DOW CHEMICAL COMPANY,THE, 2030 DOW CENTER, MIDLAND, MI, 48674 | US Mail (1st Class) |
| 30117 | DOW CORNING CORPORATION, C/O MS KATHALEEN M SMITH, PO BOX 994 MAIL # CO 1242, MIDLAND, MI, 48686-0994 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DOW CORNING CORPORATION, ATTN: KATHALEEN M SMITH, PO BOX 994, MAIL # CO 1242, MIDLAND, MI, 48686-0994 | US Mail (1st Class) |
| 30117 | DOWDEN, JANET M, 7391 OLSEN RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | DOWELL, JANE E, 8217 WATER LILY WAY, LAUREL, MD, 20724 | US Mail (1st Class) |
| 30117 | DOWELL, STEPHEN L, 430 GLENWOOD LN, KENT, WA, 98030 | US Mail (1st Class) |
| 30117 | DOWING CORNING CORPORATION, NANCY DIDRICHSONS, 3901 SOUTH SAGINAW ROAD, MIDLAND, MI, 48640 | US Mail (1st Class) |
| 30117 | DOWJONES & CO, ATTN FACTIVA CREDIT MANAGER, PO BOX 300, PRINCETON, NJ, 08543 | US Mail (1st Class) |
| 30117 | DOWLING & POPE ADVERTISING, 311 W. SUPERIOR ST., STE 308, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 30117 | DOWLING, JOSEPH K, 1007 134TH ST E, BRADENTON, FL, 34212 | US Mail (1st Class) |
| 30117 | DOWNEY, BRENDAN, 30 SUMMIT AVE - UNIT 1, ATTN BRENDAN DOWNEY, BROOKLINE, MA, 02446 | US Mail (1st Class) |
| 30117 | DOWNRIVER STOCK SWAGGERS, 14690 BANNER, TAYLOR, MI, 48180-4642 | US Mail (1st Class) |
| 30117 | DOWNTOWN LINCOLN NEBRASKA YMCA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | DOYLE & KATHLEEN CRABDREE, 137 PIONEER DRIVE, ST LOUIS, MO, 63129 | US Mail (1st Class) |
| 30117 | DOYLE, CYNTHIA J, 127 MADISON AVE, ARLINGTON, MA, 02474-2525 | US Mail (1st Class) |
| 30117 | DOYLE, JAMES A, 8842 EATONWICK FAIRWAY, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 30117 | DOYLE, JEFFREY, 26 DIVISION ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 30117 | DOYLE, ROBERT B, 15 BEAVER BROOK RD, BURLINGTON, MA, 01803-1203 | US Mail (1st Class) |
| 30117 | DOYLE, ROSEMARY, 26 DIVISION ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 30117 | DR ALAN LEVENE CUST, HEATHER JEANNE LEVENE, UNDER THE ARIZONA UNIFORM TRANSFERS TO MINORS ACT, 12600 E CAPE HORN DRIVE, TUCSON, AZ, 85749-8207 | US Mail (1st Class) |
| 30117 | DR CARL A JURICA, 325 WELL ST, JOHNSTOWN, NY, 12095-1608 | US Mail (1st Class) |
| 30117 | DR CORDELL & ASSOCIATES, INC, 95 W. BUTLER AVE., CHALFONT, PA, 18914 | US Mail (1st Class) |
| 30117 | DR GARY G EGGERS CUST, GARRETT G EGGERS, UNIF GIFT MIN ACT CA, 404 TRAVERSO AVE, LOS ALTOS, CA, 94022-1134 | US Mail (1st Class) |
| 30117 | DR HOWARD ROSENKRANTZ, 203 HUMPHREY ST, MARBLEHEAD, MA, 01945 | US Mail (1st Class) |
| 30117 | DR JINE KOCH, 821 EVERSON RD, EVERSON, WA, 98247 | US Mail (1st Class) |
| 30117 | DR MARCEL FREDERICKS & DR JANET FREDERICKS JT TEN, 7853 NORTH KILBOURN AVE, SKOKIE, IL, 60076-3511 | US Mail (1st Class) |
| 30117 | DR MARSHA MUSHLIN CUST, REBECCA ANN MUSHLIN, UNDER THE KENTUCKY UNIFORM TRANSFERS TO MINORS ACT, 19 FARINA RD, NEWTON, MA, 02459-2833 | US Mail (1st Class) |
| 30117 | DR MARSHA MUSHLIN CUST, RACHEL NAOMI MUSHLIN, UNDER THE KENTUCKY UNIFORM TRANSFERS TO MINORS ACT, 19 FARINA RD, NEWTON, MA, 02459-2833 | US Mail (1st Class) |
| 30117 | DR TODD FETSCH, 121 PEARL ST, ARCADIA, WI, 54612 | US Mail (1st Class) |
| 30117 | DR. FRENCH, 612 MADISON AVE., GLEN DALE, WV, 26038 | US Mail (1st Class) |
| 30117 | DR. HORACIO E. BERGNA, 34 VINING LAND, GREENVILLE, DE, 19807 | US Mail (1st Class) |
| 30117 | DRAGER PARTS & MORE GMBH, MOISLINGER ALLEE 5, 23542 LUBEK,  GERMANY | US Mail (1st Class) |
| 30117 | DRAGO SUPPLY COMPANY INC, PO BOX 1647, PORT ARTHUR, TX, 77641-1647 | US Mail (1st Class) |
| 30117 | DRAISWERKE, INC, 40 WHITNEY ROAD, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 30117 | DRAISWERKE, INC, GISBERT SCHALL, 40 WHITNEY ROAD, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 30117 | DRAKE HAMMOND & ASSOCIATES, 9457 S UNIVERSITY STE 178, HIGHLANDS RANCH, CO, 80126 | US Mail (1st Class) |
| 30117 | DRAKE, FREDRICK MARSHALL, 158 FOREST AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | DRAKE, WILLIAM, 709 MCCASKILL AVE, MAXTON, NC, 28364 | US Mail (1st Class) |
| 30117 | DRATLER, ROBERT L, 5960 S LAND PARK DR, SACRAMENTO, CA, 95822 | US Mail (1st Class) |
| 30117 | DRAYMORE MANUFACTURING CO, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | DREFUS T & ALICE N DOUGLAS, PO BOX 901, KEYSTONE HTS, FL, 32656 | US Mail (1st Class) |
| 30117 | DREW CHEMICAL, POBOX 371709M, PITTSBURGH, PA, 15251 | US Mail (1st Class) |
| 30117 | DREW ELECTRIC CO. INC., 18 COPELAND ST, QUINCY, MA, 02169 | US Mail (1st Class) |
| 30117 | DREW R STERN, 5 BERKELEY ROAD, SPRINGFIELD, NJ, 07081-1801 | US Mail (1st Class) |
| 30117 | DREXELBROOK ENGINEERING CO., 205 KEITH VALLEY ROAD, HORSHAM, PA, 19044 | US Mail (1st Class) |
| 30117 | DREYCO MECHANICAL SERVICES INC, 10250 LA PORTE FREEWAY, HOUSTON, TX, 77017 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DRISCOLL (DEC), JOHN E, THE ESTATE OF JOHN E DRISCOLL, 10 HUTCHINSON RD BOX #2440, OCEAN BLUFF, MA, 02065 | **US Mail (1st Class)** |
| 30117 | DRISCOLL, KURT ALLEN, 4539 175TH AVE NW, ANDOVER, MN, 55304 | **US Mail (1st Class)** |
| 30117 | DRISCOLL, MARY E, 7 PARK ST, LEXINGTON, MA, 02421 | **US Mail (1st Class)** |
| 30117 | DRISCOLL, RITA MARGARET, 4539 175TH AVE NW, ANDOVER, MN, 55304 | **US Mail (1st Class)** |
| 30117 | DRIVE SYSTEMS, INC, 5333 RIVER RD., SUITE A, NEW ORLEANS, LA, 70123 | **US Mail (1st Class)** |
| 30117 | DRS GEHLERT, CARTER & FISHER, PA, 4710 PENNINGTON AVE., BALTIMORE, MD, 21226-1444 | **US Mail (1st Class)** |
| 30117 | DRUCK INC, 4 DUNHAM DR, NEW FAIRFIELD, CT, 06812 | **US Mail (1st Class)** |
| 30117 | DRUMMING, DAVID, 1114 ABBEVILLE AVE NW, AIKEN, SC, 29801 | **US Mail (1st Class)** |
| 30117 | DRY BRANCH KAOLIN COMPANY, DORAL MILLS, RT. 1, PO BOX 468-D, DRY BRANCH, GA, 31029-9799 | **US Mail (1st Class)** |
| 30117 | DRYVIT SYSTEM INC., PO BOX 1014, WEST WARWICK, RI, 02893 | **US Mail (1st Class)** |
| 30117 | DRZYZGA, PAUL A, 806 THOMPSON ST, ESSEXVILLE, MI, 48732 | **US Mail (1st Class)** |
| 30117 | DUANE & CAROL COWAN, 822 W 190TH ST, AMES, IA, 50010 | **US Mail (1st Class)** |
| 30117 | DUANE ARNOLD ENERGY CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | DUANE BOWER, 3666 SOUTH 91ST STREET, MILWAUKEE, WI, 53228 | **US Mail (1st Class)** |
| 30117 | DUANE L KAMENICK & AUDREY I KAMENICK JT TEN, 618 N 2ND AVE, EDGAR, WI, 54426-9015 | **US Mail (1st Class)** |
| 30117 | DUARTE, CATHERINE J, 127 SCITUATE ST, ARLINGTON, MA, 02476 | **US Mail (1st Class)** |
| 30117 | DUARTE, MARY R, 127 SCITUATE ST, ARLINGTON, MA, 02476 | **US Mail (1st Class)** |
| 30117 | DUBE, BARBARA A, 10604 PINEADA CIR, BOYNTON BEACH, FL, 33436 | **US Mail (1st Class)** |
| 30117 | DUBIN (DEC), LEONARD, C/O: DUBIN, ALAN, EXECUTOR OF THE ESTATE OF LEONARD DUBIN, 3 HIGH MEADOW LN, LONG VALLEY, NJ, 07853 | **US Mail (1st Class)** |
| 30117 | DUBLER, DOUGLAS JAMES, 1486 HIWAY 2 SOUTH PO BOX 1268, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | DUBONY, BURTON S, 14931 KIMBERLEY, HOUSTON, TX, 77079 | **US Mail (1st Class)** |
| 30117 | DUCHARME, MCMILLEN & ASSOCS, INC, 8275 ALLISON POINTE TRAIL, SUITE 220, INDIANAPOLIS, IN, 46250 | **US Mail (1st Class)** |
| 30117 | DUCKWORTH, CLARENCE B, 448 EVANS ST, HEFLIN, AL, 36264 | **US Mail (1st Class)** |
| 30117 | DUCKWORTH, CLARENCE BRADLEY, 448 EVANS STREET, HEFLIN, AL, 36264 | **US Mail (1st Class)** |
| 30117 | DUCKWORTH, VICTORIA ANN, 4104 NW 21ST DRIVE, GAINESVILLE, FL, 32605 | **US Mail (1st Class)** |
| 30117 | DUDA, RONNIE R, 6100 SEFTON AVE, BALTIMORE, MD, 21214-1843 | **US Mail (1st Class)** |
| 30117 | DUDLEY & LORNA PLACE, 11211 OLD BRIDGE, GRAND BLANC, MI, 48439 | **US Mail (1st Class)** |
| 30117 | DUDLEY KING & FRANCES KING JT TEN, 35 KATHLEEN GRANT RD, SOUTH EASTON, MA, 02375-6207 | **US Mail (1st Class)** |
| 30117 | DUDLEY, HUBERT T, 10 PRANCING RD, CHELMSFORD, MA, 01824 | **US Mail (1st Class)** |
| 30117 | DUDLEY, JOHN A, 5 RUM ROW CT, SALEM, SC, 29676-4114 | **US Mail (1st Class)** |
| 30117 | DUECKER, HEYMAN C, 3612 WATERFORD, RICHMOND, IN, 47374 | **US Mail (1st Class)** |
| 30117 | DUFFER, WILLIAM H, 1721 S POST OAK RD, SULPHUR, LA, 70663 | **US Mail (1st Class)** |
| 30117 | DUFFIE PAINT COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | DUFFY, EDWARD W, 3338 HIGHLANDS BRIDGE RD, SARASOTA, FL, 34235 | **US Mail (1st Class)** |
| 30117 | DUFFY, FRANK, 727 A HERITAGE HILLS, SOMERS, NY, 10589 | **US Mail (1st Class)** |
| 30117 | DUFFY, KATHLEEN M, 66 WELTON DR, PLYMOUTH, MA, 02360 | **US Mail (1st Class)** |
| 30117 | DUFFY, KEVIN C, 904 BRENTWOOD WAY, SIMPSONVILLE, SC, 29680 | **US Mail (1st Class)** |
| 30117 | DUFRESNE, STEVEN W, 15830 WILSON PARRISH RD, UMATILLA, FL, 32784 | **US Mail (1st Class)** |
| 30117 | DUFRESNE, STEVEN WILDFRID, 15830 WILSON PARRISH ROAD, UMATILLA, FL, 32784 | **US Mail (1st Class)** |
| 30117 | DUGAN, ALFRED F, BOX 299, MADISON, CT, 06443 | **US Mail (1st Class)** |
| 30117 | DUGAS, BRENDA L, 538 LORI LN, SULPHUR, LA, 70665 | **US Mail (1st Class)** |
| 30117 | DUGGAN, JOHN C, 2871 N OCEAN BLVD APT V563, BOCA RATON, FL, 33431 | **US Mail (1st Class)** |
| 30117 | DUGGAN, ROBERT L, 4221 BAIRD ST, SARASOTA, FL, 34232 | **US Mail (1st Class)** |
| 30117 | DUHON, CORY J, C/O CORY DUHON, 2523 JAYSON ST, SULPHUR, LA, 70663 | **US Mail (1st Class)** |
| 30117 | DUHON, LESTER, 1419 ERIKA DR, IOWA, LA, 70647 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | DUILIO BALTODANO, COMMODORE CLUB W APT 910, 115 OCEANE LANE DR, KEY BISCAYNE, FL, 33149-1401 | US Mail (1st Class) |
| 30117 | DUKE LAW FIRM, (RE: QUINN, FELIX), ATTN SANDRA ORVIG, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30117 | DUKE POWER CO, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | DUKE, SAMUEL C, 537 N JAY, GRIFFITH, IN, 46319 | US Mail (1st Class) |
| 30117 | DUKES, AUSTIN, 3716 N MCINTOSH RD, DOVER, FL, 33527 | US Mail (1st Class) |
| 30117 | DUKE-WEEKS REALTY LTD. PARTNERSHIP, ATTN: PETER GERDOM, 4555 LAKE FOREST DR, CINCINNATI, OH, 45242 | US Mail (1st Class) |
| 30117 | DULANEY, KENNETH K, C/O: BURNS, JAMES D, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30117 | DULETH ARENA AND AUDITORIUM, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | DULUTH ARENA AND AUDITORIUM, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | DUN & BRADSTREET, PO BOX 75542, CHICAGO, IL, 60675-5542 | US Mail (1st Class) |
| 30117 | DUN & BRADSTREET, PO BOX 75542, CHICAGO, IL, 60675 | US Mail (1st Class) |
| 30117 | DUNBAR ARMORED, INC, 7675 CANTON CENTER DR., PO BOX 333, BALTIMORE, MD, 21203-0333 | US Mail (1st Class) |
| 30117 | DUNBAR, KERON D, 494 CROFT MILL RD, AIKEN, SC, 29801 | US Mail (1st Class) |
| 30117 | DUNCAN E BROWN, RR 1 BOX 175A, ATHENS, PA, 18810-9760 | US Mail (1st Class) |
| 30117 | DUNCAN JR, JOHN, 4178 CROSS KEYS HWY, UNION, SC, 29379 | US Mail (1st Class) |
| 30117 | DUNCAN JR, WILLIAM A, 28 HAMPTON RD, N LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 30117 | DUNCAN L SPOONER, 996 BUMPS RIVER RD, CENTERVILLE, MA, 02632-3324 | US Mail (1st Class) |
| 30117 | DUNCAN MCDOUGALL PUTNAM, 21 TIMBERGLADE RD, BLOOMINGTON, MN, 55437-2216 | US Mail (1st Class) |
| 30117 | DUNCAN, COLITA H, 5955 HWY 1389, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | DUNCAN, DONNA, 5317 N. DRURY ROAD, OTIS ORCHARDS, WA, 99027 | US Mail (1st Class) |
| 30117 | DUNCAN, LARRY K, 3506 OAK KNOLL DR, CHATTANOOGA, TN, 37415 | US Mail (1st Class) |
| 30117 | DUNCAN, MARIE R, 1953 HOBBITON RD, BATON ROUGE, LA, 70810 | US Mail (1st Class) |
| 30117 | DUNCAN, MAURICE, 1412 S CHICAGO ST, JOLIET, IL, 60436-2911 | US Mail (1st Class) |
| 30117 | DUNEVANT, DAVID F, 7321 HOLABIRD AVE, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 30117 | DUNHAM, SHARON L, 3419 PINE DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | DUNLAP INC, PO BOX 26014, GREENVILLE, SC, 29616 | US Mail (1st Class) |
| 30117 | DUNN, DEBORAH A, 5310 WOODBINE RD, WOODBINE, MD, 21797 | US Mail (1st Class) |
| 30117 | DUNN, MICHAEL P, 8116 NW 128 PL, OKLAHOMA CITY, OK, 73142 | US Mail (1st Class) |
| 30117 | DUNNE-BUCKNER, BARBARA ELLEN, 39985 1/2 OLD HWY 80, BOULEVARD, CA, 91905 | US Mail (1st Class) |
| 30117 | DUNNOCK, PERCY M, 6507 HOPETON AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 30117 | DUPONT DOW ELASTOMERS LLC, ATTN ERIN FERVCK, 300 BELLEVUE PKWY #300, WILMINGTON, DE, 19809 | US Mail (1st Class) |
| 30117 | DUPONT PHARMACEUTICALS COMPANY, PR, ORLANDO VILLANUEVA, ROAD 686, KM2.3, MANATI, PR, 00674-3000 | US Mail (1st Class) |
| 30117 | DUPUIS, ROLAND, 1841 NW 2ND AVE, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 30117 | DUQUETTE, DONALD J, 30 CLIFTON ST APT 2, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 30117 | DUQUETTE, MARIE T, 30 CLIFTON ST APT 2, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 30117 | DURABOND PRODUCTS LTD., 59 UNDERWRITERS ROAD, SCARBOROUGH, ON, M1R 384 CANADA | US Mail (1st Class) |
| 30117 | DURABOND PRODUSTS COMPANY, 101 SOUTH WACKER DRIVE, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 30117 | DURALECTRA INC, 61 NORTH AVE, NATICK, MA, 01760 | US Mail (1st Class) |
| 30117 | DURAVALVE INC, 2331 EASTERN AVE, ATTN DOMENIC IPPOLITO, ELK GROVE VILLAGE, IL, 60007 | US Mail (1st Class) |
| 30117 | DURBIN, LYNNE M, 307 W WIND RD, BALTIMORE, MD, 21204 | US Mail (1st Class) |
| 30117 | DURHAM CALDWELL, 15 ASHLAND AVE, SPRINGFIELD, MA, 01119 | US Mail (1st Class) |
| 30117 | DURHAM TIRE CENTER, INC, 2404 COMMERCE ST, CHATTANOOGA, TN, 37408 | US Mail (1st Class) |
| 30117 | DURHAM, JAYCEE L, 4713 W 5TH ST RD, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | DURKAN, CIARA MARY, 404 ROYALTON ROAD, SILVER SPRING, MD, 20901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | DURKIN, DEBORAH ANNE, 1163 HAGUE AVENUE, SAINT PAUL, MN, 55104 | US Mail (1st Class) |
| 30117 | DURR MARKETING ASSOCIATES INC, POBOX 17600, PITTSBURGH, PA, 15235 | US Mail (1st Class) |
| 30117 | DURRETT SHEPPARD STEEL CO INC, 6800 E BALTIMORE ST, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 30117 | DURSO, 844 SCUFFLETOWN ROAD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | DURSO & CO, INC, 7D KIMBALL LANE, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 30117 | DURWARD H BREWER & DONNA G BREWER JT TEN, RTE 6 BOX 643, JOPLIN, MO, 64801-9806 | US Mail (1st Class) |
| 30117 | DURWOOD E MEINZER, 7825 SHINGLE CREEK DR, BROOKLYN PARK, MN, 55443 | US Mail (1st Class) |
| 30117 | DUSSEK CAMPBELL LIMITED, THAMES ROAD, KENTDA1 AQJ, CRAYFORD,  ENGLAND | US Mail (1st Class) |
| 30117 | DUTTON, MERRITT EUGENE, BOX 1244, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | DUTTON, STEPHEN, 10 GLADE AVE, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 30117 | DUTTON, WALTER R, 17348 OLD FREDERICK RD, MOUNT AIRY, MD, 21771 | US Mail (1st Class) |
| 30117 | DUVERNEY, FRED P, 411 FRANKLIN, CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 30117 | DUWAYNE ERDMANN, 10411 W SILVER SPRING DRIVE, MILWAUKEE, WI, 53225 | US Mail (1st Class) |
| 30117 | DUWAYNE HOHRMAN, 9689 110TH ST E, NORTHFIELD, MN, 55057 | US Mail (1st Class) |
| 30117 | DUWAYNE JOHNSON, 4234 XENIA AVE N, CRYSTAL LAKE, MN, 55422 | US Mail (1st Class) |
| 30117 | DUWOOD A JONES, 3500 BURNLEY DR, CLEMMONS, NC, 27012 | US Mail (1st Class) |
| 30117 | DWAC, ATTN MELLON INVESTOR SERVICES, DWAC UNIT - MAURICE LYNCH, 480 WASHINGTON BLVD 27TH FL, JERSEY CITY, NJ, 07310-1900 | US Mail (1st Class) |
| 30117 | DWAIN B HAZLEWOOD & JOYCE L HAZLEWOOD JT TEN, 307 HICKORY LN, FRANKLIN, TN, 37064-5239 | US Mail (1st Class) |
| 30117 | DWAYNE A HAGEN, 28 N 8TH ST, CLOQUET, MN, 55720 | US Mail (1st Class) |
| 30117 | DWAYNE D GIER CUST, JASON P GIER, UNIF GIFT MIN ACT NY, MAPLE AVE, CHERRY CREEK, NY, 14723 | US Mail (1st Class) |
| 30117 | DWAYNE MERRITT, 2218 AIKEN ST, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 30117 | DWIGHT J YARBOROUGH, 350 POINT CARPENTER RD, FORT MILL, SC, 29715-6876 | US Mail (1st Class) |
| 30117 | DWIGHT L & DONNA L GARRETT, 2 LINDA LANE, PLAINFIELD, CT, 06374 | US Mail (1st Class) |
| 30117 | DWIGHT M HENDERLONG, 2755W 1000N, MICHIGAN CITY, IN, 46360 | US Mail (1st Class) |
| 30117 | DWYER INSTRUMENTS, INC, PO BOX 338, MICHIGAN CITY, IN, 46361 | US Mail (1st Class) |
| 30117 | DWYER INSTRUMENTS, INC, PO BOX 373, MICHIGAN CITY, IN, 46360 | US Mail (1st Class) |
| 30117 | DYE SPECIALTIES INC, PO BOX 4130, JERSEY CITY, NJ, 07304 | US Mail (1st Class) |
| 30117 | DYER, STEPHEN M, 1122 NEPTUNE PL, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 30117 | DYKE BROTHERS, 309 CENTER STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30117 | DYNALECTRIC COMPANY, PO BOX 747, 300 WALNUT ST, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 30117 | DYNAMIC CONTROL SYSTEMS LTD, 1320 STONY BROOK ROAD STE 208, STONY BROOK, NY, 11790 | US Mail (1st Class) |
| 30117 | DYNAMIC PUMP & PROCESS NKA ANDERSON PUMP & P, C/O ANDERSON PUMP & PROCESS, PO BOX 523, BROOKFIELD, WI, 53008-0523 | US Mail (1st Class) |
| 30117 | DYNAMIC PUMP & PROCESS NOW ANDERSON PUMP, C/O ANDERSON PUMP & PROCESS, PO BOX 523, BROOKFIELD, WI, 53008-0523 | US Mail (1st Class) |
| 30117 | DZIOBA, KENNETH L, POB 260, 2212 QUEEN ANNE AVE N, SEATTLE, WA, 98109 | US Mail (1st Class) |
| 30117 | E ACE BERNSTEIN & MARTIN BERNSTEIN TEN COM, 6101 W TEUTONIA, MILWAUKEE, WI, 53209-3646 | US Mail (1st Class) |
| 30117 | E ALAN RUMBAUGH, 4361 CAUSEWAY DR NE, LOWELL, MI, 49331 | US Mail (1st Class) |
| 30117 | E ANTHONY ZALOOM TTEE U/A DTD, MAY 09 05 EDGAR ZALOOM TR, C/O EQUISEARCH SERVICES INC, 11 MARTINE AVE 6TH FL, WHITE PLAINS, NY, 10606-1934 | US Mail (1st Class) |
| 30117 | E BARRY KLINE TR UA JUN 27 72, BUILDERS EMPORIUM, C/O RUTH KLINE, 3696 N FEDERAL HWY, FORT LAUDERDALE, FL, 33308-6245 | US Mail (1st Class) |
| 30117 | E GEORGE TAPP, PO BOX 525, VIBURNUM, MO, 65566 | US Mail (1st Class) |
| 30117 | E H COON COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | E H STEWARD, 1811 TERMINO AVE 7205, LONG BEACH, CA, 90815-2672 | US Mail (1st Class) |
| 30117 | E J BROOKS CO, PO BOX 15018, NEWARK, NJ, 07107 | US Mail (1st Class) |
| 30117 | E J GAISSER INC, 49 LIBERTY PLACE, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 30117 | E J VARHOLY & SONS INC, PO BOX 430, GLEN BURNIE, MD, 21060-0430 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | E LEWIS PAVEL & GEORGIA KOLAR PAVEL JT TEN, PO BOX 5952, KINGWOOD, TX, 77325-5952 | US Mail (1st Class) |
| 30117 | E MAURICE SEIDEL & NANCY WARD, BIDDLE SEIDEL TR UA 10 14 91, THE EUGENE MAURICE SEIDEL & NANCY, WARD BIDDLE SEIDEL FAMILY TRUST, GLENEDEN BCH, OR, 97388-0709 | US Mail (1st Class) |
| 30117 | E MICHAEL HEGEDUS JR, 81 RUGBY RD, FAIRFIELD, CT, 06824-5662 | US Mail (1st Class) |
| 30117 | E PAUL & DEBBIE BANKS-MUELLER, 279 S ELLSWORTH RD, PETOSKEY, MI, 49770 | US Mail (1st Class) |
| 30117 | E PETER GRIFFIN, 18590 BOERGER RD, MARYSVILLE, OH, 43040-9052 | US Mail (1st Class) |
| 30117 | E PRIME, INC, DEPT. 265, DENVER, CO, 80291-0265 | US Mail (1st Class) |
| 30117 | E R GRUNVALD, 1238 LLANDWOOD AVE, RICHLAND, WA, 99352-9402 | US Mail (1st Class) |
| 30117 | E R SAVOIE, 401 NE 117TH ST, SEATTLE, WA, 98125 | US Mail (1st Class) |
| 30117 | E ROGER TUNMORE CUST, COURTNEY KAY TUNMORE, UNIF GIFT MIN ACT NY, 9295 HUNTING VALLEY RD N, CLARENCE, NY, 14031-1552 | US Mail (1st Class) |
| 30117 | E ROGER TUNMORE CUST, LESLIE CLAIRE TUNMORE, UNIF GIFT MIN ACT NY, 9295 HUNTING VALLEY RD N, CLARENCE, NY, 14031-1552 | US Mail (1st Class) |
| 30117 | E ROOM TECHNOLOGY INC., 725 CONCORD AVE, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 30117 | E ROY SHILLING, C/O ELIAS ROY SHILLING JR, 3702 MILLS ROAD, SHARPSBURG, MD, 21782-1924 | US Mail (1st Class) |
| 30117 | E T HORN COMPANY, 16141 HERON AVE, LA MIRADA, CA, 90638 | US Mail (1st Class) |
| 30117 | E T TECHNOLOGY, LC, DR. MOHAMMAD FATEMI, 4010 N. BEECHWOOD COURT, HOUSTON, TX, 77059 | US Mail (1st Class) |
| 30117 | E W JONES, JR., 185 JONES ROAD, SAGLE, ID, 83860 | US Mail (1st Class) |
| 30117 | E&G GALLO WINERY, INC, PO BOX 1130, MODESTO, CA, 95353 | US Mail (1st Class) |
| 30117 | E. CHICAGO SANITARY DISTRICT, PO BOX 423, EAST CHICAGO, IN, 46312 | US Mail (1st Class) |
| 30117 | E. E. OR N. F. PARKER, 2372 WINSHIRE DR, DECATUR, GA, 30032 | US Mail (1st Class) |
| 30117 | E. G. & G. ENVIRONMENTAL EQUIP., 2818 TOWERVILLE ROAD, HERNDON, VA, 22071 | US Mail (1st Class) |
| 30117 | E. H. COLBURN, 1927 BROOKWOOD, ROYAL OAK, MI, 48073 | US Mail (1st Class) |
| 30117 | E. I. DU PONT DE NEMOURS & COMPANY, LADONNA LINDSTEDT, BARLEY MILL PLAZA 11-1150, WILMINGTON, DE, 19805 | US Mail (1st Class) |
| 30117 | E. I. DU PONT DE NEMOURS AND COMPAN, DAVID A. HOLMES, PO BOX 80328, WILMINGTON, DE, 19880-0328 | US Mail (1st Class) |
| 30117 | E. I. DU PONT DE NEMOURS AND COMPAN, G. AMLIN, 1007 MARKET ST, WILMINGTON, DE, 19898 | US Mail (1st Class) |
| 30117 | E. I. DUPONT DE NEMOURS & CO., BARLEY MILL PLAZA, PO BOX 80024, WILMINGTON, DE, 19880-0024 | US Mail (1st Class) |
| 30117 | E. I. DUPONT DE NEMOURS & CO. INC., POBOX 80030, WILMINGTON, DE, 19880 | US Mail (1st Class) |
| 30117 | E. I. DUPONT DE NEMOURS & COMPANY, CHESTNUT RUN PLAZA, PO BOX 80705, WILMINGTON, DE, 19880-0705 | US Mail (1st Class) |
| 30117 | E. R. HILL, 1310 RUTH DR, ST. LOUIS, MO, 63122 | US Mail (1st Class) |
| 30117 | E.I. DU PONT DE NEMOURS AND CO., 1007 MARKET ST, WILMINGTON, DE, 19898 | US Mail (1st Class) |
| 30117 | E.I. DU PONT DE NEMOURS AND COMPANY, DUPONT POLYESTER FILMS, HOPEWELL, VA, | US Mail (1st Class) |
| 30117 | E.I. DU PONT DE NEMOURS AND COMPANY, PO BOX 80023, WILMINGTON, DE, 19880 | US Mail (1st Class) |
| 30117 | E.I. DU PONT DE NEMOURS AND COMPANY, DAVID A. HOLMES, | US Mail (1st Class) |
| 30117 | E.I. DU PONT DE NEMOURS AND COMPANY, JOSEPH S. BAUM, 1007 MARKET ST, WILMINGTON, DE, 19898-0001 | US Mail (1st Class) |
| 30117 | E.I. DUPONT DE NEMOURS & CO., 1007 MARKET ST, WILMINGTON, DE, 19898 | US Mail (1st Class) |
| 30117 | E.L. CONGDON, 17 PARK AVE., WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 30117 | EA ENGINEERING, SCIENCE & TECHNOLOGIES, INC., PO BOX 630921, BALTIMORE, MD, 21263-0921 | US Mail (1st Class) |
| 30117 | EAGLE CHEMICAL COMPANY, DONALD C. HESS, ESQ., 1500 TELEGRAPH ROAD, MOBILE, AL, 36611-2212 | US Mail (1st Class) |
| 30117 | EAGLE CONSULTING, 6683 COLDSTREAM DRIVE WEST, NEW MARKET, MD, 21774-6810 | US Mail (1st Class) |
| 30117 | EAGLE CORDELL, 6415 HARDY ST, HOUSTON, TX, 77022 | US Mail (1st Class) |
| 30117 | EAGLE ELECTRIC, POBOX 870, LYNN, MA, 01903-1070 | US Mail (1st Class) |
| 30117 | EAGLE ELECTRIC MACHINERY, PO BOX 1053, SULPHUR, LA, 70664 | US Mail (1st Class) |
| 30117 | EAGLE ENGINEERING CORP., 8869 CITATION RD., BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 30117 | EAGLE ENVIRONMENTAL CO, 3653 WOODHEAD DR, NORTHBROOK, IL, 60062-1816 | US Mail (1st Class) |
| 30117 | EAGLE EXTERMINATING CO, PO BOX 1575, MOUNT DORA, FL, 32756 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | EAGLE MESSENGER & COURIER SERVICE, PO BOX 16155, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 30117 | EAGLE RESTORATION & CONTRACTING INC, 23 SEA VIEW AVE, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 30117 | EAGLE STAR INS. CO., C/O SPECIALIST CLAIMS UNIT, NEW LONDON HOUSE, 6 LONDON ST, LONDON EC3R 7LQ,  ENGLAND | US Mail (1st Class) |
| 30117 | EAGLE-CORDELL CONCRETE PRODUCTS, PO BOX 846233, DALLAS, TX, 75284-6233 | US Mail (1st Class) |
| 30117 | EAGLES PEAK, BOX 195, FOUNTAINVILLE, PA, 18923 | US Mail (1st Class) |
| 30117 | EAGLESON, RUPERT H, 1030 14TH ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | EAMON DONOHUE & JACQUELINE DONOHUE JT TEN, 160 ANSTICE ST, OYSTER BAY, NY, 11771-3534 | US Mail (1st Class) |
| 30117 | EAP SYSTEMS, INC, 500 W. CUMMINGS PARK, WOBURN, MA, 01801 | US Mail (1st Class) |
| 30117 | EARL & KAROLYN STEWARD, 3621 WELLINGTON STREET, SALT LAKE CITY, UT, 84106 | US Mail (1st Class) |
| 30117 | EARL & MARY SANDERS, 2007 COUNTY RT 1, OSWAGO, NY, 13126 | US Mail (1st Class) |
| 30117 | EARL ALBERT NEIL, 3133 38TH STREET NW, WASHINGTON, DC, 20016-3726 | US Mail (1st Class) |
| 30117 | EARL BRIGHT 1V, 307 OAK HILL DR, MIDDLETOWN, PA, 17057 | US Mail (1st Class) |
| 30117 | EARL CLINTON ULERY JR, 729 E S F STREET, GAS CITY, IN, 46933-2050 | US Mail (1st Class) |
| 30117 | EARL E & ELIZABETH CERECK, PO BOX 248, ULM, MT, 59485 | US Mail (1st Class) |
| 30117 | EARL E MEIRHOFER, 2095 N SWEDEN ROAD, GRANDVIEW, WI, 54839 | US Mail (1st Class) |
| 30117 | EARL F SMYTH & ERROL R SMYTH JT TEN, 2873 FOREST HILL BLVD, WEST PALM BCH, FL, 33406-5960 | US Mail (1st Class) |
| 30117 | EARL F SMYTH & ERROL R SMYTH JT TEN, 2873 FOREST HILL BLVD, WEST PALM BEACH, FL, 33406-5960 | US Mail (1st Class) |
| 30117 | EARL G GILL JR & KATHERINE B, GILL TEN ENT, APT 4128 CHESAPEAKE CT, OAK CREST VILLAGE, 8820 WALTHER BLVD, PARKVILLE, MD, 21234-9025 | US Mail (1st Class) |
| 30117 | EARL G REEVES TR UDT MAR 25 04, THE EARL G REEVES DECLARATION OF TRUST, 146 RIVERVIEW COURT, OSWEGO, IL, 60543 | US Mail (1st Class) |
| 30117 | EARL H PATTERSON, 210-2320 TRINITY ST, VANCOUVER, BC, V5L 4W7 CANADA | US Mail (1st Class) |
| 30117 | EARL J KENNELL, 15007 MT SAVAGE RD NW, MOUNT SAVAGE, MD, 21545 | US Mail (1st Class) |
| 30117 | EARL JAMES BOOKS CUST, JULIE N BOOKS, UNIF GIFT MIN ACT VA, P O BOX 22005, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 30117 | EARL K. LONG CHARITY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | EARL L CLUTTERBUCK & M, LOUISE CLUTTERBUCK JT TEN, 3049 LYNDALE COURT, EDGEWOOD, KY, 41017-2322 | US Mail (1st Class) |
| 30117 | EARL L WALKER JR, 3015 THAYER, SPRINGFIELD, IL, 62704-4914 | US Mail (1st Class) |
| 30117 | EARL MALAN, ESTATE OF EARL MALAN, C/O BEULAH MALAN, P O BOX 26627, LAS VEGAS, NV, 89126-0627 | US Mail (1st Class) |
| 30117 | EARL NOESEN, 484 DATER HILL ROAD, TROY, NY, 12180 | US Mail (1st Class) |
| 30117 | EARL O & CAMILLE E LEVEE, 125 W OLIVE #118, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 30117 | EARL R TEN EYCK, 20262 PEACHLAND BLVD, PORT CHARLOTTE, FL, 33954-2962 | US Mail (1st Class) |
| 30117 | EARL SCHNEIDER & GRACE, SCHNEIDER JT TEN, 3600 S 91ST ST, MILWAUKEE, WI, 53228-1540 | US Mail (1st Class) |
| 30117 | EARL SMITH, 301 1/2 SUMMIT DR, GLEN BURNIE, MD, 21060-7572 | US Mail (1st Class) |
| 30117 | EARL SNYDER, 9219 E CATALDO AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 30117 | EARLINE BATHRICK, 54 ROSEWOOD AVE, NEW HAVEN, CT, 06513-3323 | US Mail (1st Class) |
| 30117 | EARLY LUDWICK & SWEENEY LLC, (RE: CAMPBELL, JOHN), 265 CHURCH ST STE 1101, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30117 | EARLY LUDWICK & SWEENEY LLC, (RE: CAFANO, GEORGE), 265 CHURCH ST STE 1101, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30117 | EARLY LUDWICK & SWEENEY LLC, (RE: BILY, JOHN), 265 CHURCH ST STE 1101, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30117 | EARLY LUDWICK & SWEENEY LLC, (RE: BIGL, WILFRED), 265 CHURCH ST STE 1101, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30117 | EARLY LUDWICK & SWEENEY LLC, (RE: ALLARD, NORMAN), 265 CHURCH ST STE 1101, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30117 | EARLY LUDWICK & SWEENEY LLC, (RE: BIMBER, VINCENT S), 265 CHURCH ST STE 1101, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | EARLY LUDWICK & SWEENEY LLC, (RE: BREYMAYER, GERHARDT), 265 CHURCH ST STE 1101, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30117 | EARLY LUDWICK & SWEENEY LLC, (RE: AMBROSE, PAUL), 265 CHURCH ST STE 1101, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30117 | EARLY LUDWICK & SWEENEY LLC, (RE: BROWN, JAMES), 265 CHURCH ST STE 1101, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30117 | EARLY LUDWICK & SWEENEY LLC, (RE: CALDERONI, JOHN), 265 CHURCH ST STE 1101, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30117 | EARLY LUDWICK & SWEENEY LLC, (RE: BUNNELL, MICHAEL), 265 CHURCH ST STE 1101, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30117 | EARLY LUDWICK & SWEENEY LLC, (RE: ALTERIO, ERNEST), 265 CHURCH ST STE 1101, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30117 | EARLY LUDWICK & SWEENEY LLC, (RE: BENDOLPH, HENDERSON), 265 CHURCH ST STE 1101, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30117 | EARLY LUDWICK & SWEENEY LLC, (RE: BEST, LEO), 265 CHURCH ST STE 1101, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30117 | EARLY LUDWICK & SWEENEY LLC, (RE: AMENTA, SEBASTIAN), 265 CHURCH ST STE 1101, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30117 | EARLY LUDWICK & SWEENEY LLC, (RE: CASTRIGNANO, THOMAS), 265 CHURCH ST STE 1101, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30117 | EARLY LUDWICK & SWEENEY LLC, (RE: BEAUSOLEIL, ALBERT), 265 CHURCH ST STE 1101, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30117 | EARLY LUDWICK & SWEENEY LLC, (RE: BIELLO, THOMAS), 265 CHURCH ST STE 1101, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30117 | EARLY LUDWICK SWEENEY & STRAUSS LLC, LUDWICK,LINDALEA P, (RE: KIEHL, JOHN), ONE CENTURY TOWER 11TH FLR, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508 | US Mail (1st Class) |
| 30117 | EARP, THOMAS P, 17 ELIZABETH PL, YONKERS, NY, 10703-1702 | US Mail (1st Class) |
| 30117 | EASLEY, MS GERTRUDE E, 6320 LANSDALE CIR, TAMPA, FL, 33616 | US Mail (1st Class) |
| 30117 | EASON JR, WALTER E, HEARTLANDS W-110, 3004 NORTH RIDGE RD, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 30117 | EASON, RICHARD K, 1817 BENEDICT RD, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 30117 | EAST BATON ROUGE PARISH SCHOOL BOARD, 1050 SOUTH FOSTER DRIVE, BATON ROUGE, LA, 70806 | US Mail (1st Class) |
| 30117 | EAST BATON ROUGE PARISH SCHOOL BOARD, QUAD ONE STE C 1111 S FOSTER DR, BATON ROUGE, LA, 70806 | US Mail (1st Class) |
| 30117 | EAST, EARL J, 201 GLADEAU LANDRY RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | EASTECH CHEMICAL INC, PO BOX 8500-50510, PHILADELPHIA, PA, 19178 | US Mail (1st Class) |
| 30117 | EASTER SEAL SOCIETY, 2001 WOODMONT BOULEVARD, NASHVILLE, TN, 37215 | US Mail (1st Class) |
| 30117 | EASTERN BEARINGS INC, POBOX 647, WALTHAM, MA, 02254-0647 | US Mail (1st Class) |
| 30117 | EASTERN CONTROLS INC, PO BOX 8000, DEPT. 730, BUFFALO, NY, 14267 | US Mail (1st Class) |
| 30117 | EASTERN LIFT TRUCK CO INC, PO BOX 307, MAPLE SHADE, NJ, 08052 | US Mail (1st Class) |
| 30117 | EASTERN LIFT TRUCK CO, INC, 2211 SULPHUR SPRING ROAD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 30117 | EASTERN MICROFILM CORPORATION, 6400 BALTIMORE NATIONAL PIKE #96, CATONSVILLE, MD, 21228-3915 | US Mail (1st Class) |
| 30117 | EASTERN PARKWAY LIBRARY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | EASTERN REHABILITATION NETWORK, PO BOX 32055, HARTFORD, CT, 06150-2055 | US Mail (1st Class) |
| 30117 | EASTMAN CHEMICAL COMPANY, NORTH WILCOX AVE & LINCOLN ST., BLDG #280, KINGSPORT, TN, 37662 | US Mail (1st Class) |
| 30117 | EASTMAN CHEMICAL COMPANY, BOB MALESKI, NORTH WILCOX AVE, AND LINCOLN ST, BLDG # 280, KINGSPORT, TN, 37662 | US Mail (1st Class) |
| 30117 | EASTMAN CHEMICAL COMPANY, GREGORY W. NELSON, 100 N. EASTMAN ROAD, KINGSPORT, TN, 37660 | US Mail (1st Class) |
| 30117 | EASTMAN CHEMICAL COMPANY, J. J. VANDERBILT, PO BOX 511, KINGSPORT, TN, 37662 | US Mail (1st Class) |
| 30117 | EASTMAN KODAK BUILDING #211, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | EASTMAN KODAK BUILDING #213, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | EASTMAN KODAK BUILDING #317, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | EASTMAN KODAK BUILDING #69, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | EASTMAN KODAK BUILDING #82, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | EASTMAN KODAK BUILDING #9, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | EASTMAN, PAUL BURRELL, 7278 WEST SUNSET MOUNTAIN DRIVE, TUCSON, AZ, 85743 | US Mail (1st Class) |
| 30117 | EASTON, INC, ROAD 870, KM 2.6, PALO SECO, CATANO, PR, 00962 PUERTO RICO | US Mail (1st Class) |
| 30117 | EASTRIDGE, CAROL S, PO BOX 403837, HESPERIA, CA, 92340 | US Mail (1st Class) |
| 30117 | EASTSIDE FINANCIAL CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | EATON, LANNY J, 7 STONER DR, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 30117 | EAVES LAW FIRM, (RE: BEDSOLE, JOSEPH F), 101 NORTH STATE STREET, JACKSON, MS, 39201 | US Mail (1st Class) |
| 30117 | EAVES LAW FIRM, (RE: LECROY, JAMES E), 101 NORTH STATE STREET, JACKSON, MS, 39201 | US Mail (1st Class) |
| 30117 | EAVES LAW FIRM, (RE: AKIN, WENDELL R), 101 NORTH STATE STREET, JACKSON, MS, 39201 | US Mail (1st Class) |
| 30117 | EAVES LAW FIRM, (RE: GUY, RAYBURN D), 101 NORTH STATE STREET, JACKSON, MS, 39201 | US Mail (1st Class) |
| 30117 | EAVES LAW FIRM, (RE: ADAMS, JOHN N), 101 NORTH STATE STREET, JACKSON, MS, 39201 | US Mail (1st Class) |
| 30117 | EAVES LAW FIRM, (RE: AINSWORTH, RICHARD E), 101 NORTH STATE STREET, JACKSON, MS, 39201 | US Mail (1st Class) |
| 30117 | EAVES LAW FIRM, HENDRICKS, SHEILA, (RE: STEWART, PHILIP T), 101 NORTH STATE STREET, JACKSON, MS, 39201 | US Mail (1st Class) |
| 30117 | EBELHAR, TERRENCE C, 5600 HWY 56, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | EBENEZER BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | EBERLINE, PO BOX 2108, SANTA FE, NM, 87504-2108 | US Mail (1st Class) |
| 30117 | EBERLINE SERVICES, FORMERLY THERMOTEC, 601 SCARBORO ROAD, OAK RIDGE, TN, 37830 | US Mail (1st Class) |
| 30117 | EBERLINE SERVICES, DRAWER CS, PO BOX 846001, BOSTON, MA, 02284-6001 | US Mail (1st Class) |
| 30117 | EBERSOLE, DONALD R, 7616 HWY 1133, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | EBINGER, JAY, 134 GILMORE DR, YONKERS, NY, 10710 | US Mail (1st Class) |
| 30117 | EBKENS, BERNARD E, 1400 BELT ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 30117 | EBMUD, PAYMENT CENTER, OAKLAND, CA, 94649-0001 | US Mail (1st Class) |
| 30117 | EBSCO, 1163 SHREWSBURY AVE, SHREWSBURY, NJ, 07702-4321 | US Mail (1st Class) |
| 30117 | EBSCO SUBSCRIPTION SERVICES, 1163 SHREWSBURY AVE., STE. E, SHREWSBURY, NJ, 07702-4321 | US Mail (1st Class) |
| 30117 | ECARG, INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | E-CATALYSTS, INC, 700 DRESHER ROAD, SUITE 100, HORSHAM, PA, 19044 | US Mail (1st Class) |
| 30117 | E-CATALYSTS, INC C/O VERICALNET, I, JAMES W. MCKENZIE, JR., 700 DRESHER ROAD, SUITE 100, HORSHAM, PA, 19044 | US Mail (1st Class) |
| 30117 | E-CATALYSTS, INC C/O VERICALNET, I, JAMES W. MCKENZIE, JR., 700 DRESHER RD, SUITE 100, HORSHAM, PA, 19044 | US Mail (1st Class) |
| 30117 | E-CATALYSTS, INC C/O VIERTICALNET, L. DURBIN, 700 DRESHER ROAD, SUITE 100, HORSHAM, PA, 19044 | US Mail (1st Class) |
| 30117 | ECCLES, BONNIE JOYCE, 214 N SIXTH, CHENEY, WA, 99004 | US Mail (1st Class) |
| 30117 | ECKART III, JAMES A, 1746 INDIAN CT, HAMPSTEAD, MD, 21074 | US Mail (1st Class) |
| 30117 | ECKHARDT, RICHARD J, 1003 TERRACE CT, HAMPSTEAD, MD, 21074 | US Mail (1st Class) |
| 30117 | ECLIPSE COMBUSTION TEC, 2699 LEE ROAD, SUITE 512, WINTER PARK, FL, 32789 | US Mail (1st Class) |
| 30117 | ECLIPSE VIDEO SERVICES INC., 95 HARVEY ST, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 30117 | ECLIPSE, INC, PO BOX 71424, CHICAGO, IL, 60694-1424 | US Mail (1st Class) |
| 30117 | ECOLAB, PO BOX 6007, GRAND FORKS, ND, 58206-6007 | US Mail (1st Class) |
| 30117 | ECOLAB, INC, PO BOX 905327, 905327, CHARLOTTE, NC, 28290-5327 | US Mail (1st Class) |
| 30117 | ECOLAKE ENTERPRISES, 5950 EAGLE CREEK ROAD, LEAVITTSBURG, OH, 44430 | US Mail (1st Class) |
| 30117 | ECOM AMERICA LTD, 1628 OAKBROOK DR, GAINESVILLE, GA, 30507 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ECOPETROL/ICP, APARTADO AEREO 4185 KM.7, AUTOPISTA PIEDECUESTA, SANTANDER, BUCARAMANGA,  COLOMBIA | US Mail (1st Class) |
| 30117 | ECOPETROL, ALIRIO HERNANDEZ-OTERO, GERENCIA COMPLEJO, BARRACABERMEJA, | US Mail (1st Class) |
| 30117 | ECOPETROL, HENRY ECHEVERRI CAMPUZANO, AUTOPISTA PIEDECUESTA, SANTANDER, BUCARAMANGA,  COLOMBIA | US Mail (1st Class) |
| 30117 | ECOPETROL, JOSE SAAVEDRA VENEGAS, MINISTERIO DE MINAS Y ENERGIA, CARRERA 13 N 36-24, POSTAL 808, APARTADOS AEREOS 5938-6813-3434, SABTAFE DE BOGOTA, D.C.,  COLOMBIA | US Mail (1st Class) |
| 30117 | ED & CATHY HBEY, 1322 BIRCH AVE, RICHLAND, WA, 99354 | US Mail (1st Class) |
| 30117 | ED BALYEAT, 206 ERIE STREET, OSCEOLA, IN, 46561 | US Mail (1st Class) |
| 30117 | ED BRADFORD EXCAVATING & PAVING, ATTN: EDWARD C. BRADFORD, OR CHRIS VERTUCCI/J. SPEECE, 5134 HWY P, FESTUS, MO, 63025 | US Mail (1st Class) |
| 30117 | ED CARPENTER, 64 BALDWIN ROAD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 30117 | ED CHAPP, 1827 NORTH 119TH STREET, MILWAUKEE, WI, 53226 | US Mail (1st Class) |
| 30117 | ED MCCOY, 1428 EUCLID AVE., STENBINVILLE, OH, 43952 | US Mail (1st Class) |
| 30117 | ED MORRISON, 2 QUAIL COURT, WOODRIDGE, IL, 60515 | US Mail (1st Class) |
| 30117 | ED SZAWICKI, C/O MURPHY MOTOR, 7010 CHANDLER HILLS DRIVE, BELLEVUE, NE, 68147 | US Mail (1st Class) |
| 30117 | EDARD BARDELCIK, 534 BUTLER PIKE, MERCER, PA, 16137 | US Mail (1st Class) |
| 30117 | EDAWRD KELLMAN, 5312 NICHOLAS DR, WEST BLOOMFIELD, MI, 48327 | US Mail (1st Class) |
| 30117 | EDDIE CHARLES ROBERTSON JR, 2965 BALSA ST, YORK, PA, 17404-8483 | US Mail (1st Class) |
| 30117 | EDDIE E HANNIFIN, 2718 MEADOWBROOK DR, BOISE, ID, 83705-4636 | US Mail (1st Class) |
| 30117 | EDDIE L EVANS & MARY C EVANS JT TEN, RR 15 BOX 1430, BEDFORD, IN, 47421-9805 | US Mail (1st Class) |
| 30117 | EDDIE L HARRELL &, JACQUELINE K HARRELL JTWRS JT TEN, 202 WESTFIELD DR, LAFAYETTE, LA, 70503-5465 | US Mail (1st Class) |
| 30117 | EDDIE, DARRELL R, 1434 S SANDSTONE ST, GILBERT, AZ, 85296 | US Mail (1st Class) |
| 30117 | EDDY (DEC), NORMAN C, C/O: RUGG, JOANNE N, ADMINISTRATOR OF THE ESTATE OF NORMAN C EDDY, 43 BALD EAGLE RD, WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 30117 | EDELIZA R PEREZ, 7037 BROCTON COURT, SPRINGFIELD, VA, 22150-3049 | US Mail (1st Class) |
| 30117 | EDEN MEDICAL CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | EDGAR A FLEETWOOD, 2451 SEDLEY ROAD, CHARLOTTE, NC, 28211 | US Mail (1st Class) |
| 30117 | EDGAR A WILLIAMS & EDNA R WILLIAMS JT TEN, 4410 N POTTENGER, SHAWNEE, OK, 74801-1269 | US Mail (1st Class) |
| 30117 | EDGAR C JOHNSON & SHIRLEY J JOHNSON TR UA, OCT 22 91165, THE ECVB & J TRUST, 20248 PALOU DR, SALINAS, CA, 93908-1226 | US Mail (1st Class) |
| 30117 | EDGAR E BARNES & VERONICA M BARNES JT TEN, 7504 VALLEYBROOK RD, CHARLOTTE, NC, 28270-6551 | US Mail (1st Class) |
| 30117 | EDGAR J MILLER, 7108 BLAIRVIEW DR, DALLAS, TX, 75230-5413 | US Mail (1st Class) |
| 30117 | EDGAR L BERRE JR, 8055 INDIAN HILL RD, CINCINNATI, OH, 45243-3907 | US Mail (1st Class) |
| 30117 | EDGAR M TOMBLIN, 3245 RIO DR APT 1002, FALLS CHURCH, VA, 22041-2124 | US Mail (1st Class) |
| 30117 | EDGAR MUELLER, 6128 W WASHINGTON BLVD, MILWAUKEE, WI, 53213 | US Mail (1st Class) |
| 30117 | EDGAR ZALOOM, C/O EQUISEARCH SERVICES INC, 11 MARTINE AVE 6TH FLOOR, WHITE PLAINS, NY, 10606-1934 | US Mail (1st Class) |
| 30117 | EDGE, FREDERICK P, 1221 HUDSON RD, VENICE, FL, 34293-5524 | US Mail (1st Class) |
| 30117 | EDGE, JOHN D, 9950 ST LAWRENCE SPUR, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 30117 | EDGERLY (DEC), FRANK J, C/O: MCGONAGLE, JOHN P, ESECUTOR OF THE ESTATE OF FRANK J EDGERLY, 72A BRISTOL RD, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 30117 | EDGERLY, LOUIS C, 6 ESSEX ST, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 30117 | EDIE M DENNY, 1903 N ROSEMARY DR, TUCSON, AZ, 85716 | US Mail (1st Class) |
| 30117 | EDINGTON, JACQUELINE L, 7713 BEECH AVE, HAMMOND, IN, 46324 | US Mail (1st Class) |
| 30117 | EDITH A RALPH, 66 HILLS RD, AMHERST, MA, 01002 | US Mail (1st Class) |
| 30117 | EDITH E NASH, 2628 NO WINNIFRED, TACOMA, WA, 98407-0000 | US Mail (1st Class) |
| 30117 | EDITH F ADAMS, 603 PENNDALE AVE, PENNSIDE READING, PA, 19606-1628 | US Mail (1st Class) |
| 30117 | EDITH GODAR, 11704-103RD NE, JUANITA, WA, 98034 | US Mail (1st Class) |
| 30117 | EDITH H HINES, 6131 MARTHA S GLEN RD, COLUMBIA, SC, 29209-0000 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | EDITH H KING CUST, JAMES B KING, UNIF GIFT MIN ACT ME, 11 PERKINS ST, TOPSHAM, ME, 04086-1400 | US Mail (1st Class) |
| 30117 | EDITH H REKSHYNSKYJ & BOHDAN O REKSHYNSKYJ JT TEN, 9867B BOCA GARDENS TRL, BOCA RATON, FL, 33496-1716 | US Mail (1st Class) |
| 30117 | EDITH KRAMER, 220 MADISON AVE APT 7C, NEW YORK, NY, 10016-3413 | US Mail (1st Class) |
| 30117 | EDITH L BOLLENGIER, ATTN WILLIAM E BOLLENGIER, 12 AMANDAS WAY, LAGRANGEVILLE, NY, 12540-5546 | US Mail (1st Class) |
| 30117 | EDITH LEDERBERG, 7547 NW 79TH AVE APT 112, TAMARAC, FL, 33321-2879 | US Mail (1st Class) |
| 30117 | EDITH M RICHARDS, C/O WILLIAM D MATTHEWS EXEC, P O BOX 672, LONG VALLEY, NJ, 07853-0672 | US Mail (1st Class) |
| 30117 | EDITH MILLER, 68 GREENWOOD AVE, BETHEL, CT, 06801 | US Mail (1st Class) |
| 30117 | EDITH R TRIMBLE, 48 BUNTING LANE, POQUOSON, VA, 23662-2236 | US Mail (1st Class) |
| 30117 | EDITHA WILLIAMS DUDLEY, P O BOX 10, COMANCHE, TX, 76442-0010 | US Mail (1st Class) |
| 30117 | EDLEN ELECTRICAL EXHIBITION, 11483 ROCKET BLVD, ORLANDO, FL, 32824 | US Mail (1st Class) |
| 30117 | EDMOND & JOYCE LAING, 289 PINE ST, S PORTLAND, ME, 04106 | US Mail (1st Class) |
| 30117 | EDMOND L BLEIWEISS, 23319 E SILSBY ROAD, BEACHWOOD, OH, 44122-1261 | US Mail (1st Class) |
| 30117 | EDMOND LEE RICE JR, 50 LULLWATER ESTATE RD, ATLANTA, GA, 30307 | US Mail (1st Class) |
| 30117 | EDMONDS, MARVIN F, 201 TOAL RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | EDMONDS, MARVIN FLOYD, 201 TOAL ROAD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | EDMONSON (DEC), EDWARD, C/O: ROSEN, RICHARD, ADMINISTRATOR OF THE ESTATE OF EDWARD EDMONSON, 704 N JACKSON ST, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, ROSS SHEPPARD SCHOOL 13546 111 AVENUE, EDMONTON, AB, T5M 2P2 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, RITCHIE SCHOOL 9750 74 AVENUE, EDMONTON, AB, T6J 1T4 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, STRATHCONA SCHOOL 10450 72 AVENUE, EDMONTON, AB, T6E 0Z6 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, JA FIFE SCHOOL 15004 76 STREET, EDMONTON, AB, T6C 1C2 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, QUEEN ALEXANDRA SCHOOL 7730 106 STREET, EDMONTON, AB, T6G 0X4 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, WOODCROFT SCHOOL 13750 WOODCROFT AVENUE, EDMONTON, AB, T5T 5X9 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, EASTGLEN SCHOOL 11430 68TH STREET, EDMONTON, AB, T5B 1P1 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, ALLENDALE - 6415 106 STREET, EDMONTON, AB, T6H 2V5 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, DELTON SCHOOL 12126 89TH STREET, EDMONTON, AB, T5B 3W4 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, NORTH EDMONTON SCHOOL 6920 128 AVENUE, EDMONTON, AB, T5C 1S7 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, VICTORIA SCHOOL 10210 108 AVENUE, EDMONTON, AB, T5H 1A8 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, NEWTON SCHOOL 5523 122 AVENUE, EDMONTON, AB, T5W 1S3 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, SHERBROOKE SCHOOL 12245 131 STREET, EDMONTON, AB, T5L 1M8 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, BONNIE DOON SCHOOL 8205 90TH AVENUE, EDMONTON, AB, T6C 1N8 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, PARKVIEW SCHOOL 14313 92 STREET, EDMONTON, AB, T5R 3B3 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, PRINCE RUPERT SCHOOL 11515 113 AVENUE, EDMONTON, AB, T5G 0J3 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, WELLINGTON SCHOOL 13160 127 STREET, EDMONTON, AB, T5L 1B2 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, QUEEN ALEXANDRA SCHOOL 7730 106TH ST, EDMONTON, AB, T6G 0X4 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, WELLINGTON SCHOOL 13160 127TH ST, EDMONTON, AB, T5L 1B2 CANADA | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | EDMONTON PUBLIC SCHOOLS, VICTORIA SCHOOL 10210 108TH AVE, EDMONTON, AB, T5H 1A8 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, EASTGLEN SCHOOL 11430 68TH ST, EDMONTON, AB, T5B 1P1 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, PRINCE RUPERT SCHOOL 11515 113TH AVE, EDMONTON, AB, T5G 0J3 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, ROSS SHEPPARD SCHOOL 13546 111TH AVE, EDMONTON, AB, T5M 2P2 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, BONNIE DOON SCHOOL 8205 90TH AVE, EDMONTON, AB, T6C 1N8 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, NEWTON SCHOOL 5523 122ND AVE, EDMONTON, AB, T5W 1S3 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, ALLENDALE 6415 106TH ST, EDMONTON, AB, T6H 2V5 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, WOODCROFT SCHOOL 13750 WOODCROFT AVE, EDMONTON, AB, T5T 5X9 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, STRATHCONA SCHOOL 10450 72ND AVE, EDMONTON, AB, T6E 0Z6 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, DELTON SCHOOL 12126 89TH ST, EDMONTON, AB, T5B 3W4 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, JA FIFE SCHOOL 15004 76TH ST, EDMONTON, AB, T6C 1C2 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, 200 JACKSON AVE PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, NORTH EDMONTON SCHOOL 6920 128TH AVE, EDMONTON, AB, T5C 1S7 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, RITCHIE SCHOOL 9750 74TH AVE, EDMONTON, AB, T6J 1T4 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, PARKVIEW SCHOOL 14313 92ND ST, EDMONTON, AB, T5R 3B3 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, SHERBROOKE SCHOOL 12245 131ST ST, EDMONTON, AB, T5L 1M8 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, MCKERNAN SCHOOL 11330 76 AVENEUE, EDMONTON, AB, T6G0K1 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, KING EDWARD SCHOOL 8530 101 STREET, EDMONTON, AB, T6E3Z5 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, LONDONDERRY SCHOOL 7104 144 AVENUE, EDMONTON, AB, T5C2R4 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, LAUDERDALE SCHOOL 10610 129 AVENUE, EDMONTON, AB, T5E4V6 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, PARKVIEW SCHOOL 14313 92 STREET, EDMONTON, AB, T5R3B3 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, EASTGLEN SCHOOL 11430 68TH STREET, EDMONTON, AB, T5B1P1 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, WOODCROFT SCHOOL 13750 WOODCROFT AVENUE, EDMONTON, AB, T5T5X9 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, ADMINISTRATION BUILDING 10010 107A AVENUE, EDMONTON, AB, T5J1J2 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, DS MACKENZIE 4020 106TH STREET, EDMONTON, AB, T6J1A6 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, STEELE HEIGHTS SCHOOL 14607 59 STREET, EDMONTON, AB, T5A1Y3 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, NORTH EDMONTON SCHOOL 6920 128 AVENUE, EDMONTON, AB, T5C1S7 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, SPRUCE AVENUE SCHOOL 11424 102 STREET, EDMONTON, AB, T5G2E7 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, GARNEAU SCHOOL 10925 87 AVENUE, EDMONTON, AB, T6G0X4 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, LY CAIRNS SCHOOL 10510 45 AVENUE, EDMONTON, AB, T6H0A1 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, PRINCETON SCHOOL 7720 130 AVENUE, EDMONTON, AB, T5C1Y2 CANADA | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | EDMONTON PUBLIC SCHOOLS, MCQUEEN SCHOOL 14425 MCQUEEN ROAD, EDMONTON, AB, T5N3L3 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, MOUNT PLEASANT SCHOOL 10541 60A AVENUE, EDMONTON, AB, T6H1K4 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, ROSS SHEPPARD SCHOOL 13546 111 AVENUE, EDMONTON, AB, T5M2P2 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, ELLERSLIE SCHOOL 521 66 STREET, EDMONTON, AB, T5B2S9 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, MOUNT ROYAL SCHOOL 11303 55 STREET, EDMONTON, AB, T5W3P6 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, HA GARY SCHOOL 12140 103 STREET, EDMONTON, AB, T5G2J9 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, QUEEN ELIZABETH SCHOOL 9425 132 AVENUE, EDMONTON, AB, T5E0Y4 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, MCNALLY SCHOOL 8440 105 AVENUE, EDMONTON, AB, T6A1B6 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, GLENORA SCHOOL 13520 102 AVENUE, EDMONTON, AB, T5N0N7 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, PARKALLEN SCHOOL 6703 112 STREET, EDMONTON, AB, T6H3J9 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, NEWTON SCHOOL 5523 122 AVENUE, EDMONTON, AB, T5W1S3 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, WESTMINISTER SCHOOL 13712 104 AVENUE, EDMONTON, AB, T5N0W4 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, WP WAGNER SCHOOL 6310 WAGNER ROAD, EDMONTON, AB, T6E4N5 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, HARDISTY SCHOOL, EDMONTON, AB, T6A2M3 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, RUTHERFORD SCHOOL 8620 91 STREET, EDMONTON, AB, T6C3N2 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, FOREST HEIGHTS SCHOOL 10304 81 STREET, EDMONTON, AB, T6A3X4 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, SHERBROOKE SCHOOL 12245 131 STREET, EDMONTON, AB, T5L1M8 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, QUEEN ALEXANDRA SCHOOL 7730 106 STREET, EDMONTON, AB, T6G0X4 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, WESTLAWN SCHOOL 9250 165 STREET, EDMONTON, AB, T5L1B2 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, WINTERBURN SCHOOL 9527 WINTERBURN ROAD, EDMONTON, AB, T0E2N0 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, RITCHIE SCHOOL 9750 74 AVENUE, EDMONTON, AB, T6J1T4 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, HIGHLANDS SCHOOL 11509 62 STREET, EDMONTON, AB, T6W4C2 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, STRATHEARN SCHOOL 8728 93 AVENUE, EDMONTON, AB, T6C1T8 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, HARRY AINLAY SCHOOL 4350 111 STREET, EDMONTON, AB, T6J1E8 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, JASPER PLACE SCHOOL 8950 163 STREET, EDMONTON, AB, T5R2P2 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, AVALON SCHOOL - 5425 114 STREET, EDMONTON, AB, T6H3M1 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, STRATHCONA SCHOOL 10450 72 AVENUE, EDMONTON, AB, T6E0Z6 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, ARGYLL SCHOOL - 8540 69 AVENUE, EDMONTON, AB, T6E0R6 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, ALLENDALE - 6415 106 STREET, EDMONTON, AB, T6H2V5 CANADA | **US Mail (1st Class)** |
| 30117 | EDMONTON PUBLIC SCHOOLS, ME LAZERTE SCHOOL 6804 144 AVENUE, EDMONTON, AB, T5C3C7 CANADA | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | EDMONTON PUBLIC SCHOOLS, PRINCE RUPERT SCHOOL 11515 113 AVENUE, EDMONTON, AB, T5G0J3 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, PRINCE CHARLES SCHOOL 12323 127 STREET, EDMONTON, AB, T5L0Z9 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, JA FIFE SCHOOL 15004 76 STREET, EDMONTON, AB, T6C1C2 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, DONNAN SCHOOL 7803 87TH STREET, EDMONTON, AB, T6C3G6 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, DELWOOD SCHOOL 7315 DELWOOD ROAD, EDMONTON, AB, T5C3A9 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, DELTON SCHOOL 12126 89TH STREET, EDMONTON, AB, T5B3W4 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, CRESTWOOD SCHOOL 9735 144TH STREET, EDMONTON, AB, T5N2T3 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, BRITANNIA SCHOOL 16018 104TH AVENUE, EDMONTON, AB, T5P0S3 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, WELLINGTON SCHOOL 13160 127 STREET, EDMONTON, AB, T5L1B2 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, MONTROSE SCHOOL 11931 62 STREET, EDMONTON, AB, T5W4C7 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, VICTORIA SCHOOL 10210 108 AVENUE, EDMONTON, AB, T5H1A8 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, BELGRAVIA SCHOOL 11605 74TH AVENUE, EDMONTON, AB, T6G0G1 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, MILL CREEK SCHOOL 9750 74 AVENUE, EDMONTON, AB, T6E1E8 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, BENNETT CENTER 9703 94TH STREET, EDMONTON, AB, T5B1W1 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, WESTROOK SCHOOL 11915-40 AVENUE, EDMONTON, AB, T6J0S1 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, BELLEVUE SCHOOL 11515 71 STREET, EDMONTON, AB, T5B1W1 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, AVONMORE SCHOOL 7340 78TH STREET, EDMONTON, AB, T6C2N1 CANADA | US Mail (1st Class) |
| 30117 | EDMONTON PUBLIC SCHOOLS, BONNIE DOON SCHOOL 8205 90TH AVENUE, EDMONTON, AB, T6C1N8 CANADA | US Mail (1st Class) |
| 30117 | EDMUND A BOWES, 3340 S 90TH ST, MILWAUKEE, WI, 53227 | US Mail (1st Class) |
| 30117 | EDMUND A KENDALL, 1120 STEVENSON LN, TOWSON, MD, 21286 | US Mail (1st Class) |
| 30117 | EDMUND A OLSON & EMILY C OLSON JT TEN, 2070 GOODRICH AVE, ST PAUL, MN, 55105-1018 | US Mail (1st Class) |
| 30117 | EDMUND BRUCKER, 545 KING DR, INDIANAPOLIS, IN, 46260-3522 | US Mail (1st Class) |
| 30117 | EDMUND C LYNCH III, 80 SOUTH 6TH STREET, LOCUST VALLEY, NY, 11560-2107 | US Mail (1st Class) |
| 30117 | EDMUND E KROLL JR, 200 RIVERSIDE BLVD APT 21 A, NEW YORK, NY, 10069-0904 | US Mail (1st Class) |
| 30117 | EDMUND H CHOW & AMY Y CHOW JT TEN, 12303 HARBOUR POINTE BLVD APT M10 4, MUKILTEO, WA, 98275-5202 | US Mail (1st Class) |
| 30117 | EDMUND HAINES, ESTATE OF EDMUND HAINES, DAVID HAINES, C/O BERNARD H GOLDFLUSS, 475 FIFTH AVE SUITE 506, NEW YORK, NY, 10017-6220 | US Mail (1st Class) |
| 30117 | EDMUND M PICKETT & KAREN A PICKETT JT TEN, 10916 FOXMOORE AVE, RICHMOND, VA, 23233-1933 | US Mail (1st Class) |
| 30117 | EDMUND MICHAEL KIRK & MILDRED F KIRK JT TEN, 215 16 26TH AVE, BAYSIDE L I, NY, 11360-2606 | US Mail (1st Class) |
| 30117 | EDMUND R DAWSON & SALLYE J DAWSON JT TEN, 17 LAMBERT LANE, NEW ROCHELLE, NY, 10804-1009 | US Mail (1st Class) |
| 30117 | EDMUND W KRAA, 3147 S PARTRIDGE PT, ALPENA, MI, 49707 | US Mail (1st Class) |
| 30117 | EDNA A GIBBS & GEORGE R GIBBS JT TEN, 4300 SOQUEL DR 216, SOQUEL, CA, 95073-2150 | US Mail (1st Class) |
| 30117 | EDNA BOOKSPAN TR UA APR 25 89, EDNA BOOKSPAN TRUST, 4489 LUXEMBURG CT APT 305, LAKE WORTH, FL, 33467-5022 | US Mail (1st Class) |
| 30117 | EDNA IVY COLLINS, 1825 HOODS CREEK PIKE, ASHLAND, KY, 41101-2213 | US Mail (1st Class) |
| 30117 | EDNA M RAMIREZ, 701 6TH ST 5B, WINDSOR, CO, 80550 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | EDNA M YODER, 2741 NO SALISBURY ST APT 3209, WEST LAFAYETTE, IN, 47906-0000 | US Mail (1st Class) |
| 30117 | EDNA MAY SEAL, 20 BARTON STREET, APT 6, PARISHVILLE, NY, 13672 | US Mail (1st Class) |
| 30117 | EDNA S ONEILL & MICHAEL P ONEILL JT TEN, 849 RUSH-SCOTTSVILLE ROAD, RUSH, NY, 14543 | US Mail (1st Class) |
| 30117 | EDNA T HEARN & EDNA S ONEILL &, JOAN JENDRAS TR UA MAR 20 01, EDNA T HEARN REVOCABLE TRUST, 849 RUSH-SCOTTSVILLE ROAD, RUSH, NY, 14543-9780 | US Mail (1st Class) |
| 30117 | EDOUARD, KAREN S, PO BOX 6123, DELRAY BEACH, FL, 33482-6123 | US Mail (1st Class) |
| 30117 | EDUARDO PEREZ GUERRA, CASILLA 35-V, VALPARAISO CHILE, VALPARAISO,  CHILE | US Mail (1st Class) |
| 30117 | EDWARD  L TANSILL, 267 ALDRIN LN, MARTINSBURG, WV, 25403 | US Mail (1st Class) |
| 30117 | EDWARD & HELEN VANDENBURGH, 389 AIRPORT RD, CORINNA, ME, 04928 | US Mail (1st Class) |
| 30117 | EDWARD & JANIS PRELI, 84 FOOTE RD, SOUTH GLASTONBURY, CT, 06073 | US Mail (1st Class) |
| 30117 | EDWARD & JEAN LUTZ, 4435 ARONDALE DR, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 30117 | EDWARD & MARY ANN WARZINSKI, 129 FAIRWAY STREET, WEIRTON, WV, 26062 | US Mail (1st Class) |
| 30117 | EDWARD & RUTH LAKE, 313 N OAK ST, ITASCA, IL, 60143 | US Mail (1st Class) |
| 30117 | EDWARD & STACI WORKMAN, 85 AUBURN RD, SWEDESBORO, NJ, 08085 | US Mail (1st Class) |
| 30117 | EDWARD & THERESA KONDERTAVAGE, 79 WIGGAN ST, NEW PHILA, PA, 17959 | US Mail (1st Class) |
| 30117 | EDWARD A HIATT, 3500 NAVAJO TR, SILVER SPRINGS, NV, 89429 | US Mail (1st Class) |
| 30117 | EDWARD A KUHN, 3471 HIGHLAND PL, WESTMINSTER, CO, 80031 | US Mail (1st Class) |
| 30117 | EDWARD A MUSAL, 8 HILLCREST AVE, YONKERS, NY, 10705-1614 | US Mail (1st Class) |
| 30117 | EDWARD A NEESE JR, 7 SPRING ST, TIVOLI, NY, 12583 | US Mail (1st Class) |
| 30117 | EDWARD A REEVES, 192 SOUTH OLD CREEK RD, VERNON HILLS, IL, 60061-3174 | US Mail (1st Class) |
| 30117 | EDWARD A URBANOWICZ & VALERIE M URBANOWICZ JT TEN, PO BOX 282, SOUTH HADLEY, MA, 01075-0282 | US Mail (1st Class) |
| 30117 | EDWARD ALFRED JOHNSON, 934 STRATFORD LANE W, BURNSVILLE, MN, 55337-6870 | US Mail (1st Class) |
| 30117 | EDWARD B NYCH, 2239 MERCER WM ROAD, WEST MIDDLESEX, PA, 16159 | US Mail (1st Class) |
| 30117 | EDWARD BADGLEY, 821 ROBIN HOOD LN, LAGRANGE PARK, IL, 60526 | US Mail (1st Class) |
| 30117 | EDWARD BIRD, 16406 S MYRTLE RD, MYRTLE CREEK, OR, 97457 | US Mail (1st Class) |
| 30117 | EDWARD C & LEONA M PALLA, 47 N MAIN ST, ELLSWORTH, PA, 15331 | US Mail (1st Class) |
| 30117 | EDWARD C EICHHORN & PAULA EICHHORN TEN ENT, 11 E LINDEN AVE, DUMONT, NJ, 07628-1911 | US Mail (1st Class) |
| 30117 | EDWARD C GRAHAM, 16081 W EDGEMONT AVE, GOODYEAR, AZ, 85338-8117 | US Mail (1st Class) |
| 30117 | EDWARD C HUFFMAN, 734 N MAIN ST, SHELBYVILLE, TN, 37160-2828 | US Mail (1st Class) |
| 30117 | EDWARD C NEWMAN & ROYLEEN M NEWMAN JT TEN, 122 EAST MC CUEN STREET, DULUTH, MN, 55808-2132 | US Mail (1st Class) |
| 30117 | EDWARD C ROGOWSKI JR, 29 FOX RUN, DENVILLE, NJ, 07834-3025 | US Mail (1st Class) |
| 30117 | EDWARD C. TOOLE JR, ANNE MARIE AAROSON, PEPPER HAMILTON LLP, 3000 TWO LOGAN SQUARE, 18TH & ARCH STREETS, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30117 | EDWARD CACHEL, 1105 E LEONARD ST, STAUNTON, IL, 62088-1243 | US Mail (1st Class) |
| 30117 | EDWARD CARY AMBLER, 27603 PARKWAY RD, EASTON, MD, 21601-7201 | US Mail (1st Class) |
| 30117 | EDWARD CASONI, 178 EAST OLD RT 6, HAMPTON, CT, 06247 | US Mail (1st Class) |
| 30117 | EDWARD CHARLES MARKS, 7516 MERRYLAND DR, ROSHOLT, WI, 54473 | US Mail (1st Class) |
| 30117 | EDWARD CLARKE, 4533 SW 5TH PL, CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 30117 | EDWARD COFFMAN, 110 S ROBIN AVE, BATTLE CREEK, MI, 49037 | US Mail (1st Class) |
| 30117 | EDWARD D GOTTBEHUET &, JOSEPHINE E GOTTBEHUET JT TEN, 4112 S W AUSTIN ST, SEATTLE, WA, 98136-2110 | US Mail (1st Class) |
| 30117 | EDWARD D HALFACRE, 321 N 4000 W, CLEARFIELD, UT, 84015 | US Mail (1st Class) |
| 30117 | EDWARD DARCY, P O BOX 87, ETIWANDA, CA, 91739-0087 | US Mail (1st Class) |
| 30117 | EDWARD DEVITT, 2028 EDGCUMBE RD, ST PAUL, MN, 55116 | US Mail (1st Class) |
| 30117 | EDWARD DORSHOW, 13 OLD AMHERST RD, SUNDERLAND, MA, 01375 | US Mail (1st Class) |
| 30117 | EDWARD E CHRISTOPHER &, CHRISTIE L CHRISTOPHER JT WORS JT TEN, 21445 S 140TH ST, CHANDLER, AZ, 85249-9308 | US Mail (1st Class) |
| 30117 | EDWARD E DIHRBERG, 1619 CROWN POINT AVE, NORMAN, OK, 73072-5813 | US Mail (1st Class) |
| 30117 | EDWARD E JUDD, 11 LAFAYETTE AVE, DEEP RIVER, CT, 06417 | US Mail (1st Class) |
| 30117 | EDWARD E SHURE & JANET M SHURE JT TEN, 537 RAWE PEAK DR, DAYTON, NV, 89403-9375 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | EDWARD EARL GREEN, 2 PLOVER HILL AVE, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 30117 | EDWARD F PODLOVITS, 84 RUSSELLVILLE ROAD, PO BOX 31, SOUTHAMPTON, MA, 01073-0031 | US Mail (1st Class) |
| 30117 | EDWARD F REGAN JR, 13 BARTLETT RD, MIDDLETOWN, RI, 02842 | US Mail (1st Class) |
| 30117 | EDWARD G DOMINE JR, 4511 POND CIRCLE, PLAINFIELD, IL, 60544-7538 | US Mail (1st Class) |
| 30117 | EDWARD G HEWARD, 257 E BROADWAY ROAD, MESA, AZ, 85210 | US Mail (1st Class) |
| 30117 | EDWARD G SANFORD, 10 JACKSON ST, NORWALK, OH, 44857 | US Mail (1st Class) |
| 30117 | EDWARD G SANKO, 36 KAYE  CIR, NORTH GRAFTON, MA, 01536 | US Mail (1st Class) |
| 30117 | EDWARD G WOJDYLA & KATHERINE EMILY WOJDYLA JT TEN, RR 3 BOX 210, MADISON, IN, 47250-0000 | US Mail (1st Class) |
| 30117 | EDWARD GRAY CUST DOUGLAS R GRAY, UNIF GIFT MIN ACT CT, C/O MHT BYPASS TRACER, 320 PURLEY WAY CROYDON, SURRY CRO 4-J,  ENGLAND | US Mail (1st Class) |
| 30117 | EDWARD GRAY CUST KAREN L GRAY, UNIF GIFT MIN ACT CT, C/O MHT BYPASS TRACER, 320 PURLEY WAY CROYDON, SURRY CRO 4-J,  ENGLAND | US Mail (1st Class) |
| 30117 | EDWARD H MILLER JR, 200 RIDGE RD, ETTERS, PA, 17319-9110 | US Mail (1st Class) |
| 30117 | EDWARD H MONHAUT & DONNABELLE, MONHAUT TR UA AUG 25 04 THE, MONHAUT FAMILY REVOCABLE LIVING TRUST, 11625 N STATE RD 19, NAPPANEE, IN, 46550 | US Mail (1st Class) |
| 30117 | EDWARD H RICHARD, 876 ARMADA TERRACE, SAN DIEGO, CA, 92106-3056 | US Mail (1st Class) |
| 30117 | EDWARD H. WARSHAW, 69 MOUNTAIN AVE., ROCKAWAY, NJ, 07866 | US Mail (1st Class) |
| 30117 | EDWARD HALLIHAN, 31 CRESTWOOD LN, HAMPDEN, MA, 01036 | US Mail (1st Class) |
| 30117 | EDWARD HITTMEIER, 7086 FOXOROFT DR, ST LOUIS, MO, 63123 | US Mail (1st Class) |
| 30117 | EDWARD J ANDEL, 4463 WINGED FOOT DR SE, GRAND RAPIDS, MI, 49546-2259 | US Mail (1st Class) |
| 30117 | EDWARD J DE NAVE & JANICE DE NAVE JT TEN, 8 LANDING WAY, CITY ISLAND, NY, 10464-1547 | US Mail (1st Class) |
| 30117 | EDWARD J FREITAS, 4903 DOYLE RD, SAN JOSE, CA, 95129-4226 | US Mail (1st Class) |
| 30117 | EDWARD J GILBERT, C/O REDEMPTORIST FATHERS OF NEW YORK, OFFICE OF THE TREASURER, 7509 SHORE RD, BROOKLYN, NY, 11209-2807 | US Mail (1st Class) |
| 30117 | EDWARD J GORMAN & BELLA GORMAN JT TEN, 5333 TERRA GRANADA DRIVE 1A, WALNUT CREEK, CA, 94595-4080 | US Mail (1st Class) |
| 30117 | EDWARD J KELLY & PATRICIA L LADA JT TEN, 386 NEW MILFORD AVE, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 30117 | EDWARD J KOONS, 145 CONSTITUTION AVENUE, HANOVER TOWNSHIP, PA, 18706 | US Mail (1st Class) |
| 30117 | EDWARD J MC CABE TR UA DEC 14 89, EDWARD J MC CABE TRUST, 435 CUTTRISS AVE, PARK RIDGE, IL, 60068-2706 | US Mail (1st Class) |
| 30117 | EDWARD J NORRIS, 10902 102ND AVE CT SW, TACOMA, WA, 98498-2914 | US Mail (1st Class) |
| 30117 | EDWARD J ORUM, 503 DENISE DR SW, DECATUR, AL, 35603 | US Mail (1st Class) |
| 30117 | EDWARD J SRAMEK & ELIZABETH SRAMEK JT TEN, 911 PROSPECT, ELMHURST, IL, 60126-4817 | US Mail (1st Class) |
| 30117 | EDWARD JASAK, 4329 HIGH STREET, THORNDIKE, MA, 01079 | US Mail (1st Class) |
| 30117 | EDWARD JAY BOUDREAU & SUSAN ELAINE BOUDREAU JT TEN, 3204 DARBY ST 118, SIMI VALLEY, CA, 93063-2562 | US Mail (1st Class) |
| 30117 | EDWARD JOHN GREENWOOD, 31 BARTONHILL ROAD, CHELMSFORD, MA, 01824-3871 | US Mail (1st Class) |
| 30117 | EDWARD JONES FBO A/C 2731272718, WILLIAM J KUHN JR, 700 MARYVILLE CENTRE DR, ST LOUIS, MO, 63141 | US Mail (1st Class) |
| 30117 | EDWARD JONES FBO A/C 343-16142-1-7, MICHAEL J GUTOWSKI & THERESA M GUTOWSKI JT TEN, 700 MARYVILLE CENTRE DR, SAINT LOUIS, MO, 63141 | US Mail (1st Class) |
| 30117 | EDWARD JONES FBO A/C 747 07094 1 6, PATRICIA STOCKHOLM, 700 MARYVILLE CENTRE DR, ST LOUIS, MO, 63141 | US Mail (1st Class) |
| 30117 | EDWARD JONES FBO A/C 9611070419, DORIS J STANDLEY TR UA MAR 07 90, THE BRADY L WILLIAMS AND LUELLA M WILLIAMS LIVING, 700 MARYVILLE CENTRE DR, ST LOUIS, MO, 63141 | US Mail (1st Class) |
| 30117 | EDWARD JONES FBO JOHN E POSPAHALA, & WANDA V POSPAHALA A/C 836 043 82 1 5, 700 MARYVILLE CENTRE DR, ST LOUIS, MO, 63141 | US Mail (1st Class) |
| 30117 | EDWARD JONES FBO MARGARET E MYERS, TR UA MAY 23 01 THE MARGARET E, MYERS REVOCABLE TRUST, EDJ AC 925 10907 1 9, 700 MARYVILLE CENTRE DR, ST LOUIS, MO, 63141-5824 | US Mail (1st Class) |
| 30117 | EDWARD JONES FBO RONALD, SIMMONS A/C 7880426312, 700 MARYVILLE CENTRE DR, ST LOUIS, MO, 63141 | US Mail (1st Class) |
| 30117 | EDWARD JOSEPH PENZA, 163 THORNTON DR, PALM BEACH GARDENS, FL, 33418-8090 | US Mail (1st Class) |
| 30117 | EDWARD K CAMERON, 13030 QUIUIRA RD, OVERLAND PARK, KS, 66213 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | EDWARD K MCELWAIN & BEVERLY A MCELWAIN JT TEN, 356 STUTTS RD, MOORESVILLE, NC, 28117-7460 | US Mail (1st Class) |
| 30117 | EDWARD K WIESING, 7101 W 71ST TER, OVERLAND PK, KS, 66204 | US Mail (1st Class) |
| 30117 | EDWARD KAUFMAN, 4750 W. FOUR RIDGE, HOUSE SPRINGS, MO, 63051 | US Mail (1st Class) |
| 30117 | EDWARD KIRSCHNER, 275 CLARK ST RD, CAYUGA, NY, 13034-2108 | US Mail (1st Class) |
| 30117 | EDWARD KRIEG, 14425 BRANDON COURT, DALE CITY, VA, 22193-1514 | US Mail (1st Class) |
| 30117 | EDWARD L & JEAN C CASONI, 178 EAST OLD RT 6, HAMPTON, CT, 06247 | US Mail (1st Class) |
| 30117 | EDWARD L & JOAN HAYES, 18210 PFLUG RD, SPRINGFIELD, NE, 68059 | US Mail (1st Class) |
| 30117 | EDWARD L & PATRICIA O LAURENT, 52 EASTFIELD RD, MONTGOMERY, IL, 60538 | US Mail (1st Class) |
| 30117 | EDWARD L CALDWELL, 3023 FALL MIST DR, SAN ANTONIO, TX, 78247-3229 | US Mail (1st Class) |
| 30117 | EDWARD L FARRELL JR, 1409 BROAD RUN ROAD, SOMERSET LAKE, LANDENBERG, PA, 19350-1328 | US Mail (1st Class) |
| 30117 | EDWARD L GAINES, 1419 S CLIVEDON AVE, COMPTON, CA, 90220 | US Mail (1st Class) |
| 30117 | EDWARD L GREEN, PO BOX 432, GLEN FALLS, NY, 12801 | US Mail (1st Class) |
| 30117 | EDWARD L MALSON, 6120 S COLUMBINE WAY, LITTLETON, CO, 80121-2638 | US Mail (1st Class) |
| 30117 | EDWARD L MANN, 10043 CANTERBURY DR, LEESBURG, FL, 34788-3611 | US Mail (1st Class) |
| 30117 | EDWARD L MITCHELL, 5 HOMESTEAD RD, MIDDLEBORO, MA, 02346 | US Mail (1st Class) |
| 30117 | EDWARD L NICHOLS & BARBARA, N NICHOLS JT TEN, 2576 SWEETWATER TRAIL, MAITLAND, FL, 32751 | US Mail (1st Class) |
| 30117 | EDWARD L NUEST, 215 N 7TH ST, STERLING, KS, 67579 | US Mail (1st Class) |
| 30117 | EDWARD L TAYLOR, 1303 NITTANY VALLEY DRIVE, BELLEFONTE, PA, 16823 | US Mail (1st Class) |
| 30117 | EDWARD LAM, 14235 W 158TH STREET, OLATHE, KS, 66062-6781 | US Mail (1st Class) |
| 30117 | EDWARD LEE KING, 316 JOHN ST, TRENTON, OH, 45067 | US Mail (1st Class) |
| 30117 | EDWARD M AVAU, 74 ERNEST AVE, MONONGAHELA, PA, 15063 | US Mail (1st Class) |
| 30117 | EDWARD M BARRETT & ADELE F BARRETT JT TEN, 193 SAINT GEORGES ST, DUXBURY, MA, 02332-3847 | US Mail (1st Class) |
| 30117 | EDWARD M BEESLEY TR UA, SEP 19 91, 5597 VICKIE LN, BEDFORD HTS, OH, 44146-2457 | US Mail (1st Class) |
| 30117 | EDWARD M CUNNINGHAM, 1550 WORCESTER RD B, UNIT 227, FRAMINGHAM, MA, 01702 | US Mail (1st Class) |
| 30117 | EDWARD M KENNELL, 124 RIVER PARK DR NW, ATLANTA, GA, 30328-1123 | US Mail (1st Class) |
| 30117 | EDWARD M KOMARA, 7232 ANDERSON RD, WINDHAM, OH, 44288 | US Mail (1st Class) |
| 30117 | EDWARD M LINDHOLM, 85 ARROWHEAD PT RD, BRISTOL, NH, 03222 | US Mail (1st Class) |
| 30117 | EDWARD M SHINNERS CUST FOR CRAIG, E SHINNERS UNIF GIFT MIN ACT KY, 955 SALERNO DRIVE, CAMPELL, CA, 95008-5615 | US Mail (1st Class) |
| 30117 | EDWARD MACAN, 6308 W 66TH ST, OVERLAND PARK, KS, 66202-4111 | US Mail (1st Class) |
| 30117 | EDWARD MARTIN, 57 GARDEN ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 30117 | EDWARD MASTER & MARGARET E MASTER JT TEN, 13107 ANNS CHOICE WAY, WARMINSTER, PA, 18974-3499 | US Mail (1st Class) |
| 30117 | EDWARD MICHAEL SCHNEIDER &, MARSHA S SCHNEIDER JT TEN, 1155 SKYLINE DR, LAGUNA BCH, CA, 92651-1936 | US Mail (1st Class) |
| 30117 | EDWARD MORLEY, 1811 BALMORAL DR UNIT 104, FAYETTEVILLE, NC, 28304 | US Mail (1st Class) |
| 30117 | EDWARD MULLALY, 329 S HAMBDEN ST, CHARDON, OH, 44024 | US Mail (1st Class) |
| 30117 | EDWARD N MOOGEY, 3212 DUNNINGTON RD, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 30117 | EDWARD NORMAN GONTER, 47 LEGION RD, OAK RIDGE, NJ, 07438-9329 | US Mail (1st Class) |
| 30117 | EDWARD O DONNELL, PO BOX 2582, CARSON CITY, NV, 89702-2582 | US Mail (1st Class) |
| 30117 | EDWARD P. GUZZONATO, 230 SCHOBER ST, GREEN BAY, WI, 54302 | US Mail (1st Class) |
| 30117 | EDWARD PACYWA, 40 MAIN ST, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 30117 | EDWARD R GROSSO, 2641 RALL AVE, CLOVIS, CA, 93611-5022 | US Mail (1st Class) |
| 30117 | EDWARD R HURLEY, 120 WELLMAN ST, LEWISTON, ME, 04240 | US Mail (1st Class) |
| 30117 | EDWARD R MIRON, 5046 LINDA LANE, SANTA ROSA, CA, 95404 | US Mail (1st Class) |
| 30117 | EDWARD R REMIS, 7029 SLAYTON SETTLEMENT RD, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 30117 | EDWARD R TORETTA, ROUTE 1 BOX 429, MULLINS, SC, 29574-9742 | US Mail (1st Class) |
| 30117 | EDWARD REILLY, 3983 PRUETT ROAD, COVINGTON, KY, 41015 | US Mail (1st Class) |
| 30117 | EDWARD ROBERT JURY SR, 301 GRAFTON DISTRICT RD, YORKTOWN, VA, 23692-4048 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | EDWARD ROSEN, 3337 JUSTIN CIRCLE, WEST PALM BEACH, FL, 33417-1226 | US Mail (1st Class) |
| 30117 | EDWARD ROSEN & JUDITH G ROSEN JT TEN, 3337 JUSTIN CIRCLE, WEST PALM BEACH, FL, 33417-1226 | US Mail (1st Class) |
| 30117 | EDWARD S FRESE, 840 LONG HILL RD W, BRIARCLIFF MANOR, NY, 10510-2123 | US Mail (1st Class) |
| 30117 | EDWARD S GROSS & BARBARA R GROSS JT TEN, 1 INSBROOK CT, HUNTINGTON, NY, 11743-4100 | US Mail (1st Class) |
| 30117 | EDWARD S HENDERSON, 105 WESTBURY ROAD, PONCA CITY, OK, 74601-7430 | US Mail (1st Class) |
| 30117 | EDWARD S KEY, 1107 INDIANA ST, GRAHAM, TX, 76450-4030 | US Mail (1st Class) |
| 30117 | EDWARD S KEY, 1706 CHEYENNE TRAIL, GRAHAM, TX, 76450-5002 | US Mail (1st Class) |
| 30117 | EDWARD S TRYTEK, PO BOX 594, SYRACUSE, NY, 13209-0594 | US Mail (1st Class) |
| 30117 | EDWARD SIERADZKI, 3261 MCCORMICK RD, LAPEER, MI, 48446 | US Mail (1st Class) |
| 30117 | EDWARD SMOLAR, 20967 VIETO TERRACE, BOCA RATON, FL, 33433-1642 | US Mail (1st Class) |
| 30117 | EDWARD SORDELLINI & MICHELE SORDELLINI JT TEN, 623 CAICOS DR, WILMINGTON, NC, 28405-8370 | US Mail (1st Class) |
| 30117 | EDWARD STUART HOLDEN, 15 SHEENA STREET, WELLINGTON POINT, BRISBANE QLD, 4160 AUSTRALIA | US Mail (1st Class) |
| 30117 | EDWARD T HARVEY JR, 527 COLLEGE AVE, HAVERFORD, PA, 19041-1010 | US Mail (1st Class) |
| 30117 | EDWARD T MAZILAUSKAS, 79-10 34TH AVE, JACKSON HGTS, NY, 11372-2437 | US Mail (1st Class) |
| 30117 | EDWARD T WADLEIGH, 168 LAZELL ST, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 30117 | EDWARD T WADLEIGHT, 168 CAZELL ST, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 30117 | EDWARD T WOODRUFF INC, 31283 SATINLEAF RUN, BROOKSVILLE, FL, 34602 | US Mail (1st Class) |
| 30117 | EDWARD T. BERRIMAN, JR., 55 HAYDEN AVENUE, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 30117 | EDWARD THOMAS BERRIMAN JR &, JANET F BERRIMAN JT TEN, 23 GOULD PLACE, EAST GREENWICH, RI, 02818-2312 | US Mail (1st Class) |
| 30117 | EDWARD TOMESKI, P O BOX 1194, BOCA RATON, FL, 33429-1194 | US Mail (1st Class) |
| 30117 | EDWARD TYLER, 1701 HETTERING ROAD, WILMINGTON, DE, 19810 | US Mail (1st Class) |
| 30117 | EDWARD UHLIR, 2117 NORTH RACINE, CHICAGO, IL, 60614 | US Mail (1st Class) |
| 30117 | EDWARD V SAYRE & VIRGINIA R SAYRE JT TEN, 1330 MASSACHUSETTS AVE NW APT 616, WASHINGTON, DC, 20005-4152 | US Mail (1st Class) |
| 30117 | EDWARD W ENTERS & MARY JANE ENTERS TR UA NOV 29 00, THE EDWARD & MARY JANE ENTERS TRUST, 12306 KILLARNEY, WICHITA, KS, 67206-4154 | US Mail (1st Class) |
| 30117 | EDWARD W STROUTH, 8915 LARCHWOOD CT, CRESTWOOD, MO, 63126 | US Mail (1st Class) |
| 30117 | EDWARD W STURGEON, 912 SOUTH 12TH STREET, TACOMA, WA, 98405-4535 | US Mail (1st Class) |
| 30117 | EDWARD WAGNER, 72 S HAMILTON AVENUE, GREENSBURG, PA, 15601 | US Mail (1st Class) |
| 30117 | EDWARD ZELAZNY, 13055 DUNN COURT, PLYMOUTH, MI, 48170-2919 | US Mail (1st Class) |
| 30117 | EDWARDS HIGH VACUUM, INC, 301 BALLARDVALE ST, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 30117 | EDWARDS TECHNICAL SALES CO INC, 4335 STEVE REYNOLDS BLVD, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 30117 | EDWARDS, AARON C, C/O KEAVIN D MCDONALD, WILSHIRE SCOTT & DYER PC, 1221 MCKINNEY #4550, HOUSTON, TX, 77010 | US Mail (1st Class) |
| 30117 | EDWARDS, ALLISON T, 913 TRESSLER LN, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | EDWARDS, DRUCILLA E, C/O DRUCILLA EDWARDS, 115 CLIFTON ST APT 8, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 30117 | EDWARDS, DRUCILLA E, 115 CLIFTON ST APT 8, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 30117 | EDWARDS, JAMES, 2967 CLAREMONT STREET, DENVER, CO, 80207 | US Mail (1st Class) |
| 30117 | EDWARDS, JAMES C, 34 STONEWAY PL, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 30117 | EDWARDS, KATHRYN B, C/O KATHRYN EDWARDS, 609 VALLEY LN, TOWSON, MD, 21286-7313 | US Mail (1st Class) |
| 30117 | EDWARDS, ROSE A, 37 CIMARON CIR, PELZER, SC, 29669 | US Mail (1st Class) |
| 30117 | EDWARDS, SHERI ALICE, 5014 HIGHWAY 2 SOUTH SPACE #1, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | EDWIN & KATHARINE BLAISDELL, PO BOX 250, N. HAVERHILL, NH, 03774 | US Mail (1st Class) |
| 30117 | EDWIN & SUSAN RIEKS, 15250 OLD OAK RANCH RD, SONORA, CA, 95370 | US Mail (1st Class) |
| 30117 | EDWIN A & GERALDINE C DULIK, 9039 W 23RD PL, NORTH RIVERSIDE, IL, 60546 | US Mail (1st Class) |
| 30117 | EDWIN A KNIBB & ALICE MILLER, KNIBB TR UA JUN 25 92 THE, EDWIN A KNIBB TRUST, 1354 RUTH, KIRKWOOD, MO, 63122-1037 | US Mail (1st Class) |
| 30117 | EDWIN ARCHER RUMERFIELD &, CAROL ANNE RUMERFIELD JT TEN, 910 CLEVELAND ST, LEBANON, OR, 97355-4422 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | EDWIN BABLO, 249 SUNSET DR, CORNING, NY, 14830-2415 | **US Mail (1st Class)** |
| 30117 | EDWIN C & MARILYN C KAY, 606 WEST THIRD STREET, BUCHANAN, MI, 49107 | **US Mail (1st Class)** |
| 30117 | EDWIN C PANNELL, 403 FORT WORTH CLUB BLDG, FT WORTH, TX, 76102 | **US Mail (1st Class)** |
| 30117 | EDWIN D AMMON CUST, FOR DAVID AMMON UNDER THE, MISSOURI UNIF GIFT TO MIN LAWS, 417 E 135TH, KANSAS CITY, MO, 64145-1414 | **US Mail (1st Class)** |
| 30117 | EDWIN DONNELL MEEKS, 45 CRESTLINE RD, WAYNE, PA, 19087-2672 | **US Mail (1st Class)** |
| 30117 | EDWIN E ROSS, 4041 IBIS STREET APT 801, SAN DIEGO, CA, 92103-1847 | **US Mail (1st Class)** |
| 30117 | EDWIN H VAIL & VICTORIA S VAIL JT TEN, C/O EDWIN H VAIL JR EXECUTOR, 5762 OAKLEY TERRACE, IRVINE, CA, 92612-3514 | **US Mail (1st Class)** |
| 30117 | EDWIN HEIN, 6365 LANSDOWNE CIR, BOYNTON BCH, FL, 33437 | **US Mail (1st Class)** |
| 30117 | EDWIN HODGES RAYFIELD, 1906 SHEPHER S GATE, CHESAPEAKE, VA, 23320-0000 | **US Mail (1st Class)** |
| 30117 | EDWIN I MILLER, 536 SHADY OAKS TRAIL, BURLESON, TX, 76028 | **US Mail (1st Class)** |
| 30117 | EDWIN J HAMMER, 1509 EAST NEBRASKA STREET, ALGONA, IA, 50511 | **US Mail (1st Class)** |
| 30117 | EDWIN J NADEAU JR, 15 RIDGEVIEW DR, FARMINGTON, CT, 06032 | **US Mail (1st Class)** |
| 30117 | EDWIN K MCMARTIN, 520 W 9TH ST, PUEBLO, CO, 81003-2918 | **US Mail (1st Class)** |
| 30117 | EDWIN L HANSEN, 2120 EAST 3900 SOUTH 301, SALT LAKE CITY, UT, 84124 | **US Mail (1st Class)** |
| 30117 | EDWIN L HEILMAN, 2108 BAILEY AV, FORD CITY, PA, 16226 | **US Mail (1st Class)** |
| 30117 | EDWIN L JOSEPH, P O BOX 8339, ST THOMAS, VI, 00801-1339 US VIRGIN ISLANDS | **US Mail (1st Class)** |
| 30117 | EDWIN LEE CHESNUTT, 1980 WILLOWBEND CIRCLE, NAPLES, FL, 34109-1489 | **US Mail (1st Class)** |
| 30117 | EDWIN LOUIS FOWLER, 5730 PEACOCK, HOUSTON, TX, 77033-2415 | **US Mail (1st Class)** |
| 30117 | EDWIN M BUCZEK & WILMA J BUCZEK JT TEN, 6080 N CAMINO ALMONTE, TUCSON, AZ, 85718-3703 | **US Mail (1st Class)** |
| 30117 | EDWIN M EWING, PO BOX 603, PORT ORCHARD, WA, 98366 | **US Mail (1st Class)** |
| 30117 | EDWIN MALLOY, P.O. BOX 86, HOPE, ID, 83836 | **US Mail (1st Class)** |
| 30117 | EDWIN R ARMSTRONG, 1612 CERRO SONOMA CIRCLE, PETALUMA, CA, 94954-5764 | **US Mail (1st Class)** |
| 30117 | EDWIN R HARTKE, 5N425 EAGLE TERR, ITASCA, IL, 60143-2434 | **US Mail (1st Class)** |
| 30117 | EDWIN T MALLOY, PO BOX 86, HOPE, ID, 83836 | **US Mail (1st Class)** |
| 30117 | EDWIN T PIESKI, 2306 BLAIR SUMMIT POINTE, U S RT 6, SCRANTON, PA, 18508 | **US Mail (1st Class)** |
| 30117 | EDWIN W PARZYCK, 56 GERALDINE DRIVE, NAUGATUCK, CT, 06770 | **US Mail (1st Class)** |
| 30117 | EDWIN W PETERSON & EVALYN W PETERSON JT TEN, 123 HARRISON AVE, BENNINGTON, VT, 05201-2202 | **US Mail (1st Class)** |
| 30117 | EDWINA A KROLL, 108 GOFFLE HILL ROAD, HAWTHORNE, NJ, 07506-2802 | **US Mail (1st Class)** |
| 30117 | EDWINA WILLIAMSON, BOX 92, CHAPMANVILLE, WV, 25508 | **US Mail (1st Class)** |
| 30117 | EDWYN J BUZARD III, 12042 10TH AVE SOUTH, SEATTLE, WA, 98168-2214 | **US Mail (1st Class)** |
| 30117 | EFFIRUM ROWE, 30 S GERMANTOWN RD APT 43, CHATTANOOGA, TN, 37411-4245 | **US Mail (1st Class)** |
| 30117 | EG3, AV COLON 3032, BAHIA BLANCA, BA,  ARGENTINA | **US Mail (1st Class)** |
| 30117 | EGAMI, TAKESHI, UNIV OF PENNSYLVANIA, 32311 WALNUT ST, PHILADELPHIA, PA, 19104 | **US Mail (1st Class)** |
| 30117 | EGAN, JOHN J, 83 CARBOY RD, MIDDLETOWN, NY, 10940-7501 | **US Mail (1st Class)** |
| 30117 | EGGERT, GILBERT HERMAN, 6408 N. ELMHURST, SPOKANE, WA, 99208 | **US Mail (1st Class)** |
| 30117 | EGGERT, KEVIN WAYNE, 719 SUNRISE STREET, RATHDRUM, ID, 83858 | **US Mail (1st Class)** |
| 30117 | EGGLESTON, DONNA JO, 892 LIBBY CRK RD, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | EGGLESTON, EDWARD GENE, 892 LIBBY CRK RD, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | EGIDIO GOMEZ GALLARDO, CALLE MANVEL RODRIGUEZ NO 1060, OSORNO CHILE, OSORNO, CHILE | **US Mail (1st Class)** |
| 30117 | EGLAR, PHIL, 16619 LEE AVE, ORLAND PARK, IL, 60467 | **US Mail (1st Class)** |
| 30117 | EGLAR, WILLIAM J, 8621 W 170TH ST, ORLAND PARK, IL, 60462 | **US Mail (1st Class)** |
| 30117 | EHP LIMITED, 1944 TENTH AVE , S. W., CALGARY, AB, T3C 0J8 CANADA | **US Mail (1st Class)** |
| 30117 | EHRENFRIED, EDWIN D, 311 PINEWOOD RD, BALTIMORE, MD, 21222-2230 | **US Mail (1st Class)** |
| 30117 | EHS TECHNOLOGY GROUP LLC, PO BOX 3040, MIAMISBURG, OH, 45343-3040 | **US Mail (1st Class)** |
| 30117 | EI DU PONT DE NEMOURS AND COMPANY, 1007 MARKET ST, ATTN: SUSAN F HERR, WILMINGTON, DE, 19898 | **US Mail (1st Class)** |
| 30117 | EICHHORN, EMIL, 206 LYNNCREST CT, LUTHERVILLE, MD, 21093 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | EICHHORN, EMIL, EMIL EICHHORN, 206 LYNNCREAST COURT, LUTHERVILLE, MD, 21093 | US Mail (1st Class) |
| 30117 | EILEEN & EDWARD W JINKS, 12109 WINCANTON DR, CINCINNATI, OH, 45231 | US Mail (1st Class) |
| 30117 | EILEEN B ETHRIDGE, 1198 W 31ST AVE, SAN MATEO, CA, 94403 | US Mail (1st Class) |
| 30117 | EILEEN C GOLDEN, 434 SCARSDALE RD, YONKERS, NY, 10707-2117 | US Mail (1st Class) |
| 30117 | EILEEN C KLOBERDANZ, 11305 BEECHNUT LN, CHARDON, OH, 44024-1497 | US Mail (1st Class) |
| 30117 | EILEEN CLARE BROWN, 333 EAST 69TH ST, NEW YORK, NY, 10021-5549 | US Mail (1st Class) |
| 30117 | EILEEN EARLY, 1153-7TH AVE, WATERVLIET, NY, 12189-3215 | US Mail (1st Class) |
| 30117 | EILEEN ELSIE JOHNSON & MARLIN J JOHNSON TEN ENT, 2500 BOLLINGER MILL RD, FINKSBURG, MD, 21048-2702 | US Mail (1st Class) |
| 30117 | EILEEN G EVANS, 166 GRAND AVE, APT B-20, ENGLEWOOD, NJ, 07631-3559 | US Mail (1st Class) |
| 30117 | EILEEN HUGHES, 102 BEECHTREE DR, CINNAMUNSON, NJ, 08077 | US Mail (1st Class) |
| 30117 | EILEEN L ARNOLD, 7012 46TH PL N, CRYSTAL, MN, 55428 | US Mail (1st Class) |
| 30117 | EILEEN MARGARET GRIMSDITCH, BANDOL COLEDALE, BRAITHWAITE NR KESWICK, CUMBRIA, CA12 5TN ENGLAND | US Mail (1st Class) |
| 30117 | EILEEN MULCAHY, C/O MRS EILEEN M LEE, 1331 BAY STREET APT 608, STATEN ISLAND, NY, 10305-3149 | US Mail (1st Class) |
| 30117 | EILEEN R GLAWITSCH, 1831 WILLOW RUN LN, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 30117 | EILEEN R GRETKIERWICZ, 5525 MELDRUM, CASCO, MI, 48064-4303 | US Mail (1st Class) |
| 30117 | EILEEN R LUSSIER, 137 RIDGELAND CIR, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 30117 | EILEEN RUCK, 245 E 63RD ST, NEW YORK, NY, 10021-7466 | US Mail (1st Class) |
| 30117 | EILEEN W SECKER, 507 BERGEN ST 1ST FL, PHILADELPHIA, PA, 19111-1305 | US Mail (1st Class) |
| 30117 | EINSTMAN, ROBERT V, 5990 TEMPLE RD, NASHVILLE, TN, 37221 | US Mail (1st Class) |
| 30117 | EINVORNMENTAL SOLUTIONS, INC, 50 GUINAN ST, WALTHAM, MA, 02154 | US Mail (1st Class) |
| 30117 | EISENHAUER, ERIC R, 17 BEREWEEKE RD, WINCHESTER HAMPSHIRE, S022 6AJ UNITED KINGDOM | US Mail (1st Class) |
| 30117 | EL PASO COUNTY, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | EL PASO COUNTY TEXAS, 500 E SAN ANTONIO AVENUE, EL PASO, TX, 79901 | US Mail (1st Class) |
| 30117 | EL PASO COUNTY TEXAS, 1601 RIO GRANDE, STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | EL PASO COUNTY TEXAS, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | EL PASO GREAT BASIN TRUCKS, 12253 GATEWAY WEST, EL PASO, TX, 79936 | US Mail (1st Class) |
| 30117 | EL PASO TIRE CENTER, 6656 GATEWAY EAST, EL PASO, TX, 79915 | US Mail (1st Class) |
| 30117 | ELAINE & JOSEPH POLLACK, 33 LUNN AVE, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 30117 | ELAINE A KAPLAN, 2950 SHEFFIELD DR, EMMAUS, PA, 18049-1244 | US Mail (1st Class) |
| 30117 | ELAINE BELL, 20 SHORE RD, LINDENHURST, NY, 11757-6928 | US Mail (1st Class) |
| 30117 | ELAINE BERN, 11 ALDRIN DR, WEST CALDWELL, NJ, 07006-7201 | US Mail (1st Class) |
| 30117 | ELAINE D & LOUIS J ZICARELLI, 16855 MERSHON ROAD, CONNEAUTVILLE, PA, 16406 | US Mail (1st Class) |
| 30117 | ELAINE E MATTEIS, 6815 LENWOOD WAY, SAN JOSE, CA, 95120-3131 | US Mail (1st Class) |
| 30117 | ELAINE G BONNINGTON TR UA, NOV 29 94 ELAINE G BONNINGTON, SEPARATE PROPERTY REVOCABLE TRUST, 8148 SHANGRILA DR, FAIR OAKS, CA, 95628-6029 | US Mail (1st Class) |
| 30117 | ELAINE HODGMAN, 1475 CTR ST, LUDLOW, MA, 01056 | US Mail (1st Class) |
| 30117 | ELAINE J PASUT, 4216 154TH ST, URBANDALE, IA, 50323-1913 | US Mail (1st Class) |
| 30117 | ELAINE J STEVENSON, 47 CHARLTON STREET, LUNENBURG, MA, 01462 | US Mail (1st Class) |
| 30117 | ELAINE KOVACS ZIKA, 7375 PRESCOTT LN, LA GRANGE, IL, 60525-5037 | US Mail (1st Class) |
| 30117 | ELAINE L OGLE CUST, CHARLES OGLE, UNIF GIFT MIN ACT-NY, 2540 WOODLAND DR, EUGENE, OR, 97403-1866 | US Mail (1st Class) |
| 30117 | ELAINE L QUEEN CUST, CHARLES OGLE, UNIF GIFT MIN ACT-NY, 2540 WOODLAND DR, EUGENE, OR, 97403-1866 | US Mail (1st Class) |
| 30117 | ELAINE L QUEEN CUST CHARLES, OGLE UNIF GIFT MIN ACT FL, 2540 WOODLAND DR, EUGENE, OR, 97403-1866 | US Mail (1st Class) |
| 30117 | ELAINE M HARRIS, 147 L RUSSELL ST, EVERETT, MA, 02149-4147 | US Mail (1st Class) |
| 30117 | ELAINE MAUS TR UA OCT 5 84, ELAINE MAUS TRUST, 2039 E NOTTINGHAM, SPRINGFIELD, MO, 65804-7735 | US Mail (1st Class) |
| 30117 | ELAINE PORTNOV, 99 WOODRIDGE AVE, NEW HAVEN, CT, 06515 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ELAINE QUINN MC HUGH, 510 HOMMOCKS ROAD, LARCHMONT, NY, 10538-3912 | US Mail (1st Class) |
| 30117 | ELAINE S MILLER, 210 RANDOLPH RD, SILVER SPRING, MD, 20904-3535 | US Mail (1st Class) |
| 30117 | ELAINE SCHAFER, 1099 ORCHARDGROVE RD, GENEVA, OH, 44041 | US Mail (1st Class) |
| 30117 | ELAINE SCHMIDT, 2825 N 83RD ST, MILWAUKEE, WI, 53222-4821 | US Mail (1st Class) |
| 30117 | ELAINE SPERBECK, 618 E MONROE ST, LITTLE FALLS, NY, 13365 | US Mail (1st Class) |
| 30117 | ELAINE TETTEMER MARSHALL, 5917 CLUB OAKS DR, DALLAS, TX, 75248-1123 | US Mail (1st Class) |
| 30117 | ELAINE TONI PAGONIS, 2740 SHADYWOOD ROAD, ORONO, MN, 55331 | US Mail (1st Class) |
| 30117 | ELBERT JACKSON, 317 WEST AVE, ROCHESTER, NY, 14611 | US Mail (1st Class) |
| 30117 | ELDER PIPE & SUPPLY CO INC, PO BOX 1302, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 30117 | ELDER, JACQUELINE A, 244 HARRISONVILLE RD, MULLICA HILL, NJ, 08062 | US Mail (1st Class) |
| 30117 | ELDEX LABORATORIES INC, 30 EXECUTIVE COURT, NAPA, CA, 94558 | US Mail (1st Class) |
| 30117 | ELDON LEE COBBLE & DOTTIE LEE LASHLEY JT TEN, RT 2 6 HIGHLAND, NINNEKAH, OK, 73067-9511 | US Mail (1st Class) |
| 30117 | ELDON T & CLARA M HUTCHISON, 2440 ADRIAN ST, NAPA, CA, 94558 | US Mail (1st Class) |
| 30117 | ELDORA SLABY, 497 BRULE RIVER RD, BRULE, WI, 54820 | US Mail (1st Class) |
| 30117 | ELDORADO HOTEL, FOURTH AND VIRGINIA STREETS, POBOX 3399, RENO, NV, 89505 | US Mail (1st Class) |
| 30117 | ELDRED E BENNER, 4826 NEST AVE, GRANVILLE, IA, 51022-7543 | US Mail (1st Class) |
| 30117 | ELEANOR ANITINIS & ROBERT ANITINIS JT TEN, 25 NEWBROOK LA, E NORTHPORT, NY, 11731-5230 | US Mail (1st Class) |
| 30117 | ELEANOR B HARWOOD, BOX 12333, COLON REP PANAMA, COLON,  PANAMA | US Mail (1st Class) |
| 30117 | ELEANOR B LENK, 13 DYARS MILL RD, CAPE MAY COURT HOUSE, NJ, 08210-203 | US Mail (1st Class) |
| 30117 | ELEANOR C YOUNG, 1302 ATWOOD AVE, JOHNSTON, RI, 02919-4902 | US Mail (1st Class) |
| 30117 | ELEANOR G HOLOWCHAK & BETSY A HOLOWCHAK JT TEN, 9324 CLEAR MEADOW LN, NEW PRT RCHY, FL, 34655-5102 | US Mail (1st Class) |
| 30117 | ELEANOR GRAVES BROWN, 2752 SUMMIT DR, BURLINGAME, CA, 94010-6044 | US Mail (1st Class) |
| 30117 | ELEANOR L ARNOLD, 4512 NORTH CRAMER ST, WHITEFISH BAY, WI, 53211-1201 | US Mail (1st Class) |
| 30117 | ELEANOR LIESS, 1536 LONGRIDGE CT, THOUSAND OAKS, CA, 91360-2017 | US Mail (1st Class) |
| 30117 | ELEANOR M FLYNN, 640 PALISADE AVENUE, ENGLEWOOD, NJ, 07632-1827 | US Mail (1st Class) |
| 30117 | ELEANOR M HOBSON TR UA DEC 12 73, GLEN H MOSELEY & ELLA A MOSELEY TRUST B, 136 LOIS LANE, PALO ALTO, CA, 94303-2904 | US Mail (1st Class) |
| 30117 | ELEANOR M KAESTNER & NORBERT J KAESTNER JT TEN, 2068 PARKTON WAY, BARNHART, MO, 63012-1263 | US Mail (1st Class) |
| 30117 | ELEANOR M WONG TR UDT SEPT 16 88, 16 TURQUOISE WAY, SAN FRANCISCO, CA, 94131-1638 | US Mail (1st Class) |
| 30117 | ELEANOR PAPAGEORGES TTEE, ELEANOR PAPAGEORGES REV TRUST, 3410 LILLY AVE, LONG BEACH, CA, 90808-3213 | US Mail (1st Class) |
| 30117 | ELEANOR R BERG & RICHARD A BERG, TR UW HERMAN BERG III TRUST B, 130 PARKER ST, CARLISLE, PA, 17013-2820 | US Mail (1st Class) |
| 30117 | ELEANOR R. DOYLE, 447 N FRANKLIN, DEARBORN, MI, 48127 | US Mail (1st Class) |
| 30117 | ELEANOR RUITER, 2178 INDIANA AVE, LANSING, IL, 60438 | US Mail (1st Class) |
| 30117 | ELEANOR VEECH, 33 SICOMAC ROAD STE 301, NO HALEDON, NJ, 07508 | US Mail (1st Class) |
| 30117 | ELEANOR W HULL, 431 SYLVIA WAY, SAN RAHAEL, CA, 94903-3155 | US Mail (1st Class) |
| 30117 | ELEANOR W PRENDERGAST & WILLIAM B KINSEY JT TEN, 300 JOHNSON FERRY RD NE 506-B, ATLANTA, GA, 30328-4149 | US Mail (1st Class) |
| 30117 | ELEANOR WONG YIP TR UDT JUN 20 91, ELEANOR W YIP TRUST, 7825 TANGLEROD LANE, LA MESA, CA, 91942-2240 | US Mail (1st Class) |
| 30117 | ELEANORE E CHUBB CUST, CONNIE H CHUBB, UNIF GIFT MIN ACT NJ, 1711 FRANKLIN BLVD, LINWOOD, NJ, 08221-2248 | US Mail (1st Class) |
| 30117 | ELEANORE G GMEINDER, 515 ASHLAND AVE, ST PAUL, MN, 55102 | US Mail (1st Class) |
| 30117 | ELEANORE KAY, 635-O AVE SEVILLA, LAGUNA HILLS, CA, 92653-4509 | US Mail (1st Class) |
| 30117 | ELECTRIC COMPANY, 2740 CALUMET AVE, HAMMOND, IN, 46320 | US Mail (1st Class) |
| 30117 | ELECTRIC CONTROL & SUPPLY CO., PO BOX 3415, COLUMBIA, SC, 29230 | US Mail (1st Class) |
| 30117 | ELECTRIC FORK TRUCK SERVICE, 3421 VIVIAN, HOUSTON, TX, 77093 | US Mail (1st Class) |
| 30117 | ELECTRIC POWER BOARD OF CHATTANOOGA, PO BOX 182255, CHATTANOOGA, TN, 37422-7255 | US Mail (1st Class) |
| 30117 | ELECTRIC WHOLESALE CO., SALISBURY BRANCH, PO BOX 1534, SALISBURY, NC, 28145-1534 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | ELECTRICAL SALES COMPANY, 47805 GALLEON, PLYMOUTH, MI, 48110 | US Mail (1st Class) |
| 30117 | ELECTRICONNECTION, 5746 VENICE BL, LOS ANGELES, CA, 90019-5016 | US Mail (1st Class) |
| 30117 | ELECTRONIC CONNECTOR CORP, POBOX 93578, CHICAGO, IL, 60673-3578 | US Mail (1st Class) |
| 30117 | ELECTRONIC LABEL TECHNOLOGY, 708 W KENOSHA, BROKEN ARROW, OK, 74012 | US Mail (1st Class) |
| 30117 | ELECTRONIC SYSTEMS & SERVICES CO, 1699 ANNIE ST, DALY CITY, CA, 94015 | US Mail (1st Class) |
| 30117 | ELEKTRO-PHYSIK USA, INC, 770 WEST ALGONQUIN ROAD, | US Mail (1st Class) |
| 30117 | ELENA M ORTIZ, 8755 TERRACE LANE, ROSWELL, GA, 30076-4443 | US Mail (1st Class) |
| 30117 | ELENORE G COCHRANE, 805 SHADYWOOD TERRACE, BIRMINGTON, AL, 35206-1704 | US Mail (1st Class) |
| 30117 | ELF ANTAR FRANCE, JACQUES CHAMBER LOIR, TOUR ELF-2, PLACE DE LA COUPOLE, LA DEFENSE 6, BOURBEVOIE, PARIS, 92400 FRANCE | US Mail (1st Class) |
| 30117 | ELF ATOCHEM, 4, COURS MICHELET, CEDEX 42, PARIS LADEFENSE, F-92091 FRANCE | US Mail (1st Class) |
| 30117 | ELF ATOCHEM S.A., P BERTRAND, 4 COURS MICHELET, CEDEX 42, PARIS, 92091 FRANCE | US Mail (1st Class) |
| 30117 | ELF ATOCHEM, NORTH AMERICA, INC, 900 FIRST AVE, KING OF PRUSSIA, PA, 19406 | US Mail (1st Class) |
| 30117 | ELF, FRANCE, JEAN-CLAUDE CHALOT, TOUR ELF 2, PLACE DE LA COUPOLE, PARIS LA DEFENSE, 92078 FRANCE | US Mail (1st Class) |
| 30117 | ELFRIEDA HUNTENBURG, 748A HERITAGE VILLAGE, SOUTHBURY, CT, 06488-1314 | US Mail (1st Class) |
| 30117 | ELFRIEDA WHITELEY, 49 DOGWOOD DRIVE, LISBON, CT, 06351-3206 | US Mail (1st Class) |
| 30117 | ELIAS D WANIS, 23935 MOON RD, CORNING, CA, 96021 | US Mail (1st Class) |
| 30117 | ELIAS HADDADIN, PO BOX 1343, CARROLLTON, GA, 30112-0025 | US Mail (1st Class) |
| 30117 | ELIAS SHEHADEH, PO BOX 1613, MONROVIA, CA, 91017 | US Mail (1st Class) |
| 30117 | ELIDAD JARDINES, 34 THOMPSON STREET, FAIRFIELD, CT, 06825 | US Mail (1st Class) |
| 30117 | ELIGIBLE PERSONS AS DEFINED ON AND COVER, C/O LAURENCE J KAISER ESQ, PILIERO GOLDSTEIN KAISER & MITCHELL LLP, 10 E 53RD ST, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30117 | ELIGIBLE PERSONS AS DEFINED ON AND COVER, C/O BERNARD SCHULTE, 5 OSPREY CT, OCEAN RIDGE, FL, 33435 | US Mail (1st Class) |
| 30117 | ELIGIBLE PERSONS AS DEFINED ON AND COVER, C/O LAURENCE J KAISER ESQ, PILIERO GOLDSTEIN KAISER & MITCHELL LLP, 10 E 53RD ST, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30117 | ELIGIBLE PERSONS AS DEFINED ON AND COVER, C/O LAURENCE J KAISER ESQ, PILIERO GOLDSTEIN KAISER & MITCHELL, 10 E 53RD ST, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30117 | ELINOR F AMEE, 284 DEPOT RD, ELIOT, ME, 03903 | US Mail (1st Class) |
| 30117 | ELINOR F RICE, 3953 BATAVIA ELBA TL RD, OAKFIELD, NY, 14125 | US Mail (1st Class) |
| 30117 | ELINOR G SWEET, 27 N CIRCLE DR, COLDWATER, MI, 49036-1123 | US Mail (1st Class) |
| 30117 | ELINOR LEE CRAMPHORN, 26 WINTER ST, WOBURN, MA, 01801-1225 | US Mail (1st Class) |
| 30117 | ELINOR R MC COY, 127 HARRISON RD, DAYTONA BEACH, FL, 32118-5407 | US Mail (1st Class) |
| 30117 | ELIO LEE BATTAGLIA & KATHLEEN H BATTAGLIA JT TEN, 1301 COTTAGE ST, VIENNA, VA, 22180-6707 | US Mail (1st Class) |
| 30117 | ELISA MC MAHON & WALTER M MC MAHON JT TEN, 6119 WEST LAWRENCE, CHICAGO, IL, 60630-2939 | US Mail (1st Class) |
| 30117 | ELISABETH A NOLTING, BRACKETTS RT 3 BOX 1410, TREVILIANS, VA, 23093-0000 | US Mail (1st Class) |
| 30117 | ELISABETH ANN SCULLY, 11 CENTER TERRACE, STAMFORD, CT, 06906-1724 | US Mail (1st Class) |
| 30117 | ELISE C LARSEN, C/O KAREN STRICKER, 3921 10TH LANE N, ANOKA, MN, 55303-1231 | US Mail (1st Class) |
| 30117 | ELISE GROOS UHL, 927 EVENTIDE, SAN ANTONIO, TX, 78209-5521 | US Mail (1st Class) |
| 30117 | ELISE MAZZOTTA CUST, LINDA MAZZOTA, UNIF GIFT MIN ACT PA, 2412 BROOKSHIRE CIRCLE, LEXINGTON, KY, 40515-1222 | US Mail (1st Class) |
| 30117 | ELISE MURPHY, 670 RIDGE TOP RD, TRYON, NC, 28782-7696 | US Mail (1st Class) |
| 30117 | ELISE SPRING ZUEGNER, ELISE SPRING PARKER, 56 DUTCH LANE, RINGOES, NJ, 08551-1105 | US Mail (1st Class) |
| 30117 | ELITE LANDSCAPING N LAWN CARE, 4255 KELLOG AVE., CINCINNATI, OH, 45226 | US Mail (1st Class) |
| 30117 | ELIZABETH, RUSSELL THIBODEAU, 400 HADAWAY DR APT 8, CHESTERTOWN, MD, 21620-1236 | US Mail (1st Class) |
| 30117 | ELIZABETH A BET, 5305 2ND ST, WHITEHALL, PA, 18052-1805 | US Mail (1st Class) |
| 30117 | ELIZABETH A BRANDT, 2715 8 ST, COLUMBUS, NE, 68601 | US Mail (1st Class) |
| 30117 | ELIZABETH A CHARON TR UA MAR 4 97, THE ELIZABETH A CHARON REVOCABLE, INTER VIVOS TRUST, 8350 EAST 13TH STREET, TULSA, OK, 74112-7910 | US Mail (1st Class) |
| 30117 | ELIZABETH A FINNIE, 9 RYDER ST 15, ARLINGTON, MA, 02476-4234 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | ELIZABETH A GRAY CUST, RICHARD R GRAY, UNIF GIFT MIN ACT-MASS, C/O RICHARD R GRAY, 2128 FERNGLEN WAY, BALTIMORE, MD, 21228-3756 | **US Mail (1st Class)** |
| 30117 | ELIZABETH A HUGHES & MICHAEL P HUGHES JT TEN, 5111 SWALLOW DRIVE, LAND O LAKES, FL, 34639-3827 | **US Mail (1st Class)** |
| 30117 | ELIZABETH A MAFFEO EX UW, CATHERINE F SMITH, 7 FORD ROAD, ANSONIA, CT, 06401 | **US Mail (1st Class)** |
| 30117 | ELIZABETH A MAFFEO EX UW, CATHERINE F SMITH, C/O ATTORNEY NORMAN K CHASE, 2 CORPORATE DRIVE SUITE 631, SHELTON, CT, 06484 | **US Mail (1st Class)** |
| 30117 | ELIZABETH A MOONEY, 21 KEYES STREET, FLORAHM PARK, NJ, 07932-2139 | **US Mail (1st Class)** |
| 30117 | ELIZABETH AND DONALD CLARK, 5040 SIDNEY ROAD, CINCINNATI, OH, 45238 | **US Mail (1st Class)** |
| 30117 | ELIZABETH ANN DUNNING, 1411 S HUNTING HORNTURN, GLEN MILLS, FL, 33403 | **US Mail (1st Class)** |
| 30117 | ELIZABETH ANN HUGHES, MOLE END POWYS GREEN, ACREMAMN ST, SHERBOURNE DORSET, DT9 3TA UNITED KINGDOM | **US Mail (1st Class)** |
| 30117 | ELIZABETH ANN WOHLENHAUS, PO BOX 66, WINNEBAGO, MN, 56098-0066 | **US Mail (1st Class)** |
| 30117 | ELIZABETH B A MILLER & WILLIAM L EAKIN JT TEN, 1116 ANDOVER, LAWRENCE, KS, 66049-3565 | **US Mail (1st Class)** |
| 30117 | ELIZABETH B CART, 80 WINDSOR AVE, BUFFALO, NY, 14209-1019 | **US Mail (1st Class)** |
| 30117 | ELIZABETH B THORNTON, 249 PINE VIEW LANE, YORK, PA, 17403-9561 | **US Mail (1st Class)** |
| 30117 | ELIZABETH B WIER, 828 EDGEWATER DR, NAPERVILLE, IL, 60540-7432 | **US Mail (1st Class)** |
| 30117 | ELIZABETH BLANAR & JOHN BLANAR JT TEN, 19 N AUTEN AVE, SOMERVILLE, NJ, 08876-2705 | **US Mail (1st Class)** |
| 30117 | ELIZABETH C DISTASIO, 238 BAYVIEW AVE, MASSAPEQUA L I, NY, 11758-8005 | **US Mail (1st Class)** |
| 30117 | ELIZABETH C ROSE, 149 WASHINGTON ST, BELMONT, MA, 02478-3561 | **US Mail (1st Class)** |
| 30117 | ELIZABETH COLETTE NELSON, 502 DUKE ST APT 3, ALEXANDRIA, VA, 22314-3750 | **US Mail (1st Class)** |
| 30117 | ELIZABETH D HOLLINGER TR UA, SEP 9 92 ELIZABETH D, HOLLINGER TRUST, 5293 OIO DR, HONOLULU, HI, 96821-1815 | **US Mail (1st Class)** |
| 30117 | ELIZABETH F DOUGLASS, 14 PARK AVENUE, RUMSON, NJ, 07760-1524 | **US Mail (1st Class)** |
| 30117 | ELIZABETH F ERNST, 14 HARRETON RD, ALLENDALE, NJ, 07401-1318 | **US Mail (1st Class)** |
| 30117 | ELIZABETH F OVEN, P O BOX 1466, ENID, OK, 73702-1466 | **US Mail (1st Class)** |
| 30117 | ELIZABETH FINNIE, 9 RYDER ST 15, ARLINGTON, MA, 02476-4234 | **US Mail (1st Class)** |
| 30117 | ELIZABETH G BYRNE, 15 WOODSHAW RD, VALLEY STREAM, NEWARK, DE, 19711-7420 | **US Mail (1st Class)** |
| 30117 | ELIZABETH G LANSDOWN TR UA MAY 18 94, THE LANSDOWN FAMILY TRUST, 1821 FRANKFORT ST, SAN DIEGO, CA, 92110-3514 | **US Mail (1st Class)** |
| 30117 | ELIZABETH GENERAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | ELIZABETH GRANAU WALKER, 2306 N 13TH ST, TEMPLE, TX, 76501-1312 | **US Mail (1st Class)** |
| 30117 | ELIZABETH H HOLMES, 40 BRIDLE PATH, ORCHARD PARK, NY, 14127-3026 | **US Mail (1st Class)** |
| 30117 | ELIZABETH H KING TR UA OCT 16 98, ELIZABETH H KING TRUST, 411 SABAL PALM LANE, VERO BEACH, FL, 32963-3461 | **US Mail (1st Class)** |
| 30117 | ELIZABETH H WASSON, 66 LAKESHORE DR, LITTLE ROCK, AR, 72204 | **US Mail (1st Class)** |
| 30117 | ELIZABETH HENSLEY, 4500 8TH STREET, WOODWARD, OK, 73801 | **US Mail (1st Class)** |
| 30117 | ELIZABETH JEAN NELSON, PO BOX 398, GUIDA, CA, 95637 | **US Mail (1st Class)** |
| 30117 | ELIZABETH JENE BRANAGAN, 18 WARD ST, HINGHAM, MA, 02043-4804 | **US Mail (1st Class)** |
| 30117 | ELIZABETH KARANTBEIWEL & REBECCA EVEN-ZOHAR JT TEN, 2350 BROADWAY 604, NEW YORK, NY, 10024 | **US Mail (1st Class)** |
| 30117 | ELIZABETH KAUFMAN & ALISON BETH BROWN JT TEN, 540 E 20TH ST APT 11B, NEW YORK, NY, 10009-1334 | **US Mail (1st Class)** |
| 30117 | ELIZABETH KAUFMAN & LAURA ANN BROWN JT TEN, 540 E 20TH ST APT 11B, NEW YORK, NY, 10009-1334 | **US Mail (1st Class)** |
| 30117 | ELIZABETH KAUFMAN & LISA ANN BROWN JT TEN, 540 E 20TH ST APT 11B, NEW YORK, NY, 10009-1334 | **US Mail (1st Class)** |
| 30117 | ELIZABETH KISH, 410 BETTIE ST, AKRON, OH, 44306 | **US Mail (1st Class)** |
| 30117 | ELIZABETH KOULIAS, 56 GILMORE ST., LOWELL, MA, 01854 | **US Mail (1st Class)** |
| 30117 | ELIZABETH L BONKOWSKY, 5270 BUDAPEST PLACE, STATE DEPT, WASHINGTON, DC, 20521-5270 | **US Mail (1st Class)** |
| 30117 | ELIZABETH L EWING, 6016 S REGAL ST APT 12, SPOKANE, WA, 99223-6961 | **US Mail (1st Class)** |
| 30117 | ELIZABETH LA BUDA, 4664 N FOREST VIEW AVE, CHICAGO, IL, 60656 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | ELIZABETH LUETSCHER FLAIG, TR UA JUL 27 90 ELIZABETH, LUETSCHER FLAIG TRUST, 290 WOODS MILL ROAD SOUTH, CHESTERFIELD, MO, 63017-3464 | US Mail (1st Class) |
| 30117 | ELIZABETH M BLACK, 1917 CAVENDISH CT, ROCKLEDGE, FL, 32955-6647 | US Mail (1st Class) |
| 30117 | ELIZABETH M CHORBA, C/O ELIZABETH M WILLARD, 865 RICHARDS RD, WAYNE, PA, 19087-1043 | US Mail (1st Class) |
| 30117 | ELIZABETH M GRIFFITHS CUST, HILARY ROSE BRENTON, UNIF GIFT MIN ACT NEW YORK, 76 PINEBROOK DR, LARCHMONT, NY, 10538-2520 | US Mail (1st Class) |
| 30117 | ELIZABETH M JOHNSTON, 3902 SHELDON DR NE, ATLANTA, GA, 30342-4212 | US Mail (1st Class) |
| 30117 | ELIZABETH M WALKER, 87 KING ST, NASHUA, NH, 03060-4065 | US Mail (1st Class) |
| 30117 | ELIZABETH M WILLIS, 185 HORNE RD, TRYON, NC, 28782-9752 | US Mail (1st Class) |
| 30117 | ELIZABETH MALCOLM KELLY, 4316 WINCHESTER RD, LOUISVILLE, KY, 40207-4060 | US Mail (1st Class) |
| 30117 | ELIZABETH MOODY, 3010 WINDSOR RD APTS D, AUSTIN, TX, 78703-2360 | US Mail (1st Class) |
| 30117 | ELIZABETH O SULLIVAN, 37 COUNTY LINE RD, AMITYVILLE, NY, 11701-3120 | US Mail (1st Class) |
| 30117 | ELIZABETH ORTIZ, 4001 W EL PRADO AVE APT B, ORANGE, CA, 92868-5880 | US Mail (1st Class) |
| 30117 | ELIZABETH PHILLIPS, 590 HELEN AVE, MT MORRIS, MI, 48458 | US Mail (1st Class) |
| 30117 | ELIZABETH PIANKA, 78 HIGHLAND AVENUE, EAST HAVEN, CT, 06513 | US Mail (1st Class) |
| 30117 | ELIZABETH Q CATES, BOX 5628, SPARTANBURG, SC, 29304-5628 | US Mail (1st Class) |
| 30117 | ELIZABETH R & GEORGE V TWEED III, 1608 RIDERWOOD-LUTHERVILLE DRIVE, LUTHERVILLE, MD, 21093 | US Mail (1st Class) |
| 30117 | ELIZABETH R BERRY, 5049 GRACELAND AVE, INDIANAPOLIS, IN, 46208-3428 | US Mail (1st Class) |
| 30117 | ELIZABETH R EVANS, 678 HEATHERTON LN, WEST CHESTER, PA, 19380-5705 | US Mail (1st Class) |
| 30117 | ELIZABETH R FOLEY, 45 CMD DR, ALBION, ME, 04910-6503 | US Mail (1st Class) |
| 30117 | ELIZABETH R HANSON, E-15 MARSH SIDE, HILTON HEAD ISLAND, SC, 29926 | US Mail (1st Class) |
| 30117 | ELIZABETH R WOOLF, 15 NORTH SUNSET, GULF BREEZE, FL, 32561-4051 | US Mail (1st Class) |
| 30117 | ELIZABETH ROSS, HACKETT HUFFINE, 24 TALL OAKS RD, STAMFORD, CT, 06903-1511 | US Mail (1st Class) |
| 30117 | ELIZABETH S CHARLES, BOX 276, GREENWOOD, SC, 29648-0276 | US Mail (1st Class) |
| 30117 | ELIZABETH S JACKSON, 53 BROADWAY ST, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 30117 | ELIZABETH S LEAF TR UA, ELIZABETH S LEAF TRUST, C/O WILLIAM A LEAF, 174 GOVERNOR TRUMBULL WAY, TRUMBULL, CT, 06611-5617 | US Mail (1st Class) |
| 30117 | ELIZABETH SCOTT, 30 UNION ST, WOBURN, MA, 01801-4257 | US Mail (1st Class) |
| 30117 | ELIZABETH SUSANNE PETERSON, 490 N AUSTIN APT 3, OAK PARK, IL, 60302-2790 | US Mail (1st Class) |
| 30117 | ELIZABETH T BEHN & WILLIAM S BEHN JT TEN, 43 WINGSPON, THE WOODLANDS, TX, 77381-6252 | US Mail (1st Class) |
| 30117 | ELIZABETH TAYLOR, 1 ST FRANCIS PALCE 3909, SAN FRANCISCO, CA, 94107 | US Mail (1st Class) |
| 30117 | ELIZABETH UPCHURCH ROBERTS, 5520 SHIVER SUMMIT, ATLANTA, GA, 30342-1429 | US Mail (1st Class) |
| 30117 | ELIZABETH V ATKINSON, C/O MRS HAROLD V PETERSON, 4 MIDLAND GARDENS APT 4-H, BRONXVILLE, NY, 10708-4722 | US Mail (1st Class) |
| 30117 | ELIZABETH WAGNER, 35456 RONDA COURT, FREMONT, CA, 94536 | US Mail (1st Class) |
| 30117 | ELIZAETH ANN HARPER, 4630 W NORTHWEST BLVD, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 30117 | ELKEM CHEMICALS, INC, 10 PKWY VIEW DRIVE, PITTSBURGH, PA, 15205 | US Mail (1st Class) |
| 30117 | ELKEM MATERIALS, PO BOX 266, PITTSBURGH, PA, 15230 | US Mail (1st Class) |
| 30117 | ELKEM MATERIALS, INC, PO BOX 266, PITTSBURGH, PA, 15230 | US Mail (1st Class) |
| 30117 | ELKS COUNTRY CLUB, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ELLA M CROWDER TR UA MAR 25 92, NORAL F CROWDER FAMILY TRUST, 1355 QUEBEC STREET, DENVER, CO, 80220-3028 | US Mail (1st Class) |
| 30117 | ELLA STEVENS, C-O WILLIAM S ELLIS, 420 LEXINGTON AVE GRAYBAR BLDG, NEW YORK, NY, 10170-0002 | US Mail (1st Class) |
| 30117 | ELLA ZAWACKI, 7365 CHESTNUT STREET, FAIRVIEW, PA, 16415 | US Mail (1st Class) |
| 30117 | ELLBERGER, LARRY, 23 FAWN DR, LIVINGSTON, NJ, 07039 | US Mail (1st Class) |
| 30117 | ELLEBRECHT HOWE, 2900 SHENANDOAH, ST. LOUIS, MO, 63104 | US Mail (1st Class) |
| 30117 | ELLEN & JONAS JENKINS, 5286 NE 60TH AVENUE, PORTLAND, OR, 97218 | US Mail (1st Class) |
| 30117 | ELLEN A GREGG, 317 N 4TH ST, NYSSA, OR, 97913-3925 | US Mail (1st Class) |
| 30117 | ELLEN AFROMSKY, 1619 THIRD AVENUE, NEW YORK, NY, 10128-3459 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | ELLEN BODAS & KATHRYN DUESING &, BARBARA CLAYTON TR UA NOV 02 97, HENRY W SWANSON TRUST, 165 AVENIDA MIRAMAR, SAN CLEMENTE, CA, 92672-4779 | US Mail (1st Class) |
| 30117 | ELLEN CARLSON, 4657 N HARDING AVE, CHICAGO, IL, 60625-6311 | US Mail (1st Class) |
| 30117 | ELLEN ELIZABETH DARROW & JAMES, LEROY DARROW & WILLIAM LEE DARROW JT TEN, 1117 E MAPLE, MARION, KS, 66861-1233 | US Mail (1st Class) |
| 30117 | ELLEN EUGENIA TURTON, C/O ELLEN T PORTER, 228 STRATFIELD RD, FAIRFIELD, CT, 06432-1846 | US Mail (1st Class) |
| 30117 | ELLEN FALLON, 400 S BROADWAY PL NO 1169, TUCSON, AZ, 85710-3789 | US Mail (1st Class) |
| 30117 | ELLEN G LOOBY, 705 PHEASANT RUN, KENNETT SQ, PA, 19348-1526 | US Mail (1st Class) |
| 30117 | ELLEN GAETANO, 66 VILLAGE WAY, BRANCHBURG, NJ, 08876 | US Mail (1st Class) |
| 30117 | ELLEN H RENISON, 23-28 ROBIN ROAD, W PALM BEACH, FL, 33409-6156 | US Mail (1st Class) |
| 30117 | ELLEN HARRIET PURLOCK, PO BOX 17422, MISSOULA, MT, 59808 | US Mail (1st Class) |
| 30117 | ELLEN J REED & GEORGE J REED JT TEN, 733 ZELDA CT, HENDERSONVILLE, NC, 28792-9525 | US Mail (1st Class) |
| 30117 | ELLEN JEANETTE CARLISLE &, DONALD LAMAR CARLISLE JT TEN, 1253 PARK AVENUE, TARRANT, AL, 35217-3057 | US Mail (1st Class) |
| 30117 | ELLEN KUIST THOMSON, 18 ELVASTON ROAD, HEXHAM, NORTHHUMBERLAND,  UNITED KINGDOM | US Mail (1st Class) |
| 30117 | ELLEN L STOCK, 124 W 79TH ST, NEW YORK, NY, 10024-6446 | US Mail (1st Class) |
| 30117 | ELLEN M FALLON, PO BOX 1123, CARRBORO, NC, 27510-3123 | US Mail (1st Class) |
| 30117 | ELLEN M RYAN, 7 RYERSON AVE, CALDWELL, NJ, 07006-6109 | US Mail (1st Class) |
| 30117 | ELLEN MEMORIAL HOSPITAL, GOLF HILL ROAD, HONESDALE, PA, 18431 | US Mail (1st Class) |
| 30117 | ELLEN O HUBBARD, PO BOX 212, W CORNWALL, CT, 06796 | US Mail (1st Class) |
| 30117 | ELLEN P HORAK CUST, ANNE MARIE HORAK, UNIF GIFT MIN ACT WI, 755 NICOLET AVE, DE PERE, WI, 54115-3063 | US Mail (1st Class) |
| 30117 | ELLEN R DIXON, 305 E MAIN ST, LAKE CITY, SC, 29560-2168 | US Mail (1st Class) |
| 30117 | ELLEN R SAXL, C/O W ROGERS, 260 MADISON AVENUE 18TH FL, NEW YORK, NY, 10016-2401 | US Mail (1st Class) |
| 30117 | ELLEN W HAGGERTY, 5495 CRATHES CT, ST LOUIS, MO, 63119-5085 | US Mail (1st Class) |
| 30117 | ELLEN WILSON & STEPHEN WILSON JT TEN, PO BOX 294, TOPSFIELD, MA, 01983-0494 | US Mail (1st Class) |
| 30117 | ELLEN Y ZANDER, 1644 MERRILL RD, SAN JUAN BAUTISTA, CA, 95045-9631 | US Mail (1st Class) |
| 30117 | ELLENDER, STEVEN, 4101 THOMPSON RD, SULPHUR, LA, 70665-7938 | US Mail (1st Class) |
| 30117 | ELLER, MICHAEL A, 9078 WALTHAM WOODS RD, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 30117 | ELLETSON, ARLENE HELEN, 500 TAYLOR RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | ELLETSON, RODNEY LOYD, 51985 SOUTH CHERRY ST APT 214, DENVER, CO, 80222 | US Mail (1st Class) |
| 30117 | ELLI K BECKLEY TR UA DEC 03 98, ELLI K BECKLEY TRUST, 1660 HOMEWOOD DR, ALTADENA, CA, 91001-2749 | US Mail (1st Class) |
| 30117 | ELLICE, H W, 4925 HARNEW RD S, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 30117 | ELLICE, H WAYNE, 4925 HARNEW RD SO, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 30117 | ELLIOT C PALMER, 22 FOREST ST, LEXINGTON, MA, 02421-4920 | US Mail (1st Class) |
| 30117 | ELLIOTT BERN, 68 CHARLES ST, ALLENDALE, NJ, 07401-1006 | US Mail (1st Class) |
| 30117 | ELLIOTT HOSPITAL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ELLIOTT M LOYLESS & SARA JOHNSON LOYLESS JT TEN, 1901 CAMP FLORIDA RD, BRANDON, FL, 33510-3902 | US Mail (1st Class) |
| 30117 | ELLIOTT, JAMIE, 23 CIRCLE DR, FLORENCE, KY, 41042-2403 | US Mail (1st Class) |
| 30117 | ELLIOTT, JOHN, 315 MADISON ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | ELLIOTT, RONNIE W, 11632 BIRCHWOOD PIKE, HARRISON, TN, 37341 | US Mail (1st Class) |
| 30117 | ELLIPSIS CORPORATION, R.C. HERRMANN, 1735 VIEWPOINT ROAD, BOULDER, CO, 80305 | US Mail (1st Class) |
| 30117 | ELLIS L KROTT, PO BOX 1473, RIXFORD, PA, 16745 | US Mail (1st Class) |
| 30117 | ELLIS R FREEDMAN, 17 GREEN PARK, NEWTON, MA, 02158-2605 | US Mail (1st Class) |
| 30117 | ELLIS, BRENT, 6903 SADDLEBOW CT, CLINTON, MD, 20735 | US Mail (1st Class) |
| 30117 | ELLIS, MARTHA H, 104 S PLINEY CIR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | ELLIS, PAINTER, RATTERREE & BART, P.O. BOX 9946, SAVANNAH, GA, 31412 | US Mail (1st Class) |
| 30117 | ELLIS, TOMMY N, 505 KAY RD, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 30117 | ELLISON JR, CHARLIE J, 382 ADAMS ST, OAKLAND, CA, 94610 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ELLWOOD, JAMES G, 38 REGOLA DR, IRWIN, PA, 15642 | US Mail (1st Class) |
| 30117 | ELLYN SHELLEY, 4304 OLYMPIAD, LOS ANGELES, CA, 90043-1048 | US Mail (1st Class) |
| 30117 | ELMER & ALIDA CHIDDIZ, 1913 TAMMANY ST, ANACODA, MT, 59711 | US Mail (1st Class) |
| 30117 | ELMER BOEHM, 24 BROOKWOOD ROAD, ST LOUIS, MO, 63131-1508 | US Mail (1st Class) |
| 30117 | ELMER E SWESSINGER, C/O RICHARD RAINEY, 2007 E 15TH AVE, TULSA, OK, 74104-4612 | US Mail (1st Class) |
| 30117 | ELMER H LOREK & CAROL M LOREK JT TEN, 442 RIDGE, CLARENDON HILLS, IL, 60514-2706 | US Mail (1st Class) |
| 30117 | ELMER J LE BEAU & KATHERINE LE BEAU JT TEN, PO BOX 154, MENDON, NY, 14506-0154 | US Mail (1st Class) |
| 30117 | ELMER KERKEMEYER & MARGARET KERKEMEYER JT TEN, 715 JOHNSON HILL RD, COLLINSVILLE, IL, 62234-6026 | US Mail (1st Class) |
| 30117 | ELMER KORTE, 17541 STEPPING STONE DR, FORT MYERS, FL, 33912-7219 | US Mail (1st Class) |
| 30117 | ELMER MCCUTCHEON, 1208 VANCE AVE, CORAOPOLIS, PA, 15108 | US Mail (1st Class) |
| 30117 | ELMER W STEINKRAUS & JEANNE M, STEINKRAUS HIS WIFE TEN ENT, 6424 ST PHILIPS ROAD, LINTHICUM, MD, 21090-2630 | US Mail (1st Class) |
| 30117 | ELMER WALTER, RFD, GRAND RIDGE, IL, 60325 | US Mail (1st Class) |
| 30117 | ELMLINGER, GERALD E, 23228 HAWLEY DR, LAWRENCEBURG, IN, 47025 | US Mail (1st Class) |
| 30117 | ELMORE, DAVID E, 5415 WOODSON LATERAL RD, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 30117 | ELMS, JEFFREY, 9800 S BELL, CHICAGO, IL, 60643 | US Mail (1st Class) |
| 30117 | ELNORA NEBOLA, 65484 550TH STREET, GRISWOLD, IA, 51535 | US Mail (1st Class) |
| 30117 | ELOIS FAY SEARS & CLIFFORD N SEARS JT TEN, 6424 ASHLEY OAKS CT, WEST CHESTER, OH, 45069-5107 | US Mail (1st Class) |
| 30117 | ELOISE MC QUOWN, 355 SERRANO DR APT 11-A, SAN FRANCISCO, CA, 94132-2250 | US Mail (1st Class) |
| 30117 | ELOISE WHITE, 91 STATE ROUTE 58, SULLIVAN, OH, 44880 | US Mail (1st Class) |
| 30117 | ELSA ABELLO DE ANAYA, CARRERA 59 82-50 APT 201, BARRANQUILLA COLOMBIA, BARRANQUILLA,  COLOMBIA | US Mail (1st Class) |
| 30117 | ELSA CUTTINGHAM, THE ROYAL ST ANDREW, 555 S GULFSTREAM APT 203, SARASOTA, FL, 34236-6756 | US Mail (1st Class) |
| 30117 | ELSEROAD, KATHY V, 212 MOUNTAIN RD, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 30117 | ELSEVIER SCIENCE, 655 AVE OF THE AMERICAS, NEW YORK, NY, 10010-5107 | US Mail (1st Class) |
| 30117 | ELSIE BRUNO, 572 GRAND ST APT G-1103, NEW YORK, NY, 10002-4342 | US Mail (1st Class) |
| 30117 | ELSIE DORIS BERTRAM, 2595 BRYAN WAY, PLACERVILLE, CA, 96557 | US Mail (1st Class) |
| 30117 | ELSIE E MILLER TR UA OCT 27 98, ELSIE E MILLER REVOCABLE TRUST, 557 PAKESIDE DR, PALATINE, IL, 60067-9033 | US Mail (1st Class) |
| 30117 | ELSIE HUGO, 9 VAN BUREN LANE, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 30117 | ELSIE KELLY, 7020 108TH ST APT 14G, FOREST HILLS, NY, 11375-4435 | US Mail (1st Class) |
| 30117 | ELSIE KNIGHT, C/O DOLORES BISHOP, 377-63RD STREET, OAKLAND, CA, 94618-1257 | US Mail (1st Class) |
| 30117 | ELSIE SHINE, 2474 BURTON ST S E, WARREN, OH, 44484-5215 | US Mail (1st Class) |
| 30117 | ELSIE WALL CARPENTER, CROZIER, VA, 23039 | US Mail (1st Class) |
| 30117 | ELSNER, ROLF F, 2459 EMILY ANN LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | ELSWICK, JAMES R, 156 ROCKY RUN RD, FREDERICKSBURG, VA, 22406 | US Mail (1st Class) |
| 30117 | ELTON R BEVERLY & BETTY M BEVERLY JT TEN, 4740 CROSSGATE RD, CHESTER, VA, 23831-4332 | US Mail (1st Class) |
| 30117 | ELVA BAILEY & RUTH BAILEY JT TEN, 1517 DUDLEY DR, MURRAY, KY, 42071-2921 | US Mail (1st Class) |
| 30117 | ELVA OGLE, C/O ELVA SAMMONS, 20 WEAVER ST APT D, XENIA, OH, 45385-2273 | US Mail (1st Class) |
| 30117 | ELVARADO R BAPTISTE, 54 SUNSET AVE, WHEATLEY HEIGHTS, NY, 11798-1409 | US Mail (1st Class) |
| 30117 | ELVIN KRANEN & JEAN KRANEN TR UA, DEC 03 97 THE ELVIN KRANEN AND, JEAN KRANEN REVOCABLE TRUST OF 1997, 10052 FLOKTON AVE, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 30117 | ELVIRA VARGAS DE IBARCENA &, CARLOS A IBARCENA VARGAS JT TEN, C/O BARBARA SIMON, 4620 N PARK AVE APT 706W, CHEVY CHASE, MD, 20815-4553 | US Mail (1st Class) |
| 30117 | ELWELL, MARGY A, 5074 VAIL DR, ACWORTH, GA, 30101 | US Mail (1st Class) |
| 30117 | ELWIN J SULLIVAN & DOROTHY M SULLIVAN JT TEN, 47 AUSTIN ST, LEOMINSTER, MA, 01453-2144 | US Mail (1st Class) |
| 30117 | ELWOOD J MOORE, 712 SALT LAKE DR, SAN JOSE, CA, 95133-1447 | US Mail (1st Class) |
| 30117 | ELWOOD R COLLINS & LINDA R COLLINS JT TEN, 9525 WAYNE RD, LIVONIA, MI, 48150-2621 | US Mail (1st Class) |
| 30117 | ELWYN J & YVONNE M MANORE, W6798 230TH AVE, BAY CITY, WI, 54723 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | ELWYN N LOCKE & GEORGIA K LOCKE JT TEN, N 22 ALFRESCO DR, BALLWIN, MO, 63021-5518 | US Mail (1st Class) |
| 30117 | ELYSE B NAPOLI, 15841 DOUBLE EAGLE TRAIL, DELRAY BEACH, FL, 33446-9554 | US Mail (1st Class) |
| 30117 | EMANUEL & BETTY F ROSE, 16719 NE LEAPER RD, VANCOUVER, WA, 98686 | US Mail (1st Class) |
| 30117 | EMANUEL GOLDSTEIN, PO BOX 920, BELCHERTOWN, MA, 01007-0920 | US Mail (1st Class) |
| 30117 | EMBASSY SUITES, 670 VERDAE BLVD., GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 30117 | EMBRY & NEUSNER, (RE: FINELLO, ROCCO), 118 POQUONNOCK RD, GROTON, CT, 06340-4408 | US Mail (1st Class) |
| 30117 | EMBRY & NEUSNER, PAUL C SCUNGIO, PO BOX 1409, GROTON, CT, 06340 | US Mail (1st Class) |
| 30117 | EMBRY & NEUSNER, GERALD LEGAULT, PO BOX 1409, GROTON, CT, 06340 | US Mail (1st Class) |
| 30117 | EMBRY & NEUSNER, HAROLD SAUNDERS, PO BOX 1409, GROTON, CT, 06340 | US Mail (1st Class) |
| 30117 | EMBRY & NEUSNER, EMBRY, STEPHEN C, (RE: BROOKS, RICHARD), 118 POQUONNOCK RD, GROTON, CT, 06340-4408 | US Mail (1st Class) |
| 30117 | EMBRY & NEUSNER, EMBRY, STEPHEN C, (RE: BACHIOCCHI, CANDIDA), PO BOX 1409, 118 POQUONNOCK ROAD, GROTON, CT, 06340 | US Mail (1st Class) |
| 30117 | EMBRY & NEUSNER, EMBRY, STEPHEN C, (RE: TREMBLAY, THOMAS W), PO BOX 1409, 118 POQUONNOCK ROAD, GROTON, CT, 06340 | US Mail (1st Class) |
| 30117 | EMBRY & NEUSNER, OLSON, MELISSA, (RE: ERRICHETTI, JOHN), 118 POQUONNOCK RD, GROTON, CT, 06340-4408 | US Mail (1st Class) |
| 30117 | EMBRY AND NEUSNER, BENJAMIN W PIPECH, EMBRY & NEUSNER PO BOX 1409, GROTON, CT, 06340 | US Mail (1st Class) |
| 30117 | EMBRY AND NEUSNER, EMBRY AND NEUSNER RE: HENRY J LISK, PO BOX 1409, GROTON, CT, 06340 | US Mail (1st Class) |
| 30117 | EMBRY AND NEUSNER, THOMAS H BOYLE, EMBRY & NEUSNER PO BOX 1408, GROTON, CT, 06340 | US Mail (1st Class) |
| 30117 | EMBRY AND NEUSNER, EMBRY AND NEUSNER RE: JOHN DISANO, PO BOX 1409, GROTON, CT, 06340 | US Mail (1st Class) |
| 30117 | EMBRY AND NEUSNER, EMBRY AND NEUSNER RE: ROBERT B WICHERT, PO BOX 1409, GROTON, CT, 06340 | US Mail (1st Class) |
| 30117 | EMBRY AND NEUSNER, EMBRY AND NEUSNER RE: JOSEPH E PARKER, PO BOX 1409, GROTON, CT, 06340 | US Mail (1st Class) |
| 30117 | EMBRY AND NEUSNER, EMBRY AND NEUSNER RE: FRANK T RICCI, PO BOX 1409, GROTON, CT, 06340 | US Mail (1st Class) |
| 30117 | EMBRY AND NEUSNER, EMBRY AND NEUSNER RE: ROBERT E BUTTERMORE JR, PO BOX 1409, GROTON, CT, 06340 | US Mail (1st Class) |
| 30117 | EMC CORPORATION, 95 WELLS AVE., NEWTON, MA, 02459 | US Mail (1st Class) |
| 30117 | EMC, INC, 160 SW 12TH AVE, SUITE 103A, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 30117 | EMED CO, PO BOX 369, BUFFALO, NY, 14240 | US Mail (1st Class) |
| 30117 | EMER M O`BRIEN-WALSH & ROBERT G WALSH, 36 LORRAINE RD, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 30117 | EMERALD SERVICES INC, 9010 E MARGINAL WAY S #200, SEATTLE, WA, 98108-4005 | US Mail (1st Class) |
| 30117 | EMIKO YAMATE, 217000 SUMMIT RD, LOS GATOS, CA, 95030 | US Mail (1st Class) |
| 30117 | EMIL & SHARON GARCIA, 3420 W 40TH PLACE, GARY, IN, 46408 | US Mail (1st Class) |
| 30117 | EMIL CORENTE, 4 WHEELER AVE, SALEM, NH, 03079 | US Mail (1st Class) |
| 30117 | EMIL EICHHORN, 206 LYNNCREST CT, LUTHERVILLE, MD, 21093-5743 | US Mail (1st Class) |
| 30117 | EMIL F SZCZEPANSKI, 9247 S CHASE RD, PULASKI, WI, 54162 | US Mail (1st Class) |
| 30117 | EMIL GUNTHARDT, C/O MAROLYN CONNOLY, 167 E 67 ST APT 12E, NEW YORK, NY, 10021-5920 | US Mail (1st Class) |
| 30117 | EMIL HIPSKY TR UA MAR 01 02, THE EMIL HIPSKY REVOCABLE TRUST, 47147 MILONAS DR, SHELBY TOWNSHIP, MI, 48315 | US Mail (1st Class) |
| 30117 | EMIL KALINCHAK, 4640 N LINDHURST, DALLAS, TX, 75229-6516 | US Mail (1st Class) |
| 30117 | EMIL REVALA, 916 LYNN AVENUE, BELLE VERNON, PA, 15012 | US Mail (1st Class) |
| 30117 | EMILE G SKOBLOW, 35-45 79TH STREET, JACKSON HEIGHTS, NY, 11372-4818 | US Mail (1st Class) |
| 30117 | EMILY ANN WHITMORE, C/O MRS JOHN NORTH CALDWELL, LEWISBURG, WV, 24901 | US Mail (1st Class) |
| 30117 | EMILY B MORGAN, 950 WESTMINSTER LN, MUNSTER, IN, 46321-2532 | US Mail (1st Class) |
| 30117 | EMILY G PRIGOT & JONATHAN M PRIGOT JT TEN, 44 HIGH ST, CANTON, MA, 02021-3609 | US Mail (1st Class) |
| 30117 | EMILY HERMAN &, ELLEN JEAN BOOTS & KONNIE K GRAHAM JT TEN, 1999 SO HIGHWAY 163, COLUMBIA, MO, 65201-9389 | US Mail (1st Class) |
| 30117 | EMILY J HORNE, 3940 HEMMINGWAY DRIVE, OKEMOS, MI, 48864-3773 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | EMILY L LUNDIN, 1438 EAST 9TH STREET, TUCSON, AZ, 85719 | US Mail (1st Class) |
| 30117 | EMILY M ADELMANN TR UA 6/23/81, FBO JOHN R ADELMANN, 150 BUTTERVILLE RD, NEW PALTZ, NY, 12561-2803 | US Mail (1st Class) |
| 30117 | EMILY M DUARTE, 3648 FERRY LN, FREMONT, CA, 94555-3177 | US Mail (1st Class) |
| 30117 | EMILY RYAN, 1520 S BILTMORE AVE, INDIANAPOLIS, IN, 46241 | US Mail (1st Class) |
| 30117 | EMILY S PATE, 8097 HAMILTON AVE, CINCINNATTI, OH, 45231-2321 | US Mail (1st Class) |
| 30117 | EMINENT INTERNATIONAL ENTERPRISES, ATTN: DR. CHIA YUCHEN, 3632-3634 DIVIDEND DR, GARLAND, TX, 75042 | US Mail (1st Class) |
| 30117 | EMLER, CAROL A, 1877 LEWIS RD, MOUNT HOREB, WI, 53572 | US Mail (1st Class) |
| 30117 | EMMA BARKEL, 4034 FOUR LAKES AVE, LINDEN, MI, 48451 | US Mail (1st Class) |
| 30117 | EMMA G BALVKOKIS, 45 SAINT JOSEPH DR, E LONGMEADOW, MA, 01028 | US Mail (1st Class) |
| 30117 | EMMA GAY SIEBER TR UA AUG 28 02, EMMA GAY SIEBER REVOCABLE LIVING TRUST, 512 N OAK AVENUE, HENNESSEY, OK, 73742-1232 | US Mail (1st Class) |
| 30117 | EMMA J SAGER, 606 2ND AVENUEWEST, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 30117 | EMMA KERR & PATRICIA A FORD JTWRS JT TEN, 80235 S PRAIRIE AVE, CHICAGO, IL, 60619 | US Mail (1st Class) |
| 30117 | EMMA M FINNELL, 7840 BUFFALO RD, HARBORCREEK, PA, 16421-1211 | US Mail (1st Class) |
| 30117 | EMMA OSGOOD, 6407 DR MARTIN LUTHER KING DR, MOSS POINT, MS, 39563 | US Mail (1st Class) |
| 30117 | EMMA V RHODERICK, 7126 HEATHFIELD RD, BALTIMORE, MD, 21212-1514 | US Mail (1st Class) |
| 30117 | EMMANUEL M FRIEDMAN, BOX 277, TIPP CITY, OH, 45371-0277 | US Mail (1st Class) |
| 30117 | EMMETT S KING CUST, ERIN A KING UNDER THE NC, UNIF TRANSFERS TO MINORS ACT 21, 217 SEDGE FIELD DR, ROCKY MOUNT, NC, 27804-8939 | US Mail (1st Class) |
| 30117 | EMPIRE BLENDED PRODUCTS INC, 250 HICKORY LN, BAYVILLE, NJ, 08721 | US Mail (1st Class) |
| 30117 | EMPRESA COLOMBIANA DE PETROLEOS -EC, CALLE 37 N 7-43 PISO 7, BOGOTA,  COLOMBIA | US Mail (1st Class) |
| 30117 | EMPRESA COLOMBIANA DE PETROLEOS ECO, CALLE 37 N 7-43. PISO 7, BOGOTA,  COLOMBIA | US Mail (1st Class) |
| 30117 | EMPRESA NACIONAL DE PETROLEO-ENAP, AV. VITACURA 2736, EDIFICIO TORRE VITACURA, CASILLA 3556, SANTIAGO,  CHILE | US Mail (1st Class) |
| 30117 | EMRIC GROUP, THE, 6104 WASHINGTON ST, DOWNERS GROVE, IL, 60516 | US Mail (1st Class) |
| 30117 | EMROSE DATA INC, C/O JULIE KREBBS, PO BOX 16089, CLEVELAND, OH, 44116-0089 | US Mail (1st Class) |
| 30117 | ENAMELON, INC, 758 ROUTE 18, SUITE 105, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 30117 | ENAMORADO, OSCAR J, PO BOX 1288, AIKEN, SC, 29802 | US Mail (1st Class) |
| 30117 | ENBERG, KEVIN SCOTT, 1966 JERROLD AVE, ARDEN HILLS, MN, 55112 | US Mail (1st Class) |
| 30117 | ENBERG, PAUL HARVEY, 11208 7TH ST NE, BLAINE, MN, 55434 | US Mail (1st Class) |
| 30117 | ENCOMPASS ET MIDWEST, BOX 627, APPLETON, WI, 54912-0627 | US Mail (1st Class) |
| 30117 | ENDELMANN, GEORGE, 298 WALDEN CT, EAST MORICHES, NY, 11940 | US Mail (1st Class) |
| 30117 | ENDISPUTE, INC, 73 TREMONT ST, BOSTON, MA, 02108 | US Mail (1st Class) |
| 30117 | ENDRESS & HAUSER INC, PO BOX 246, GREENWOOD, IN, 46142 | US Mail (1st Class) |
| 30117 | ENDUSTRA FILTER, 1145 BIRCH DR., SCHERERVILLE, IN, 46375 | US Mail (1st Class) |
| 30117 | ENEREMADU, STANLEY, 7 KINWALL PL 2B, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 30117 | ENGADINE DECKER, 701 WOODMERE LN, GLEN VIEW, IL, 60025 | US Mail (1st Class) |
| 30117 | ENGELHARD CORPORATION, ATTN STEPHEN MCINTYRE, 101 WOOD AVE 4TH FLR CREDIT, ISELIN, NJ, 08830 | US Mail (1st Class) |
| 30117 | ENGELHARD CORPORATION, PETROLEUM CA, BRUCE LERNER, 101 WOOD AVE, ISELIN, NJ, 08830 | US Mail (1st Class) |
| 30117 | ENGELHARD CORPORATION, RICHARD A. GAY, 101 WOOD AVE, PO BOX 770, ISELIN, NJ, 08820-0770 | US Mail (1st Class) |
| 30117 | ENGELMANN, ALFRED, 301 WILMINGTON RD, GREENVILLE, SC, 29615-1347 | US Mail (1st Class) |
| 30117 | ENGEN REFINERY, 465 TARA ROAD, 4052 WENTWORTH, DURBAN 4000,  SOUTH AFRICA | US Mail (1st Class) |
| 30117 | ENGER VAVRA, 3406 MARTENS ST., FRANKLIN PARK, IL, 60131 | US Mail (1st Class) |
| 30117 | ENGINEERED PIPING PRODUCTS, INC, PO BOX 517, PASADENA, MD, 21123-0517 | US Mail (1st Class) |
| 30117 | ENGLEHARD CORP., MENLO PARK CN 28, EDISON, NJ, 08818 | US Mail (1st Class) |
| 30117 | ENGLEWOOD, ATTN ROB HUTCHINS, 1703 MARVIN GRIFFIN RD, AUGUSTA, GA, 30906 | US Mail (1st Class) |
| 30117 | ENGLEWOOD ELECTRIC, 3939 S. KARLOV AVE, CHICAGO, IL, 60632 | US Mail (1st Class) |
| 30117 | ENGLEWOOD ELECTRICAL SUPPLY, 3550 179TH ST. UNIT 4, HAMMOND, IN, 46323 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ENGLEWOOD ELECTRICAL SUPPLY, PO BOX 91426, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 30117 | ENGLISH & AMERICAN INSURANCE CO. LT, | US Mail (1st Class) |
| 30117 | ENGLISH, FREDERICK, 1123 ORCHARD LN, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 30117 | ENOCH N PETERSON, 2745 LANCASTER LN, PLYMOUTH, MN, 55441 | US Mail (1st Class) |
| 30117 | ENRIQUE GUERRA, PO BOX 160442, SAN ANTONIO, TX, 78280 | US Mail (1st Class) |
| 30117 | ENRIQUEZ, ALISSA A, 17432 JESSICA LN, CHINO HILLS, CA, 91709 | US Mail (1st Class) |
| 30117 | ENRON ENERGY SERVICES, (RE: ENRON ENERGY SERVICES INC), ATTN GENERAL COUNSEL 4HC7.325, 4 HOUSTON CENTER, 1221 LAMAR ST STE 1600, HOUSTON, TX, 77010 | US Mail (1st Class) |
| 30117 | ENRON ENERGY SERVICES INC, 44 HOUSTON CTR, 1221 LAMAR  STE 1600, HOUSTON, TX, 77010 | US Mail (1st Class) |
| 30117 | ENSAFE INC, 5730 SUMMER TREES DRIVE, MEMPHIS, TN, 38134 | US Mail (1st Class) |
| 30117 | ENSCO, INC, PO BOX 751563, CHARLOTTE, NC, 28275-1563 | US Mail (1st Class) |
| 30117 | ENSIGN THE FLORIST, 1300 S CREST RD, ROSSVILLE, GA, 30741 | US Mail (1st Class) |
| 30117 | ENSIGN, BEATRICE K, 7502 NW 41 ST, CORAL SPRINGS, FL, 33065 | US Mail (1st Class) |
| 30117 | ENSIGN, BEATRICE K, 7502 NW 41 ST, ATTN BEATRICE K ENSIGN, CORAL SPRINGS, FL, 33065 | US Mail (1st Class) |
| 30117 | ENSR, 315 ARDEN AVE , SUITE 24, GLENDALE, CA, 91203 | US Mail (1st Class) |
| 30117 | ENSR CORPORATION, 35 NAGOG PARK, ACTON, MA, 01720 | US Mail (1st Class) |
| 30117 | ENSR CORPORATION, 2 TECHNOLOGY DR, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 30117 | ENTEK IRD-USE 311325, | US Mail (1st Class) |
| 30117 | ENTERGY, POBOX 61825, NEW ORLEANS, LA, 70161-1825 | US Mail (1st Class) |
| 30117 | ENTERGY GULF STATES INC, MAIL UNIT L-ENT-11E, PO BOX 52917, NEW ORLEANS, LA, 70152-2917 | US Mail (1st Class) |
| 30117 | ENTERGY/GULF STATES, INC, PO BOX 2951, BEAUMONT, TX, 77704 | US Mail (1st Class) |
| 30117 | ENTREPRISES PREMIER CDN LTEE, C-O MICHEL GUAY, 1785-55E AVENUE, DORAL, PQ, H2P 2W3 CANADA | US Mail (1st Class) |
| 30117 | ENTRIX, INC, PO BOX 300025, DALLAS, TX, 75303-0025 | US Mail (1st Class) |
| 30117 | ENVIROCARE OF UTAH INC, 605 N 5600 WEST, SALT LAKE CITY, UT, 84116 | US Mail (1st Class) |
| 30117 | ENVIRONMENTAL LIABILITY MGMT INC, 218 WALL ST RESEARCH PARK, PRINCETON, NJ, 08540-1512 | US Mail (1st Class) |
| 30117 | ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT L, (RE: TENNYSON, LONNIE J), 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30117 | ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT L, (RE: GREEN, ROBERT M), 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30117 | ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT L, (RE: HERRING, EUGENE A), 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30117 | ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT L, (RE: DOWLING, JAMES F), 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30117 | ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT L, (RE: GENTRY, WILLIAM E), 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30117 | ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT L, (RE: VINES, HERBERT G), 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30117 | ENVIRONMENTAL LITIGATION GROUP, P C, CADE, GREGORY, (RE: GANDY, ABRAHAM), 3529 7TH AVE S, BIRMINGHAM, AL, 35222-0321 | US Mail (1st Class) |
| 30117 | ENVIRONMENTAL LITIGATION GROUP, P C, CADE, GREGORY, (RE: LEE, WILLIE W), 3529 7TH AVE S, BIRMINGHAM, AL, 35222-0321 | US Mail (1st Class) |
| 30117 | ENVIRONMENTAL LITIGATION GROUP, GREGORY CADE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30117 | ENVIRONMENTAL LITIGATION GROUP, GREGORY CADE, (RE: COLOM, WILBUR O), 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30117 | ENVIRONMENTAL PRODUCTS & SERVI, PO BOX 24398, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 30117 | ENVIRONMENTAL PRODUCTS, ELMER POLL, 4215 THOLOZAN AVENUE, ST. LOUIS, MO, 63110 | US Mail (1st Class) |
| 30117 | ENVIRONMENTAL RECOVERY, INC, 251 LEVY ROAD, ATLANTIC BEACH, FL, 33223 | US Mail (1st Class) |
| 30117 | ENVIRONMENTAL RESOURCES MANAGEMENT, ALAN F. ROZICH, 855 SPRINGDALE DR., EXTON, PA, 19341 | US Mail (1st Class) |
| 30117 | ENVIRONMENTAL TESTING & MANAGEMENT, INC, INC, POBOX 896, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 30117 | ENZO COMINI, VIA NOVARA, 93 28074 GHEMME, NOVARA,  ITALY | US Mail (1st Class) |
| 30117 | EO&D, INC, 368 FAIRVIEW ROAD, GLENMORE, PA, 19343 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | EPEC REALTY INC, MICHAEL MCGINNIS SR. COUNSEL 1001 LOUISIANA, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30117 | EPEC REALTY INC, 1601 RIO GRANDE, STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | EPEC REALTY INC, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | EPEC REALTY INC SUPPLEMENTAL CLAIM, MICHAEL MCGINNIS SR. COUNSEL 1001 LOUISIANA, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30117 | EPEC REALTY INC SUPPLEMENTAL CLAIM, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | EPHSTRATIUS VARDAKIS & HELEN VARDAKIS JT TEN, 4 SUNSET AVE, BAYONNE, NJ, 07002-2209 | US Mail (1st Class) |
| 30117 | EPIC SYSTEMS, 14140 CHASE ROAD, REED, KY, 42451-9723 | US Mail (1st Class) |
| 30117 | EPPS, GLENDA F, PO BOX 403, WELDON, NC, 27890 | US Mail (1st Class) |
| 30117 | E-PRIME, 1331 17TH ST. #601, DENVER, CO, 80202 | US Mail (1st Class) |
| 30117 | EPSTEIN, ARTHUR C, 362 SHARPNERS POND RD, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 30117 | EQUILON ENTERPRISE LLC, GEORGE HADJIGEORGE, EQUILON TECHNOLOGY CENTER, 3333 HWY 6 SOUTH, HOUSTON, TX, 77082 | US Mail (1st Class) |
| 30117 | EQUIPMENT & METER SERVICES INC, 1400 E ELIZABETH AVE, LINDEN, NJ, 07036 | US Mail (1st Class) |
| 30117 | EQUIPMENT SALES CO., PO BOX 951412, DALLAS, TX, 75395-1412 | US Mail (1st Class) |
| 30117 | EQUISEARCH SERVICES INC, ATTN RECOVERY DEPT EM00554312, 11 MARTINE AVENUE 6TH FLOOR, WHITE PLAINS, NY, 10606-1934 | US Mail (1st Class) |
| 30117 | EQUISTAR CHEMICALS, LP, JOHN WEIDA, ONE HOUSTON CENTER, SUITE 1600, PO BOX 2583, 1221 MCKINNEY ST, HOUSTON, TX, 77252-2583 | US Mail (1st Class) |
| 30117 | EQUITABLE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | EQUITABLE LIFE INSURANCE, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | EQUITAS CLAIMS UNIT, AMERICA HOUSE, 2 AMERICA SQUARE, LONDON, EC3N 2LU,  ENGLAND | US Mail (1st Class) |
| 30117 | EQUIVA SERVICES LLC, J. D. KESO, 1100 LOUISIANA,, SUITE 2100, PO BOX 4796, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30117 | ERBE, PETREA M, 1521 MONARD AVE, SEVERN, MD, 21144 | US Mail (1st Class) |
| 30117 | ERCELL R STEWARD, 4 FRENCH HILL RD, SOLON, ME, 04979 | US Mail (1st Class) |
| 30117 | ERGON REFINING INC, C/O J KEVIN WATSON ESQ, PO BOX 23546, JACKSON, MS, 39225-3546 | US Mail (1st Class) |
| 30117 | ERGON REFINING INC., KEN DILLARD, PO BOX 309, VICKSBURG, MS, 39181 | US Mail (1st Class) |
| 30117 | ERHART JR, CHARLES H, 149 E 73RD ST, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 30117 | ERHART JR, CHARLES H, 149 E 73D ST, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 30117 | ERIC & ANNE WOODLAND, 826 DEARBORN AVE, HELENA, MT, 59601 | US Mail (1st Class) |
| 30117 | ERIC & BETTY MOORES, S 3713 WABASH AVE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 30117 | ERIC & JOSEPHINE PAPALARDI, 14129 13TH AVE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 30117 | ERIC A & PATRICIA L LONGSTREET, 1023 N ASH ST, CANBY, OR, 97013 | US Mail (1st Class) |
| 30117 | ERIC A KLEIN, 1122 MORTON ST, BATAVIA, IL, 60510 | US Mail (1st Class) |
| 30117 | ERIC A KOCI, 9519 GINA DRIVE, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 30117 | ERIC A MARTIN, 5844 BROUSE AVE, INDIANAPOLIS, IN, 46220-2837 | US Mail (1st Class) |
| 30117 | ERIC ADAM OESTERLE II, 645 LAKE RD, GLEN ELLYN, IL, 60137-4249 | US Mail (1st Class) |
| 30117 | ERIC ANDREW SEWELL, 2225 S 27 ST, LINCOLN, NE, 68502 | US Mail (1st Class) |
| 30117 | ERIC BOWMAN, 7311 SW PINE ST, TIGARD, OR, 97223 | US Mail (1st Class) |
| 30117 | ERIC C BESOZZI, BOX 118, BOLINAS, CA, 94924-0118 | US Mail (1st Class) |
| 30117 | ERIC C CROMER, 221 LORING ST, SPARTANBURG, SC, 29302-4030 | US Mail (1st Class) |
| 30117 | ERIC D BRADLEE CUST FOR, GRAEME H BRADLEE, UNI GIFT MIN ACT, P O BOX 251, CHILMARK, MA, 02535-0251 | US Mail (1st Class) |
| 30117 | ERIC DEMOREE, 8 STEVENS AVE, WEST LONG BRANCH, NJ, 07764 | US Mail (1st Class) |
| 30117 | ERIC DEWITZ & DARLENE DEWITZ JT TEN, 347 C NASHUA ST, MILFORD, NH, 03055-4918 | US Mail (1st Class) |
| 30117 | ERIC EICHHORN PERSONAL, REPRESENTATIVE EST EMIL EICHHORN, 3815 WALT MILL CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | ERIC ELIASON, 354 HOPKINS HILL RD, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 30117 | ERIC G MONROE, P O BOX 6221, CHANDLER, AZ, 85246-6221 | US Mail (1st Class) |
| 30117 | ERIC J BRUMBAUGH, 27C MT ZION RD, YORK, PA, 17402-2602 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ERIC J VAN DELLEN, 44 MORNINGSIDE DR SE, GRAND RAPIDS, MI, 49506 | US Mail (1st Class) |
| 30117 | ERIC LANKFORD, 1830 STATE ROUTE 174, SKANEATELES, NY, 13152 | US Mail (1st Class) |
| 30117 | ERIC MILLER & KELLY ADAMS, PO BOX 8, REBERSBURG, PA, 16872 | US Mail (1st Class) |
| 30117 | ERIC MOGAN, 7021 SPRUCE PINE TRAIL, WAXHAW, NC, 28173-9415 | US Mail (1st Class) |
| 30117 | ERIC PARKMAN SMITH, 35 ACADEMY LANE, CONCORD, MA, 01742-2431 | US Mail (1st Class) |
| 30117 | ERIC R HEIMSOTH JR, PO BOX 46, CORDER, MO, 64021-0046 | US Mail (1st Class) |
| 30117 | ERIC R. ANDERS, 12718 ANDERS OAKS WAY, LAKESIDE, CA, 92040 | US Mail (1st Class) |
| 30117 | ERIC T HAAS, 392 CENTRAL PARK WEST, APT 5P, NEW YORK, NY, 10025-5810 | US Mail (1st Class) |
| 30117 | ERIC T HOVANKY, 6620 IVY HILL DR, MCLEAN, VA, 22101-5206 | US Mail (1st Class) |
| 30117 | ERIC VOISARD, 4398 MENDERES DR, POWELL, OH, 43065 | US Mail (1st Class) |
| 30117 | ERIC WILLIAM BURNHEIMER, 3450 MACKENZIE XING, CINCINNATI, OH, 45245-3310 | US Mail (1st Class) |
| 30117 | ERIC WU, ROOM 202 203 LANE 3671, NORTH ZHONG SHANROAD, SHANGHAI, 20006 CHINA | US Mail (1st Class) |
| 30117 | ERICA GUELINAS, 502 FRANKLIN STREET, LOWELL, IN, 46356 | US Mail (1st Class) |
| 30117 | ERICH A VERHOEVEN, 15494 W REISKE RD, HAYWARD, WI, 54843 | US Mail (1st Class) |
| 30117 | ERICKA L DIRE, 814 N OSAGE ST, INDEPENDENCE, MO, 64050 | US Mail (1st Class) |
| 30117 | ERICKSON PETROLEUM CORP., JIM CARLSON, BOX 1224, MINNEAPOLIS, MN, 55440 | US Mail (1st Class) |
| 30117 | ERICKSON, GAIL, 138 COLUMBIA HGTS, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 30117 | ERICKSON, GAIL, 138 COLUMBIA HTS, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 30117 | ERICKSON, GAIL, 138 COLUMBIA HEIGHTS, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 30117 | ERICKSON, SHARON L, 1734 SW 8TH DR - LOT 187, POMPANO BEACH, FL, 33060-8923 | US Mail (1st Class) |
| 30117 | ERIEZ MANUFACTURING CO., PO BOX 641890, PITTSBURGH, PA, 15264-1890 | US Mail (1st Class) |
| 30117 | ERIK FIELDS, 10730 AUSTIN, CHICAGO RIDGE, IL, 60415 | US Mail (1st Class) |
| 30117 | ERIK SHERRY & JENNIFER SHERRY JT TEN, 93 CLAY ST, CENTRAL FALLS, RI, 02863-3003 | US Mail (1st Class) |
| 30117 | ERIK W. SJOGREN, 1267 BELMONT AVENUE, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 30117 | ERIKE TONDOLO, VIA GIOVANNI PAPINI 4, QUARCINO COMO, 22100 ITALY | US Mail (1st Class) |
| 30117 | ERIN JULSETH, 711 RICHARD STREET, GENEVA, IL, 60134 | US Mail (1st Class) |
| 30117 | ERISA INDUSTRY COMMITTEE, 1400 L ST NW SUITE 350, WASHINGTON, DC, 20005-3509 | US Mail (1st Class) |
| 30117 | ERIVERTO REYES, 480 HAWTHORN LANE, HOFMAN ESTATES, IL, 60195 | US Mail (1st Class) |
| 30117 | ERLEWOOD BARDEN, 1397 HAYNE RD, MEMPHIS, TN, 38119-5922 | US Mail (1st Class) |
| 30117 | ERMA SLATUS & MORTON SLATUS JT TEN, PO BOX 687, WURTSBORO, NY, 12790-0687 | US Mail (1st Class) |
| 30117 | ERMINE BLAKE, 1143 BANTAM RIDGE RD, WINTERSVILLE, OH, 43953 | US Mail (1st Class) |
| 30117 | ERMINIA CALVO, 65594 AVENIDA BARONA, DSRT HOT SPG, CA, 92240-1568 | US Mail (1st Class) |
| 30117 | ERNA WITTINE, 6624 SPRING DALE, MIDDLEBURGH HEIGHTS, OH, 44130-2644 | US Mail (1st Class) |
| 30117 | ERNEST A DESANTI, 1353 CAROLE LANE, GREEN BAY, WI, 54313-5965 | US Mail (1st Class) |
| 30117 | ERNEST A JANKOWSKI, 8845 W MELODY LA, MILWAUKEE, WI, 53228-3428 | US Mail (1st Class) |
| 30117 | ERNEST A LESSIE, 7337 ARIZONA LN, HAMMOND, IN, 46323 | US Mail (1st Class) |
| 30117 | ERNEST A. OR DORIS J. JANKOWSKI, 8845 WEST MELODY LANE, MILWAUKEE, WI, 53228 | US Mail (1st Class) |
| 30117 | ERNEST ADAM FOCO & BETHANY GRACE FOCO JT TEN, 914 CASTLEWOOD DR, NEW ALBANY, IN, 47150-2110 | US Mail (1st Class) |
| 30117 | ERNEST BELLEZZA, BOX 1206, GILROY, CA, 95021-1206 | US Mail (1st Class) |
| 30117 | ERNEST BOUCHARD, 5349 BROADWATER LN, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 30117 | ERNEST C WORK, 4521 N 21ST AVE, PHOENIX, AZ, 85015 | US Mail (1st Class) |
| 30117 | ERNEST DE LA OSSA, 3140 HAMBLETONIAN LANE, WALNUT CREEK, CA, 94598-4605 | US Mail (1st Class) |
| 30117 | ERNEST E WOODHAM, RTE 2 BOX 1014, BISHOPVILLE, SC, 29010-9626 | US Mail (1st Class) |
| 30117 | ERNEST ENSING & DORIS M ENSING JT TEN, 1441 SANDY POINT SE, GRAND RAPIDS, MI, 49546-9725 | US Mail (1st Class) |
| 30117 | ERNEST F BIERSCHENK, PO BOX 1928, EDMOND, OK, 73083-1928 | US Mail (1st Class) |
| 30117 | ERNEST F BIERSCHENK & MERRILL BLAIR JT TEN, P O BOX 1928, EDMOND, OK, 73083-1928 | US Mail (1st Class) |
| 30117 | ERNEST F SCHOOP, 3824 PINE AVE, LONG BEACH, CA, 90807-3234 | US Mail (1st Class) |
| 30117 | ERNEST G GARDNER, 4402 VALLEY HWY, CHARLOTTE, MI, 48813 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ERNEST GERSON & EVA GERSON JT TEN, 6020 SHORE BLVD SOUTH 402, GULFPORT, FL, 33707-5802 | **US Mail (1st Class)** |
| 30117 | ERNEST HAMBURGER, 5770 S KENTON WAY, ENGLEWOOD, CO, 80111 | **US Mail (1st Class)** |
| 30117 | ERNEST J HAMMERSCHMIDT, 202 S WASHINGTON, PLAINVILLE, KS, 67663 | **US Mail (1st Class)** |
| 30117 | ERNEST J YOUNG JR CUST, ERNEST J YOUNG, UNIF GIFT MIN ACT PA, 155 DIVINE DR, PITTSBURGH, PA, 15236-2443 | **US Mail (1st Class)** |
| 30117 | ERNEST L & TERRY L NORMAN, 1705 CEDAR PARK RD, ANNAPOLIS, MD, 21401 | **US Mail (1st Class)** |
| 30117 | ERNEST MEYER, 110 MEADOW ST, LODI, WI, 53555 | **US Mail (1st Class)** |
| 30117 | ERNEST OR PADDY BURKMAN, 2060 COUNTY ROAD E APT. 206, NEW BRIGHTON, MN, 55112 | **US Mail (1st Class)** |
| 30117 | ERNEST P ADAMS & MARY E ADAMS JT TEN, C/O MHT-BY PASS TRACERS, 3650 SW UPPER DRIVE, LAKE OSWEGO, OR, 97035-4437 | **US Mail (1st Class)** |
| 30117 | ERNEST R CUSHING, P O BOX 1041, MERRIMACK, NH, 03054-1041 | **US Mail (1st Class)** |
| 30117 | ERNEST RODEMAN, 750 TIMBER COURT, CHESTERTON, IN, 46034 | **US Mail (1st Class)** |
| 30117 | ERNEST SR, MICHAEL V, 2014 ROCKWELL AVE, CATONSVILLE, MD, 21228-4218 | **US Mail (1st Class)** |
| 30117 | ERNEST V LARSON, 3030 PARK AVE APT 7-W-1, BRIDGEPORT, CT, 06604-1138 | **US Mail (1st Class)** |
| 30117 | ERNEST W ROSENKOETTER &, PEARL E ROSENKOETTER JT TEN, 3907 PRATHER AVE, ST LOUIS, MO, 63109-1250 | **US Mail (1st Class)** |
| 30117 | ERNESTO BEHNKE GUTIERREZ, ERASMO ESCALA 2317, SANTIAGO CHILE, SANTIAGO,  CHILE | **US Mail (1st Class)** |
| 30117 | ERNESTO MADERO, 123 25TH AVE E, SEATTLE, WA, 98112 | **US Mail (1st Class)** |
| 30117 | ERNESTO S PADAYAO, 11341 ANEGADA ST, CYPRESS, CA, 90630-5330 | **US Mail (1st Class)** |
| 30117 | ERNON C JONES JR, 67 HICKORY DR, WEST POINT, MS, 39773-3948 | **US Mail (1st Class)** |
| 30117 | ERNST & YOUNG, LLP, C/O CHASE MANHATTAN BANK, BOX 5980, 5980, NEW YORK, NY, 10087-5980 | **US Mail (1st Class)** |
| 30117 | ERNST O KRAUSE, 32 CHARLES ST, EMERSON, NJ, 07630-1367 | **US Mail (1st Class)** |
| 30117 | ERNST, DONNA M, 5421 VAN BUREN RD, DELRAY BEACH, FL, 33484 | **US Mail (1st Class)** |
| 30117 | EROOM TECHNOLOGY, INC, 725 CONCORD AVE, CAMBRIDGE, MA, 02138 | **US Mail (1st Class)** |
| 30117 | EROSION CONTROL, FORESTER COMMUNICA, 5638 HOLLISTER AVE , #301, SANTA BARBARA, CA, 93117 | **US Mail (1st Class)** |
| 30117 | ERRA, BARRY, 5631 SW 185TH WAY, SOUTHWEST RANCHES, FL, 33332 | **US Mail (1st Class)** |
| 30117 | ERRAS ANNE DAVIS, C/O MRS ERRAS DAVIS LUKE, 6000 TOPKE PL NE APT 226, ALBUQUERQUE, NM, 87109-2686 | **US Mail (1st Class)** |
| 30117 | ERRAS D LUKE, 341 SCOTTSDALE DR, WILMINGTON, NC, 28405-6772 | **US Mail (1st Class)** |
| 30117 | ERRICHETTI, JOHN, 36 FLEET ST, BRIDGEPORT, CT, 06606 | **US Mail (1st Class)** |
| 30117 | ERRICHETTI, JOHN, C/O STEPHEN C EMBRY ESQ, EMBRY & NEUSNER, 118 POQUONNOCK ROAD PO BOX 1409, GROTON, CT, 06340 | **US Mail (1st Class)** |
| 30117 | ERROL BAGLEY, 710 E 3RD ST, MESA, AZ, 85203 | **US Mail (1st Class)** |
| 30117 | ERVIN & EDITH MAST, 131 E CR 6, ARTHUR, IL, 61911 | **US Mail (1st Class)** |
| 30117 | ERVIN A ROHLFSEN & ADELINE M ROHLFSEN JT TEN, 109 E INGLEDUE ST, MARSHALLTOWN, IA, 50158-5928 | **US Mail (1st Class)** |
| 30117 | ERVIN CHAVANA, PO BOX 2585, HOUSTON, TX, 77252-2585 | **US Mail (1st Class)** |
| 30117 | ERVIN M CISZEK & MARY E CISZEK JT TEN, 215 KNOXBORO LN, BARRINGTON, IL, 60010-4829 | **US Mail (1st Class)** |
| 30117 | ERWIN F JURAN, 337 SWAMP BROOK RD, HAWLEY, PA, 18428 | **US Mail (1st Class)** |
| 30117 | ERWIN F SCHMITT, 6B BAYBERRY LANE, WHITING, NJ, 08759-1721 | **US Mail (1st Class)** |
| 30117 | ERWIN P BRODERSEN, 3477 WILSON AVE, OAKLAND, CA, 94602-2924 | **US Mail (1st Class)** |
| 30117 | ERWIN, RICHARD LEE, 153 DARWIN RD, GAFFNEY, SC, 29340 | **US Mail (1st Class)** |
| 30117 | ESLICK, MARY, 14508 KANIS RD, LITTLE ROCK, AR, 72211 | **US Mail (1st Class)** |
| 30117 | ESPARZA, JUAN F, C/O: MCQUADE LEIBOWITZ, DAVID, 2000 RIVERVIEW TOWERS, 111 SOLEDAD, SAN ANTONIO, TX, 78205 | **US Mail (1st Class)** |
| 30117 | ESSCO CALIBRATION LABORATORY, DIV OF WALSH ENGINEERING SVCS INC, 14 ALPHA RD, CHELMSFORD, MA, 01824 | **US Mail (1st Class)** |
| 30117 | ESSENTIAL CONSULTANTS INC., MARK MOSKOVITZ, PO BOX 80402, ATLANTA, GA, 30366-0402 | **US Mail (1st Class)** |
| 30117 | ESSENTIAL SEALING PRODUCTS INC, 326 MELTON RD, BURNS HARBOR, IN, 46304 | **US Mail (1st Class)** |
| 30117 | ESSINGER SULLIVAN INC, 36 GLEN AVE, NEWTON, MA, 02459 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ESSO BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ESTATE OF CANDIDA CASTRACANE BACHIOCCHI, C/O EDWARD BACHIOCCHI, 21 SILANO RD, OXFORD, CT, 06478 | US Mail (1st Class) |
| 30117 | ESTATE OF CATHERINE KIRKPATRICK, C/O WILLIE MAE HARMON CPA, PO BOX 491, RIPLEY, TN, 38063-0491 | US Mail (1st Class) |
| 30117 | ESTATE OF DEWITT SMITH, C/O FRANCES HENRY, 2556 BAILEY DR, NORCROSS, GA, 30071 | US Mail (1st Class) |
| 30117 | ESTATE OF EBEN W PYNE, LILLIAN STOKES PYNE-CORBIN, 81 FRALEIGH HILL RD, MILLBROOK, NY, 12545 | US Mail (1st Class) |
| 30117 | ESTATE OF GAIL A PETERS, KAREN A PETERS PERSONAL REP, 1308 W ALAMO DRIVE, CHANDLER, AZ, 85224-1818 | US Mail (1st Class) |
| 30117 | ESTATE OF GEO S SNYDER INC, 1700 COWPATH ROAD - SNYDER SQUARE, HATFIELD, PA, 19440-3168 | US Mail (1st Class) |
| 30117 | ESTATE OF JANE T STONE, 10 WOOD LN, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 30117 | ESTATE OF JARVIS L DUMERS, BRIAN P DUMERS, PO BOX 191, RAYMONDVILLE, NY, 13678 | US Mail (1st Class) |
| 30117 | ESTATE OF JEFFREY CHWALA, ATTORNEY DANIEL R FREUND, PO BOX 222, EAU CLAIRE, WI, 54702-0222 | US Mail (1st Class) |
| 30117 | ESTATE OF JOHN F SPELLMAN UPON DEATH, C/O JOHN F SPELLMAN, 4938 AUGUSTA AVE, OLDSMAR, FL, 34677 | US Mail (1st Class) |
| 30117 | ESTATE OF JOSEPH T DOWNEY, C/O JOEL DONNEY, 1022 MILTON AVE, PITTSBURGH, PA, 15218-1229 | US Mail (1st Class) |
| 30117 | ESTATE OF MARJORIE H JONES, 5606 EAGLEGLEN PL, LITHIA, FL, 33547 | US Mail (1st Class) |
| 30117 | ESTATE OF RICHARD R LYONS, ZERO KENISTON RD, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 30117 | ESTATE OF ROSARIO RAPISARDI, C/O JAMES RAPISARDI, 2251 TOWNSHIP LINE RD, LOGAN TWP, NJ, 08085 | US Mail (1st Class) |
| 30117 | ESTATE OF THOMAS W TREMBLAY SR, C/O THOMAS W TREMBLAY JR, 135 N MOUNTAIN RD, PO BOX 1409, CANTON, CT, 06019 | US Mail (1st Class) |
| 30117 | ESTATE OF WILLIAM E BOHLANDER, 1273 AHAMONT RD, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 30117 | ESTELITA JAVINEZ, 32 KATE CIRLCE, MIDDLE ISLAND, NY, 11953-2678 | US Mail (1st Class) |
| 30117 | ESTELLA MCGRATH, 14383 MONTROSE, DETROIT, MI, 48227-2150 | US Mail (1st Class) |
| 30117 | ESTELLE F WEINTRAUB, 148-15 LOWE COURT APT 6F, JAMAICA, NY, 11435-4055 | US Mail (1st Class) |
| 30117 | ESTELLE HEALEY, 1280 RT 28, SOMERVILLE, NJ, 08876-3343 | US Mail (1st Class) |
| 30117 | ESTELLE R HOROWITZ TR UA FEB, 24 05 THE ELEANOR PAPAGEORGES, REVOCABLE TRUST, 3145 LAMA AVE, LONG BEACH, CA, 90808 | US Mail (1st Class) |
| 30117 | ESTELLE ZAREF, C/O R KNEBEL, 378 SHEA DR, NEW MILFORD, NJ, 07646-1033 | US Mail (1st Class) |
| 30117 | ESTER SCUTARO, 2 LUNDY LANE, LARCHMONT, NY, 10538-2528 | US Mail (1st Class) |
| 30117 | ESTES JR, DAVID C, 725 FM 1959 #305, HOUSTON, TX, 77034 | US Mail (1st Class) |
| 30117 | ESTES, MAE N, 536 WENTWORTH ST, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 30117 | ESTES, THOMAS R, 605 N MAPLE ST, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | ESTEVEZ, ROBERT F, 439 GABLE LN, LINDEN, NJ, 07036 | US Mail (1st Class) |
| 30117 | ESTHER A COLLINS, 12039 FOWLERS MILL RD, CHARDON, OH, 44024-9399 | US Mail (1st Class) |
| 30117 | ESTHER ARLENE HENSIEK, 205 E DELAWARE, CASEY, IL, 62420-1516 | US Mail (1st Class) |
| 30117 | ESTHER ARLENE HENSIEK TR UA MAR, 23 06 THE ESTHER ARLENE HENSIEK, LIVING TRUST, 205 E DELAWARE, CASEY, IL, 62420 | US Mail (1st Class) |
| 30117 | ESTHER D WAUGH, 43 BREEZEWOOD, NORWALK, OH, 44857-2441 | US Mail (1st Class) |
| 30117 | ESTHER F RODRIGUEZ, 132 W WABASH ST, SAN BERNARDINO, CA, 92405 | US Mail (1st Class) |
| 30117 | ESTHER KATZ, 12 HARRISON ST, CANTON, NY, 13617 | US Mail (1st Class) |
| 30117 | ESTHER LEE EISENBERG, 2251 EDGERTON RD, CLEVELAND, OH, 44118-3045 | US Mail (1st Class) |
| 30117 | ESTHER M DILLON, 215 S W 1ST AVE, HALLANDALE, FL, 33009-5410 | US Mail (1st Class) |
| 30117 | ESTHER M KRUSE, 12765 HWY 13, RICHMOND, MO, 64085-8036 | US Mail (1st Class) |
| 30117 | ESTHER MOSS TR UA DEC 9 92, THE MOSS FAMILY TRUST, 10580 WILSHIRE BLVD 10 NE, LOS ANGELES, CA, 90024-4500 | US Mail (1st Class) |
| 30117 | ESTHER N MARION, 2500 ROSEWOOD AVE, YOUNGSTOWN, OH, 44505 | US Mail (1st Class) |
| 30117 | ESTHER PEARL ESTELLA, 4 BECK RD, ARLINGTON, MA, 02174-4240 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | ESTHER STATEMAN, 201 N JESSICA APT 302, TUCSON, AZ, 85710-2143 | US Mail (1st Class) |
| 30117 | ESTHER V BULLOCKK, 420 S ST, GENEVA, IL, 60134-2659 | US Mail (1st Class) |
| 30117 | ESTHER WYNNE, 29500 HEATHERCLIFF ROAD 263, MALIBU, CA, 90265-6263 | US Mail (1st Class) |
| 30117 | ESTIE L VARNER & RICHARD E VARNER JT TEN, 521 KEVIN LANE, GRAYSLAKE, IL, 60030-1569 | US Mail (1st Class) |
| 30117 | ESTRES EXPRESS LINES, PO BOX 25612, RICHMOND, VA, 23260-5612 | US Mail (1st Class) |
| 30117 | ET GROUP LTD, ATTN LOIS ELAINE TAFFER, GENERAL PARTNER, 300 AUTUMN BREEZE DR, WYLIE, TX, 75098-4587 | US Mail (1st Class) |
| 30117 | ET TECHNOLOGIES INC, 6030 WEST CALIFORNIA AVE, SALT LAKE CITY, UT, 84104 | US Mail (1st Class) |
| 30117 | ETERNAL CHEMICAL CO, LTD, TSUNG-HO LEE, 578.CHEINKUNG ROAD, KAOHSIUNG, REPUBLIC OF CHINA,  TAIWAN | US Mail (1st Class) |
| 30117 | ETHEL BRINKER, 10700 ABBEY RD, N ROYALTON, OH, 44133-2534 | US Mail (1st Class) |
| 30117 | ETHEL I NOVAK, PARKWOOD VILLAGE, GATE HOUSE APT 23, CLIFTON PK, NY, 12065 | US Mail (1st Class) |
| 30117 | ETHEL M MAC CABEE, 7682 TRENT DR, TAMARAC, FL, 33321-8857 | US Mail (1st Class) |
| 30117 | ETHELEEN ROGERS, 1715 WEST 18TH CT, MILWAUKEE, WI, 53205 | US Mail (1st Class) |
| 30117 | ETHOX CHEMICALS,INC, PO BOX 5094 STA B, GREENVILLE, SC, 29606 | US Mail (1st Class) |
| 30117 | ETHYL CORPORATION, C/O ANDREE M CULLENS/DAVID M BIENVENU JR, TAYLOR PROTER BROOKS AND PHILLIPS, BANK ONE CENTRE 8TH FLR, 451 FLORIDA ST, BATON ROUGE, LA, 70801 | |
| 30117 | ETONIA, DAVID, 4051 FANUEL ST #1, SAN DIEGO, CA, 92109 | US Mail (1st Class) |
| 30117 | ETTA L FIORE, 28 RUSSELL ST, BROOKLYN, NY, 11222-5008 | US Mail (1st Class) |
| 30117 | EUBANKS, RICHARD T, 217 HOWLANDVILLE RD, WARRENVILLE, SC, 29851 | US Mail (1st Class) |
| 30117 | EUGEN KANIEWSKI, WESTPREUSSENSTR 2, WORMS, 67551 GERMANY | US Mail (1st Class) |
| 30117 | EUGEN KOMARNITSKY, 2100 LEE  HCVY #414, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 30117 | EUGENE & ALICE FAULDS, 307 N HUBERT, IVANHOE, MN, 56142 | US Mail (1st Class) |
| 30117 | EUGENE & BEATRICE GORTON, 122 SILVERBROOK AVE, MILES, MI, 49120 | US Mail (1st Class) |
| 30117 | EUGENE & SHARON TOLBERT JR, 1690 CARLYLE, MEMPHIS, TN, 38127 | US Mail (1st Class) |
| 30117 | EUGENE APPLEGATE, 1825 W 1ST ST, SAN PEDRO, CA, 90732 | US Mail (1st Class) |
| 30117 | EUGENE CAMFIELD, 14579 154TH AVE, GRAND HAVEN, MI, 49417 | US Mail (1st Class) |
| 30117 | EUGENE CLARK, 60 W ADAM DR, CAHOKIA, IL, 62206 | US Mail (1st Class) |
| 30117 | EUGENE D DELLA MAGGIORE & JOANN L DELLA MAGGIORE, TR UA MAR 31 01, DELLA MAGGIORE LIVING TRUST, 2255 LUCRETIA AVE, SAN JOSE, CA, 95122-3322 | US Mail (1st Class) |
| 30117 | EUGENE DIAZ & HILDEGARD A DIAZ JT TEN, 406 SKYLARK BLVD, SATELLITE BEACH, FL, 32937-3727 | US Mail (1st Class) |
| 30117 | EUGENE E ANDERSON, N4698 RADTKE RD, PRINCETON, WI, 54968 | US Mail (1st Class) |
| 30117 | EUGENE E KEMP & LINDA L KEMP JT TEN, 43 SOUTH STREET, NORTH ADAMS, MA, 01247-4078 | US Mail (1st Class) |
| 30117 | EUGENE E OWENS, 4513 RAVENWOOD DRIVE, GRAND BLANC, MI, 48439-2419 | US Mail (1st Class) |
| 30117 | EUGENE F KENNEDY, 6110 ADDISON ROAD, SEAT PLEASANT, MD, 20743 | US Mail (1st Class) |
| 30117 | EUGENE G SCHULTZ & BONITA A SCHULTZ, 1806 ATWOOD ST, LONGMONT, CO, 80501 | US Mail (1st Class) |
| 30117 | EUGENE GARFINKLE, 44 MONTGOMERY ST SUITE 3585, SAN FRANCISCO, CA, 94104-4808 | US Mail (1st Class) |
| 30117 | EUGENE GRUBB, 11800 WALNUT AVE NE, ALLIANCE, OH, 44601 | US Mail (1st Class) |
| 30117 | EUGENE H BOLING, 14601 OLD TILE MILL DRIVE, APT 32, HOAGLAND, IN, 46745-9595 | US Mail (1st Class) |
| 30117 | EUGENE H LEONHARDT & MARJORIE H LEONHARDT JT TEN, 8005 142ND AVENUE NW, RAMSEY, MN, 55303-7274 | US Mail (1st Class) |
| 30117 | EUGENE H PLATT & KATE PLATT JT TEN, 1030 SW 97TH AVE, MIAMI, FL, 33174-2936 | US Mail (1st Class) |
| 30117 | EUGENE H RIECK & MARGIE RIECK JT TEN, 805 MARY, ELKHORN, NE, 68022-1422 | US Mail (1st Class) |
| 30117 | EUGENE I MCGRORY, 51 CHRISTINA DR, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 30117 | EUGENE I TAKENAGA & PHOEBE M TAKENAGA JT TEN, 17241 VISTA DEAL LAGO, RIVERSIDE, CA, 92503-7413 | US Mail (1st Class) |
| 30117 | EUGENE J CLARK, 222 EAST 93 STREET APT 24F, NEW YORK, NY, 10128-3758 | US Mail (1st Class) |
| 30117 | EUGENE J CONWAY, 46 WALDO RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 30117 | EUGENE J DOMBROWSKI, 5621 N OZARK AV, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 30117 | EUGENE J SOBIE & JACKIE LEE SOBIE JT TEN, 8079 FARLEY, PINCKNEY, MI, 48169-9155 | US Mail (1st Class) |
| 30117 | EUGENE JONES, 6824 CLEVELAND AVE, LINCOLN, NE, 68507 | US Mail (1st Class) |
| 30117 | EUGENE KATZ, 3166 ALTA VISTA UNIT A, LAGUNA BEACH, CA, 92653-8858 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | EUGENE L PARLATO, 628 S CLOVER AVE, SAN JOSE, CA, 95128-3316 | **US Mail (1st Class)** |
| 30117 | EUGENE L PERRINE, 10 INDEPENDENCE SQUARE, BLOOMINGTON, IL, 61704-4636 | **US Mail (1st Class)** |
| 30117 | EUGENE L SALATA, 2632 PRESCOTT DR, MISHAWAKA, IN, 46544-6157 | **US Mail (1st Class)** |
| 30117 | EUGENE L TROPE, 365 NORCROFT AVE, LOS ANGELES, CA, 90024-2525 | **US Mail (1st Class)** |
| 30117 | EUGENE LANDRY, 8580 BRAEBURN LANE, BEAUMONT, TX, 77707 | **US Mail (1st Class)** |
| 30117 | EUGENE M KOMISAROW, 2170 HIGHWAY 212 N, COVINGTON, GA, 30016-6068 | **US Mail (1st Class)** |
| 30117 | EUGENE MCELMEEL, 4357 TEXAS ST, WATERLOO, IA, 50702-4529 | **US Mail (1st Class)** |
| 30117 | EUGENE MENARD, 4195 VT ROUTE 14, CRAFTSBURY, VT, 05826 | **US Mail (1st Class)** |
| 30117 | EUGENE MINI HALL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | EUGENE MOSLEY, 200 SPUR 113-781303, TEAGUE, TX, 75860 | **US Mail (1st Class)** |
| 30117 | EUGENE N ALLAIRE, 29 BELMONT DR, JAY, ME, 04239 | **US Mail (1st Class)** |
| 30117 | EUGENE O BRIEN & SUSAN O BRIEN JT TEN, 472 OLD COUNTY RC RFD MASON, BROOKLINE, NH, 03033 | **US Mail (1st Class)** |
| 30117 | EUGENE P MCGUINNESS, 9 FESSENDEN RD, ARLINGTON, MA, 02174-6023 | **US Mail (1st Class)** |
| 30117 | EUGENE PAPPERT, 614 GEORGETOWN RD, WENONAH, NJ, 08090 | **US Mail (1st Class)** |
| 30117 | EUGENE PATRICK BROGAN, 12 HAIG DR CIPPENHAM, SLOUGH BERKSHIRE, SL1 9HB ENGLAND | **US Mail (1st Class)** |
| 30117 | EUGENE R KELLY & ESTHER N KELLY JT TEN, BOX 331, LOHRVILLE, IA, 51453-0331 | **US Mail (1st Class)** |
| 30117 | EUGENE R PAL, 7 WEST 70TH STREET, KANSAS CITY, MO, 64113-2504 | **US Mail (1st Class)** |
| 30117 | EUGENE RAMSDEN TR UA 07 27 94, EUGENE RAMSDEN TRUST, 4877 BLUEGRASS LN NE, SILVERTON, OR, 97381-9630 | **US Mail (1st Class)** |
| 30117 | EUGENE SCHEIDE, 7183 WASHINGTON AVE, ST LOUIS, MO, 63130-4313 | **US Mail (1st Class)** |
| 30117 | EUGENE V SITZMANN, 2182 EDGCUMBE RD, ST PAUL, MN, 55116-2475 | **US Mail (1st Class)** |
| 30117 | EUGENE W & LORETTA M BURNS, 8290 S JACKSON RD, CLARK LAKE, MI, 49234 | **US Mail (1st Class)** |
| 30117 | EUGENE W CONNOR, 1716 W PINE STREET, APPLETON, WI, 54914 | **US Mail (1st Class)** |
| 30117 | EUGENE W WYCKOFF, 155 WILDERNESS RD, TRYON, NC, 28782-2733 | **US Mail (1st Class)** |
| 30117 | EUGENE WILLIAM DAVIS, P O BOX 64, TIPP CITY, OH, 45371-0064 | **US Mail (1st Class)** |
| 30117 | EUGENE WSZOLEK, 8653 KIRKWOOD, DETROIT, MI, 48210 | **US Mail (1st Class)** |
| 30117 | EUGENIA C LEW, 2416 KINGFISHER LANE, LINCOLN, CA, 95648-8753 | **US Mail (1st Class)** |
| 30117 | EUGENIA J KOSTOPULOS & THEODORE KOSTOPULOS JT TEN, 9 AINSWORTH PL, LYNN, MA, 01905-2014 | **US Mail (1st Class)** |
| 30117 | EUGENIE ELLICOTT, 11 WILD ROSE AVE, WATERFORD, CT, 06385 | **US Mail (1st Class)** |
| 30117 | EULER HERMES ACI, 800 RED BROOK BLVD, OWINGS MILLS, MD, 21117 | **US Mail (1st Class)** |
| 30117 | EUNICE HUBBARD CUST, GALE W HUBBARD, UNIF GIFT MIN ACT FL, 1736 ST PAULS DR, CLEARWATER, FL, 33764-6462 | **US Mail (1st Class)** |
| 30117 | EURA L CHAMBERS, 610 ASHWOOD CIR, WEST COLUMBI, SC, 29169-4965 | **US Mail (1st Class)** |
| 30117 | EUREAL A GARDNER, 78-11 35TH AVE, JACKSON HTS, NY, 11372-2565 | **US Mail (1st Class)** |
| 30117 | EURECAT US INC, 13100 BAY PARK ROAD, PASADENA, TX, 77507 | **US Mail (1st Class)** |
| 30117 | EUREST DINING SERVICES, 135 BEAVER ST, WALTHAM, MA, 02452 | **US Mail (1st Class)** |
| 30117 | EURGLUNES, GEORGIA R, 120 FELLSVIEW TR #121, STONEHAM, MA, 02180 | **US Mail (1st Class)** |
| 30117 | EUROCONTROL, RUE DE LA FUSEE 96, B-1130, BRUSSELS, BELGIUM | **US Mail (1st Class)** |
| 30117 | EURON, SPA, F. BALDIRAGHI, VIA MARITANO, 26, MILANESE, SAN DONATO, 20097 ITALY | **US Mail (1st Class)** |
| 30117 | EUROON S.P.A., DOTT S. LEONCINI, VIA F. MARITANO, 26, S. DONATO MILANESE, MILANO, 20097 ITALY | **US Mail (1st Class)** |
| 30117 | EUSTACHY S HARWANKO, GREGORY PARK BLDG 1, 280 HENDERSON ST, APT 10F, JERSEY CITY, NJ, 07302-3643 | **US Mail (1st Class)** |
| 30117 | EUSTIS, ALBERT A, 1571 SW MONARCH CLUB DR, PALM CITY, FL, 34990 | **US Mail (1st Class)** |
| 30117 | EUSTIS, ALBERT A, 1571 MONARCH CLUB DR, PALM CITY, FL, 34990 | **US Mail (1st Class)** |
| 30117 | EVA BURCHILL, 1373 PINEHURST SQ, SAN JOSE, CA, 95117-3653 | **US Mail (1st Class)** |
| 30117 | EVA E PIASECKI, 9900 VALE RD, VIENNA, VA, 22181-4074 | **US Mail (1st Class)** |
| 30117 | EVA M FLOYD, 1055 JEROME AVE, BRONX, NY, 10452-5706 | **US Mail (1st Class)** |
| 30117 | EVA MCCAROLL, 266 GREAT OAK RD, ORANGE, CT, 06477 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | EVA R CORTELLI, 254 REEDS LANDING, SPRINGFIELD, MA, 01109-2069 | US Mail (1st Class) |
| 30117 | EVA SCHEINBERG, 1811 QUENTIN RD, BROOKLYN, NY, 11229-1343 | US Mail (1st Class) |
| 30117 | EVAL COMPANY OF AMERICA, 1001 WARRENVILLE ROAD, LISLE, IL, 60532 | US Mail (1st Class) |
| 30117 | EVAL COMPANY OF AMERICA, 1001 WARRENVILLE RD SUITE 201, LISLE, IL, 60532-1301 | US Mail (1st Class) |
| 30117 | EVAMAE HARLAN, 1122 N 15TH ST APT 1011, CANON CITY, CO, 81212-4643 | US Mail (1st Class) |
| 30117 | EVAN & ASHLEY BARRINGER, PO BOX 191 199 GRACE LN, OAKHAM, MA, 01068 | US Mail (1st Class) |
| 30117 | EVAN G HAGENBUCH, 33429 N 46TH PL, CAVE CREEK, AZ, 85331-5051 | US Mail (1st Class) |
| 30117 | EVAN L WRIGHT, 35 PLUM ST, SPRINGFIELD, MA, 01109 | US Mail (1st Class) |
| 30117 | EVANGELICAL COMMUNITY CHURCH, 312 E WOOD ST, PALATINE, IL, 60067 | US Mail (1st Class) |
| 30117 | EVANGELINE D KEEFE AS CUST, FOR MARY ADELINA KEEFE UNDER THE, ARIZONA UNIFORM TRANSFERS TO MINORS ACT, 437 E BALBOA DR, TEMPE, AZ, 85282-3752 | US Mail (1st Class) |
| 30117 | EVANS & MULLINIX PA, JOANNE B STUTZ, (RE: UNIFIED GOVERNMENT OF WYANDOTTE/KANSAS C), 7225 RENNER RD STE 200, SHAWNEE, KS, 66217 | US Mail (1st Class) |
| 30117 | EVANS & MULLINIX PA, JOANNE B STUTZ, 7225 RENNER RD STE 200, SHAWNEE, KS, 66217 | US Mail (1st Class) |
| 30117 | EVANS INDUSTRIES, INC, PO BOX 972121, DALLAS, TX, 75397-2121 | US Mail (1st Class) |
| 30117 | EVANS O DIXON, P O BOX 301072, MEMPHIS, TN, 38130-1072 | US Mail (1st Class) |
| 30117 | EVANS, CHERYL J, 12007 CHERRY PT, DAYTON, TX, 77535 | US Mail (1st Class) |
| 30117 | EVANS, CHRISTOPHER RYAN, 3320 PLEASANT GROVE ROAD, SPRINGVILLE, TN, 38256 | US Mail (1st Class) |
| 30117 | EVANS, JAMES E, 9963 HWY 764, WHITESVILLE, KY, 42378 | US Mail (1st Class) |
| 30117 | EVANS, LIPKA & ASSOCIATES, INC, 5609 S. 49TH ST, SUITE 7, LINCOLN, NE, 68516 | US Mail (1st Class) |
| 30117 | EVANS, MICHAEL, 4148 HENHAWK CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | EVANS, RONNIE M, 1712 JOHNSON ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 30117 | EVANSVILLE TRUCK CENTER, 8516 BAUMGART ROAD, EVANSVILLE, IN, 47711 | US Mail (1st Class) |
| 30117 | EVCO HOUSE OF HOSE, 2375 SOUTH 300 WEST, SALT LAKE CITY, UT, 84115 | US Mail (1st Class) |
| 30117 | EVE B CHAPPELL, 3104 N BROADWAY B14, KNOXVILLE, TN, 37917-3253 | US Mail (1st Class) |
| 30117 | EVELAND, PEGGY JANE, 1702 NORTH GLENN COURT, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 30117 | EVELYN A FARTSCH, 199 GRAPHIC BLVD, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 30117 | EVELYN A HATT, 3416 COLONIAL AVE, LOS ANGELES, CA, 90066-1814 | US Mail (1st Class) |
| 30117 | EVELYN A PASONSKI & GEORGE E, PASONSKI CO TR UA 12/1/95, EVELYN A PASONSKI TRUST, 2416 S SCENIC DR, MELBOURNE, FL, 32901-5204 | US Mail (1st Class) |
| 30117 | EVELYN ASKER, 15980 VIA MARLIN, SAN LORENZO, CA, 94580 | US Mail (1st Class) |
| 30117 | EVELYN C COOPER & LINDA C, BIRENBAUM & WENDY C GABRENYA, TR UA OCT 25 96 EVELYN C COOPER REVOCABLE TRUST, 3 PETER COOPER ROAD APT 1F, NEW YORK, NY, 10010-6634 | US Mail (1st Class) |
| 30117 | EVELYN E THOMPSON, 7446 SPRING VILLAGE DR APT 202, SPRINGFIELD, VA, 22150-4455 | US Mail (1st Class) |
| 30117 | EVELYN E. POUDRIER, 25 DRAGON CIRCLE, EASTHAMPTON, MA, 01027 | US Mail (1st Class) |
| 30117 | EVELYN GUMINSKI, 3414 THISTLE AVE, TOMS RIVER, NJ, 08753-4848 | US Mail (1st Class) |
| 30117 | EVELYN GUTMAN ESTATE OF UW, EVELYN GUTMAN, C/O HARRY GUTMAN EX, 1255 NO AVENUE, NEW ROCHELLE, NY, 10804-0000 | US Mail (1st Class) |
| 30117 | EVELYN J FINKE, BOX 227, COLUMBUS JUNCTION, IA, 52738-0227 | US Mail (1st Class) |
| 30117 | EVELYN J MELTZER, PEPPER HAMILTON LLP, HERCULES PLAZA, SUITE 5100, 1313 MARKET STREET, PO BOX 1709, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30117 | EVELYN KUSNETZ, PO BOX 800135, AVENTURA, FL, 33280 | US Mail (1st Class) |
| 30117 | EVELYN L NITCHMAN TTEE U/A/D, 3 9 90 EVELYN L NITCHMAN 1990, FAMILY TRUST, 1600 S EAGLE RIDGE DR APT 104, RENTON, WA, 98055-3573 | US Mail (1st Class) |
| 30117 | EVELYN M HERZINGER, 6623 RIDGEMONT DR, DALLAS, TX, 75214-2254 | US Mail (1st Class) |
| 30117 | EVELYN M HUGHES, P O BOX 109, SCIO, OR, 97374-0109 | US Mail (1st Class) |
| 30117 | EVELYN MARY SCIBELLI, 581 FELLSWAY EAST, MALDEN, MA, 02148-1009 | US Mail (1st Class) |
| 30117 | EVELYN MAY PITTINGER &, RONALD GEORGE PITTINGER JT TEN, 103 LOCUST DRIVE, BALTIMORE, MD, 21207-6021 | US Mail (1st Class) |
| 30117 | EVELYN P MC KINNEY & ROBERT C MC KINNEY JT TEN, 96 MAUNA LOA DR, LEESBURG, FL, 34788-8667 | US Mail (1st Class) |
| 30117 | EVELYN R BAKER, 210 E MORSE AVE, BARTLETT, IL, 60103-4146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | EVELYN S SCHWARTZ TR UA, OCT 17 84, THE EVELYN S SCHWARTZ TR, 7500 YORK AVE S APT 437, MINNEAPOLIS, MN, 55435-5650 | US Mail (1st Class) |
| 30117 | EVELYN W STONE, 113 TANGELO COURT, MAITLAND, FL, 32751-5848 | US Mail (1st Class) |
| 30117 | EVELYN WOLF & MARIE WOLF JT TEN, 122 E 42 STREET 17TH FLOOR, NEW YORK, NY, 10168-0002 | US Mail (1st Class) |
| 30117 | EVELYN Y BECOATS, 1942 COPPERPLATE RD, CHARLOTTE, NC, 28262 | US Mail (1st Class) |
| 30117 | EVELYNG LIESER, 7915 BOTHWELL, RESEDA, CA, 91335-1627 | US Mail (1st Class) |
| 30117 | EVEREADY WELDING SERVICE INC, 18111 S HARLEM AVE, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 30117 | EVERED CORPORATION, INC, 14585 AVION PKWY, CHANTILLY, VA, 22021 | US Mail (1st Class) |
| 30117 | EVEREST, WILLIAM J, 217 PARKRIDGE DR, CLAYTON, NC, 27520 | US Mail (1st Class) |
| 30117 | EVERETT D DAVIS, 131 N 1ST STREET, TOOELE, UT, 84074 | US Mail (1st Class) |
| 30117 | EVERETT F KIRCHER CUST FOR AMY E, KIRCHER UNIF GIFT MIN ACT MI, BOX 32, BOYNE FALLS, MI, 49713-0032 | US Mail (1st Class) |
| 30117 | EVERETT G PARKIN, 165 WHIPPLE RD, PASCOAG, RI, 02859 | US Mail (1st Class) |
| 30117 | EVERETT HOLLINGSHEAD, 87 N CHALFANT, NEWARK, OH, 43055 | US Mail (1st Class) |
| 30117 | EVERETT RUCKMAN, 3702 23RD STREET, OMAHA, NE, 68107 | US Mail (1st Class) |
| 30117 | EVERETT, PAMELA, 11320 JEFF AVE, LAKEVIEW TERR, CA, 91342 | US Mail (1st Class) |
| 30117 | EVERGREEN ENTERPRISES, PO BOX 1523, WHITTIER, CA, 90609 | US Mail (1st Class) |
| 30117 | EVIS ELAINE JORDAN`, 12900 DIXIE HILL DR, MOSS POINT, MS, 39562 | US Mail (1st Class) |
| 30117 | EWING CONTRACTING, PO BOX 177, STERRETT, AL, 35147 | US Mail (1st Class) |
| 30117 | EX & CO, C/O BANK OF NEW YORK, 1 WALL STREET, 6TH FLOOR, NEW YORK, NY, 10005-2501 | US Mail (1st Class) |
| 30117 | EXCALIBUR, 110 EAST CROWTHER AVE, PLACENTIA, CA, 92670 | US Mail (1st Class) |
| 30117 | EXCEL BUSINESS SYSTEMS, CHRISTIANA VILLAGE PROF. CENTER, SUITE 300, NEWARK, DE, 19702 | US Mail (1st Class) |
| 30117 | EXCELL FEEDERS INC, 1205 EASTON AVE, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 30117 | EXCELSIOR INVESTMENT CLUB A PARTNERSHIP, C/O V MEHLOMAKULU, 2 BIRCHWOOD COURT 1E, MINEOLA, NY, 11501-4505 | US Mail (1st Class) |
| 30117 | EXECUTIVE AIRPORT SERVICE, 42 CODY ST, MANCHESTER, NH, 03109 | US Mail (1st Class) |
| 30117 | EXECUTIVE CLUB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | EXECUTIVE PLAZA, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | EXECUTIVE REGISTRY, 525 E. 68TH ST, BOX 114, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 30117 | EXECUTOR OF THE ESTATE OF FRANCIS W MOONEY, MOONEY, JAMES E, (RE: MOONEY (DEC), FRANCIS W), 225 BOUGAINVILLE CIR, DOTHAN, AL, 36301 | US Mail (1st Class) |
| 30117 | EXELON, 21425 NETWORK PLACE, CHICAGO, IL, 60673 | US Mail (1st Class) |
| 30117 | EXELON ENERGY, 21425 NETWORK PL, CHICAGO, IL, 60673-1214 | US Mail (1st Class) |
| 30117 | EXELON ENERGY INC, 21425 NETWORK PL, CHICAGO, IL, 60673-1214 | US Mail (1st Class) |
| 30117 | EXHIBIT GROUP GILTSPUR, 503 MARTINDALE ST, PITTSBURGH, PA, 15212 | US Mail (1st Class) |
| 30117 | EXHIBIT SURVEYS INC, R K SWANDBY, 7 HENDRICKSON AVE, RED BANK, NJ, 07701 | US Mail (1st Class) |
| 30117 | EXHIBITGROUP / GILTSPUR, 7187 COLLECTION CENTER DR, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 30117 | EXHIBITGROUP GILTSPUR, 275 BODWELL ST, AVON, MA, 02322-1139 | US Mail (1st Class) |
| 30117 | EXOPACK, LLC, 4643 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 30117 | EXPANETS (LUCENT), 5555 OAKBROOK PKWY, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 30117 | EXPANETS FINANCIAL SERVICES, 300 N CORPORATE DR #100, MILWAUKEE, WI, 53223 | US Mail (1st Class) |
| 30117 | EXPANETS, INC, 555 OAKBROOK PKWY., #500, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 30117 | EXTON (UK) LTD., 26 SOLVENT INDUSTRIAL ESTATE, SHAMBLEHURST LANE, HEDGE END SOUTHHAMPT, SO302FY ENGLAND | US Mail (1st Class) |
| 30117 | EXTON (UK) LTD., 26 SOLVENT INDUSTRIAL ESTATE, SHAMBLEHURST LANE, HEDGE END, SOUTHHAMP, SO302FY ENGLAND | US Mail (1st Class) |
| 30117 | EXTRACTICA, LLC, ROGER E. SCHOONOVER, 1116 AVALON ROAD, LAWRENCE, KS, 66044 | US Mail (1st Class) |
| 30117 | EXTRUDER TECHNOLOGIES, PO BOX 510, LAWRENCE, PA, 15055 | US Mail (1st Class) |
| 30117 | EXXON, PO BOX 4559, CAROL STREAM, IL, 60197 | US Mail (1st Class) |
| 30117 | EXXON MOBIL CHEMICAL CORPORATION, PAULA BEENE, PO BOX 3272, 13501 KATY FREEWAY, HOUSTON, TX, 77079 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | EXXON RESEARCH & DEVELOPMENT COMPAN, GEORGE ANDERSON, PO BOX 2226, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 30117 | EXXON RESEARCH AND ENGINEERING COMP, ROY J. OTT, PO BOX 2226, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 30117 | EXXONMOBIL, 3700 W. 190TH ST, TORRANCE, CA, 90509 | US Mail (1st Class) |
| 30117 | EXXONMOBIL, PO BOX 1007, CHALMETTE, LA, 70044 | US Mail (1st Class) |
| 30117 | EXXONMOBIL, 1795 BURT ST, BEAUMONT, TX, 77704 | US Mail (1st Class) |
| 30117 | EXXONMOBIL CHEMICAL COMPANY, LAW DEPT BANKRUPTCY MATTERS, 13501 KATY FREEWAY, HOUSTON, TX, 77079 | US Mail (1st Class) |
| 30117 | EXXONMOBIL CHEMICAL COMPANY, AUDREY J. DITTMAN-HALL, 5200 BAYWAY DRIVE, PO BOX 2149, BAYTOWN, TX, 77520-2101 | US Mail (1st Class) |
| 30117 | EXXONMOBIL CHEMICAL COMPANY, PHIL RUZISKA, 4500 BAYWAY DRIVE, PO BOX 2149, BAYTOWN, TX, 77522-2149 | US Mail (1st Class) |
| 30117 | EXXONMOBIL CORPORATION, 3700 W. 190TH ST, TORRANCE, CA, 90509-2929 | US Mail (1st Class) |
| 30117 | EXXONMOBIL CORPORATION, 1795 BURT ST, BEAUMONT, TX, 77704-3311 | US Mail (1st Class) |
| 30117 | EXXONMOBIL GLOBAL SERVICES COMPANY, J. I. GREENMUN, 601 JEFFERSON, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30117 | EXXONMOBIL PROCESS RESEARCH, 1545 US HWY 22 EAST, ANNANDALE, NJ, 08801 | US Mail (1st Class) |
| 30117 | EXXONMOBIL RESEARCH & ENGINEERING, ATTN: GIRISH CHITNIS, ROOM 6A2127, 3225 GALLOWS ROAD, FAIRFAX, VA, 22037-0001 | US Mail (1st Class) |
| 30117 | EXXONMOBIL RESEARCH AND ENGINEERING, MALCOLM D. KEEN, 3225 GALLOWS ROAD, FAIRFAX, VA, 22037 | US Mail (1st Class) |
| 30117 | EYADIEL V UTHUP & ACHIAMMA E UTHUP JT TEN, 12616 BRICKSTONE COURT, OKLAHOMA CITY, OK, 73142-2229 | US Mail (1st Class) |
| 30117 | EZRA S KAZAM CUST, JONATHAN KHEDOORI KAZAM, UNIF GIFT MIN ACT NJ, 115 HELEN COURT, FRANKLIN LAKES, NJ, 07417-2015 | US Mail (1st Class) |
| 30117 | EZZOLO, BARBARA C, PO BOX 1731, DARIEN, CT, 06820-1731 | US Mail (1st Class) |
| 30117 | F BARTLETT WULFF, 5555 WENONAH DR, DALLAS, TX, 75209-5521 | US Mail (1st Class) |
| 30117 | F CAPPY KAPLAN & MYRA KAHAN TEN COM, 1 SHORE RD, EDGEWATER, NJ, 07020-1519 | US Mail (1st Class) |
| 30117 | F DANIEL & SEIJA K SUNDBERG, 3106 GREYSOLON PL, DULUTY, MN, 55812 | US Mail (1st Class) |
| 30117 | F EDWARD BARNETT & LILLIAN H BARNETT JT TEN, 1116 N SHADESVIEW TERR, BIRMINGHAM, AL, 35209-6638 | US Mail (1st Class) |
| 30117 | F F THOMPSON CONTINUING CARE CENTER INC, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | F GLENN SHOLTE & CATHERINE F SHOLTE JT TEN, 11035 ASHLAND WAY, SHREVEPORT, LA, 71106-9349 | US Mail (1st Class) |
| 30117 | F GORDON STEER, 5301 BRYANT IRVIN 124, FORT WORTH, TX, 76132-4019 | US Mail (1st Class) |
| 30117 | F H BRADFORD & H R BRADFORD TR UA, APR 9 87 FRANCIS H BRADFORD &, HELEN ROBERTA BRADFORD FAM TRUST, 55 GIPSY LANE, BERKELEY, CA, 94705-1532 | US Mail (1st Class) |
| 30117 | F J FABIN, 5781 EAGLE LAKE RD, CROMWELL, MN, 55726 | US Mail (1st Class) |
| 30117 | F J FABIN, 613 S GREENLEAF DR, EAGAN, MN, 55123 | US Mail (1st Class) |
| 30117 | F JOSEPH MC DERMOTT, 131 N JOHANNA DR, CENTERVILLE, OH, 45459-4625 | US Mail (1st Class) |
| 30117 | F L ROBINSON & L A DE LUCIA TR UA DEC 22 1961, DEVEREAUX ROBINSON, FBO FLORENCE DEVEREAUX &, ROBINSON DE LUCIA, 3256 E TERRA ALTA BLVD, TUCSON, AZ, 85716-4540 | US Mail (1st Class) |
| 30117 | F RAGAN LENTZ, 1311 MERIDENE DR, BALTIMORE, MD, 21239-2026 | US Mail (1st Class) |
| 30117 | F RAYMOND HAVERSAT, 1426 HARVARD AVENUE 247, SEATTLE, WA, 98122-3813 | US Mail (1st Class) |
| 30117 | F SANTIAGO, 145 W JAY ST, CARSON, CA, 90745-2909 | US Mail (1st Class) |
| 30117 | F W DODGE CO, DIV MC GRAW-HILL INC, 7625 COLLECTION CENTER DR, CHICAGO, IL, 60693-0076 | US Mail (1st Class) |
| 30117 | F. J. HOLWOOD (OR HALWOOD) CO., 244 BEDFORD ST., LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 30117 | F.N. SHEPPARD, 1261 JAMIKE DR., PO BOX 18520, ERLANGER, KY, 41018 | US Mail (1st Class) |
| 30117 | F.W. DODGE, PO BOX 802134, CHICAGO, IL, 60680 | US Mail (1st Class) |
| 30117 | F.W. FRED EATON, 127 AUTHORS ROAD, CONCORD, MA, 01742 | US Mail (1st Class) |
| 30117 | FABAC, MARTIN F, 1403 WALDEN CT, CROFTON, MD, 21114 | US Mail (1st Class) |
| 30117 | FABACHER, JOHN R, 305 HOUSTON DR, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 30117 | FABENCO INC., 2012 KARBACH, HOUSTON, TX, 77092 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | FABER PUMP & EQUIPMENT, INC, 6027 SCHUMACHER PARK DR., WEST CHESTER, OH, 45069 | **US Mail (1st Class)** |
| 30117 | FABRICATED FILTERS INC, PO BOX 23072, 5630 POWELL ST, HARAHAN, LA, 70123 | **US Mail (1st Class)** |
| 30117 | FABRIZIO (DEC), DOMENIC, C/O: FABRIZIO, KENNETH, ADMINISTRATOR OF THE ESTATE OF DOMENIC FABRIZIO, 5 CHOATE LN, IPSWICH, MA, 01938 | **US Mail (1st Class)** |
| 30117 | FACILITY SERVICES, 518 FOREST HILLS DR, ANNAPOLIS, MD, 21403 | **US Mail (1st Class)** |
| 30117 | FACTIVA, 1400 L ST, NW, SUITE 460, WASHINGTON, DC, 20005 | **US Mail (1st Class)** |
| 30117 | FACTORY CLEANING EQUIPMENT, INC, 103 N.11TH AVE., STE 6-A, SAINT CHARLES, IL, 60174 | **US Mail (1st Class)** |
| 30117 | FAHEY, FRANK P, 34 MAIN ST, MILTON, VT, 05468 | **US Mail (1st Class)** |
| 30117 | FAIR ENGINEERING SALES, INC, PO BOX 8739, MANDEVILLE, LA, 70448 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DECHART PRICE & RHOADS), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: SOONER CONTAINER INC.), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ARBILL INDUSTRIES, INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ORR SAFETY CORP.), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: OILQUIP, INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ELLIS, PAINTER, RATTERREE & BART), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: SMR ENGINEERING & ENVIRONMENTAL SERVIC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: G.C.I.), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: TRILLA STEEL DRUM CORPORATION), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: A.J. SEILER INC.), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: LARK PORTABLE BLDGS INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: INTRANSCO INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: A J SACKETT & SONS CO.), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: COLEMANS PUMPING SERVICE), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ORR SAFETY), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ORR SAFETY EQUIPMENT CO.), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HAMILTON, BROOK, SMITH, & REYNOLDS), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: STERI TECHNOLOGIES), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ARAMARK), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ALLIED HASTINGS BARREL & DRUM), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ATLANTIC LIFT TRUCK, INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: GFS CHEMICALS INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: RJMS CORP DBA TOYOTA MATERIAL HANDLING), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HARRIS TURANO & MAZZA), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: NOVIGEN SCIENCES INC D/B/A EXPONENT IN), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: MOBILE STORAGE GROUP INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: PERELSON WEINER LLP), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: INTERNATIONAL FIBER CO), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: TSI INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: KING CLEXTON & FEOLA LLC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: AMERICAN GAS & CHEMICAL CO LTD), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: CRANE & CO INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HENSHELL & BUCCELLATO CONSULTING ARCHI), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: MIDWEST SUBURBAN PUBLISHING IN), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DAWN SCIENTIFIC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: MIDWEST SUBURBAN PUBLISHING), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: GREENEBAUM DOLL & MCDONALD PLL), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: TN AMERICAN WATER CO), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HUGHES ASSOCIATES INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: CARL ERIC JOHNSON INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HARBORLITE CORPORATION), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: IESCO, INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HITT & HILLER), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: SOUTHERN X-RAY LLC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: COCHRANE COMPRESSOR COMPANY), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DON JOHNS INC.), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: W K MERRIMAN INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: PACKATEERS INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ITS / CALEB BRETT), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: M & M CONTROLS A DIVISION OF AIRECO IN), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: SOLID GOLD DISTRIBUTING CO INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: CETRULO & CAPONE LLP), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DAUPHIN & RODGERS), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: SILVER & BARYTE NORTH AMERICA), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: IUPUI SCHOOL OF DENTISTRY ORAL HEALTH), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: NORTHERN TOOL & EQUIP CO), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DOMBROWSKI & HOLMES), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: GLI INTERNATIONAL), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ALARM CONTROL CO), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HAYES MECHANICAL INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: LINATEX INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: NORTH AMERICAN MFG COMPANY), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: J & A SALES INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: MICRO CENTER), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: WH COOKE & CO INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HANDEX OF NEW ENGLAND INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: CONTROL PLUS, INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: MCFRANK WILLIAMS ADV), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: MILLER-NELSON RESEARCH), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: WALTER G COALE INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: TENNANT SALES AND SERVICE COMPANY), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: RUMPKE), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: SC HYDRAULIC ENGINEERING CORP), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: COSTA TOXICOLOGIST), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ASCENDIX TECHNOLOGIES INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: UNITED STATES CONTAINER CORPORATION), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: CARDWELL CONNER, PC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: RESIN SYSTEMS INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: INDUSTRIAL TECTONICS INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DORN SPRINKLER CO), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: GULF STATES ENGINEERING CO INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: CERTIFIED DIVISION OF NCH CORPORATION), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HORIBA INSTRUMENTS, INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: THE BALTIMORE SUN COMPANY), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: COOTS HENKE & WHEELER PC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HOFFMAN CUSTOM SIEVES INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: PEACE PRODUCTS CO), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DESSELLE-MAGGARD CORP), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: CUSTOM METAL FABRICATORS INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: PHILADELPHIA MIXERS), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: PUMPING SYSTEMS INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: YOKOGAWA CORPORATION OF AMERICA), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DELTA PLASTICS), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: BERRY & BERRY), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: BETTS SPRING COMPANY INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DELTA PLUMBING INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: SELAS FLUID PROCESSING CORP), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: M P HUNTER & SONS INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: CRENSHAW CORPORATION), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: TOTAL FIRE & SAFETY), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DICTRONICS INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: BERGER SINGERMAN, P.A.), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: TAYLOR, DUANE, BARTON & GILMAN LLP), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: RMT, INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: LIQUID HANDLING SYSTEMS INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 30117 | FAIR, DONALD F, 3420 W CROWN POINTE BLVD #202, NAPLES, FL, 34112 | **US Mail (1st Class)** |
| 30117 | FAIRBANKS, JAMES F, 4 STILLWATER LN, NEWBURGH, NY, 12550 | **US Mail (1st Class)** |
| 30117 | FAIRMAIL LEASEHOLD INC, 1800 SHEPPARD AVE E, STE330 P.O BOX 330, WILLOWDALE, ON, M2J 5A7 CANADA | **US Mail (1st Class)** |
| 30117 | FAIRMAIL LEASEHOLD INC, 200 JACKSON AVE PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | FAIRMAIL LEASEHOLD INC, 1800 SHEPPARD AVE E, STE330 P.O BOX 330, WILLOWDALE, ON, M2J5A7 CANADA | **US Mail (1st Class)** |
| 30117 | FAIRMONT FOODS COMPANY, 511 EAST CHATHAM ST, CARY, NC, 27511 | **US Mail (1st Class)** |
| 30117 | FAIRMONT SUPPLY COMPANY, 401 TECHNOLOGY DR, CANONSBURG, PA, 15317 | **US Mail (1st Class)** |
| 30117 | FAISON, JOHN H, 6436 MIAMI AVE, GLEN BURNIE, MD, 21061 | **US Mail (1st Class)** |
| 30117 | FAISON, LEE VELL, 5014 NW AVENUE, EL DORADO, AR, 71730 | **US Mail (1st Class)** |
| 30117 | FAITH H ANKER, 525 GOODRICH ST, LUNENBURG, MA, 01462 | **US Mail (1st Class)** |
| 30117 | FAITH M YORK, P O BOX 466, S BOUND BROOK, NJ, 08880-0466 | **US Mail (1st Class)** |
| 30117 | FALCONE (DEC), DANIEL, C/O: FALCONE, MICHELINA, EXECUTRIX OF THE ESTATE OF DANIEL FALCONE, 81 PIETRO DR, YONKERS, NY, 10710 | **US Mail (1st Class)** |
| 30117 | FALCONER III, JAMES A, 147 FRONT ST #4, MARBLEHEAD, MA, 01945 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | FALCONITE EQUIPMENT INC, POBOX 60858, SAINT LOUIS, MO, 63160-0858 | US Mail (1st Class) |
| 30117 | FAMILIAL HOLDING CO LTD, SMITH BARNEY, ACCT 197-02828-18-02293, 111 SOUTH ROAD STREET, ELIZABETH CITY, NC, 27909-4355 | US Mail (1st Class) |
| 30117 | FAMILY & YOUTH COUNSELING AGENCY, 220 LOUIE ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | FAMLAND INDUSTRIES, INC, N. LINDEN ST, FARMLAND, KS, 67337 | US Mail (1st Class) |
| 30117 | FAN, PAK KIN, 4632 DAPPLE CT, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 30117 | FANELLI, ROBERT M, 9124 CENTRAL PARK, EVERGREEN PARK, IL, 60805 | US Mail (1st Class) |
| 30117 | FANNIE ALTMAN & STEWART ALTMAN &, RONNIE BLACK JT TEN, 63 FAIRVIEW AVE, KINGSTON, NY, 12401-4203 | US Mail (1st Class) |
| 30117 | FANTON III, GEORGE R, 4017 BAKER LN, NOTTINGHAM, MD, 21236 | US Mail (1st Class) |
| 30117 | FANTOZZI, CANDI JO, 2776 GRASSLAND DRIVE, MISSOULA, MT, 59808 | US Mail (1st Class) |
| 30117 | FANTOZZI, MARCIA JO, 798 HALO DR, TROY, MT, 59935-9416 | US Mail (1st Class) |
| 30117 | FANTOZZI, TONY ALBERT, 798 HALO DR, TROY, MT, 59935-9416 | US Mail (1st Class) |
| 30117 | FARGO HOUSING AND REDEVELOPMENT AUTHORIT, PO BOX 430 325 BROADWAY, FARGO, ND, 58108 | US Mail (1st Class) |
| 30117 | FARGO HOUSING AND REDEVELOPMENT AUTHORIT, 28 BRIDGESIDE BLVD, PO BOX 1792, MT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30117 | FARINA JR, FRANK J, 106 LEDGEWOOD WAY, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 30117 | FARINA JR, FRANK W, 106 LEDGEWOOD WAY, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 30117 | FARKAS BERKOWITZ & COMPANY, 1220 NINETEENTH ST, NW SUITE 300, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 30117 | FARMAN, DANA, 7 HACKENSACK HEIGHTS RD, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 30117 | FAR-MAR COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | FARMER, DENISE L, 9134 COVERED BRIDGE RD, PARKVILLE, MD, 21234 | US Mail (1st Class) |
| 30117 | FARMER, JESSIE C, 2185 MONTROSE DR, EAST POINT, GA, 30344 | US Mail (1st Class) |
| 30117 | FARMLAND INDUSTRIES, NORTH LINDEN ST, COFFEYVILLE, KS, 67337 | US Mail (1st Class) |
| 30117 | FARMLAND INDUSTRIES, INC, PO BOX 7305, KANSAS CITY, MO, 64116 | US Mail (1st Class) |
| 30117 | FARMLAND INDUSTRIES, INC, NORTH LINDEN ST, COFFEYVILLE, KS, 67337 | US Mail (1st Class) |
| 30117 | FARNEY, JAMES W, 9915 PINE TREE RD, WOODSBORO, MD, 21798 | US Mail (1st Class) |
| 30117 | FARNSWORTH, SUSAN E, 2858 EVERGREEN WAY, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | FARNSWORTH, SUSAN E, 23 OAKWOOD ROAD, ACTON, MA, 01720 | US Mail (1st Class) |
| 30117 | FARRAND (DEC), WILLIAM, C/O: HALLIWELL, KATHLEEN A, EXECUTRIX OF THE ESTATE OF WILLIAM FARRAND, 3303 NW 44TH TER, OCALA, FL, 34482-8337 | US Mail (1st Class) |
| 30117 | FARRARA, GEORGE P, 525 W 236TH ST APT G, BRONX, NY, 10463 | US Mail (1st Class) |
| 30117 | FARRELL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | FARRELL, ARTHUR, 500 KELLY DR #503, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 30117 | FARRELL, EDWARD L, 350 E 79TH ST, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 30117 | FARRELL, RICHARD T, 3 GAUTHIER DR, MERRIMACK, NH, 03054 | US Mail (1st Class) |
| 30117 | FARRO (DEC), JOSEPH, C/O: FARRO JR, JOSEPH A, ADMINISTRATOR OF THE ESTATE OF JOSEPH FARRO, 9901 162ND AVE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 30117 | FARROW, JAMES B, PO BOX 1424, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 30117 | FARROW, MARTHA A, PO BOX 1424, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 30117 | FARYNA, BASIL, 23 FALLOWFIELD RD, ETOBICOKE, ON, M9W 2W3 CANADA | US Mail (1st Class) |
| 30117 | FASO, JOHN C, 501 MORRIS DR, CUTLER, OH, 45724-5083 | US Mail (1st Class) |
| 30117 | FASTEL INC, 34 THESDA ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 30117 | FASTENERS & METAL PRODUCTS CORPORAT, 30 THAYER ROAD, WALTHAM, MA, 02453-7095 | US Mail (1st Class) |
| 30117 | FATBRAIN, INC, 1308 ORLEANS DRIVE, SUNNYVALE, CA, 94089 | US Mail (1st Class) |
| 30117 | FATBRAIN.COM, 2550 WALSH AVE, SANTA CLARA, CA, 95051 | US Mail (1st Class) |
| 30117 | FATBRAIN.COM, | US Mail (1st Class) |
| 30117 | FATIBENE, LEONARDO, 48 SPENCER ST, MOUNT KISCO, NY, 10549 | US Mail (1st Class) |
| 30117 | FAULK, JOHN W, 2473 MARY DR, SULPHUR, LA, 70665 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | FAUNTLEROY, BERNICE, 6160 BROOKWOOD RD, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 30117 | FAUST LTD PARTNERSHIP, PO BOX 240525, CHARLOTTE, NC, 28224 | US Mail (1st Class) |
| 30117 | FAUSTO MARINO, 2031 INDIAN CIRCLE, ST LEONARD, MD, 20685-2400 | US Mail (1st Class) |
| 30117 | FAVALORA JR, ANTHONY, 235 LONGVIEW DR, DESTREHAN, LA, 70047 | US Mail (1st Class) |
| 30117 | FAVORITO, O M, 61 BROOK TRAIL RD, CONCORD, MA, 01742 | US Mail (1st Class) |
| 30117 | FAWCETT, CAROLYN DAWN, BOX 306 1021 EAST ROAD, STANDARD, AB, T0J 3G0 CANADA | US Mail (1st Class) |
| 30117 | FAWCETT, CURTIS GEORGE, BOX 306 1021 EAST ROAD, STANDARD, AB, T0J 3G0 CANADA | US Mail (1st Class) |
| 30117 | FAWCETT, ROBERT ALAN, PO BOX 234, FORESTBURG, AB, T0B 1N0 CANADA | US Mail (1st Class) |
| 30117 | FAXNET, DEPT 250, DENVER, CO, 80271-0250 | US Mail (1st Class) |
| 30117 | FAY MARIX, 58140 CHINN ST, PLAQUEMINE, LA, 70764-3608 | US Mail (1st Class) |
| 30117 | FAY P NAGER, 2809 LYMAN LANE, MADISON, WI, 53711-5339 | US Mail (1st Class) |
| 30117 | FAYE DELORES ROBERTS, 155 SAN DIEGO ST, SAN PABLO, CA, 94806-5046 | US Mail (1st Class) |
| 30117 | FAYE M WELLS, 11 E KNIGHT AVE, COLLINGSWOOD, NJ, 08108-1412 | US Mail (1st Class) |
| 30117 | FAYE S CRAFT, 62 IRENE DRIVE, ELLISVILLE, MO, 63011-2149 | US Mail (1st Class) |
| 30117 | FAYETTE CTY PUBLIC SCHOOLS-TAX OFFICE, TAX COLLECTION OFFICE, 701 E MAIN ST, LEXINGTON, KY, 40502-1699 | US Mail (1st Class) |
| 30117 | FAYRIENE SCHAFER, 20391 478TH AVE, WHITE, SD, 57276 | US Mail (1st Class) |
| 30117 | FBO TEMPCO TEMPORARIES, PO BOX 262206, HOUSTON, TX, 77207 | US Mail (1st Class) |
| 30117 | FEATHER, JAMIE W, C/O JAMIE FEATHER, 177 SOUTHWOOD RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | FEBUS, ANGEL L, 1240 WISCONSIN AVE, BERWYN, IL, 60402-1061 | US Mail (1st Class) |
| 30117 | FEDELITY NATIONAL BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | FEDERAL INSURANCE CO., CHUBB GROUP OF INS. COS., 15 MOUNTAIN VIEW ROAD, WARREN, NJ, 07061 | US Mail (1st Class) |
| 30117 | FEDERAL REAL ESTATE EXCHANGE CORP, 2734 AKARD AVE, REDDING, CA, 96001 | US Mail (1st Class) |
| 30117 | FEEHLEY JR, WILLIAM A, C/O WILLIAM FEEHLEY, PO BOX 336, 12105 STOMEY BATTER RD, KINGSVILLE, MD, 21087 | US Mail (1st Class) |
| 30117 | FEELEY, NORMA M, 149 WOODSWAY, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | FEERY, JOHN E, 863 SUN DISK PL, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 30117 | FEERY, JOHN E, 5541 DESCARTES CIRCLE, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 30117 | FEGED, ALVARO BELTRAN, ALVARO BELTRAN FEGED, CALLE 128 NO 59-48, INTERIOR 2, BOGOTA, COLOMBIA | US Mail (1st Class) |
| 30117 | FEHRE, CARL, 62 CLIFFWOOD RD, CHESTER, NJ, 07930 | US Mail (1st Class) |
| 30117 | FEHRS, DANIELI RAY, 34 LOYS LN, PLAINS, MT, 59859 | US Mail (1st Class) |
| 30117 | FELDSTEIN GRINBERG, (RE: HOWMAN JR, WILLIAM), 428 BLVD OF THE ALLIES, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 30117 | FELDSTEIN GRINBERG, PIERCE JR, ROBERT N, (RE: JASPER, DONALD), 428 BLVD OF THE ALLIES, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 30117 | FELDSTEIN GRINBERG, PIERCE JR, ROBERT N, (RE: SHEFFIELD, WAULNOTH), 428 BLVD OF THE ALLIES, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 30117 | FELDSTEIN GRINBERG, PIERCE JR, ROBERT N, (RE: MCNUTT, ROBERT), 428 BLVD OF THE ALLIES, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 30117 | FELDWICK, RAYMOND, C/O JARRETT L HALE ESQ, 101 E KENNEDY BLVD, ST 1100, TAMPA, FL, 33602 | US Mail (1st Class) |
| 30117 | FELICIA SHACHTER CUST, JAY F SHACHTER, 1250 GREENWOOD AVE 104, JENKINTOWN, PA, 19046-2902 | US Mail (1st Class) |
| 30117 | FELIPE RODRIGUEZ, 1004 LINCOLN ROAD BOX 178, BELLEVUE, NB, 68005-2361 | US Mail (1st Class) |
| 30117 | FELIX SCHNUR, 18 MURRAY HILL RD, SCARSDALE, NY, 10583-2828 | US Mail (1st Class) |
| 30117 | FELIX SCHOELLER DIGITAL IMAGING GMB, DR. MARGARETHE MORYS-KOLM, OSNABRUECK, 49086 GERMANY | US Mail (1st Class) |
| 30117 | FELIX SURVILLA, 220 26TH ST, ALLEGAN, MI, 49010 | US Mail (1st Class) |
| 30117 | FELLENBERG, RUBEN ALBERT, 224 FOREST AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | FELLER, SCARLET D, PSC - 77 - FMO, APO, AE, 09721 | US Mail (1st Class) |
| 30117 | FELMAN, INA S, 1312 SE 13TH AVE, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | FELTHAM JR, EDWARD, 3700 GRAVE RUN RD, HAMPSTEAD, MD, 21074-2401 | US Mail (1st Class) |
| 30117 | FENDRICH, HARRY G, 12414 COBBLESTONE DR, HOUSTON, TX, 77024 | US Mail (1st Class) |
| 30117 | FENESTRA INC DOOR PRODUCTS DIV, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | FENNELL JR, JOHN F, 12815 S KENNETH, ALSIP, IL, 60803 | US Mail (1st Class) |
| 30117 | FENNESSY, MARK, 313 E. LINCOLN BLVD., LIBBY, MT, 59924 | US Mail (1st Class) |
| 30117 | FENTON RIGGING CO, PO BOX 23128, CINCINNATI, OH, 45223 | US Mail (1st Class) |
| 30117 | FENWAL SAFETY SYSTEMS, PO BOX 101305, ATLANTA, GA, 30392-1305 | US Mail (1st Class) |
| 30117 | FENWALL SAFETY SYSTEMS, 700 NICKERSON RD., MARLBOROUGH, MA, 01752 | US Mail (1st Class) |
| 30117 | FERANKILIN H. WALDREP, 2410 HWY 92, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | FERDINAND TURLA, 136 HIGHLAND CROSS, RUTHERFORD, NJ, 07070-2106 | US Mail (1st Class) |
| 30117 | FERER, RONALD M, 521 BENJAMIN RD A, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 30117 | FERGUSON ENTERPRISES INC, C/O NICHOLAS VAN AELSTYN ESQ, HELLER EHRMAN WHITE & MCAULIFFE LLP, 333 BUSH ST 30TH FLR, SAN FRANCISCO, CA, 94104 | US Mail (1st Class) |
| 30117 | FERGUSON ENTERPRISES INC., 4001 E. MONUMENT ST., PO BOX 4139, BALTIMORE, MD, 21205 | US Mail (1st Class) |
| 30117 | FERGUSON ENTERPRISES, INC, PO BOX 928, BALTIMORE, MD, 21203-0928 | US Mail (1st Class) |
| 30117 | FERGUSON ENTERPRISES, INC, PO BOX 751497, CHARLOTTE, NC, 28275 | US Mail (1st Class) |
| 30117 | FERGUSON, ADA MAY, 134 GARDEN RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | FERGUSON, DAVID W, 4256 JACKS CREEK RD, MONROE, GA, 30655 | US Mail (1st Class) |
| 30117 | FERNANDE C O`CONNELL, 18 HARBOUR AVE, WEST WARWICK, RI, 02893 | US Mail (1st Class) |
| 30117 | FERNANDO SAHLI N, P O BOX 7, EL MONTE,  CHILE | US Mail (1st Class) |
| 30117 | FERNE R COOK CUST, CHARLES W COOK, UNIF GIFT MIN ACT IA, 12732 IONA RD, FT MYERS, FL, 33908-1828 | US Mail (1st Class) |
| 30117 | FERRARIS (DEC), GEORGE, C/O: FERRARIS, ADELINE, EXECUTRIX OF THE ESTATE OF GEORGE FERRARIS, 9 N COURT, MAHOPAAC, NY, 10541 | US Mail (1st Class) |
| 30117 | FERRARO & ASSOCIATES, WILSON, THOMAS M, (RE: ANDERSON, JAMES), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | FERRE, ANTONIO R, 3115 S OCEAN BLVD #1102, HIGHLAND BEACH, FL, 33487 | US Mail (1st Class) |
| 30117 | FERRELL, LINDA, PO BOX 43, LA CYGNE, KS, 66040 | US Mail (1st Class) |
| 30117 | FERRELL, MILDRED, 128 BRADLEY 27 S, WARREN, AR, 71671 | US Mail (1st Class) |
| 30117 | FERRELLGAS, 1411 E. 41ST ST, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 30117 | FERRELLGAS, PO BOX 838, LA SALLE, IL, 61301-3113 | US Mail (1st Class) |
| 30117 | FERRELLGAS, 3111 NW GRAND AVE., PHOENIX, AZ, 85017 | US Mail (1st Class) |
| 30117 | FERRERE JR, ROGER A, 163 THEODORE DR, CORAM, NY, 11727 | US Mail (1st Class) |
| 30117 | FERRETERIA GIUSTI INC, CARR NUM 2 KM 20 HM 3 BO CANDELARIA, BOX 381, TOA BAJA, PR, 00951-0381 | US Mail (1st Class) |
| 30117 | FERRETTI, JOHN, 27 BEARDSLEY ST, OAKVILLE, CT, 06779-1630 | US Mail (1st Class) |
| 30117 | FERRO CORPORATION, POBOX 5381, CLEVELAND, OH, 44193 | US Mail (1st Class) |
| 30117 | FERRUS H LARSEN, 160 S 800 W, MAPLETON, UT, 84664 | US Mail (1st Class) |
| 30117 | FERTIK, RICHARD, 8951 SUNRISE LAKE BLVD BLDG #87 #103, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 30117 | FESTIVE AFFAIRS CATERING, 7391 WASHINGTON BLVD., SUITE 103, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 30117 | FEYLER, DAVE, 20 BAKER STREET, WESTWOOD, MA, 02090 | US Mail (1st Class) |
| 30117 | FH GASKINS CO, INC, PO BOX 1499, NORFOLK, VA, 23501 | US Mail (1st Class) |
| 30117 | FHWA/BRIAN H. CHALLAR, 6300 GEORGETOWN PIKE, MCLEAN, VA, 22101 | US Mail (1st Class) |
| 30117 | FIALA, JAMES D, 433 VILLAGE CREEK DR, LITH, IL, 60156 | US Mail (1st Class) |
| 30117 | FIALA, JAMES I, 300 SAMOSET LN, SCHAUMBURG, IL, 60193 | US Mail (1st Class) |
| 30117 | FIALA, JAMES I, 300 SAMUSET LN, SCHAUMBURG, IL, 60193 | US Mail (1st Class) |
| 30117 | FIATO, JOAN, 14 SAINT MARY RD, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 30117 | FIBERLOCK TECHNOLOGIES INC, 150 DASCOMB RD, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 30117 | FIDELITY ROOF COMPANY, 1075-40TH ST, OAKLAND, CA, 94608 | US Mail (1st Class) |
| 30117 | FIELD TECHNOLOGIES, 942 MAPLE AVE, DOWNERS GROVE, IL, 60515 | US Mail (1st Class) |
| 30117 | FIERKE, RANDALL, 200 SUNRISE AVE, HINSDALE, IL, 60527 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | FIERS, ALAN D, 2065 LOST DAUPHIN RD, DE PERE, WI, 54115 | US Mail (1st Class) |
| 30117 | FIGGE, ROSALYN E, 1787 OLD STAGE RD, DECORAH, IA, 52101-7302 | US Mail (1st Class) |
| 30117 | FIGUEROA, RICHARD M, 3902 LINTON WAY, PORTAGE, IN, 46368 | US Mail (1st Class) |
| 30117 | FIIOC TR, IRA, FBO KAZIMIERZ J PILAT 11 15 00, 159 WARREN ST, NEWTON, MA, 02459-2058 | US Mail (1st Class) |
| 30117 | FIKE, MARK L, C/O MARK FIKE, 716 CHAMBERS CIR, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 30117 | FIKE, MARK L, C/O MARK FIKE, 716 CHAMBERS CR, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 30117 | FILENET CORPORATION, 3565 HARBOR BLVD., COSTA MESA, CA, 92626-1420 | US Mail (1st Class) |
| 30117 | FILENET CORPORATION, FILE 53858, LOS ANGELES, CA, 90074-3858 | US Mail (1st Class) |
| 30117 | FILON, ELYSE N, C/O ELYSE FILON, 15841 DOUBLE EAGLE TRL, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 30117 | FILPRO CORPORATION, PO BOX 374, WEST POINT, PA, 19486-0374 | US Mail (1st Class) |
| 30117 | FILTER BELTS, INC, RT. 202 WINADA DRIVE, R.R.#3 BOX 913, WINTHROP, ME, 04364 | US Mail (1st Class) |
| 30117 | FILTER BELTS,INC - FABRICATED FILT, FABRICATED FILTERS, PO BOX 23072, HARAHAN, LA, 70183-3072 | US Mail (1st Class) |
| 30117 | FILTER SPECIALISTS INC., PO BOX 72397, CHICAGO, IL, 60678-2397 | US Mail (1st Class) |
| 30117 | FILTER`S FLORIST & GREENHOUSE, 18 POPLAR AVE, MOUNDSVILLE, WV, 26041 | US Mail (1st Class) |
| 30117 | FINA OIL AND CHEMICAL COMPANY, PHIL JACKSON, PO BOX 2159, 6000 LEGACY DRIVE, DALLAS, TX, 75221 | US Mail (1st Class) |
| 30117 | FINA RESEARCH, ZONE INDUSTRIELLE, FELUY, 6520 BELGIUM | US Mail (1st Class) |
| 30117 | FINA RESEARCH S.A., ZONE INDUSTRIELLE C, FELUY, 7181 BELGIUM | US Mail (1st Class) |
| 30117 | FINA RESEARCH S.A., ZONE INDUSTRIELLE C, FELUY, 6520 BELGIUM | US Mail (1st Class) |
| 30117 | FINA RESEARCH S.A., E. DE KEZEL, ONE INDUSTRIELLE C, FELUY, 7181 BELGIUM | US Mail (1st Class) |
| 30117 | FINA RESEARCH S.A., G. DEBRAS, ZONE INDUSTRIELLE C, FELUY, 7181 BELGIUM | US Mail (1st Class) |
| 30117 | FINA RESEARCH, J. C. DETRAT, INDUSTRIELLE C, FELUY, SENEFFE, 7181 BELGIUM | US Mail (1st Class) |
| 30117 | FINCHER FIRE PROTECTION, PO BOX 100215, BRIMINGHAM, AL, 35210 | US Mail (1st Class) |
| 30117 | FINCHER FIRE PROTECTION INC, C/O JOHN R FRAWLEY JR, PO BOX 101493, IRONDALE, AL, 35210 | US Mail (1st Class) |
| 30117 | FINELLO, ROCCO, C/O STEPHEN C EMBRY ESQ, EMBRY & NEUSNER, 118 POQUONNOCK ROAD PO BOX 1409, GROTON, CT, 06340 | US Mail (1st Class) |
| 30117 | FINGER, JOAN A, 720 S SAPODILLA AVE #301, WEST PALM BEACH, FL, 33401 | US Mail (1st Class) |
| 30117 | FINGLES METALWORKS INC, 2256 REISTERSTOWN RD, BALTIMORE, MD, 21217 | US Mail (1st Class) |
| 30117 | FINK & CARNEY, 39 WEST 37TH ST SIXTH FL, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 30117 | FINK, ROBERT C, C/O ROBERT FINK, 335 LIGHT STREET AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | FINKE, CAROL M, 3240 EQUESTRIAN DR, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 30117 | FINKE, RICHARD C, 3240 EQUESTRIAN DR, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 30117 | FINKELSTEIN, HARVEY L, LAMPLIGHT VLG APTS BLDG #5 APT H, MONROE, NY, 10950 | US Mail (1st Class) |
| 30117 | FINKELSTEIN, VICKI B, 2116 WILTONWOOD RD, STEVENSON, MD, 21153 | US Mail (1st Class) |
| 30117 | FINLAY, THOMAS E, 6084 ADCOCK LN, HANOVER, MD, 21076 | US Mail (1st Class) |
| 30117 | FINLEY, CATHERINE E, PO BOX 592, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 30117 | FINN, PATRICIA A, 1111 WELDON AVE, BALTIMORE, MD, 21211 | US Mail (1st Class) |
| 30117 | FINN, THOMAS, 15 HOWLAND ST, PROVINCETOWN, MA, 02657 | US Mail (1st Class) |
| 30117 | FINNERTY, BARBARA, 6901 SHORE RD APT 1A, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 30117 | FINNERTY, EVELYN L, 10009 RUSHING RD APT 23, EL PASO, TX, 79924 | US Mail (1st Class) |
| 30117 | FINNIE, ELIZABETH A, 9 RYDER ST #15, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 30117 | FINUOLI, JOSEPH, 6 LANART RD, YONKERS, NY, 10705 | US Mail (1st Class) |
| 30117 | FIORELLA, ALISON P, 1712 ST MARYS AVE, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | FIRE PROTECTION COMPANY, 5959 WEST 115TH ST, ALSIP, IL, 60803 | US Mail (1st Class) |
| 30117 | FIRE SAFE OF GA, 3823 HILLCREST DR, SE, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 30117 | FIRE SAFE OF GEORGIA, 3823 HILLCREST DR SE, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 30117 | FIRE SAFETY SALES & SERVICE, INC, 130 N RYAN AVE, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | FIRE SCIENCE & TECHNOLOGY INC, 9000 300TH PL SE, ISSAQUAH, WA, 98027 | US Mail (1st Class) |
| 30117 | FIRELINE CORPORATION, 4506 HOLLINS FERRY RD, BALTIMORE, MD, 21227-4671 | US Mail (1st Class) |
| 30117 | FIREMANS FUND INS. CO., 777 SAN MARIN DRIVE, NOVATO, CA, 94998-3400 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | FIREMANS FUND INSURANCE COMPANY, ATTN THELMA THOMPSON CORP CREDIT SM1, 777 SAN MARIN DR, NOVATO, CA, 94998-1000 | US Mail (1st Class) |
| 30117 | FIRESTOP CONTRACTORS INTERNATIONAL, ASSOCIATION, ASSOCIATION, 1257 GOLF CIRCLE, WHEATON, IL, 60187 | US Mail (1st Class) |
| 30117 | FIRKINS, ELVEN L, 1713 GRANT AVE, COLORADO SPRINGS, CO, 80909 | US Mail (1st Class) |
| 30117 | FIRST ACCESS FLOOR CLEANING SYSTEMS, PO BOX 4240, CAROL STREAM, IL, 60197-4240 | US Mail (1st Class) |
| 30117 | FIRST CHEMICAL TEXAS LP, PO BOX 1607, BAYTOWN, TX, 77520 | US Mail (1st Class) |
| 30117 | FIRST FEDERAL SAVINGS LOAN BANK BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | FIRST LAW OFFICES OF KOREA, SEOCHO P O BOX 437, 275 YANGJAE-DONG, SEOCHO-KU SEOUL, 275 KOREA | US Mail (1st Class) |
| 30117 | FIRST MEMPHIS PLAZA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | FIRST NATIONAL BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | FIRST NATIONAL BANK, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | FIRST NATIONAL BANK BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | FIRST NATIONAL BANK BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | FIRST NATIONAL BANK JOB, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | FIRST NORTHERN STAR LLC, THE LANGFAN CO. GENERAL COUNSEL, 6 E. 45TH ST., NEW YORK, NY, 10017 | US Mail (1st Class) |
| 30117 | FIRST PRESBYTERIAN CHURCH, 2021 NORTH AURELIUS RD, HOLT, MI, 48842-1331 | US Mail (1st Class) |
| 30117 | FIRST PRESBYTERIAN CHURCH, DAVID L HOLLE TREASURER, 716 COLLEGE AVE, RACINE, WI, 53403 | US Mail (1st Class) |
| 30117 | FIRST PRESBYTERIAN CHURCH OF WEEDSPORT, 8871SOUTH SENECA STREET, WEEDSPORT, NY, 13166 | US Mail (1st Class) |
| 30117 | FIRST UNION COMMERCIAL CORP., 1339 CHESTNUT STR. PA1317, PHILADELPHIA, PA, 19107 | US Mail (1st Class) |
| 30117 | FIRST UNION NATIONAL BANK, 1525 WEST W. T. HARRIS BLVD., CHARLOTTE, NC, 28288-1176 | US Mail (1st Class) |
| 30117 | FIRST UNION NATIONAL BANK, 123 SOUTH BROAD ST, PHILADELPHIA, PA, 19109-1199 | US Mail (1st Class) |
| 30117 | FIRST UNION NATIONAL BANK TR, IRA, FBO PAUL FURLOTTE 10 01 01, 620 MASTERS WAY, PALM BCH GDNS, FL, 33418-8492 | US Mail (1st Class) |
| 30117 | FIRST UNION RAIL CORPORATION, RICHARD SEYMOUR, ONE OHARE CENTER, 6250 RIVER ROAD, SUITE 5000, ROSEMONT, IL, 60018-4214 | US Mail (1st Class) |
| 30117 | FIRST UNION RAIL CORPORATION, RICHARD SEYMOUR, 6250 RIVER ROAD, 1 OHARE CENTRE, SUITE 5000, ROSEMONT, IL, 60018 | US Mail (1st Class) |
| 30117 | FIRST UNION SECURITIES, TR IRA 01 22 01, FBO JAMES P BARR, 64 VAN LIEUS ROAD, EAST AMWELL, NJ, 08551-1312 | US Mail (1st Class) |
| 30117 | FIRTH S SPIEGEL MD PA EMP, PENSION TR UA SEP 01 74, 9000 CORAL REEF DR, MIAMI, FL, 33157-1928 | US Mail (1st Class) |
| 30117 | FISCHER, LAURENCE C, 7307 BERKSHIRE RD, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 30117 | FISHEL, HARRY, 907 HIGHLAND PARK DR, AIKEN, SC, 29801 | US Mail (1st Class) |
| 30117 | FISHER RUSHMER WERRENRATH KEINER, WACK & DICKSON P.A., 20 N. ORANGE AVE, #1500, ORLANDO, FL, 32801 | US Mail (1st Class) |
| 30117 | FISHER SCIENTIFIC, 585 ALPHA DR, PITTSBURGH, PA, 15238 | US Mail (1st Class) |
| 30117 | FISHER SCIENTIFIC, ATTN: GARY R BARNES, 2000 PARK LANE DRIVE, PITTSBURGH, PA, 15275 | US Mail (1st Class) |
| 30117 | FISHER SCIENTIFIC COMPANY, PO BOX 375, FAIR LAWN, NJ, 07410-0375 | US Mail (1st Class) |
| 30117 | FISHER SCIENTIFIC COMPANY, STAMOL EDUCATIONAL MATERIALS DIVISION, 1259 NORTH WEED STREET, CHICAGO, IL, 60622 | US Mail (1st Class) |
| 30117 | FISHER SCIENTIFIC INC., ATTN: JEAN SABO, 2000 PARK LANE DR, PITTSBURGH, PA, 15275-1126 | US Mail (1st Class) |
| 30117 | FISHER, JAMES F, 3520 OLINVILLE AVE APT 6 K, BRONX, NY, 10467-5565 | US Mail (1st Class) |
| 30117 | FISHER, MICHAEL WILLIAM, 160 LIN MAR DRIVE, STANLEY, NC, 28164 | US Mail (1st Class) |
| 30117 | FISHER-KLOSTERMAN, INC, PO BOX 11190, LOUISVILLE, KY, 40211 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | FISHERMAN`S WHARF PARKING GARAGE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | FISHER-ROSEMOUNT SERVICE & SUPPORT, 12001 TECHNOLOGY DR, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 30117 | FISHMAN CORPORATION, 192 SOUTH ST, HOPKINTON, MA, 01748-9937 | US Mail (1st Class) |
| 30117 | FISK (DEC), FRANKLIN E, 46 HENRY ST, SUCCASUNNA, NJ, 07876 | US Mail (1st Class) |
| 30117 | FISKE (DEC), LAWRENCE, C/O: MUCCINI, JEAN, EXECUTRIX OF THE ESTATE OF LAWRENCE FISKE, 2725 124TH AVE SE, BELLEVUE, WA, 98005 | US Mail (1st Class) |
| 30117 | FITZGERALD, DONNA, 51 KENILWORTH RD, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 30117 | FITZGERALD, GLENN W, 13110 MCGILL RD, SODDY DAISY, TN, 37379 | US Mail (1st Class) |
| 30117 | FITZGERALD, MERIAL RAE, 1016 ST CHARLES ST PO BOX 331, FORT BENTON, MT, 59442 | US Mail (1st Class) |
| 30117 | FITZPATRICK, JAMES B, 12 MACK RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 30117 | FIVE ALEWIFE BOSTON LTD., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | FJA CHRISTIANSEN ROOFING, NORM AMMERMAN, 2139 W PURDUE STREET, MILWAUKEE, WI, 53209 | US Mail (1st Class) |
| 30117 | FKIARAS, COSTA, 24 CORNELL DR, SOUTH COMMACK, NY, 11725 | US Mail (1st Class) |
| 30117 | FLADELAND, LANNIE L, 66 WRENS SONG PL, THE WOODLANDS, TX, 77382-1280 | US Mail (1st Class) |
| 30117 | FLAHERTY, HELEN M, 41 MATAWANAKEE TRL, LITTLETON, MA, 01460 | US Mail (1st Class) |
| 30117 | FLANAGAN, JOHN R, 9 OAKWOOD DR, WAYNE, NJ, 07470 | US Mail (1st Class) |
| 30117 | FLASHENBURG, EDWIN C, 3906 PALLADIUM LAKE DR, BOYNTON BEACH, FL, 33436-5070 | US Mail (1st Class) |
| 30117 | FLAT TOP NATIONAL BANK, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | FLAVIAN FRANCIS BECKER, 21 TOWER ST, CINCINNATI, OH, 45220-1330 | US Mail (1st Class) |
| 30117 | FLAVIN (DEC), JOHN J, C/O: FLAVIN, JOSEPHINE, ADMINISTRATRIX OF THE ESTATE OF JOHN J FLAVIN, 91 CLAY ST #811, WOLLASTON, MA, 02170 | US Mail (1st Class) |
| 30117 | FLAVORCHEM CORP ORCHIDIA DIV, 1525 BROOK DR, DOWNERS GROVE, IL, 60515 | US Mail (1st Class) |
| 30117 | FLEET ENVIRONMENTAL SERVICES LLC, 59 LONGWATER DR, NORWELL, MA, 02061 | US Mail (1st Class) |
| 30117 | FLEET EQUIPTMENT CENTER INC., 555 EAST SOUTH FRONTAGE ROAD, BEDFORD PARK, IL, 60440 | US Mail (1st Class) |
| 30117 | FLEMING, VIVIAN B, 1818 COMSTOCK LANE, SAN JOSE, CA, 95124 | US Mail (1st Class) |
| 30117 | FLEMINGTON INSTRUMENT, PO BOX 298, RINGOES, NJ, 08551 | US Mail (1st Class) |
| 30117 | FLEMMING ZULACK & WILLIAMSON LLP, ONE LIBERTY PLAZA, NEW YORK, NY, 10006-1404 | US Mail (1st Class) |
| 30117 | FLERRY SR, WILLIAM THEODORE, 2372 LIMA STREET, AURORA, CO, 80010 | US Mail (1st Class) |
| 30117 | FLESHER, CAROL LYNN, 1460 EAST FIFTH STREET EXTENSION, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | FLESHER, RICHARD M, PO BOX 1062, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | FLETCHER SR (DEC), WALTER E, C/O: FLETCHER, MARY M, EXECUTRIX OF THE ESTATE OF WALTER E FLETCHER SR, 21 MADISON ST, REVERE, MA, 02151 | US Mail (1st Class) |
| 30117 | FLETCHER, LEO E, 270 AUBREY DR, QUAKERTOWN, PA, 18951 | US Mail (1st Class) |
| 30117 | FLETCHER, ROBERT R, 3711 PECAN RDG, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 30117 | FLEXCON COMPANY, INC, JAMES M. CASEY, 1 FLEXCON INDUSTRIAL PARK, SPENCER, MA, 01562 | US Mail (1st Class) |
| 30117 | FLEXCON PACKAGING SYSTEMS, P.O BOX 95386, NEW ORLEANS, LA, 70195 | US Mail (1st Class) |
| 30117 | FLICK, WILLIAM C, 1 WRISLEY CT, ESSEX JUNCTION, VT, 05452 | US Mail (1st Class) |
| 30117 | FLINT INK, 4600 ARROWHEAD DR, ANN ARBOR, MI, 48105 | US Mail (1st Class) |
| 30117 | FLODYNE INC., 1000 MUIRFIELD DR., HANOVER PARK, IL, 60103 | US Mail (1st Class) |
| 30117 | FLOMENBAUM (DEC), HYMAN S, THE ESTATE OF HYMAN S FLOMENBAUM C/O NEIL, FLOMENBAUM 200 E END AVE APT 14J, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 30117 | FLOMP, CATHERINE, 167 SCHOOL ST, LOWELL, MA, 01854 | US Mail (1st Class) |
| 30117 | FLOOD TESTING LABORATORIES INC, 1945 EAST 87TH ST, CHICAOG, IL, 60617 | US Mail (1st Class) |
| 30117 | FLORA H STEPHEN TR UW, LAWRENCE R STEPHEN, C/O JOAN M CLEMENTS, 552 213 BEAN CRK RD, SCOTTS VALLEY, CA, 95066-3347 | US Mail (1st Class) |
| 30117 | FLORA M DUNLAP TR UA 05 16 86, FLORA M DUNLAP TRUST, 2516 BRADLEY RD, ROCKFORD, IL, 61107-1105 | US Mail (1st Class) |
| 30117 | FLORA M WHITE, BOX 1159, CEREDO, WV, 25507-1159 | US Mail (1st Class) |
| 30117 | FLORA POLLAK, 177 E HARTSDALE AVE APT LA, HARTSDALE, NY, 10530-3543 | US Mail (1st Class) |
| 30117 | FLORENCE & ALFONSO FREDA, 5 LEWIS RD, BELMONT, MA, 02478 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | FLORENCE ARZROUNI, 493 QUINCE CT, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 30117 | FLORENCE E PARMENTER, PO BOX 2136, BRATTLEBORO, VT, 05303-2136 | US Mail (1st Class) |
| 30117 | FLORENCE ESTAVER, 2245 S E 7TH PLACE, HOMESTEAD, FL, 33033-5217 | US Mail (1st Class) |
| 30117 | FLORENCE FUMIKO CLINE, 3900 EDWARDS LN, FALLON, NV, 89406-7383 | US Mail (1st Class) |
| 30117 | FLORENCE G BURSTEIN CUST, DEBRA J BURSTEIN, UNIF GIFT MIN ACT WI, 300 MERCER ST 22E, NEW YORK, NY, 10003-6739 | US Mail (1st Class) |
| 30117 | FLORENCE G STEPHEN, 3637 SNELL AVE APT 15, SAN JOSE, CA, 95136-1315 | US Mail (1st Class) |
| 30117 | FLORENCE HANFT, 2 FISHER DR, MT VERNON, NY, 10552-3666 | US Mail (1st Class) |
| 30117 | FLORENCE I FEDOR, 518 EAST ST, EAST HAMPTON, MA, 01027 | US Mail (1st Class) |
| 30117 | FLORENCE JACOBS, 34-10 94TH ST, JACKSON HEIGHTS, NY, 11372-3831 | US Mail (1st Class) |
| 30117 | FLORENCE KUHLMANN, 38 GOLF RD, PLESANTON, CA, 94566 | US Mail (1st Class) |
| 30117 | FLORENCE L JENKS, 3831 W ESTES AVE, LINCOLNWOOD, IL, 60712-1031 | US Mail (1st Class) |
| 30117 | FLORENCE L LIESEGANG, 3214 BROECK POINTE CIRCLE, LOUISVILLE, KY, 40241-2549 | US Mail (1st Class) |
| 30117 | FLORENCE L SMITH, 403 W CENTER ST 109, MANCHESTER, CT, 06040 | US Mail (1st Class) |
| 30117 | FLORENCE M AXTELL, 65 AXTELL RD, MASONVILLE, NY, 13804 | US Mail (1st Class) |
| 30117 | FLORENCE M PATT, 37515 ARLINGTON DR, WILLOUGHBY, OH, 44094 | US Mail (1st Class) |
| 30117 | FLORENCE R DE LUCIA, 3256 E TERRA ALTA BLVD, TUCSON, AZ, 85716-4540 | US Mail (1st Class) |
| 30117 | FLORENCE ROEMER DAVIDSON, C/O HARRIET DAVIDSON, 8709 LOWELL STREET, BETHESDA, MD, 20817-3217 | US Mail (1st Class) |
| 30117 | FLORENCE SCHNELLING, 433 TAMARACK COURT, SOUTH BETHANY BEACH, DE, 19930 | US Mail (1st Class) |
| 30117 | FLORENCE SERCEL, 311 2ND ST E, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 30117 | FLORES, RUDY, 3306 N TERRY, FORT WORTH, TX, 76106 | US Mail (1st Class) |
| 30117 | FLORESVILLE ISD, C/O DAVID G AELVOET, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, 711 NAVARRO STE 300, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30117 | FLORIAN, DENNIS W, 4400 FORGE RD, PERRY HALL, MD, 21128 | US Mail (1st Class) |
| 30117 | FLORIDA HERCULES CORP, ATT ESTON E MULLINIX, 118 ATLANTIC ROAD, NORTH PALM BEACH, FL, 33408-4602 | US Mail (1st Class) |
| 30117 | FLORIDA INDEPENDENT CONCRETE, AND ASSOC. PRODS. INC., AND ASSOC. PRODS. INC., 318 NEWMAN ROAD, SEBRING, FL, 33876-6702 | US Mail (1st Class) |
| 30117 | FLORIDA POWER CORPORATION, PO BOX 33199, SAINT PETERSBURG, FL, 33733-8199 | US Mail (1st Class) |
| 30117 | FLORIDA ROCK INDUSTRIES, INC, 155 E 21ST ST, JACKSONVILLE, FL, 32206-2104 | US Mail (1st Class) |
| 30117 | FLORIDIN, 5700 CLEVELAND ST STE 420, VIRGINIA BEACH, VA, 23462 | US Mail (1st Class) |
| 30117 | FLORIDIN - ITC, A DIVISION OF ITC INDUSTRIALS INC, A DIVISION OF ITC INDUSTRIALS INC, 5700 CLEVELAND ST SUITE 420, VIRGINIA BEACH, VA, 23462 | US Mail (1st Class) |
| 30117 | FLORIDIN CORP, 5700 CLEVELAND ST STE 420, QUINCY, FL, 32353 | US Mail (1st Class) |
| 30117 | FLOW CONTROLS INC, 7844 BELAIR RD., BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 30117 | FLOW TECH SUPPLY INC., PO BOX 1388, ORANGE, TX, 77631-1388 | US Mail (1st Class) |
| 30117 | FLOW THRU METALS INC, 201 COMMERCE DR, MOORESTOWN, NJ, 08057 | US Mail (1st Class) |
| 30117 | FLOWER, GERALD ALLEN, 1918 SIXTH STREET NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 30117 | FLOWERS BY CHRIS INC, 1019 CATHEDRAL ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30117 | FLOWERS N THINGS, 31 N.E. 1ST AVE, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 30117 | FLOWSERVE CORP, 14823 S MC KINLEY AVE, POSEN, IL, 60469 | US Mail (1st Class) |
| 30117 | FLOYD E CANFIELD, 11983 ROUTE 352, CORNING, NY, 14830 | US Mail (1st Class) |
| 30117 | FLOYD E FLACK, C/O TOM FLACK, 3128 NORTHWOOD, AMES, IA, 50010-4769 | US Mail (1st Class) |
| 30117 | FLOYD E NEAL, 173 FRONT ST, APT 2, OWEGO, NY, 13827 | US Mail (1st Class) |
| 30117 | FLOYD E WILEY, PMB 4998, PO BOX 2428, PENSACOLA, FL, 32513 | US Mail (1st Class) |
| 30117 | FLOYD ELLIOTT, BOX 36, CHESTER, SC, 29706-0036 | US Mail (1st Class) |
| 30117 | FLOYD F KENISTON, PO BOX 62, BRYANT POND, ME, 04219 | US Mail (1st Class) |
| 30117 | FLOYD F. GUY, 1616 STATE STREET, STEUBENVILLE, OH, 43952 | US Mail (1st Class) |
| 30117 | FLOYD L NELSON & VERA E NELSON JT TEN, C/O EDWARD NELSON, 313 REDSTONE STREET, LAS VEGAS, NV, 89145-5321 | US Mail (1st Class) |
| 30117 | FLOYD SCOUTEN, 9731 29 ST SE, SPIRITWOOD, ND, 58481 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | FLOYD T ALLEN, 229 HALL DR, CHESAPEAKE, VA, 23320-5209 | US Mail (1st Class) |
| 30117 | FLOYD W JONES SR, 40 GREEN ST, SENECA FALLS, NY, 13148-2121 | US Mail (1st Class) |
| 30117 | FLUID COMPONENTS INTL, PO BOX 51020, LOS ANGELES, CA, 90051-5320 | US Mail (1st Class) |
| 30117 | FLUID FILTRATION MANUFACTURING CORP, 508 73RD ST, NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 30117 | FLUID FLOW OF TENNESSEE, INC, PO BOX 751278, CHARLOTTE, NC, 28275 | US Mail (1st Class) |
| 30117 | FLYNN FOUNDATION, PO BOX 960, GERBER, CA, 96035-0960 | US Mail (1st Class) |
| 30117 | FLYNN SCALE SERVICES, 16404 SOUTH HAWTHORNE BLVD., LAWNDALE, CA, 90260 | US Mail (1st Class) |
| 30117 | FLYNN, CHARLES, 3 ROBIN ST, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 30117 | FLYNN, DANIEL J, 6603 RHODE ISLAND TRL, CRYSTAL LAKE, IL, 60012 | US Mail (1st Class) |
| 30117 | FLYNN, JOHN M, 331 CHESTNUT ST, ASHLAND, MA, 01721 | US Mail (1st Class) |
| 30117 | FM EMERGENCY GENERATOR, INC, 35 PEQUIT ST, PO BOX 136, CANTON, MA, 02021 | US Mail (1st Class) |
| 30117 | FMC CORPORATION, 1735 MARKET ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30117 | FMC WYOMING CORPORATION, ATTN SUSAN C WAGNER, 1735 MARKET ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30117 | FOAM ZONE INC, 945 E CALIFORNIA ST, ONTARIO, CA, 91761 | US Mail (1st Class) |
| 30117 | FOCUS FINANCIAL CORP, 121 FAIRFIELD WAY, SUITE 224, BLOOMINGDALE, IL, 60108 | US Mail (1st Class) |
| 30117 | FOLEY (DEC), EDWARD W, C/O: FOLEY, PAM, PERSONAL REPRESENTATIVE OF THE ESTATE OF, EDWARD W FOLEY 106 ROCKBRIDGE CT, PORT SAINT LUCIE, FL, 34986-3570 | US Mail (1st Class) |
| 30117 | FOLEY HOAG LLP FKA FOLEY HOAG & ELIOT LL, C/O VINCENT J CANZONERI ESQ, 155 SEAPORT BLVD, BOSTON, MA, 02210 | US Mail (1st Class) |
| 30117 | FOLEY, MICHAEL J, 415 N RIVER RD, PROSSER, WA, 99350 | US Mail (1st Class) |
| 30117 | FOLGER BUILDING #2, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | FOLLETTE, RICHARD D, 600 PETIT BERDOT, KENNER, LA, 70065 | US Mail (1st Class) |
| 30117 | FOLLIARD, KEVIN J, 6804 GABION DR, AUSTIN, TX, 78749 | US Mail (1st Class) |
| 30117 | FOLLOW-UP SERVICES BUILDING 6, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | FONDA BIRD, 2108 144TH AVE SE, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 30117 | FONE, SUZANNE K, 82 SCHRADER DR, DENMARK, ME, 04022-5435 | US Mail (1st Class) |
| 30117 | FONE, SUZANNE K, PO BOX 719, DENMARK, ME, 04022 | US Mail (1st Class) |
| 30117 | FONTAINE, HARRY, 35 HIGHLAND AVE, WOODRIDGE, NY, 12789 | US Mail (1st Class) |
| 30117 | FONTENOT, JAMES K, 2410 NORBEN DR, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | FONTENOT, ROXANE, 7013 SHADOW LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | FONTENOT, TERRY T, 2408 CASSIE LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | FONVILLE, SANDRA E, 301 DOVE HAVEN DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | FONZI, CARMINE, THE ESTATE OF CARMINE FONZI, 104 BRADFORD ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 30117 | FOPPIANO JR, WILLIAM, C/O: FOPPIANO, ELEANOR, EXECUTRIX OF THE ESTATE OF WILLIAM FOPPIANO JR, 104 CHESTNUT ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 30117 | FOR AND ON BEHALF OF EQUILON ENTERP, | US Mail (1st Class) |
| 30117 | FORCE-FLO INC, POBOX 24279, CLEVELAND, OH, 44124 | US Mail (1st Class) |
| 30117 | FORD CITY BANK ADDITION, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | FORD MANHATTAN BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | FORD, BACON & DAVIS, PO BOX 86810, BATON ROUGE, LA, 70879 | US Mail (1st Class) |
| 30117 | FORD, BACON & DAVIS, THOMAS E. DAVIS, PO BOX 86810, BATON ROUGE, LA, 70879 | US Mail (1st Class) |
| 30117 | FORD, BUDDY D, (RE: RODGERS, ELI), BUDDY D FORD PA, 115 N MACDILL AVE, TAMPA, FL, 33609-1521 | US Mail (1st Class) |
| 30117 | FORD, ROBERT G, 897 IVY MANOR CT, HIXSON, TN, 37343 | US Mail (1st Class) |
| 30117 | FOREHAND, JOHNNY P, 1819 LEE JANZEN DR, KISSIMEE, FL, 34744 | US Mail (1st Class) |
| 30117 | FOREHAND, JR, JOHNNY P., 27 LINVALE LANE, BRIDGEWATER, NJ, 08807-2351 | US Mail (1st Class) |
| 30117 | FORERO, DAVID J, 7813 KAVANAGH RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 30117 | FORERO, LUIS E, 33 WILSON AVE, MALDEN, MA, 02148 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | FOREST VIEW FIRE DEPTDEPART, E, 7010 W. 46TH ST, FOREST VIEW, IL, 60402 | **US Mail (1st Class)** |
| 30117 | FORGACH, JOHN P, 960 FELL ST, UNIT 608, BALTIMORE, MD, 21231 | **US Mail (1st Class)** |
| 30117 | FORMAN BOURDEAU, 666 HINESBURG RD., SOUTH BURLINGTON, VT, 05404 | **US Mail (1st Class)** |
| 30117 | FORREST HOLCOMBE, 318 ADAIR STREET, DECATUR, GA, 30030 | **US Mail (1st Class)** |
| 30117 | FORREST OIL CO, PO BOX 327, TRAVELERS REST, SC, 29690 | **US Mail (1st Class)** |
| 30117 | FORREST PERKINS, RT 4 BOX 98, COLUMBIA, MO, 65201 | **US Mail (1st Class)** |
| 30117 | FORREST R HURLEY TR UA APR 7 89, THE FORREST R HURLEY TRUST, 1452 ROSEMOOR ROAD, JAMESTOWN, OH, 45335 | **US Mail (1st Class)** |
| 30117 | FORREST ZASTRO, BOX # 294, NEW HAVEN, MO, 63068 | **US Mail (1st Class)** |
| 30117 | FORSAITH JR, RALPH M, C/O RALPH FORSAITH, PO BOX 176, PUTNEY, VT, 05346 | **US Mail (1st Class)** |
| 30117 | FORSAITH JR, RALPH M, PO BOX 176, PUTNEY, VT, 05346 | **US Mail (1st Class)** |
| 30117 | FORSHAW ESQ, MARY BETH, (RE: TRAVELERS CASUALTY AND SURETY COMPANY), SIMPSON THACHER & BARTLETT, 425 LEXINGTON AVE, NEW YORK, NY, 10017 | **US Mail (1st Class)** |
| 30117 | FORSHAY, SAMUEL, 32-72 RT 52, PINE BUSH, NY, 12566 | **US Mail (1st Class)** |
| 30117 | FORSYTHE/MCARTHUR ASSOC., 7500 FRONTAGE ROAD, SKOKIE, IL, 60077 | **US Mail (1st Class)** |
| 30117 | FORT BEND SERVICES, INC, LYN LEVENS, 13303 REDFISH LANE, STAFFORD, TX, 77477 | **US Mail (1st Class)** |
| 30117 | FORT SMITH CONVENTION CTR & CIVIC AUDITO, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | FORTE, SALLY E, 100 WOODS AVE, GLEN BURNIE, MD, 21061 | **US Mail (1st Class)** |
| 30117 | FORTENBERRY, BRIDGETTE, 1414 34TH ST SE, WASHINGTON, DC, 20020-2304 | **US Mail (1st Class)** |
| 30117 | FORTI, CORINNE A, 1246 CALLE YUCCA, THOUSAND OAKS, CA, 91360 | **US Mail (1st Class)** |
| 30117 | FOSKETT, JAMES EDWARD, 8022 VAN VLEET RD, GAINES, MI, 48436 | **US Mail (1st Class)** |
| 30117 | FOSROC INTERNATIONAL LIMITED, 285 LONG ACRE, NECHELLS, BIRMINGHAM, B75JR ENGLAND | **US Mail (1st Class)** |
| 30117 | FOSS, DAVID A, C/O DAVID FOSS, 9697 BAGLY DR #2, ROSCOE, IL, 61073 | **US Mail (1st Class)** |
| 30117 | FOSSEY, REGINALD, C/O: FOSSEY, PAUL, ADMINISTRATOR OF THE ESTATE OF REGINALD FOSSEY, 8 QUARRY HILL RD, WESTFORD, MA, 01886-1156 | **US Mail (1st Class)** |
| 30117 | FOSTER SWIFT COLLINS & SMITH, 313 S WASHINGTON SQUARE, LANSING, MI, 48933 | **US Mail (1st Class)** |
| 30117 | FOSTER, JACK D, 615 N MAPLE ST, SIMPSONVILLE, SC, 29681 | **US Mail (1st Class)** |
| 30117 | FOSTER, TERRY R, 433 S FOSTER RD, SINGER, LA, 70660 | **US Mail (1st Class)** |
| 30117 | FOUGERE (DEC), PAUL, C/O: SILVESTRI, VIVIAN, ADMINISTRATRIX DBN OF THE ESTATE OF PAUL FOUGERE, 325 DARBY DR, LACONIA, NH, 03246 | **US Mail (1st Class)** |
| 30117 | FOUNDERS PLAZA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | FOUNTAIN HILL NURSING HOME, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | FOUR EMBARCADERO CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | FOUR INVESTMENT CLUB A PARTNERSHIP, 637 FERRY ST, NEWARK, NJ, 07105-4601 | **US Mail (1st Class)** |
| 30117 | FOUR SEASONS GREENERY, 100 CITY HALL PLAZA, 5TH FL, BOSTON, MA, 02108 | **US Mail (1st Class)** |
| 30117 | FOUST & FAMILYJR, JOHN LAVERN, 7815 STINES HILL RD, CASHMERE, WA, 98815 | **US Mail (1st Class)** |
| 30117 | FOWLER, JAMES, C/O: FOWLER, JAMES A, 6736 JADE POST LN, CENTREVILLE, VA, 20121-2194 | **US Mail (1st Class)** |
| 30117 | FOWLER, THOMAS R, 306 OVERLOOK DR, KERRVILLE, TX, 78028 | **US Mail (1st Class)** |
| 30117 | FOX CHAPEL COUNTRY CLUB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | FOX VALVE DEVELOPMENT CORP., LARRY FOX, HAMILTON BUSINESS PARK, DOVER, NJ, 07801 | **US Mail (1st Class)** |
| 30117 | FOX, DR MARYE ANN, NORTH CAROLINA STATE UNIV, OFFICE OF THE CHANCELLOR, 20 WATAUGA CLUB DR, BOX 7001/A HOLLADAY HALL, RALEIGH, NC, 27695-7001 | **US Mail (1st Class)** |
| 30117 | FOXBORO COMPANY, PO BOX 360015, PITTSBURGH, PA, 15251-6015 | **US Mail (1st Class)** |
| 30117 | FOXOBORO COMPANY, 33 COMMERCIAL ST (B51-2E), FOXBORO, MA, 02035-2099 | **US Mail (1st Class)** |
| 30117 | FOXRIDGE OFFICE BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | FPF ENTERPRISES, PALLETS PLUS, INC., PO BOX 31691, CHICAGO, IL, 60631-0691 | **US Mail (1st Class)** |
| 30117 | FPL, GENERAL MAIL FACILITY, MIAMI, FL, 33188-0001 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | FRAN CROWLEY CUST, BRIAN T CROWLEY, UNDER THE NEW JERSEY UNIFORM TRANSFERS TO MINORS A, 22 WILTON DR, ALLENDALE, NJ, 07401-1325 | **US Mail (1st Class)** |
| 30117 | FRAN NEWMARK CUST, REBECCA NEWMARK, UNIF GIFTS MIN ACT NY, 524 MIDVALE RD, VESTAL, NY, 13850-3818 | **US Mail (1st Class)** |
| 30117 | FRAN STRAUSS, 8 EAST 83RD STREET, NEW YORK, NY, 10028-0418 | **US Mail (1st Class)** |
| 30117 | FRANCA A RICCOBON & LUCIANA RICCOBON JT TEN, 2809 DARBY RD, ARDMORE, PA, 19003-1621 | **US Mail (1st Class)** |
| 30117 | FRANCES A CASEY, 2730 WISCONSIN AVE NW APT 73, WASHINGTON, DC, 20007-4658 | **US Mail (1st Class)** |
| 30117 | FRANCES A JAY, 518 E 19TH ST, OAKLAND, CA, 94606-1935 | **US Mail (1st Class)** |
| 30117 | FRANCES BISS, 4558 KINGS HWY, BROOKLYN, NY, 11234-2028 | **US Mail (1st Class)** |
| 30117 | FRANCES BRANDT, 112 IVY LANE, LIDO BEACH, NY, 11561-4911 | **US Mail (1st Class)** |
| 30117 | FRANCES C SHEEHY, 254-03 75TH AVE, GLEN OAKS LI, NY, 11004-1107 | **US Mail (1st Class)** |
| 30117 | FRANCES CARTER STEPHENS, 1302 POTOMAC DR, HOUSTON, TX, 77057-1922 | **US Mail (1st Class)** |
| 30117 | FRANCES CUENY, 899 PINE ST NBR 1101, SAN FRANCISCO, CA, 94108-3049 | **US Mail (1st Class)** |
| 30117 | FRANCES DE LEMOS TR UA JUL 30 96, THE FRANCES DE LEMOS REVOCABLE, LIVING TRUST, 501 VENUE CT, VERO BEACH, FL, 32966-7132 | **US Mail (1st Class)** |
| 30117 | FRANCES DONOVAN, 11 PORTER RD, MAPLEWOOD, NJ, 07040-3311 | **US Mail (1st Class)** |
| 30117 | FRANCES E CALABRO, 11 GARFIELD AVE, WINCHESTER, MA, 01890-1208 | **US Mail (1st Class)** |
| 30117 | FRANCES ELLIS CASSELS, BOX 98, JACKSON, SC, 29831-0098 | **US Mail (1st Class)** |
| 30117 | FRANCES F PAVEY, 8650 SHAWNEE RUN RD, CINCINNATI, OH, 45243-2812 | **US Mail (1st Class)** |
| 30117 | FRANCES G ANTOPOL, 420 E 23RD ST, NEW YORK, NY, 10010-5033 | **US Mail (1st Class)** |
| 30117 | FRANCES GREGORY, 519 BUTLER RD, NEW LONDON, OH, 44851 | **US Mail (1st Class)** |
| 30117 | FRANCES H MCKINNEY, 4835 SUTCLIFF AVENUE, SAN JOSE, CA, 95118-2342 | **US Mail (1st Class)** |
| 30117 | FRANCES M FEUCHTER, 1641 SE 39TH TERR, CAPE CORAL, FL, 33904-5059 | **US Mail (1st Class)** |
| 30117 | FRANCES M HEAVERLO TR UA APR 23 80, THE JAMES S & FRANCES M HEAVERLO TRUS, 900 UNIVERSITY STREET 16 F-G, SEATTLE, WA, 98101 | **US Mail (1st Class)** |
| 30117 | FRANCES M OCONNOR, 1 GEORGIA AVE APT 5H, BRONXVILLE, NY, 10708-6215 | **US Mail (1st Class)** |
| 30117 | FRANCES M ROD, BOX 507, COPALIS BEACH, WA, 98535-0507 | **US Mail (1st Class)** |
| 30117 | FRANCES M WISNIEWSKI, C/O MRS FRANCES M BRILL, 2801 SIMONIS, STEVENS POINT, WI, 54481-2134 | **US Mail (1st Class)** |
| 30117 | FRANCES MATHEWS, 4016 BRANTLEY DR, AUSTELL, GA, 30106-1559 | **US Mail (1st Class)** |
| 30117 | FRANCES MILANO & ROD NIELSON, 263 COOPER LN, HAMILTON, MT, 59840 | **US Mail (1st Class)** |
| 30117 | FRANCES OR MARY COOK, 2600 DONNA LANE, SPENCER, OK, 73084 | **US Mail (1st Class)** |
| 30117 | FRANCES R MILLER, 1803 EUTAW PLACE, BALTIMORE, MD, 21217-3807 | **US Mail (1st Class)** |
| 30117 | FRANCES RANALDI, 4054 SKYCREST DR, JACKSONVILLE, FL, 32246-6554 | **US Mail (1st Class)** |
| 30117 | FRANCES RICHMAN & STEPHEN E RICHMAN JT TEN, 1611 W EASTBROOK COURT, MEQUON, WI, 53092-2982 | **US Mail (1st Class)** |
| 30117 | FRANCES S ORTNER, C/O ARNOLD L SILBERMAN POA, 1284 THE HIDEOUT, LAKE ARIEL, PA, 18436-9533 | **US Mail (1st Class)** |
| 30117 | FRANCES SPECHTS, PO BOX 2022, OGUNQUIT, ME, 03907-2022 | **US Mail (1st Class)** |
| 30117 | FRANCES WALKER, 124 PLEASANT ST, FREEDOM, ME, 04941 | **US Mail (1st Class)** |
| 30117 | FRANCESCA PERRA, 220 HIGHLAND AVE, WINCHESTER, MA, 01890-2112 | **US Mail (1st Class)** |
| 30117 | FRANCESKI LUMBER CO, ATT MR JOSEPH FRANCESKI, P O BOX 135, FOREST CITY, PA, 18421-0135 | **US Mail (1st Class)** |
| 30117 | FRANCHESCA DOS REMEDIOS, 1260 N DEARBORN PKWY 1211, CHICAGO, IL, 60610-2244 | **US Mail (1st Class)** |
| 30117 | FRANCHI, DENISE P, 54 MORGAN RD, BILLERICA, MA, 01821 | **US Mail (1st Class)** |
| 30117 | FRANCINE TAYLOR SMITH, 1644 W 107TH ST 4, LOS ANGELES, CA, 90047-4442 | **US Mail (1st Class)** |
| 30117 | FRANCIOSI, MARK A, 41 THERESA AVE, LEOMINSTER, MA, 01453 | **US Mail (1st Class)** |
| 30117 | FRANCIS & JUDITH DZIKONSKI, 149 N DAVID DR, PALATINE, IL, 60074 | **US Mail (1st Class)** |
| 30117 | FRANCIS & VONDA LIMPY SR, BOX 665, LAME DEER, MT, 59043 | **US Mail (1st Class)** |
| 30117 | FRANCIS A WROBLEWSKI, 37 WESTSIDE AVE, BERGENFIELD, NJ, 07621-2835 | **US Mail (1st Class)** |
| 30117 | FRANCIS ABNEY, 4490 DEAN, WAYNE, MI, 48184-1813 | **US Mail (1st Class)** |
| 30117 | FRANCIS B. HUTTO, JR., 1110 16TH ROAD, FRUITA, CO, 81521 | **US Mail (1st Class)** |
| 30117 | FRANCIS D LANE & ALICE B LANE JT TEN, 1755 SUMMIT AVE NW, SALEM, OR, 97304-2713 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | FRANCIS E BOYLE, 60-19 76TH ST, ELMHURST, NY, 11373-5227 | **US Mail (1st Class)** |
| 30117 | FRANCIS E THURN, 21309 FAUCET ROAD, EDGEWOOD, IA, 52042-8133 | **US Mail (1st Class)** |
| 30117 | FRANCIS E WADE CUST, FOR LOIS ANN WADE, UNIF GIFT MIN ACT CT, HAMPTON, CT, 06247 | **US Mail (1st Class)** |
| 30117 | FRANCIS E WHITE & DOROTHY T WHITE JT TEN, 170 N FINLEY AVE, BASKING RIDGE, NJ, 07920-1634 | **US Mail (1st Class)** |
| 30117 | FRANCIS FRANK, 32 W BALCOM ST, BUFFALO, NY, 14209-1408 | **US Mail (1st Class)** |
| 30117 | FRANCIS J BRENNAN, 26 HOLMEHILL LA, ROSELAND, NJ, 07068-1451 | **US Mail (1st Class)** |
| 30117 | FRANCIS J BRENNAN & REGINA M BRENNAN JT TEN, 26 HOLMEHILL LANE, ROSELAND, NJ, 07068-1451 | **US Mail (1st Class)** |
| 30117 | FRANCIS J MELLEN JR, 2800 CITIZENS PLAZA, LOUISVILLE, KY, 40202 | **US Mail (1st Class)** |
| 30117 | FRANCIS JOSEPH PFUHLER, 163-31 25TH DR, FLUSHING, NY, 11358-1005 | **US Mail (1st Class)** |
| 30117 | FRANCIS L BIGGINS, 575 FORKER BLVD, SHARON, PA, 16146 | **US Mail (1st Class)** |
| 30117 | FRANCIS L POWERS JR, 10 WYEHWOOD DR, LITTLETON, MA, 01460 | **US Mail (1st Class)** |
| 30117 | FRANCIS M BOYLE JR TR UA SEP 3 96, FRANCIS M BOYLE JR, REVOCABLE TRUST, N2619 SHORE DR, MARINETTE, WI, 54143-9225 | **US Mail (1st Class)** |
| 30117 | FRANCIS M JOHNSON & DOROTHY E JOHNSON JT TEN, 240 W PALMETTO PARK RD STE 210, BOCA RATON, FL, 33432-3761 | **US Mail (1st Class)** |
| 30117 | FRANCIS P FAHEY & MARIE E FAHEY JT TEN, 34 MAIN STREET, MILTON, VT, 05468-3056 | **US Mail (1st Class)** |
| 30117 | FRANCIS PAUL RICHARD, 575 WHISPERING PINES, HAMILTON, MT, 59840-8919 | **US Mail (1st Class)** |
| 30117 | FRANCIS PESARCHIC, 23 MCCREARY ST, JOHNSTOWN, PA, 15906 | **US Mail (1st Class)** |
| 30117 | FRANCIS R WHEELER & H MARJORIE WHEELER JT TEN, C/O MRS ESTHER BEIGHTLEY, THE CURTIS, 6 MAIN ST APT 213, LENOX, MA, 01240-2340 | **US Mail (1st Class)** |
| 30117 | FRANCIS S JONES, 2136 INDIAN HILLS DR, KNOXVILLE, TN, 37919-8979 | **US Mail (1st Class)** |
| 30117 | FRANCIS T & LINDA FIELDS, 31 WINCHESTER DR, BELLEVILLE, IL, 62223 | **US Mail (1st Class)** |
| 30117 | FRANCIS W FLINN JR CUST LINDA, DIAN FLINN UNIF GIFT MIN ACT NJ, C/O LINDA D FLINN, 39 COTTAGE PL, GARFIELD, NJ, 07026-3514 | **US Mail (1st Class)** |
| 30117 | FRANCIS W LAJEUNESSE, PO BOX 1035, WRENTHAM, MA, 02093-9035 | **US Mail (1st Class)** |
| 30117 | FRANCIS W. BARRETT, 1313 POLK, OMAHA, NE, 68107 | **US Mail (1st Class)** |
| 30117 | FRANCIS X & ELAINE M PRIETO, 548 RAMBLING RD, KINGSPORT, TN, 37663 | **US Mail (1st Class)** |
| 30117 | FRANCIS, CHARLES, 807 MEREDITH ST, WHITE HALL, AR, 71602 | **US Mail (1st Class)** |
| 30117 | FRANCIS, FRANCIS P, 9441 WANDERING WAY, COLUMBIA, MD, 21045 | **US Mail (1st Class)** |
| 30117 | FRANCISCAN SISTERS-OUR LADY OF PERPETUAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | FRANCISCO BALAGUER SR, 172 EXETER STREET, FITCHBURG, MA, 01420 | **US Mail (1st Class)** |
| 30117 | FRANCO, RICHARD, 1 PACKARD RD, PEABODY, MA, 01960 | **US Mail (1st Class)** |
| 30117 | FRANCONIA MENNONITE, 420 COWPATH ROAD, SOUDERTON, PA, 18964 | **US Mail (1st Class)** |
| 30117 | FRANI P KING, 14 MALLOW RD, E ROCKAWAY, NY, 11518-2222 | **US Mail (1st Class)** |
| 30117 | FRANK & ESTHER C KASPAREK, 2101 90TH ST, STURTEVANT, WI, 53177 | **US Mail (1st Class)** |
| 30117 | FRANK & JEAN CULLEN, 1021 SHASTA DR, MADISON, WI, 53704 | **US Mail (1st Class)** |
| 30117 | FRANK & JUDY MCCRAY, 1337 TAMBERWOOD TRL, WOODBURY, MN, 55125 | **US Mail (1st Class)** |
| 30117 | FRANK & MADELINE PERMAN, 27 WOODBINE AVE, NORTHAMPTON, MA, 01060 | **US Mail (1st Class)** |
| 30117 | FRANK & MARARET MANFREDI, 2504 4TH AVE S, GREAT FALLS, MT, 59405 | **US Mail (1st Class)** |
| 30117 | FRANK & SHIRLEY A SELLS, 2238 SW MEADOWBROOK DR, REDMOND, OR, 97756 | **US Mail (1st Class)** |
| 30117 | FRANK & SHIRLEY MORRIS, 2356 S WOLFSNARE DRIVE, VIRGINIA BEACH, VA, 23454 | **US Mail (1st Class)** |
| 30117 | FRANK ?ZAI, 8620 GARFIELD ST, LUCZAI IRENE G, BETHESDA, MD, 20817-6704 | **US Mail (1st Class)** |
| 30117 | FRANK A & RITA B LEPERA, 32 LINCOLN ST, NORTHBOROUGH, MA, 01532 | **US Mail (1st Class)** |
| 30117 | FRANK A BURRELL, 4201 W UNION HILLS APT 1024, MEDOW GLEN APTS, GLENDALE, AZ, 85308-1739 | **US Mail (1st Class)** |
| 30117 | FRANK A CHISHOLM & VENOO CHISHOLM JT TEN, 4551 EDISON AVE, SACRAMENTO, CA, 95821-3043 | **US Mail (1st Class)** |
| 30117 | FRANK A GAUCI, 215 PACIFIC AVE, STATEN ISLAND, NY, 10312 | **US Mail (1st Class)** |
| 30117 | FRANK A OKEY, 28 TOBEY WOODS, PITTSFORD, NY, 14534-1824 | **US Mail (1st Class)** |
| 30117 | FRANK A SCHEIBE JR, 2534 N COLBY DR, MCHENRY, IL, 60050-6720 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | FRANK A STEVENS, 153 REID RD, LAKE TOXAWAY, NC, 28747 | **US Mail (1st Class)** |
| 30117 | FRANK A WITZL, 2002 12TH STREET, AKRON, OH, 44314 | **US Mail (1st Class)** |
| 30117 | FRANK AND DRENA MCINTYRE, C/O LEE MCINTYRE, 5233 NE 62 AVENUE, PORTLAND, OR, 97218 | **US Mail (1st Class)** |
| 30117 | FRANK ANDREWS III TR UW, FRANK ANDREWS, 9 ABELARD ST, LAKE OSWEGO, OR, 97035-1201 | **US Mail (1st Class)** |
| 30117 | FRANK ANGELI & MAUREEN ANGELI JT TEN, P O BOX 3622, SCRANTON, PA, 18505-0622 | **US Mail (1st Class)** |
| 30117 | FRANK B PHILLIPS CUST, CASEY Z PHILLIPS, UNDER THE HI UNIF TRAN MIN ACT, 2621 KAAHA ST APT 6, HONOLULU, HI, 96826-0000 | **US Mail (1st Class)** |
| 30117 | FRANK BARBAROTTA, 8995 ST. LOUIS AVE., ST. LOUIS, MO, 63114 | **US Mail (1st Class)** |
| 30117 | FRANK BARRINGER, 708 SCENIC BLUFF, YAKIMA, WA, 98908-1043 | **US Mail (1st Class)** |
| 30117 | FRANK BELLIA & FAY BELLIA JT TEN, 251-33 71ST ROAD, BELLEROSE, NY, 11426-2736 | **US Mail (1st Class)** |
| 30117 | FRANK BONA, 164 WINONA STREET, PEABODY, MA, 01960 | **US Mail (1st Class)** |
| 30117 | FRANK BRUNS, 1258 PORK STREET, SAINT PAUL, MN, 55117 | **US Mail (1st Class)** |
| 30117 | FRANK BURKE, 2675 E 64TH ST, BROOKLYN, NY, 11234-6815 | **US Mail (1st Class)** |
| 30117 | FRANK C ADAMS & JANE A ADAMS JT TEN, 29 RING LANE, LEVITTOWN, PA, 19055-1424 | **US Mail (1st Class)** |
| 30117 | FRANK CHARLES CARUSO, 17 WENDA ST, READING, MA, 01867-3504 | **US Mail (1st Class)** |
| 30117 | FRANK CHILDS, 10877 HARRISON RD, MERRILL, MI, 48637 | **US Mail (1st Class)** |
| 30117 | FRANK CONTARIN, 18 ORLIT COURT EPPING, VICTORIA, 3076 AUSTRALIA | **US Mail (1st Class)** |
| 30117 | FRANK COVEY, 3 TYLER ST., METHUEN, MA, 01844 | **US Mail (1st Class)** |
| 30117 | FRANK D BUSH, 600 PARK AVE, LAUREL, MD, 20707-4036 | **US Mail (1st Class)** |
| 30117 | FRANK D KEARNEY, 1670 VILDO RD, BOLIVAR, TN, 38008-9601 | **US Mail (1st Class)** |
| 30117 | FRANK D PORTINAUSE, 1084 BLACKWOOD CT, LAKE CHARLES, LA, 70611-6844 | **US Mail (1st Class)** |
| 30117 | FRANK DIGRANDE, 24 DEER TRAIL RD, CALDWELL, NJ, 07006-4140 | **US Mail (1st Class)** |
| 30117 | FRANK DYER, 21 SHARREN LN, ENFIELD, CT, 06082 | **US Mail (1st Class)** |
| 30117 | FRANK E EDWARDSEN, 15 NORTH E, TACOMA, WA, 98403-3142 | **US Mail (1st Class)** |
| 30117 | FRANK E GAINER & ALICE I GAINER JT TEN, 1810 KESSLER BLVD WEST DRIVE, INDIANAPOLIS, IN, 46228-1817 | **US Mail (1st Class)** |
| 30117 | FRANK E MENTER, 747 JEFFERSON ST, ANOKA, MN, 55303 | **US Mail (1st Class)** |
| 30117 | FRANK E SCHLEGEL JR, 1430 MEADS RD, NORFOLK, VA, 23505-1851 | **US Mail (1st Class)** |
| 30117 | FRANK ESKIN AND HANNA ESKIN TR UA, OCT 19 06 THE ESKIN LIVING TRUST, 6 ROTHWELL DRIVE, MONROE TOWNSHIP, NJ, 08831 | **US Mail (1st Class)** |
| 30117 | FRANK FREEMAN, 33 CLARK STREET, EASTHAMPTON, MA, 01027 | **US Mail (1st Class)** |
| 30117 | FRANK FUJIMOTO, 1412 ST FRANCIS DR, SAN JOSE, CA, 95125-5246 | **US Mail (1st Class)** |
| 30117 | FRANK FUJIO HIRASHIMA & MARGIE MIDORI HIRASHIMA, TR UA AUG 1 89, THE HIRASHIMA TRUST, 1900 CORINTH AVE, LOS ANGELES, CA, 90025-5512 | **US Mail (1st Class)** |
| 30117 | FRANK G MEYER, 5629 NEOSHO STREET, ST LOUIS, MO, 63109 | **US Mail (1st Class)** |
| 30117 | FRANK GALLARO, 7071 AVENUE V, BROOKLYN, NY, 11234 | **US Mail (1st Class)** |
| 30117 | FRANK GAMBEL, 8224 MAXINE CIR, BALTIMORE, MD, 21208-1947 | **US Mail (1st Class)** |
| 30117 | FRANK GERLACH, 8810 WALTHER BLVD, APT 2402 CALVERT COURT, PARKVILLE, MD, 21234 | **US Mail (1st Class)** |
| 30117 | FRANK GONZALEZ, 1942 STEVES AVE, SAN ANTONIO, TX, 78210 | **US Mail (1st Class)** |
| 30117 | FRANK H & GENEVIEVE M SPOLLAN, PO BOX 884, GILBERT, MN, 55741 | **US Mail (1st Class)** |
| 30117 | FRANK H GILMAN & JACQUELINE M GILMAN JT TEN, PO BOX 1660, DOLAN SPRING, AZ, 86441-1660 | **US Mail (1st Class)** |
| 30117 | FRANK HARRY CHAN & YUI CHAN TR UDT MAR 24 89, FRANK HARRY CHAN & YUI CHIU CHAN TRUST, C/O FRANK CHAN, 2654 BURLINGAME WAY, SAN JOSE, CA, 95121-1213 | **US Mail (1st Class)** |
| 30117 | FRANK HARRY CHAN CUST DENNIS R, CHAN UNIF GIFT MIN ACT CA, 2654 BURLINGAME WAY, SAN JOSE, CA, 95121-1213 | **US Mail (1st Class)** |
| 30117 | FRANK HAYASHIDA, P O BOX 14985, LENEXA, KS, 66285-4985 | **US Mail (1st Class)** |
| 30117 | FRANK HAYDON, 3704 E 14TH ST, VANCOUVER, WA, 98661-5425 | **US Mail (1st Class)** |
| 30117 | FRANK INGRAHAM, 305 W DICKERSON LN, MIDDLETOWN, DE, 19709-8827 | **US Mail (1st Class)** |
| 30117 | FRANK J & JEWELLE M VANYO, 168 SAINT THOMAS DRIVE, FREMONT, OH, 43420 | **US Mail (1st Class)** |
| 30117 | FRANK J BERGMAN, 9119 MERCER DR, DALLAS, TX, 75228-4137 | **US Mail (1st Class)** |
| 30117 | FRANK J BONA, 164 WINONA STREET, PEABODY, MA, 01960 | **US Mail (1st Class)** |
| 30117 | FRANK J BONA, 164 WINONA ST, PEABODY, MA, 01960 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | FRANK J CAIKOSKI, PO BOX 87, FAIRVIEW VILLAGE, PA, 19409-0087 | US Mail (1st Class) |
| 30117 | FRANK J HARDEN, 809 DISCOVERY ST SPC 47, SAN MARCOS, CA, 92078-1129 | US Mail (1st Class) |
| 30117 | FRANK J MCALOOSE, 217 SOUTH 5TH STREET, TOWER CITY, PA, 17980 | US Mail (1st Class) |
| 30117 | FRANK J RAHL, 56 E KENWOOD DR, NEW WINDSOR, NY, 12553-7586 | US Mail (1st Class) |
| 30117 | FRANK J REICH, 474 KENSINGTON, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 30117 | FRANK J SANDROCK SR, 104 ROCKVILLE DR, BELLMAWR, NJ, 08031 | US Mail (1st Class) |
| 30117 | FRANK J SZCZEPANIAK, 3803 RUSSELL AVENUE, PARMA, OH, 44134-1842 | US Mail (1st Class) |
| 30117 | FRANK J VARI, 206 WARDEL RD, WILMINGTON, DE, 19804 | US Mail (1st Class) |
| 30117 | FRANK J WALDMANN, 56 WESTON AVENUE, CHATHAM, NJ, 07928 | US Mail (1st Class) |
| 30117 | FRANK JOSEPH & CHRISTINE LOUISE STRAKER JR, 725 TOWNSHIP ROAD 378, STEUBENVILLE, OH, 43952 | US Mail (1st Class) |
| 30117 | FRANK JOSEPH RHOADES, P O BOX 410 RADIO CITY STATION, NEW YORK, NY, 10101-0410 | US Mail (1st Class) |
| 30117 | FRANK KEES, 22 SEQUOYAH, SHELBYVILLE, KY, 40065 | US Mail (1st Class) |
| 30117 | FRANK KOY & KATHERINE M KOY JT TEN, 20811 MADISON, ST CLAIR SHORES, MI, 48081-2148 | US Mail (1st Class) |
| 30117 | FRANK KOY & KATHERINE M KOY TR UA, MAR 07 08 THE FRANK AND KATHERINE, M KOY LIVING TRUST, 20811 MADISON, ST CLAIR SHORES, MI, 48081 | US Mail (1st Class) |
| 30117 | FRANK L BORROHI, 2412 2ND AVE, BOX 181, KOPPEL, PA, 16136 | US Mail (1st Class) |
| 30117 | FRANK L BRUNNER, 3027 D DONAVAN LOOP SE, OLYMPIA, WA, 98501-4889 | US Mail (1st Class) |
| 30117 | FRANK L CIRAULO, 1050 STATE RT 405, HUGHESVILLE, PA, 17737 | US Mail (1st Class) |
| 30117 | FRANK L MAGIONCALDA, 2549 LA MIRADA DR, SAN JOSE, CA, 95125-5818 | US Mail (1st Class) |
| 30117 | FRANK L ROSKOVICS, 437 MYRTLE AVE, ASHTABULA, OH, 44004-2651 | US Mail (1st Class) |
| 30117 | FRANK LAZERATION, 933 CLARA ST, HOUTZDALE, PA, 16651 | US Mail (1st Class) |
| 30117 | FRANK LICAVOLI, 5440 COLUMBIA AVENUE, ST. LOUIS, MO, 63139 | US Mail (1st Class) |
| 30117 | FRANK LYNCH & KATHERINE LYNCH JT TEN, 4 TERRACE PL, KEARNEY, NJ, 07032-1622 | US Mail (1st Class) |
| 30117 | FRANK M EMORY, C/O KEANE TRACERS INC, ONE TOWER BRIDGE, 100 FRONT STREET SUITE 300, WEST CONSHOHOCKEN, PA, 19428-2877 | US Mail (1st Class) |
| 30117 | FRANK M GRAY, 4112 22 AVENUE, KINOSHA, WI, 53140 | US Mail (1st Class) |
| 30117 | FRANK M POMEROY, 455 79TH WAY NE, FRIDLEY, MN, 55432-2486 | US Mail (1st Class) |
| 30117 | FRANK M ZAUN, 2848 N LINCOLN STREET, BURBANK, CA, 91504 | US Mail (1st Class) |
| 30117 | FRANK MAURER CO INC, PO BOX 367, CONCORD, MA, 01742-0367 | US Mail (1st Class) |
| 30117 | FRANK MAURER CO, INC, PO BOX 367, CONCORD, MA, 01742 | US Mail (1st Class) |
| 30117 | FRANK MENTER, 747 JEFFERSON STREET, ANOKA, MN, 55303 | US Mail (1st Class) |
| 30117 | FRANK MICHAEL FINOCCHIARO SR, 45 CULBERSON RD, BASKING RIDGE, NJ, 07920-1803 | US Mail (1st Class) |
| 30117 | FRANK MIRATSKY, 4868 S 59TH AVENUE, OMAHA, NE, 68117 | US Mail (1st Class) |
| 30117 | FRANK MITCHELLO, 315 E ELM ST, WATSEKA, IL, 60970 | US Mail (1st Class) |
| 30117 | FRANK NIZICK TR UA JAN 4 90, FRANK NIZICK TRUST, 8514 STAFFORD CT, ST LOUIS, MO, 63123-2220 | US Mail (1st Class) |
| 30117 | FRANK P FOSTER, PO BOX 813, HEMET, CA, 92546-0813 | US Mail (1st Class) |
| 30117 | FRANK P MILLER, 134 GLENWOOD DRIVE, WASHINGTON CROSSING, PA, 18977-1518 | US Mail (1st Class) |
| 30117 | FRANK P RODRIGUES & EMILY, RODRIGUES TR UA 7 23 80 OF, THE RODRIGUES FAMILY TR, 12625 SARATOGA AVE, SARATOGA, CA, 95070-4146 | US Mail (1st Class) |
| 30117 | FRANK P WARNOCK & HARRIET I, WARNOCK JT TEN, 5508 NW EIGHTH AVE, VANCOUVER, WA, 98663-1659 | US Mail (1st Class) |
| 30117 | FRANK PARSONS PAPER CO INC, ATTN: NANCY LOWENTHAL, 2270 BEAVER RD, LANDOVER, MD, 20785 | US Mail (1st Class) |
| 30117 | FRANK PICAZO, 3814 7TH AVE, KENOSHA, WI, 53140 | US Mail (1st Class) |
| 30117 | FRANK PROKOS, 9 PINEGROVE AVE, BILLERCIA, MA, 01821-5847 | US Mail (1st Class) |
| 30117 | FRANK PROVENCAL JR, 198 PROLOVICH ROAD, COLRAIN, MA, 01340 | US Mail (1st Class) |
| 30117 | FRANK R & JOAN EICHERT, 38 FIR STREET, TROUT CREEK, MT, 59874 | US Mail (1st Class) |
| 30117 | FRANK R DAMANTE & ANGELO C DAMANTE JT TEN, 12597 SIERRA ROJO RD, VALLEY CENTER, CA, 92082-5718 | US Mail (1st Class) |
| 30117 | FRANK REMIJAN, 6417 KENDAL, DEARBORN, MI, 48126 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | FRANK RUSIN, RD1 BOX 34, CARBONDALE, PA, 18409 | US Mail (1st Class) |
| 30117 | FRANK S ALONGI, 11 BRADLEY ST, NORTH HAVEN, CT, 06473 | US Mail (1st Class) |
| 30117 | FRANK S KRICK, 4065 PROSPECT RD, WHITEFORD, MD, 21160 | US Mail (1st Class) |
| 30117 | FRANK S MICHIENZI, 7 WAINWRIGHT RD 68, WINCHESTER, MA, 01890-2379 | US Mail (1st Class) |
| 30117 | FRANK S SANSONE, 366 FREEBORN ST, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 30117 | FRANK S SCHWARTZ, 4663 OVERLOOK ROAD, COPLAY, PA, 18037 | US Mail (1st Class) |
| 30117 | FRANK S TRECO JR, 6133 ROCKSIDE ROAD STE 403, CLEVELAND, OH, 44131-2223 | US Mail (1st Class) |
| 30117 | FRANK S TURNER, 171 WARWICK RD, NORTHFIELD, MA, 01360 | US Mail (1st Class) |
| 30117 | FRANK S WANTA, 103 15TH AVE, SOUTH MILWAKEE, WI, 53172 | US Mail (1st Class) |
| 30117 | FRANK SACER, 1253 UNDINE, BELLINGRAM, WA, 98229 | US Mail (1st Class) |
| 30117 | FRANK SAKIOKA, 1445 N SAN PEDRO ST, SAN JOSE, CA, 95110-1440 | US Mail (1st Class) |
| 30117 | FRANK SAKIOKA & SHIZUKO SAKIOKA JT TEN, 1445 N SAN PEDRO ST, SAN JOSE, CA, 95110-1440 | US Mail (1st Class) |
| 30117 | FRANK SCUTARO, 40 EAGLE RIM RD, UPPER SADDLE RIVER, NJ, 07458-1839 | US Mail (1st Class) |
| 30117 | FRANK SR & THERESE M ELLIS, 432WN 2ND, WRIGHT CITY, MO, 63390 | US Mail (1st Class) |
| 30117 | FRANK SUTKA, 9208 S ALBANY AVE, EVERGREEN, IL, 60805 | US Mail (1st Class) |
| 30117 | FRANK THAYER, P O BOX 1778, PORT ANGELES, WA, 98362-0093 | US Mail (1st Class) |
| 30117 | FRANK ULMER LUMBER COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | FRANK V GRISMALDI, 55 WORCESTER ST, BELMONT, MA, 02478 | US Mail (1st Class) |
| 30117 | FRANK W FURMAN JR, 45 W ST, EASTHAMPTON, MA, 01027 | US Mail (1st Class) |
| 30117 | FRANK W HUNGER, BOX 918, GREENVILLE, MS, 38702-0918 | US Mail (1st Class) |
| 30117 | FRANK W JENNINGS, 119 AVERY RD, ILION, NY, 13357 | US Mail (1st Class) |
| 30117 | FRANK W TOMASKOVIC, 9855 S CLIFTON DR, EVERGREEN PARK, IL, 60805-3008 | US Mail (1st Class) |
| 30117 | FRANK W WINNE & SON, INC, PO BOX 15269, WILMINGTON, DE, 19850-5269 | US Mail (1st Class) |
| 30117 | FRANK WASHINGTON & NORMAN A WASHINGTON JT TEN, 890 TRINITY AVENUE APT 2-F, BRONX, NY, 10456-7442 | US Mail (1st Class) |
| 30117 | FRANK WHITLEY, 1917 BROOKFIELD, MIDLAND, MI, 48642 | US Mail (1st Class) |
| 30117 | FRANK WISE & BETH WISE JT TEN, 1 PEA POND LN, BRIARCLIFF, NY, 10510-1741 | US Mail (1st Class) |
| 30117 | FRANK WOJNAR, 19440 SAWYER, DETROIT, MI, 48228 | US Mail (1st Class) |
| 30117 | FRANK WOLFF, 4839 PEARLMAN LN, LAS VEGAS, NV, 89147-5239 | US Mail (1st Class) |
| 30117 | FRANK, CATHERINE S, 8775 INDIAN RIVER RUN, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 30117 | FRANK, VICKIE B, PO BOX 712, DURANT, OK, 74702 | US Mail (1st Class) |
| 30117 | FRANKE ANN BELL, 3122 CONNECTICUT AVE, CHARLOTTE, NC, 28205-3335 | US Mail (1st Class) |
| 30117 | FRANKEL, KENNETH, 1074 WILDWOOD RD, ORADELL, NJ, 07649 | US Mail (1st Class) |
| 30117 | FRANKIE COGGIN LOVELACE, 1650 FM 174, BOWIE, TX, 76230-6288 | US Mail (1st Class) |
| 30117 | FRANKLEN EQUIPMENT INC, 2324 E WASHINGTON ST, PO BOX 700, NEW LENOX, IL, 60451 | US Mail (1st Class) |
| 30117 | FRANKLIN & CATHERINE GREEN, 505 N WASHINGTON STREET, DIXON, CA, 95620 | US Mail (1st Class) |
| 30117 | FRANKLIN COUNTY TRUST BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | FRANKLIN COVEY, PO BOX 25127, SALT LAKE CITY, UT, 84125-0127 | US Mail (1st Class) |
| 30117 | FRANKLIN D ADKINS, 504 S STATE ST, NORTH LIBERTY, IN, 46554 | US Mail (1st Class) |
| 30117 | FRANKLIN E MCCLENDON CUST, ELIZABETH MERCER MCCLENDON, UNIF GIFT MIN ACT TN, 3063 WETHERBY DRIVE, GERMANTOWN, TN, 38139-8079 | US Mail (1st Class) |
| 30117 | FRANKLIN J REEVES, W261N4367 HIGH ST, PEWAUKEE, WI, 53072 | US Mail (1st Class) |
| 30117 | FRANKLIN SPOHN, 43 E CEDAR STREET, FLEETWOOD, PA, 19522 | US Mail (1st Class) |
| 30117 | FRANKLIN T BROWN, 6902 CASA VERDE CT, TAMPA, FL, 33615-2920 | US Mail (1st Class) |
| 30117 | FRANKLIN W HILLEGAS, 1840 ALLEGHENY ROAD, MANNS CHOICE, PA, 15550 | US Mail (1st Class) |
| 30117 | FRANKLIN, ADAM J, 8107 S MERRIMAC AVE, BURBANK, IL, 60459 | US Mail (1st Class) |
| 30117 | FRANKLIN, LEE W, 8107 S MERRIMAC, BURBANK, IL, 60459 | US Mail (1st Class) |
| 30117 | FRANKLIN, WILLIAM T, 49 FIELD STONE LN, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 30117 | FRANKLIN, WILLIE J, 1811 LANGSTON RD, CLINTON, SC, 29325 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | FRANS H FRYKSDALE AS CUSTODIAN, FOR BETH GAIL FRYKSDALE UNDER, THE MARYLAND UNIFORM TRANSFERS TO MINORS ACT, 1330 JACKS DR, MONTEREY, CA, 93940 | US Mail (1st Class) |
| 30117 | FRANZOSO (DEC), MARIO, 9463 134TH WAY, SEMINOLE, FL, 33776 | US Mail (1st Class) |
| 30117 | FRASCA, M W, 14183 N BUCKINGHAM DR, ORO VALLEY, AZ, 85737 | US Mail (1st Class) |
| 30117 | FRASER HEALTH AUTHORITY, RIDGE MEADOWS HSP PO BOX 5000,1166 LAITY ST, MAPLE RIDGE, BC, V2X7G5 CANADA | US Mail (1st Class) |
| 30117 | FRASER HEALTH AUTHORITY, SURREY HOSPITAL-13750 96TH AVENUE, SURREY, BC, V3V1Z2 CANADA | US Mail (1st Class) |
| 30117 | FRASER HEALTH AUTHORITY, FELLBURN CARE CENTRE-6050 E. HASTINGS ST, BURNABY, BC, V5B1R6 CANADA | US Mail (1st Class) |
| 30117 | FRASER HEALTH AUTHORITY, SHERBROOKE CENTRE-330 E.COLUMBIA STREET, NEW WESTMINSTER, BC, V3L3W7 CANADA | US Mail (1st Class) |
| 30117 | FRASER HEALTH AUTHORITY, ROYAL COLUMBIA HOSPITAL 330 E. COLUMBIA ST., NEW WESTMINSTER, BC, V3L3W7 CANADA | US Mail (1st Class) |
| 30117 | FRASER HEALTH AUTHORITY, BURNABY HOSPITAL-3935 KINCAID STREET, BURNABY, BC, V5G2X6 CANADA | US Mail (1st Class) |
| 30117 | FRASER HEALTH AUTHORITY, MSA HOSPITAL-2179 MCCALLUM ROAD, ABBOTSFORD, BC, V2S3M1 CANADA | US Mail (1st Class) |
| 30117 | FRASER PAPERS, 200 NORTH FIRST AVE, PARK FALLS, WI, 54552 | US Mail (1st Class) |
| 30117 | FRASER, BARBARA VICTORIA, 17C ISLAND VIEW DRIVE PO BOX 1695, BANCROFT, ON, K0L 1C0 CANADA | US Mail (1st Class) |
| 30117 | FRASER, HOWARD, 17C ISLAND VIEW DR, BANCROFT, ON, K0L ICO CANADA | US Mail (1st Class) |
| 30117 | FRASER, HOWARD ALEXANDER, 17C ISLAND VIEW DRIVE PO BOX 1695, BANCROFT, ON, K0L 1C0 CANADA | US Mail (1st Class) |
| 30117 | FRASER, KRISTA ALANA, 17C ISLAND VIEW DRIVE PO BOX 1695, BANCROFT, ON, K0L 1C0 CANADA | US Mail (1st Class) |
| 30117 | FRASER, MARK HOWARD, 17C ISLAND VIEW DRIVE PO BOX 1695, BANCROFT, ON, K0L 1C0 CANADA | US Mail (1st Class) |
| 30117 | FRASSRAND, DONNA M, 1161 PEPPERWOOD TRL, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 30117 | FRATERNAL ORDER OF POLICE LODGE #16, OF OWENSBORO KY, PO BOX 872, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 30117 | FRAUNHOFER INSTITUTE SILIZIUMTECHNO, ITZEHOE, GERMANY | US Mail (1st Class) |
| 30117 | FRAWLEY (DEC), DONALD, C/O: FRAWLEY, ANN, EXECUTRIX OF THE ESTATE OF DONALD FRAWLEY, 62 ROBERTA AVE, BROCKTON, MA, 02301-5869 | US Mail (1st Class) |
| 30117 | FRAYDUN ENTERPRISES/BMS MGMT, 4265 SAN FELIPE, SUITE 750, HOUSTON, TX, 77027 | US Mail (1st Class) |
| 30117 | FRAYNE, PATRICIA J, 7724 W HARLEM AVE APT 1-D, BRIDGEVIEW, IL, 60455 | US Mail (1st Class) |
| 30117 | FRAYNE, PATRICIA J, 7724 S HARLEM APT 1-D, BRIDGEVIEW, IL, 60455 | US Mail (1st Class) |
| 30117 | FRED & DIXIE CUMMINGS, 9363 HEINER ST, BELLFLOWER, CA, 90706 | US Mail (1st Class) |
| 30117 | FRED & MARIAN KARPOFF, 6522-20 AVE NE, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 30117 | FRED & RUBY REEDY, 1359 BROWNSTOWN RD, APOLLO, PA, 15613 | US Mail (1st Class) |
| 30117 | FRED & TERESA WATTON, 1651 WEST MAIN STREET, COLLEGEVILLE, PA, 19426 | US Mail (1st Class) |
| 30117 | FRED A BRADFORD, 30069 POINTE DR, GIBRALTAR, MI, 48173-9554 | US Mail (1st Class) |
| 30117 | FRED A DILLEY, 123 N 10TH ST, CAMBRIDGE, OH, 43725 | US Mail (1st Class) |
| 30117 | FRED BONA, 371 POWERVILLE RD, BOONTON TOWNSHIP, NJ, 07005 | US Mail (1st Class) |
| 30117 | FRED BRADY, 750 SW WHISPER RIDGE TRAIL, PALM CITY, FL, 34990-2043 | US Mail (1st Class) |
| 30117 | FRED C JOHNSON CO, INC, MARYLAND DOOR, 7057 KIT KAT RD., ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 30117 | FRED FAGEN, 11102 EXDCELSIOR DR, APT 94, NORWALK, CA, 90650 | US Mail (1st Class) |
| 30117 | FRED FREDERICK, 1638 CENTER ST NE, CEDAR RAPIDS, IA, 52402-5546 | US Mail (1st Class) |
| 30117 | FRED G GRANT, PO BOX 2213, BRATTLEBORO, VT, 05303 | US Mail (1st Class) |
| 30117 | FRED G HAMMERSAND, 5980 LEEBEL RD, E PETERSBURG, PA, 17520-1512 | US Mail (1st Class) |
| 30117 | FRED G NEWMAN, 7125 S ROBERTS ROAD, BRIDGEVIEW, IL, 60455-1042 | US Mail (1st Class) |
| 30117 | FRED H. WILLIAMS COMPANY, PO BOX 1047, HIRAM, GA, 30141-1047 | US Mail (1st Class) |
| 30117 | FRED HAROLD WECK & ELEANOR H WECK JT TEN, 540 TIBERON COVE RD, LONGWOOD, FL, 32750-2951 | US Mail (1st Class) |
| 30117 | FRED J BOYLE & BETTY J BOYLE JT TEN, 3713 BRIAR RIDGE RD, LA GRANGE, KY, 40031-9672 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | FRED J ROBETITSCH, 4823 196TH ST, FLUSHING, NY, 11365-1316 | US Mail (1st Class) |
| 30117 | FRED K WOLF CUST JEFFREY A WOLF, UNIF GIFT MIN ACT OH, 3562 W 147TH ST, CLEVELAND, OH, 44111-3110 | US Mail (1st Class) |
| 30117 | FRED KURASAKI, 3540 FOREST AVE, SAN JOSE, CA, 95117-1025 | US Mail (1st Class) |
| 30117 | FRED L BEARD, PO BOX 425, GLENNVILLE, CA, 93226 | US Mail (1st Class) |
| 30117 | FRED L BOWERS, 154 SIERRA DR, GAHANNA, OH, 43230 | US Mail (1st Class) |
| 30117 | FRED L STICKLER, 560 RYAN DR, FLORISSANT, MO, 63031 | US Mail (1st Class) |
| 30117 | FRED LEHMAN EXEC UW EST, JOHN S LEHMAN, 616 WILDWOOD RD, WEST ALLENHURST, NJ, 07711-1335 | US Mail (1st Class) |
| 30117 | FRED LLOYD & CAROLYN LLOYD JT TEN, 1221 SPEEDWAY AVE, FAIRMONT, WV, 26554-4451 | US Mail (1st Class) |
| 30117 | FRED M SHEPARD TR UA JUL 20 84, FRED M SHEPARD REVOCABLE TR, 291 HAWSER LANE, NAPLES, FL, 34102-5028 | US Mail (1st Class) |
| 30117 | FRED METZGER, 1300 ST CHARLES PL, PEMBROKE PINES, FL, 33026-3368 | US Mail (1st Class) |
| 30117 | FRED P BRANDT, 2585 QUEEN ST, LAKEWOOD, CO, 80215-1250 | US Mail (1st Class) |
| 30117 | FRED P BRANDT & CATHERINE A BRANDT JT TEN, 2585 QUEEN ST, LAKEWOOD, CO, 80215-1250 | US Mail (1st Class) |
| 30117 | FRED R STRICKLER, 541 PANORAMA DR, BAKERSFIELD, CA, 93305-1025 | US Mail (1st Class) |
| 30117 | FRED RENNEKER JR., C/O RENNEKER SMITH KIRKWOOD & ASSOC., 2201 ARLINGTON AVENUE S, BIRMINGHAM, AL, 35205 | US Mail (1st Class) |
| 30117 | FRED S FRANZBLAU, 6935 PENROSE CT, CENTENNIAL, CO, 80122 | US Mail (1st Class) |
| 30117 | FRED SANBORN, 3413 WEST GRACY ROAD, MCHENRY, IL, 60050 | US Mail (1st Class) |
| 30117 | FRED TANNER, 3045 LAKESHORE DR, BELLINGHAM, WA, 98226 | US Mail (1st Class) |
| 30117 | FRED TOMERA & MARION TOMERA JT TEN, 990 N LAKESHORE DR 26E, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30117 | FRED VOCATURA, PO BOX 1409, GROTAN, CT, 06340 | US Mail (1st Class) |
| 30117 | FRED W GUENTHNER, 4555 RT 32, CATSKILL, NY, 12414 | US Mail (1st Class) |
| 30117 | FRED W HAGUEWOOD TR UA, MAY 17 91, P O BOX 596, LOUISBURG, KS, 66053-0596 | US Mail (1st Class) |
| 30117 | FRED W HAGUEWOOD TR UA 05 17 91, FRED W HAGUEWOOD TRUST, PO BOX 596, LOUISBURG, KS, 66053-0596 | US Mail (1st Class) |
| 30117 | FRED W KELLIE, 7320 EAGLE RD, FAIR OAKS, CA, 95628 | US Mail (1st Class) |
| 30117 | FRED WALDO GROTOPHORST, 4311 KUYKENDALL RD, CHARLOTTE, NC, 28270-0471 | US Mail (1st Class) |
| 30117 | FRED WOODS PRODUCTION, 304 PLEASANT ST, WATERTOWN, MA, 02172 | US Mail (1st Class) |
| 30117 | FREDA E STRAHL, 2021 E 22ND ST, BROOKLYN, NY, 11229-3615 | US Mail (1st Class) |
| 30117 | FREDA G DOTSON, 611 HIMMEL RD, MOSCOW MILLS, MO, 63362 | US Mail (1st Class) |
| 30117 | FREDDIE L & BARBARA J TUCKER, 1792 SANTUC DRIVE, CARLISLE, SC, 29031 | US Mail (1st Class) |
| 30117 | FREDDY & ANA VASQUEZ, 807 MILES ST, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 30117 | FREDERIC ANTHONY SCHRAUB CUST, ERIC MAYERS UNIF GIFT MIN ACT CA, 176 COUNTRY CLUB DRIVE, SAN LUIS OBISPO, CA, 93401-8917 | US Mail (1st Class) |
| 30117 | FREDERIC L FLORENDO IN TRUST FOR, MARIA LLANEL FLORENDO, 13918 ADOREE ST, LA MIRADA, CA, 90638-1702 | US Mail (1st Class) |
| 30117 | FREDERIC R DAVIS, 2001 MARINA DR 902W, MARINA BAY, MA, 02171-1542 | US Mail (1st Class) |
| 30117 | FREDERIC R WICKERT TR UA, FEB 28 90 FBO FREDERIC R WICKERT, 638 BALDWIN CT, EAST LANSING, MI, 48823-3230 | US Mail (1st Class) |
| 30117 | FREDERIC RAINEY MAYES, C/O RANDY R MAHER ADM, 42815 TWILIGHT COURT, TEMECULA, CA, 92592-3207 | US Mail (1st Class) |
| 30117 | FREDERICK & JOANN REDELIUS, 100 W 11TH AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 30117 | FREDERICK & RICHARD FORREER, D/B/A PARKLAND REALTY, 6865 SAN MARINO DRIVE, UNIT 310D, NAPLES, FL, 34108 | US Mail (1st Class) |
| 30117 | FREDERICK & VERONICA GETCHELL, 32699 E DELANEY ST, COBURG, OR, 97408 | US Mail (1st Class) |
| 30117 | FREDERICK B FRIES, 629 WOODLAND AVE, WADSWORTH, OH, 44281-1963 | US Mail (1st Class) |
| 30117 | FREDERICK BROWN & EVELYN W BROWN JT TEN, 2640 TOKALON ST, SAN DIEGO, CA, 92110-2233 | US Mail (1st Class) |
| 30117 | FREDERICK C & LAURENE E TAYLOR, 1115 WEST 10TH AVENUE, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 30117 | FREDERICK C FIGGE, 800 BROOKSHER DRIVE, ELSBERRY, MO, 63343 | US Mail (1st Class) |
| 30117 | FREDERICK C RIEKSE & CLEO RIEKSE TR UA AUG 16 94, FREDERICK C RIEKSE &, CLEO L RIEKSE TRUST, 136 MAPLE ST, FRUITPORT, MI, 49415-9641 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | FREDERICK C WOITSCHECK, 100 PARADISE HARBOUR BLVD AOT, N PALM BEACH, FL, 33408-5022 | US Mail (1st Class) |
| 30117 | FREDERICK D FOGELIN, 1216 CAROL CREST DRIVE, SLEEPY HOLLOW, IL, 60118-2603 | US Mail (1st Class) |
| 30117 | FREDERICK D LIFSHUTZ, 989 DARTMOUTH LANE, WOODMERE, NY, 11598-1009 | US Mail (1st Class) |
| 30117 | FREDERICK E TOMERA & MARION TOMERA JT TEN, 990 N LAKESHORE DR 26E, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30117 | FREDERICK E VOGEL, 1787 SUNAPPLE WAY, COLUMBUS, OH, 43232 | US Mail (1st Class) |
| 30117 | FREDERICK E. WOOD, 215 ROLLING DRIVE, WAYNESVILLE, NC, 28786 | US Mail (1st Class) |
| 30117 | FREDERICK F WAUGH EX EST, OF ESTHER D WAUGH, 312 CITIZENS NAT BANK BLDG, NORWALK, OH, 44857 | US Mail (1st Class) |
| 30117 | FREDERICK H CARPENTER, 10639 HWY YY, SUMNER, MO, 64681-9110 | US Mail (1st Class) |
| 30117 | FREDERICK H HEALEY, 1714 PEBBLE BCH CIR, ELGIN, IL, 60123 | US Mail (1st Class) |
| 30117 | FREDERICK H MEYERS, 2269 REIMER RD, DULUTH, MN, 55804 | US Mail (1st Class) |
| 30117 | FREDERICK J ADAMS JR, 12836 JONES ST, OMAHA, NE, 68154-2939 | US Mail (1st Class) |
| 30117 | FREDERICK J DOLAN, 1801 N RHODES ST APT 244, ARLINGTON, VA, 22201-3122 | US Mail (1st Class) |
| 30117 | FREDERICK J KRALL, 92 TANGLEWOOD DR, SUMMIT, NJ, 07901-3137 | US Mail (1st Class) |
| 30117 | FREDERICK J MC GRANE & KATHLEEN MC GRANE JT TEN, 1675 VALERIE LANE, NEW BRIGHTON, MN, 55112-1775 | US Mail (1st Class) |
| 30117 | FREDERICK J THOMS, 29 MCCOBA ST APT 20, REVERE, MA, 02151-1219 | US Mail (1st Class) |
| 30117 | FREDERICK K ARMAGOST, 9535 BUSKEY BAY DRIVE, IRON RIVER, WI, 54847 | US Mail (1st Class) |
| 30117 | FREDERICK K WITT, 450 SUN HILL LN, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 30117 | FREDERICK PEDERSON, 403 PINE ST, LAKE MILLS, WI, 53551 | US Mail (1st Class) |
| 30117 | FREDERICK PETER PIETRAS & BARBARA PIETRAS JT TEN, 12 HILBERT ST, ADAMS, MA, 01220-1914 | US Mail (1st Class) |
| 30117 | FREDERICK SCHOENFELD, 56 E HUDSON AVE, ENGLEWOOD, NJ, 07631-1815 | US Mail (1st Class) |
| 30117 | FREDERICK T & JEAN R HINNERS, 35 PREBLE DR, GUILFORD, CT, 06437 | US Mail (1st Class) |
| 30117 | FREDERICK W PREZIOSI & MARGARET M PREZIOSI JT TEN, 2034 4TH AVE SE, CEDAR RAPIDS, IA, 52403-2709 | US Mail (1st Class) |
| 30117 | FREDERICK W STORER, 109 MAGNOLIA WAY, JUPITER, FL, 33469-2113 | US Mail (1st Class) |
| 30117 | FREDERICK WALCH & HELEN DUSCHANG JT TEN, 579 CENTRAILIA, DEARBORN HEIGHTS, MI, 48127-3741 | US Mail (1st Class) |
| 30117 | FREDERICK, RICHARD T, 7995 ALENE LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | FREDETTE (DEC), WILLIAM H, C/O: FREDETTE, BEATRICE, EXECTUTRIX OF THE ESTATE OF WILLIAM H FREDETTE, PO BOX 151, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 30117 | FREDRICK BROTHERS CORPORATION, C/O FEINGOLD & LEVY, ATTN JAY K LEVY, 10 S LASALLE ST # 900, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 30117 | FREDRICK C. MCNEILL, 14 OLD AVIATION ROAD, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 30117 | FREDRICK S LEWIS III CUST, THERESA CATHERYN LEWIS, UNIF GIFT MIN ACT MD, PO BOX 236, OXFORD, MD, 21654-0236 | US Mail (1st Class) |
| 30117 | FREDRICK S SHEETS & MARY C SHEETS JT TEN, 378 GODFREY RD SE, PALM BAY, FL, 32909-8841 | US Mail (1st Class) |
| 30117 | FREEBORN, E MARY, 9 SOUTHGAIT CLOSE, ST ANDREWS, KY16 9QH UNITED KINGDOM | US Mail (1st Class) |
| 30117 | FREED, DONALD RAY, 410 N ST CLAIR ST, MARTINSVILLE, IN, 46151 | US Mail (1st Class) |
| 30117 | FREEDMAN, MICHAEL, 5266 FAIRWAY WOODS DR #4011, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 30117 | FREEDMAN, WILLIAM S, 180 KENNEDY DR #412, MALDEN, MA, 02148 | US Mail (1st Class) |
| 30117 | FREEDOM SERVICES, INC, 1406 SHOEMAKER ROAD, BALTIMORE, MD, 21209 | US Mail (1st Class) |
| 30117 | FREEDOM SERVICES,INC, 1406 SHOEMAKER ROAD, BALTIMORE, MD, 21209 | US Mail (1st Class) |
| 30117 | FREE-FLOW PACKAGING INTL DBA FP INTL, 1090 MILLS WAY, REDWOOD CITY, CA, 94063 | US Mail (1st Class) |
| 30117 | FREEH, GLENN M, PO BOX 401, SPRINGTOWN, PA, 18081 | US Mail (1st Class) |
| 30117 | FREELAND HOIST & CRANE INC, 1600 S CATON AVE, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 30117 | FREEMAN JOHNSON & BOBBIE JEAN JOHNSON JT TEN, 2917 MCNAIRY LANE, NASHVILLE, TN, 37204-3303 | US Mail (1st Class) |
| 30117 | FREEMAN, BRIAN L, 24830 BROADMORE AVE, HAYWARD, CA, 94544 | US Mail (1st Class) |
| 30117 | FREEMAN, BRUCE L, 215 CRESTVIEW DR, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 30117 | FREEMAN, SHAWN C, 1012 PHILLIP DR, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 30117 | FREEPORT CENTER ASSOCIATED, PO BOX 160466, CLEARFIELD, UT, 84016-0466 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | FREEPORT CENTER ASSOCIATES, PO BOX 160466, LAYTON, UT, 84041 | US Mail (1st Class) |
| 30117 | FREEPORT CENTER ASSOCIATES, ATTN: STEPHEN L. BARRETT, AND MARK KREINHEDER, PO BOX 1325, FREEPORT CENTER, CLEARFIELD, UT, 84016 | US Mail (1st Class) |
| 30117 | FREIBERGER JR, JOHN G, 4722 TRADE WINDS DR S, GULFPORT, FL, 33711 | US Mail (1st Class) |
| 30117 | FREID (DEC), DAVID H, C/O: FREID, PAUL, ADMINISTRATOR OF THE ESTATE OF DAVID H FREID, 46846 LACROYS POINT TER, STERLING, VA, 20165 | US Mail (1st Class) |
| 30117 | FREIGHT SERVICE INC., 1984 COFFMAN ROAD, NEWARK, OH, 43055 | US Mail (1st Class) |
| 30117 | FREINDSHIP MANOR, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | FRENCH CONSTRUCTION SERVICES INC, 1210 N MACON ST, BALTIMORE, MD, 21205 | US Mail (1st Class) |
| 30117 | FRESENIUS MEDICAL CARE HOLDINGS INC, DAVID S ROSENBLOOM ESQ, MCDERMOTT WILL & EMERY, 227 W MONROE ST, CHICAGO, IL, 60606-5096 | US Mail (1st Class) |
| 30117 | FRESENIUS NATIONAL MEDICAL CARE HOL, 95 HAYDEN AVE, LEXINGTON, MA, 02173 | US Mail (1st Class) |
| 30117 | FRESNO BEE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | FREY, DR. DOUGLAS, DR. DOUGLAS FREY, DEPT OF CHEMICAL &, BIOCHEMICAL ENGINEERING, UNIVERSITY OF MARYLAND, BALTIMORE, MD, 21250 | US Mail (1st Class) |
| 30117 | FREY, STEVE W, 524 QUARTZ RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | FREYA BLOCK CUST, NADIA RUTH BLOCK, UNIF GIFT MIN ACT IL, 336 CENTRAL PARK WEST APT 14A, NEW YORK, NY, 10025-7111 | US Mail (1st Class) |
| 30117 | FRIAL, CONSTANTINO C, 2135 SPRING LAKE DR, MARTINEZ, CA, 94553 | US Mail (1st Class) |
| 30117 | FRIAL, VICTORIA M, 2135 SPRING LAKE DR, MARTINEZ, CA, 94553 | US Mail (1st Class) |
| 30117 | FRICK, JAMES W, 720 S COLLIER BLVD UNIT #306, MARCO ISLAND, FL, 34145 | US Mail (1st Class) |
| 30117 | FRIDDLE SR, W HAROLD, 3 PARKHURST AVE, GREENVILLE, SC, 29609-1804 | US Mail (1st Class) |
| 30117 | FRIDRIKH A MAGAZINER & ADEL A MAGAZINER JT TEN, 2459 POWELL AVE, COLUMBUS, OH, 43209-1748 | US Mail (1st Class) |
| 30117 | FRIEDA A NEUBARTH TR UA, MAR 31 92, FRIEDA A NEUBARTH TRUST, 814 OLD SETTLERS TRL APT 1, HOPKINS, MN, 55343-8041 | US Mail (1st Class) |
| 30117 | FRIEDA C WATSON, 4430 NICHOLS PKWY, KANSAS CITY, MO, 64111 | US Mail (1st Class) |
| 30117 | FRIEDRICH KARL FLICK, POSTFACH 363, KARNTNER RING 11 13 7 3, WIEN, 1015 AUSTRIA | US Mail (1st Class) |
| 30117 | FRIEND (DEC), JOSEPH C, 424 BRONTZMAN RD, BINGHAMTON, NY, 13901 | US Mail (1st Class) |
| 30117 | FRIEND SR, LEO C, 498 WESLEY COLEMAN RD, LONGVILLE, LA, 70652 | US Mail (1st Class) |
| 30117 | FRIENDLY HOMES, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | FRIES & FRIES, 110 E 70TH STREET, CINCINNATI, OH, 45216 | US Mail (1st Class) |
| 30117 | FRIIS, NILS, 3432 N OCEAN BLVD, GULF STREAM, FL, 33483 | US Mail (1st Class) |
| 30117 | FRISK, MICHAEL D, 10126 RODONA DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | FRITSCHE, LAWRENCE R, 5300 GREENHILL AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 30117 | FRITZ DUVONN CAMPBELL, 201 SASSAFRAS DR, TAYLORS, SC, 29687-6432 | US Mail (1st Class) |
| 30117 | FRITZ RINDERSPACHER, BR CKENSTRASSE 3, LEMPERTHEIM, 68623 GERMANY | US Mail (1st Class) |
| 30117 | FRIZZELL, MARGARET H, 1534 SHADYSIDE RD, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 30117 | FRIZZI, ANTHONY, 788 SARATOGA ST, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 30117 | FROEHLING & ROBERTSON INC, POBOX 26032, RICHMOND, VA, 23261 | US Mail (1st Class) |
| 30117 | FRONGILLO, ROBERT, 22 JOHNSTON TER, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 30117 | FRONT LINE DATA SOLUTIONS, INC, 122 WEST WAY, SUITE 401A, LAKE JACKSON, TX, 77566 | US Mail (1st Class) |
| 30117 | FRONTIER REFINING INC., PO BOX 1588, CHEYEENE, WY, 82003-1588 | US Mail (1st Class) |
| 30117 | FRONTIER REFINING, INC, PO BOX 1588, CHEYENNE, WY, 82003 | US Mail (1st Class) |
| 30117 | FRONTLINE DATA SOLUTIONS, 122 WEST WAY, SUITE 401A, LAKE JACKSON, TX, 77566 | US Mail (1st Class) |
| 30117 | FRONTLINE DATA SOLUTIONS, INC, 122 WEST WAY, STE 401A, LAKE JACKSON, TX, 77566 | US Mail (1st Class) |
| 30117 | FRORER, PAM, 1456 CENTRE STREET, NEWTON, MA, 02459 | US Mail (1st Class) |
| 30117 | FRUCTOSO SAN MIGUEL, BOX 10170, CORPUS CHRISTI, TX, 78460-0170 | US Mail (1st Class) |
| 30117 | FRUGE, DANIEL R, 2413 BRICKTON RD, WILMINGTON, DE, 19803 | US Mail (1st Class) |
| 30117 | FSD - FILTRATION & SEPARATION DYNAMICS, 1 TRACKLOT RD, ST JAMES, NY, 11780 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | FTF CRAWLSPACE SPECIALISTS INC, ATTN ANTHONY BUONAIUTO, 89 EASTERN STEEL ROAD, MILFORD, CT, 06460 | **US Mail (1st Class)** |
| 30117 | FUCHS LUBRICANTS CO, 17050 LATRHOP AVE, HARVEY, IL, 60426 | **US Mail (1st Class)** |
| 30117 | FUJI SILYSIA CHEMICAL LIMITED, SEIJI TAKAHASHI, 2-1846 KOZOJI-CHO, KASUGAI-SHI, AICHI, 487 JAPAN | **US Mail (1st Class)** |
| 30117 | FUJI-DAVISON CHEMICAL LTD., KOZOJI-CHO, KASUGAI-SHI, AICHI-KEN 487,  JAPAN | **US Mail (1st Class)** |
| 30117 | FUKUNAGA, MATAYOSHI, HERSHEY &, CHING, 841 BISHOP ST SUITE 1200, HONOLULU, HI, 96813 | **US Mail (1st Class)** |
| 30117 | FULLER BULK HANDLING CORP, 2040 AVE C, BETHLEHEM, PA, 18017-2188 | **US Mail (1st Class)** |
| 30117 | FULMER, ANNIE K, 4801 ARLINGTON DR, NORTH LITTLE ROCK, AR, 72116 | **US Mail (1st Class)** |
| 30117 | FULMER, GLENN E, 11505 CROWS NEST RD, CLARKSVILLE, MD, 21029 | **US Mail (1st Class)** |
| 30117 | FULMER, STEVE H, 1709 TURTLE RIDGE WAY, RALEIGH, NC, 27614 | **US Mail (1st Class)** |
| 30117 | FULMERS TOP SHOP INC, 664-A YORK ST NE, AIKEN, SC, 29801 | **US Mail (1st Class)** |
| 30117 | FULTON COUNTY HEALTH CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | FULTON COUNTY TAX COMMISSIONER, 141 PRYOR ST SW ROOM 1113, ATTN: LINDA ADKINSON, BANKRUPTCY, ATLANTA, GA, 30303 | **US Mail (1st Class)** |
| 30117 | FULTON COUNTY WATER & SEWER REVENUE, FUND, INDUSTRIAL MONITORING UNIT, FUND, INDUSTRIAL MONITORING UNIT, 1030 MARIETTA HWY., ROSWELL, GA, 30075 | **US Mail (1st Class)** |
| 30117 | FULTON COUNTY WATER & SEWER, ATTN:  VERNON PRINGLE, 141 PRYOR ST , STE 7001, ATLANTA, GA, 30303 | **US Mail (1st Class)** |
| 30117 | FUNCTIONAL COATINGS,INC, 13 MALCOLM HOYT DRIVE, NEWBURYPORT, MA, 01950 | **US Mail (1st Class)** |
| 30117 | FURLOTTE, PAUL V, 620 MASTERS WAY, PALM BEACH GARDNS, FL, 33418 | **US Mail (1st Class)** |
| 30117 | FURMANEK, MARYANN, 1680 YORK AVE APT #3C, NEW YORK, NY, 10128 | **US Mail (1st Class)** |
| 30117 | FURMANITE INC, PO BOX 201511, HOUSTON, TX, 77216-1511 | **US Mail (1st Class)** |
| 30117 | FURNELL, DOLORES, 1700 N UNIVERSITY AVE, LITTLE ROCK, AR, 72207 | **US Mail (1st Class)** |
| 30117 | FURNELL, LOUISE, 102 SUNSET DR, NORTH LITTLE ROCK, AR, 72118 | **US Mail (1st Class)** |
| 30117 | FURNITURE WAREHOUSE LIQUIDATORS INC, HARVEY R WILLIAMS PRESDIENT, 144 HIDDEN CREEK LN, RINGGOLD, GA, 30736-8257 | **US Mail (1st Class)** |
| 30117 | FURRER, JESSIE M, 20973 S COLD SPRINGS RD, LITTLE ROCK, AR, 72210 | **US Mail (1st Class)** |
| 30117 | FURROW SR, RICHARD G, 6388 LOUDON AVE, ELKRIDGE, MD, 21075 | **US Mail (1st Class)** |
| 30117 | FUS INC, C/O WILLIAM W ERHART ESQ, 300 DELAWARE AVE STE 1130, PO BOX 234, WILMINGTON, DE, 19899 | **US Mail (1st Class)** |
| 30117 | FUSANI, TERESA A, 343 CANTON ST, DEPEW, NY, 14043 | **US Mail (1st Class)** |
| 30117 | FUSCO, CHRISTOPHER J, 18 YOUNGS RD, WESTWOOD, MA, 02090-3003 | **US Mail (1st Class)** |
| 30117 | FUSELIER, DARYL, 7797 MCCIMDY, LAKE CHARLES, LA, 70607 | **US Mail (1st Class)** |
| 30117 | FUSELIER, DARYL W, 7797 MCCIMDY, LAKE CHARLES, LA, 70607 | **US Mail (1st Class)** |
| 30117 | FYLER, STEPHEN J, 5 FAIRWAY DR APT 19, DERRY, NH, 03038-8126 | **US Mail (1st Class)** |
| 30117 | G C LIMITED PARTNERS I, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | G C LIMITED PARTNERS I, INC., (F/K/A GRACE COCOA LIMITED PARTNERS I, INC.), 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | G C MANAGEMENT, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | G C MANAGEMENT, INC., (F/K/A GRACE COCOA MANAGEMENT, INC.), 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | G CLAYTON HAMILTON, PO BOX 171, ROSCOE, PA, 15477 | **US Mail (1st Class)** |
| 30117 | G ED JEFFCOAT JR, 473 WALDEN PARK DR, FORT MILL, SC, 29715-1616 | **US Mail (1st Class)** |
| 30117 | G GROGAN, 202 4TH ST, HACKETTSTOWN, NJ, 07840 | **US Mail (1st Class)** |
| 30117 | G MICALLEF, 9 ALDERBURY RD LANGLEY, SLOUGH BERKS, SL3 8DQ ENGLAND | **US Mail (1st Class)** |
| 30117 | G NEIL COMPANIES, PO BOX 451179, SUNRISE, FL, 33345-1179 | **US Mail (1st Class)** |
| 30117 | G NORMAN RIEBEL CUST, G KEVIN RIEBEL UNDER THE, MISSOURI UNIF GIFTS TO MIN LAW, 1201 BIRD ST, HARRISONVILLE, MO, 64701-2741 | **US Mail (1st Class)** |
| 30117 | G NORMAN RIEBEL CUST, KAREN JEANINE RIEBEL UNDER THE, MISSOURI UNIF GIFTS TO MIN LAW, 824 FOX CHASE, ARNOLD, MO, 63010-1362 | **US Mail (1st Class)** |
| 30117 | G NTER SALEWSKI, SCHULSTRASSE 5, EICH, 67575 GERMANY | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | G PATTERSON KEAHEY PC, (RE: MORGAN, WILLIAM C), 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30117 | G PATTERSON KEAHEY PC, (RE: HUGHES, THOMAS D), 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30117 | G PATTERSON KEAHEY PC, (RE: HOUSTON, RENA), 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30117 | G PATTERSON KEAHEY PC, (RE: STONE, FRED), 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30117 | G PATTERSON KEAHEY PC, (RE: FEAGIN, RAY), 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30117 | G PATTERSON KEAHEY PC, (RE: STRINGER, MARVIN), 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30117 | G PATTERSON KEAHEY PC, (RE: JAMES, CLARENCE O), 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30117 | G PATTERSON KEAHEY PC, (RE: DANLEY, JAMES E), 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30117 | G PATTERSON KEAHEY PC, (RE: SWEET, PHILLIP A), 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30117 | G PATTERSON KEAHEY PC, (RE: OWENS, RAYMOND E), 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30117 | G PATTERSON KEAHEY PC, (RE: COLEMAN, LESTER K), 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30117 | G PATTERSON KEAHEY PC, (RE: MORRISON, JAMES D), 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30117 | G PATTERSON KEAHEY PC, (RE: ELLIOTT, JAMES W), 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30117 | G PATTERSON KEAHEY PC, (RE: STEELMAN, JAMES R), 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30117 | G PATTERSON KEAHEY PC, (RE: PALMER, JAMES R), 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30117 | G PATTERSON KEAHEY PC, (RE: WILSON, LYNN W), 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30117 | G PATTERSON KEAHEY PC, KEAHEY, T PATTERSON, (RE: JACKSON, BUD A), 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30117 | G PHILIP METZGER, 67 HOPPER AVE, POMPTON PLAINS, NJ, 07444-1242 | US Mail (1st Class) |
| 30117 | G R PEARCE, 13734 E OAK CREST DR, CERRITOS, CA, 90703-1451 | US Mail (1st Class) |
| 30117 | G RONALD ALBRIGHT & BONITA L ALBRIGHT JT TEN, 877 OXFORD ROAD, NEW OXFORD, PA, 17350-8805 | US Mail (1st Class) |
| 30117 | G WATSON, 612 5TH AVENUE, BILLINGS, MT, 59044 | US Mail (1st Class) |
| 30117 | G. J. LUKAS, 2011 MARKHAM STREET, MANITOWOC, WI, 54220 | US Mail (1st Class) |
| 30117 | G. JOZWICK, 23819 BARFIELD, FARMINGTON HILLS, MI, 48336 | US Mail (1st Class) |
| 30117 | G. R. INTERNATIONAL, DR. VIJAY K. MATHUR, 32918 6TH AVE, S.W., FEDERAL WAY, WA, 98023 | US Mail (1st Class) |
| 30117 | G. RHEA TAYLOR, 9101 RESERVOIR COURT, LITTLE ROCK, AR, 72227 | US Mail (1st Class) |
| 30117 | G.C.I., PO BOX 3749, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 30117 | G.E. CAPITAL FLEET SERVICES, 3 CAPITOL DRIVE, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 30117 | G.R. INTERNATIONAL, 32918 6TH AVE S.W., FEDERAL WAY, WA, 98023 | US Mail (1st Class) |
| 30117 | GA POWER, AUGUSTA, GA, | US Mail (1st Class) |
| 30117 | GABRIEL P ACCARDI & ELIZABETH M ACCARDI JT TEN, 23 MARRIGAN ST, ARLINGTON, MA, 02174-3812 | US Mail (1st Class) |
| 30117 | GABRIELE MACARONI CO, 17651 RAILROAD ST, CITY OF IND, CA, 91748-1110 | US Mail (1st Class) |
| 30117 | GAC CHEMICAL CORP, 1630 TIMBERWOLF, HOLLAND, OH, 43528 | US Mail (1st Class) |
| 30117 | GADO, JAMES E, 2 SIMON HAPGOOD LN, CONCORD, MA, 01742 | US Mail (1st Class) |
| 30117 | GAETA (DEC), BENNIE, C/O: GAETA, BRIDGET, THE ESTATE OF BENNIE GAETA, 18 MAGNOLIA ST, ARLINGTON, MA, 02474-8726 | US Mail (1st Class) |
| 30117 | GAETANI (DEC), ROBERT A, C/O: GAETANI, DAWN, ADMINISTRATRIX OF THE ESTATE OF ROBERT A GAETANI, 42 RUSSELL ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 30117 | GAETANO BALLIRANO, 1600 EMMETT DR, JOHNSTOWN, PA, 15905-1930 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES, C/O JOSEPH LUBERTAZZI JR ESQ, MCCARTER & ENGLISH LLP, FOUR GATEWAY CENTER, 100 MULBERRY ST, NEWARK, NJ, 07102 | US Mail (1st Class) |
| 30117 | GAFF, JAMES L, 2631 MCDONALD TER, MOUNT DORA, FL, 32757 | US Mail (1st Class) |
| 30117 | GAFFER DEPT STORE, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | GAFFKE, JOHN N, 21 HOLBROOK DR, NASHUA, NH, 03062-2137 | US Mail (1st Class) |
| 30117 | GAGNIER, MICHAEL L, 25561 PACIFIC CREST DR, MISSION VIEJO, CA, 92692-5050 | US Mail (1st Class) |
| 30117 | GAGNON, LUCILLE C, 145 SIXTH AVE, LOWELL, MA, 01854 | US Mail (1st Class) |
| 30117 | GAIE, FRANCINE M, 2537 ASCOT PL, SUAMICO, WI, 54173 | US Mail (1st Class) |
| 30117 | GAIL A GILINSKY, 5674 S LAREDO ST, CENTENNIAL, WY, 82055 | US Mail (1st Class) |
| 30117 | GAIL ALBERTA PETERS & RONALD G PETERS JT TEN, 2431 N HIGLEY RD, MESA, AZ, 85215-1201 | US Mail (1st Class) |
| 30117 | GAIL ANITA DANIELS, 1512 35TH AVE N, BIRMINGHAM, AL, 35207 | US Mail (1st Class) |
| 30117 | GAIL DADDONA & JOHN M DADDONA JT TEN, 434 RIVERSIDE ST, OAKVILLE, CT, 06779-1544 | US Mail (1st Class) |
| 30117 | GAIL DAVIS, 501 FIFTH AVE STE 704, NEW YORK, NY, 10017-6102 | US Mail (1st Class) |
| 30117 | GAIL F NELSEN CUST, TRISTAN M NELSEN UNIF GIFT, MIN ACT NJ, 9 BLUEBERRY LANE, LEONARDO, NJ, 07737-1804 | US Mail (1st Class) |
| 30117 | GAIL J LEMON CUST, MICHAEL SHANE LEMON UNIF GIFT, MIN ACT SC, 2064 SYLVAN LAKE DR, GROVETOWN, GA, 30813-5293 | US Mail (1st Class) |
| 30117 | GAIL J OTTO & EVELYN A OTTO, TR UA JAN 1 73 JOHN A OTTO, 403 N MAIN ST, WESTFIELD, WI, 53964-9042 | US Mail (1st Class) |
| 30117 | GAIL JACKSON KNOX, 3224 N TULSA AVE, OKLAHOMA CITY, OK, 73112 | US Mail (1st Class) |
| 30117 | GAIL L MC CONNELL CUST, KATHERINE A MC CONNELL UNIF, GIFT MIN ACT CT, PO BOX 14, BIG INDIAN, NY, 12410-0014 | US Mail (1st Class) |
| 30117 | GAIL M MOONEY, 815 DARTMOUR ST, WESTFIELD, NJ, 07090-3446 | US Mail (1st Class) |
| 30117 | GAIL M REES, 8 HERITAGE HILL RD, WINDHAM, NH, 03087-1802 | US Mail (1st Class) |
| 30117 | GAIL REDDING, PO BOX 564, KNOXVILLE, TN, 37901-0564 | US Mail (1st Class) |
| 30117 | GAIL ROSENBAUGH, 16123 DEWEY AVENUE, OMAHA, NE, 68118 | US Mail (1st Class) |
| 30117 | GAIL S KAUFMAN, 145 EAST 15TH STREET 14T, NEW YORK, NY, 10003-3541 | US Mail (1st Class) |
| 30117 | GAIL YPPARILA, 4378 AVENIDA PRADO, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 30117 | GAIL YVETTE DAVIS, 182 MIDWOOD STREET, BROOKLYN, NY, 11225-5010 | US Mail (1st Class) |
| 30117 | GAIL ZIMMERMAN, 119 DARBY RD, PAOLI, PA, 19301-2002 | US Mail (1st Class) |
| 30117 | GAINES, MILDRED, RR 2 BOX 66, GRAPELAND, TX, 75844-9514 | US Mail (1st Class) |
| 30117 | GAITHER C. FRYE, 1309 LONGCREEK DR, HIGH POINT, NC, 27260 | US Mail (1st Class) |
| 30117 | GALACE, N R, 6701 W 63RD ST, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 30117 | GALARDI, AMERICO, 1328 LAKE BREEZE DR, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 30117 | GALE D WYMAN, 1303 49TH AVE E, FIFE, WA, 98424 | US Mail (1st Class) |
| 30117 | GALE DOUGLAS ZEILER, 14310 AMYFORD COURT, CYPRESS, TX, 77429-5368 | US Mail (1st Class) |
| 30117 | GALE HATCH & DIAN HATCH JT TEN, 6651 CROWN RDG, SAN ANTONIO, TX, 78239-1511 | US Mail (1st Class) |
| 30117 | GALE M. DEFORTES, 826 SE 72ND AVE, PORTLAND, OR, 97215 | US Mail (1st Class) |
| 30117 | GALEX TORTORETI & TOMES P C, TORTORETI, PHILIP A, (RE: STREIT, GEORGE), 151 TICES LANE, EAST BRUNSWICK, NJ, 08816-2090 | US Mail (1st Class) |
| 30117 | GALEX TORTORETI & TOMES P C, TORTORETI, PHILIP A, (RE: POLINSKI, RAYMOND), 150 B TIRES LANE, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 30117 | GALLAGHER (DEC), PATRICK B, C/O: GALLAGHER, BRIDGET M, EXECUTRIX OF THE ESTATE OF PATRICK B GALLAGHER, 2019 UTOPIAN DR W APT 116, CLEARWATER, FL, 33763 | US Mail (1st Class) |
| 30117 | GALLAGHER, ELIZABETH A, 1020 NEWFIELD AVE, STAMFORD, CT, 06905 | US Mail (1st Class) |
| 30117 | GALLAGHER, FRANCIS J, C/O: SMITH, JANET, ADMINISTRATOR OF THE ESTATE OF FRANCIS J GALLAGHER, 3 ROOT ST, RANDOLPH, MA, 02368-2644 | US Mail (1st Class) |
| 30117 | GALLAGHER, LARRY J, 2311 WHITEWATER CRK RD, WHITEWATER, CO, 81527 | US Mail (1st Class) |
| 30117 | GALLAGHER, LORRAINE L, 18035 CLEARBROOK CIR, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 30117 | GALLAGHER, LORRAINE M, 108 WARREN ST, ARLINGTON, MA, 02474-5240 | US Mail (1st Class) |
| 30117 | GALLANT, JOSEPH, C/O: GALLANT, JOHN, 420 REVERE BEACH BLVD APT 336, REVERE, MA, 02151 | US Mail (1st Class) |
| 30117 | GALLETTO, GABRIEL R, 139 CAMINO DEL RIO, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | GALLIGAN DOYLE & REID PC, REID, TIMM W, (RE: SHELTON, KENNETH G), 300 WALNUT ST STE 5, DES MOINES, IA, 50309-2233 | US Mail (1st Class) |
| 30117 | GALLIGAN DOYLE & REID PC, REID, TIMM W, (RE: KIME, GERALD E), 300 WALNUT ST STE 5, DES MOINES, IA, 50309-2233 | US Mail (1st Class) |
| 30117 | GALLIGAN DOYLE & REID PC, REID, TIMM W, (RE: MORGAN, EDWIN L), 300 WALNUT ST STE 5, DES MOINES, IA, 50309-2233 | US Mail (1st Class) |
| 30117 | GALLIGAN DOYLE & REID PC, REID, TIMM W, (RE: VANDEWOESTYNE, GERALD W), 300 WALNUT ST STE 5, DES MOINES, IA, 50309-2233 | US Mail (1st Class) |
| 30117 | GALLIGAN DOYLE & REID PC, REID, TIMM W, (RE: STUBBART, DONALD P), 300 WALNUT ST STE 5, DES MOINES, IA, 50309-2233 | US Mail (1st Class) |
| 30117 | GALLIMORE, ALVIN, 781 WASHINGTON ST, WHITMAN, MA, 02382 | US Mail (1st Class) |
| 30117 | GALLIMORE, BOYD, 4018 KNOLLWOOD DRIVE, ARCHDALE, NC, 27263 | US Mail (1st Class) |
| 30117 | GALLION, WILLIAM R, 1107 STROMKO DR, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 30117 | GALLIS (DEC), ISIDORE, C/O: GOODMAN, CAROL A, EXECUTRIX OF THE ESTATE OF ISIDORE GALLIS, 132 E 35TH ST APT 9G, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 30117 | GALLO, JEFFREY LEE, 1709 US HWY 2 S, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | GALLOWAY, WILLIAM, 14062 S HEMINGWAY CIR, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 30117 | GALSON LABORATORIES, ACCOUNTING DEPT, 6601 KIRKVILLE RD BOX 369, EAST SYRACUSE, NY, 13057-0369 | US Mail (1st Class) |
| 30117 | GALVIN SR (DEC), JAMES J, C/O: GALVIN, JOHN L, ADMINISTRATRIX OF THE ESTATE OF JAMES J GALVIN SR, 87 WARE ST, DEDHAM, MA, 02026 | US Mail (1st Class) |
| 30117 | GALVIN, EILEEN M, 11336 LITTLE BEAR WAY, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 30117 | GAMBARDELLA (DEC), SALVE A, C/O: GAMBARDELLA, ANGELINA, ADMINISTRATRIX OF THE ESTATE OF SALVEA GAMBARDELLA, PO BPX, WOLFEBORO FALLS, NH, 03896 | US Mail (1st Class) |
| 30117 | GAMMA HOLDING NV, C/O MEINT VENINGA, HOOGEINDSESTRAAT 47, AL HELMOND, 000005705 NETHERLANDS | US Mail (1st Class) |
| 30117 | GANAHL, ANDREW B, 4051 CROWN RANCH RD, CORONA, CA, 92881-4714 | US Mail (1st Class) |
| 30117 | GANDY, WAYMON, 1504 G TERRANCE, FORT PIERCE, FL, 34950 | US Mail (1st Class) |
| 30117 | GANNON, JAMES P, 817 LINCOLN DR, BROOKHAVEN, PA, 19015 | US Mail (1st Class) |
| 30117 | GANT SHIRT COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | GANTT, ANTHONY RONALD, 2902 TROY PLACE, DISTRICT HEIGHTS, MD, 20747 | US Mail (1st Class) |
| 30117 | GANTT, GEORGE W, 2207 BELLOW RD, VINTON, LA, 70668 | US Mail (1st Class) |
| 30117 | GAPI - GRACE ASIA PACIFIC INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | GARBACZ, GERALD G, 339 DERBYSHIRE LN, RIVA, MD, 21140 | US Mail (1st Class) |
| 30117 | GARBARINI SCHER & DECICCO P.C., GENERAL COUNSEL, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10020 | US Mail (1st Class) |
| 30117 | GARBER JR, BENJAMIN A, 165 PETTICOAT LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | GARCIA, HOWARD, 14533 AGAVE WAY, ADELANTO, CA, 92301 | US Mail (1st Class) |
| 30117 | GARCIA, JORGE A, 8015 W TURNEY AVE, PHOENIX, AZ, 85033 | US Mail (1st Class) |
| 30117 | GARCIA, JOSE F, 5116 W 22ND PL, CICERO, IL, 60804-2921 | US Mail (1st Class) |
| 30117 | GARCIA, JOSEPH, 12702 GLORIA ST, GARDEN GROVE, CA, 92843 | US Mail (1st Class) |
| 30117 | GARCIA, NANCY K, 14586 PENDLETON ST, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 30117 | GARCIA, RUBY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | GARDEN STATE HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | GARDINER, WILLIAM D, C/O W D GARDINER, 236 CRESTWOOD ST, LAKE CHARLES, LA, 70605-6668 | US Mail (1st Class) |
| 30117 | GARDNER GIBSON COMPANY, PO BOX 5449, TAMPA, FL, 33675 | US Mail (1st Class) |
| 30117 | GARDNER SALES & SERVICE INC, 805 E HOWARD ST, PONTIAC, IL, 61764-1414 | US Mail (1st Class) |
| 30117 | GARDNER, JOSEPH C, 742 ARTESIA AVE, LADY LAKE, FL, 32162 | US Mail (1st Class) |
| 30117 | GARDNER, LYNNE S, REMEDIAN GROUP INC, 6401 POPLAR AVE STE 301, MEMPHIS, TN, 38119 | US Mail (1st Class) |
| 30117 | GARDNER, PAUL J, 4950 RELLEUM AVE, CINCINNATI, OH, 45238 | US Mail (1st Class) |
| 30117 | GARIERI, GRAZIANO, 47 BEACH AVE, MAMAROCK, NY, 10543 | US Mail (1st Class) |
| 30117 | GARLAND FAISON, 333 LAFAYETTE AVE, BROOKLYN, NY, 11238-1350 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | GARLAND G ULRICH, 1035 W 21ST ST, CASPER, WY, 82604 | **US Mail (1st Class)** |
| 30117 | GARLINGTON LOHN & ROBINSON, 199 WEST PINE, MISSOULA, MT, 59807-7909 | **US Mail (1st Class)** |
| 30117 | GARNER, CHARLES E, PO BOX 162, SEQUATCHIE, TN, 37374 | **US Mail (1st Class)** |
| 30117 | GARNER, PATRICIA HELEN, 827 18 1/2 AVE NE, MINNEAPOLIS, MN, 55418 | **US Mail (1st Class)** |
| 30117 | GARNET B SPARKS & JULEEN E SPARKS JTWRS JT TEN, 3351 ROANOKE DR, MILFORD, MI, 48381-3377 | **US Mail (1st Class)** |
| 30117 | GAROLD SHERVHEIM, N4653 710TH ST, ELLSWORTH, WI, 54011 | **US Mail (1st Class)** |
| 30117 | GARRETSON JR, RICHARD C, 4 SMITH FARM RD, STRATHAM, NH, 03885 | **US Mail (1st Class)** |
| 30117 | GARRETT GALLUPPI, 49 FACHETS LN, KINTNERSVILLE, PA, 18930 | **US Mail (1st Class)** |
| 30117 | GARRETT T TOMA, 2207-A BOOTH ROAD, HONOLULU, HI, 96813-1360 | **US Mail (1st Class)** |
| 30117 | GARRINGER, KATHLEEN, 2930 AUSTIN BLUFFS STE 202, COLORADO SPRINGS, CO, 80918 | **US Mail (1st Class)** |
| 30117 | GARRISON, CHARLENE MINNETTE, 12 1/2 GARRISON RD PO BOX 424, TROY, MT, 59935 | **US Mail (1st Class)** |
| 30117 | GARRISON, CHARLENE, M, TOM L LEWIS, GREAT FALLS, MT, 59403 | **US Mail (1st Class)** |
| 30117 | GARRISON, LARRY G, 390 OAK RUN, CLARKSVILLE, VA, 23927 | **US Mail (1st Class)** |
| 30117 | GARRITY, STEPHEN C, C/O STEPHEN GARRITY, 19 WESTLAND AVE, CHELMSFORD, MA, 01824 | **US Mail (1st Class)** |
| 30117 | GARRY C FRIDDLE, 1412 SO ROSEVILLE, PARIS, AR, 72855-4912 | **US Mail (1st Class)** |
| 30117 | GARRY D & BARBARA L ROTH, 1350 HEMLOCK ROAD, WARREN, PA, 16365 | **US Mail (1st Class)** |
| 30117 | GARRY L MASON, 5713 BLUFF RD, INDIANAPOLIS, IN, 46217 | **US Mail (1st Class)** |
| 30117 | GARST, JAMES R, C/O JAMES GARST, 223 ARDEN RD, BALTIMORE, MD, 21225 | **US Mail (1st Class)** |
| 30117 | GARTH ADCOCK, 1330 5TH ST NE #58, HICKORY, NC, 28601 | **US Mail (1st Class)** |
| 30117 | GARTNER, ELLIS M, C/O DR ELLIS M GARTNER, 42 RUE J-M BERNARD MONTCHAT, LYON, 69003 FRANCE | **US Mail (1st Class)** |
| 30117 | GARVEY, DONALD F, 12154 SHADYTREE LN S, ARLINGTON, TN, 38002 | **US Mail (1st Class)** |
| 30117 | GARY & APRIL BLOEMAN, 531 HAVEN ST, MEDFORD, OR, 97501 | **US Mail (1st Class)** |
| 30117 | GARY & CAROL DAWLEY, 814 ORCHARD ST, RACINE, WI, 53405 | **US Mail (1st Class)** |
| 30117 | GARY & DEANNA HICKEY, 506 S 6TH, OSAGE CITY, KS, 66523 | **US Mail (1st Class)** |
| 30117 | GARY & ELLEN NORBY, PO BOX 840, ENNIS, MT, 59729 | **US Mail (1st Class)** |
| 30117 | GARY & FAYE BARBEE, 19100 SW 98TH LOOP, DUNNELLON, FL, 34432 | **US Mail (1st Class)** |
| 30117 | GARY & FRANCES ALLEN, 24 PINEYWOOD RD, SOUTHWICK, MA, 01077 | **US Mail (1st Class)** |
| 30117 | GARY & ISABELLE KOVARIK, PO BOX 244, MALTA, IL, 60150 | **US Mail (1st Class)** |
| 30117 | GARY & JOANNE KENDRICK, 19 MAPLE ST, WILBRAHAM, MA, 01095 | **US Mail (1st Class)** |
| 30117 | GARY & LINDA DALE, 622 PICKENS RD, YAKIMA, WA, 98908 | **US Mail (1st Class)** |
| 30117 | GARY & LISA WHITMAN, 246 LEE STREET, CONNEAUT, OH, 44030 | **US Mail (1st Class)** |
| 30117 | GARY & LYNN M MASSEL, 834 SHERIDAN RD, GLENCOE, IL, 60022 | **US Mail (1st Class)** |
| 30117 | GARY & MARIAN NELSON, 803 3RD AVE NE, STAPLES, MN, 56479 | **US Mail (1st Class)** |
| 30117 | GARY & MARSHA HAVENS, 60113 CIRCLE R LN, ELKHART, IN, 46517 | **US Mail (1st Class)** |
| 30117 | GARY & SUSAN WENDELN, 5350 CAMDEN ST, INDIANAPOLIS, IN, 46227 | **US Mail (1st Class)** |
| 30117 | GARY & TAMMY DRUMBORE, 556 FAIRYLAND RD, LEHIGHTON, PA, 18235 | **US Mail (1st Class)** |
| 30117 | GARY A & JODY A ECKLER, 4805 BILLINGS ROAD, CASTALIA, OH, 44824 | **US Mail (1st Class)** |
| 30117 | GARY A BRYANT, 875-25TH AVE, VERO BEACH, FL, 32960 | **US Mail (1st Class)** |
| 30117 | GARY A KAY, P O BOX 173, CLARKSBURG, NJ, 08510-0173 | **US Mail (1st Class)** |
| 30117 | GARY A. MYERS, 2972 LOCKRIDGE DR, DORAVILLE, GA, 30340 | **US Mail (1st Class)** |
| 30117 | GARY ALAN LORING, 1134 SABRATON AVE, MORGANTOWN, WV, 26505-5829 | **US Mail (1st Class)** |
| 30117 | GARY AMMONS, 7905 RIO GRANDE DR, POWELL, TN, 37849-5508 | **US Mail (1st Class)** |
| 30117 | GARY AMMONS TOD BETTY AMMONS, SUBJECT TO STA TOD RULES, 7905 RIO GRANDE DR, POWELL, TN, 37849 | **US Mail (1st Class)** |
| 30117 | GARY AND KAREN KURTZWEG, P.O. BOX 631, ARLINGTON, MN, 55307 | **US Mail (1st Class)** |
| 30117 | GARY ASHKIN, 124 E LUPITA, SANTA FE, NM, 87505-4716 | **US Mail (1st Class)** |
| 30117 | GARY B SAXTON, 24 BIRCH AVE, CLOVIS, CA, 93611-7205 | **US Mail (1st Class)** |
| 30117 | GARY B. POTTER, 2017 HALFMOON VALLEY ROAD, PORT MATILDA, PA, 16870 | **US Mail (1st Class)** |
| 30117 | GARY BACH, 1525 MCMANUS, TROY, MI, 48084 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | GARY D & JUDI A CLARK, 4226 W 32ND AVE, KENNEWICK, WA, 99337 | US Mail (1st Class) |
| 30117 | GARY D FINNEAULT, 1 PIPER RD, ACTON, MA, 01720 | US Mail (1st Class) |
| 30117 | GARY D GROFF, 12408 TAMPICOWAY, SILVER SPRING, MD, 20904-1752 | US Mail (1st Class) |
| 30117 | GARY D OLSON, PO BOX 8113, PORTLAND, OR, 97207 | US Mail (1st Class) |
| 30117 | GARY D PARK & JUDY S PARK JT TEN, 12231 W SHERIAC CIRCLE, WICHITA, KS, 67235-1400 | US Mail (1st Class) |
| 30117 | GARY D REED, 1800 E CHARTER OAK RD, GUTHRIE, OK, 73044-8005 | US Mail (1st Class) |
| 30117 | GARY DAVIS, 2963 MONTGOMERY ST, WANTAUGH, NY, 11793-2315 | US Mail (1st Class) |
| 30117 | GARY DEAN MCHONE, 183 NEW CROSSWIND DR, MT AIRY, NC, 27030 | US Mail (1st Class) |
| 30117 | GARY E HAHN, 2640 NORTH CREEK, LAKEVIEW, NY, 14085 | US Mail (1st Class) |
| 30117 | GARY E WEAVER, 315 LAURA LN, CONROE, TX, 77385 | US Mail (1st Class) |
| 30117 | GARY E WILSON, PO BOX 021091, JUNEAU, AK, 99802 | US Mail (1st Class) |
| 30117 | GARY F DOOLITTLE, 8729 PINON DR, JACKSONVILLE, FL, 32221-6549 | US Mail (1st Class) |
| 30117 | GARY FERRINI, 115 NORTH PROSPECT STREET, WASHINGTON, NJ, 07882 | US Mail (1st Class) |
| 30117 | GARY FIGOR, 3170 PLEASANT VALLEY RD, PLACERVILLE, CA, 95667 | US Mail (1st Class) |
| 30117 | GARY FILTRATION, PO BOX 1825, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30117 | GARY FORSHEE, 7922 WILDWOOD RD, JACKSONVILLE, FL, 32211-6048 | US Mail (1st Class) |
| 30117 | GARY FRANASIAK, 218 PATRICE TERR, AMHERST, NY, 14221-3948 | US Mail (1st Class) |
| 30117 | GARY FRIDELL, 503 SUMMIT AV, RED WING, MN, 55066 | US Mail (1st Class) |
| 30117 | GARY FRIEDMAN, 11909 MOHAWK LANE, LEAWOOD, KS, 66209-1038 | US Mail (1st Class) |
| 30117 | GARY J. O`BRIAN, 700 HAUSER BLVD, HELENA, MT, 59601 | US Mail (1st Class) |
| 30117 | GARY JASWICK, 10430 LONDON, FARMINGTON HILLS, MI, 48167 | US Mail (1st Class) |
| 30117 | GARY JENKINS, 2089 CAROL LN, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 30117 | GARY JUWELL, 11390 WEIMER DR SE, CANTON, OH, 44730 | US Mail (1st Class) |
| 30117 | GARY KALMER, 3017 WESTMINSTER DR, FLORISSANT, MO, 63033 | US Mail (1st Class) |
| 30117 | GARY KRAMER, 58491 280TH AVE, PALMER, IA, 50571 | US Mail (1st Class) |
| 30117 | GARY L BABCOCK, R D 1, BURLINGTON FLATS, NY, 13315-9801 | US Mail (1st Class) |
| 30117 | GARY L BALTZER & CAROL P BALTZER JT TEN, 7340 PAWNEE CREEK TRAIL NE, ALBUQUERQUE, NM, 87113-1330 | US Mail (1st Class) |
| 30117 | GARY L BIVINS, 3805 HEDGECLIFF COURT, ALPHARETTA, GA, 30202-7116 | US Mail (1st Class) |
| 30117 | GARY L BREWER, 65 HOLLY DR, CHARLEROI, PA, 15022 | US Mail (1st Class) |
| 30117 | GARY L CROSSIN, 456 ST CHARLES ST, ELGIN, IL, 60120-7828 | US Mail (1st Class) |
| 30117 | GARY L DOGGETT & JUDY K DOGGETT JT TEN, 15818 HILLSIDE FALLS TRAIL, HOUSTON, TX, 77062-4792 | US Mail (1st Class) |
| 30117 | GARY L FULKERSON, 2236 HAYDEN BRIDGE ROAD, OWENSBORO, KY, 42301-8525 | US Mail (1st Class) |
| 30117 | GARY L GUSTAFSON & BONNIE L GUSTAFSON JT TEN, HOMAT PRESIDENT 420, 1-3-20 ROPPONGI MINATO-KU, TOKYO, 106-0032 JAPAN | US Mail (1st Class) |
| 30117 | GARY L HARMAN, 615 W WILDEN AVE, GOSHEN, IN, 46528 | US Mail (1st Class) |
| 30117 | GARY L HUMMA & JOAN E HUMMA JT TEN, 2200 NORTHMONT BLVD, READING, PA, 19605-3031 | US Mail (1st Class) |
| 30117 | GARY L KENT, 124 W SHORE TRL, SPARTA, NJ, 07871 | US Mail (1st Class) |
| 30117 | GARY L KUHN, 114 LAKEVIEW RD, ROCKPORT, TX, 78382 | US Mail (1st Class) |
| 30117 | GARY L MCGLINCHEY, 147 TAYLOR RD, LACHINE, MI, 49753 | US Mail (1st Class) |
| 30117 | GARY LANASA, 106 W POTTLE AVENUE, ST LOUIS, MO, 63129 | US Mail (1st Class) |
| 30117 | GARY LEE COX, 211 LEE CT, CLINTON, IA, 52732-3810 | US Mail (1st Class) |
| 30117 | GARY LEE ODOM & BARBARA ANN ODOM JT TEN, 5017 BANKHEAD HWY, ADAMSVILLE, AL, 35005-1246 | US Mail (1st Class) |
| 30117 | GARY LEE ROBERTS & VADA M ROBERTS JT TEN, C/O VADA M ROBERTS, PO BOX 332, ISLAND PARK, ID, 83429-0332 | US Mail (1st Class) |
| 30117 | GARY LEROY MITCHELL & JOANNE SMITH MITCHELL JT TEN, P O BOX 134, SODDY, TN, 37379-0134 | US Mail (1st Class) |
| 30117 | GARY M & DONNA M BARNA, 10514 MIMOSA LN, ST LOUIS, MO, 63126 | US Mail (1st Class) |
| 30117 | GARY M GREENBAUM, 3613 WOODHILL PL, FAIRFAX, VA, 22031-3331 | US Mail (1st Class) |
| 30117 | GARY M HELBA, 154 PATRICIA AVE, WEIRTON, WV, 26062 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | GARY M LACHANCE, 19000 RANCHWOOD DR, HARRAH, OK, 73045 | US Mail (1st Class) |
| 30117 | GARY M REGAN, 1000 W 46, KANSAS CITY, MO, 64112-1220 | US Mail (1st Class) |
| 30117 | GARY M SICKLER, 364 ROUTE 49, BRIDGETON, NJ, 08302 | US Mail (1st Class) |
| 30117 | GARY MONROE, 124 BRIAR CLIFF RD, BERWICK, PA, 18603 | US Mail (1st Class) |
| 30117 | GARY NEIL OLSON, 8436 TEA ROSE DR, GAITHERSBURG, MD, 20879-4651 | US Mail (1st Class) |
| 30117 | GARY NORTON GREENE, 10658 FAULKNER RD 6 CIR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | GARY OR JOAN YORK, 152 LEWIS AND CLARK TRAIL, YANKSTON, SD, 57078 | US Mail (1st Class) |
| 30117 | GARY P HUNTER, 24/102 BAY ROAD, WAVERTON NSW, 2060 AUSTRALIA | US Mail (1st Class) |
| 30117 | GARY POINDEXTER, 1947 S WADSWORTH BLVD APT 305, LAKEWOOD, CO, 80227-2434 | US Mail (1st Class) |
| 30117 | GARY POINDEXTER, 14510 SW BONNIE BRAE, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 30117 | GARY Q RICHARDS, 4921 BRITTANY COURT W, COLUMBUS, OH, 43229-5704 | US Mail (1st Class) |
| 30117 | GARY R & ALICE B VAN STONE, PO BOX 104, HOPE, ID, 83836 | US Mail (1st Class) |
| 30117 | GARY R & JULIE M O`NEIL, 14865 OAKHILL RD N, SCANDIA, MN, 55073 | US Mail (1st Class) |
| 30117 | GARY R MARRELL, 16 ALLISON DR, OLD BETHPAGE, NY, 11804-1602 | US Mail (1st Class) |
| 30117 | GARY S BARRACK, 1252 PAYNE AVE, BRENTWOOD, CA, 94513 | US Mail (1st Class) |
| 30117 | GARY S HATCH, RR1 BOX 311, HAVERHILL, NH, 03765-9717 | US Mail (1st Class) |
| 30117 | GARY S HOUSTON, 143 HANKSWOODS, BECKLEY, WV, 25801-3663 | US Mail (1st Class) |
| 30117 | GARY SIROIS, 41 HIGH STREET, FORT FAIRFIELD, ME, 04742 | US Mail (1st Class) |
| 30117 | GARY T & MILLIE K FOSTER, 141 CHATFIELD LOOP, STATESVILLE, NC, 28677 | US Mail (1st Class) |
| 30117 | GARY T CANTRELL, 337 WASHINGTON AVE, SAVANNAH, GA, 31405-2209 | US Mail (1st Class) |
| 30117 | GARY T MYERS & MARY R MYERS JT TEN, 6833 HOLLY OAKS DR, MOUNT OLIVE, AL, 35117-3731 | US Mail (1st Class) |
| 30117 | GARY T PIZZAIA, 609B CRANBURY CROSSROAD, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 30117 | GARY V MAULDIN, 204 CONFEDERATE AVENUE, DALLAS, GA, 30132 | US Mail (1st Class) |
| 30117 | GARY VAN RAINES & MARILYNN DARLENE RAINES JT TEN, P O BOX 1033, GRAPELAND, TX, 75844-1033 | US Mail (1st Class) |
| 30117 | GARY VAN WECHEL, 305 E ALCOTT AVE, FERGUS FALLS, MN, 56537 | US Mail (1st Class) |
| 30117 | GARY W WENZEL, 43 PHEASANT RUN, BEDFORD, NH, 03110 | US Mail (1st Class) |
| 30117 | GARY WAYNE WALLACE, 2924 KENT DR, OKLAHOMA CITY, OK, 73120-2505 | US Mail (1st Class) |
| 30117 | GARY WILL, 1019 RIVER ROAD, HAMILTON, NY, 13346 | US Mail (1st Class) |
| 30117 | GARY WINTERS CUST, JOHN IRWIN UNIF GIFT MIN ACT CA, 210 AVENIDA MONTALVO, SAN CLEMENTZ, CA, 92672-4482 | US Mail (1st Class) |
| 30117 | GARY WINTERS CUST, REBECCA LYNN SCHLENBACH UNIF, GIFT MIN ACT CA, 210 AVENIDA MONTALVO, SAN CLEMENTZ, CA, 92672-4482 | US Mail (1st Class) |
| 30117 | GARY WINTERS CUST, LISA JOY SCHLENBACH UNIF, GIFT MIN ACT CA, 210 AVENIDA MONTALVO, SAN CLEMENTZ, CA, 92672-4482 | US Mail (1st Class) |
| 30117 | GARY WOLF, 1430 16TH AVE SW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 30117 | GARY WOZNIAK, 540 S 14TH ST, NEW HYDE PARK, NY, 11040-5577 | US Mail (1st Class) |
| 30117 | GARY`S TRUCK AND AUTO SERVICE, 1039 TOWER GROVE, ST. LOUIS, MO, 63110 | US Mail (1st Class) |
| 30117 | GASCOYNE LABORATORIES INC, 2101 VAN DEMAN ST, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 30117 | GASPARE SAVARINO, 4617 N. NEWLAND, HARWOOD HEIGHTS, IL, 60706 | US Mail (1st Class) |
| 30117 | GASPARINI (DEC), VICTOR, C/O: MCGLAME, DIANE, ADMINISTRATRIX OF THE ESTATE OF VICTOR GASPARINI, 122 RAND TERR, MILTON, MA, 02186 | US Mail (1st Class) |
| 30117 | GASPER F CARAVELLO & C CARAVELLO JT TEN, 25 OLIVER ST, BROOKLYN, NY, 11209-6571 | US Mail (1st Class) |
| 30117 | GASQUE, MARY L, 1010 SMOKE TREE RD, PIKESVILLE, MD, 21208 | US Mail (1st Class) |
| 30117 | GASTON HEALTH CARE INC, GEN COUNSEL, 2525 COURT DRIVE, PO BOX 1747, GASTONIA, NC, 28053-1747 | US Mail (1st Class) |
| 30117 | GASTON, ARNOLD, 66 CHERRY LN, WESTOVER, PA, 16692 | US Mail (1st Class) |
| 30117 | GASTON, GRADY F, 220 SALUDA VIEW DR, EASLEY, SC, 29640 | US Mail (1st Class) |
| 30117 | GATES, JERRY W, 8911 GARRISON RD, GENTRYVILLE, IN, 47537 | US Mail (1st Class) |
| 30117 | GATEWAY BUILDING #2, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | GATEWAY MALL SHOPPING CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | GATEWAY PLAZA, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | GATINS LACIS CUST, DAINA LACIS, UNIF GIFT MIN ACT NY, 7903 BARTHOLOMEW DR, N FORT MYERS, FL, 33917-2410 | **US Mail (1st Class)** |
| 30117 | GATTE, ROBERT R, STORA GARDA 43, GOTEBORG, 41270 SWEDEN | **US Mail (1st Class)** |
| 30117 | GAUCHER ASSOCIATES, PO BOX 30995, WALNUT CREEK, CA, 94598 | **US Mail (1st Class)** |
| 30117 | GAUCHER ASSOCIATES INC, PO BOX 30995, WALNUT CREEK, CA, 94598 | **US Mail (1st Class)** |
| 30117 | GAUDETTE, ROGER R, 8 WATERVIEW CIR, LITCHFIELD, NH, 03052 | **US Mail (1st Class)** |
| 30117 | GAUERKE, GERALD ALVIN, PO BOX 12, TURPIN, OK, 73950 | **US Mail (1st Class)** |
| 30117 | GAULRAPP (DEC), JOHN P, 1033 LAKESHORE DR, MASSAPEQUA PARK, NY, 11762 | **US Mail (1st Class)** |
| 30117 | GAULT, JAMES R, 132 WATSON RD, FOUNTAIN INN, SC, 29644 | **US Mail (1st Class)** |
| 30117 | GAULT, JENNIE ELIZABETH, 702 N MAIN ST, FOUNTAIN INN, SC, 29644 | **US Mail (1st Class)** |
| 30117 | GAUSE, STANLEY R, 2890 NW 29TH AVE, BOCA RATON, FL, 33434 | **US Mail (1st Class)** |
| 30117 | GAVIN SMITH, 78 COBB CLOSE, DATCHET SLOUGH, BERKSHIRE, SL3-9QY ENGLAND | **US Mail (1st Class)** |
| 30117 | GAY, DAVID M, 7179 MOORLAND DR, CLARKSVILLE, MD, 21029 | **US Mail (1st Class)** |
| 30117 | GAYLE ABBOTT, 9032 OHIO ST., OMAHA, NE, 68134 | **US Mail (1st Class)** |
| 30117 | GAYLE FREIBERGER BREAUX, 2201 INDIANA AVE, KENNER, LA, 70062 | **US Mail (1st Class)** |
| 30117 | GAYLE GLANVILLE & A ROBIN GLANVILLE JT TEN, 2019 E BRANCH HOLLOW DR, CAROLLSTON, TX, 75007-1614 | **US Mail (1st Class)** |
| 30117 | GAYLE HAUG CUST, ZACHARY HAUG UNDER THE PA, UNIF TRANSFERS TO MINORS ACT, 260 HARPER ST, MORRISVILLE, PA, 19067-1115 | **US Mail (1st Class)** |
| 30117 | GAYLE L HIBBARD, 650 SE DOWSETT LANE, GRESHAM, OR, 97080-7814 | **US Mail (1st Class)** |
| 30117 | GAYLE MALATESTINIC, 260 HARPER AVE, MORRISVILLE, PA, 19067-1115 | **US Mail (1st Class)** |
| 30117 | GAYLE WHITE & CHRISTINE WHITE JT TEN, 416 S ARKANSAS, W PLAINS, MO, 65775-2544 | **US Mail (1st Class)** |
| 30117 | GAYLON DISTRIBUTING INC, 10310 S. DOLFIELD ROAD, OWINGS MILLS, MD, 21117-3522 | **US Mail (1st Class)** |
| 30117 | GAYLON DISTRIBUTING, INC, 10310 S. DOLFIELD RD., OWINGS MILLS, MD, 21117-3522 | **US Mail (1st Class)** |
| 30117 | GAYNELL S JACKSON, 110 ROGERS ST, BERNICE, LA, 71222 | **US Mail (1st Class)** |
| 30117 | GBC, NATIONAL SERVICE DEPT, 500 BOND ST, LINCOLNSHIRE, IL, 60069 | **US Mail (1st Class)** |
| 30117 | GC ZARNAS & CO, INC, 850 JENNINGS ST., BETHLEHEM, PA, 18017 | **US Mail (1st Class)** |
| 30117 | GE CAPITAL, 6010 FERN VALLEY ROAD, LOUISVILLE, KY, 40228 | **US Mail (1st Class)** |
| 30117 | GE CAPITAL, 6010 FERN VALLEY ROAD, LOUSIVILLE, KY, 40228 | **US Mail (1st Class)** |
| 30117 | GE CAPITAL, PO BOX 740423, ATLANTA, GA, 30374-0423 | **US Mail (1st Class)** |
| 30117 | GE CAPITAL, POBOX 642111, PITTSBURGH, PA, 15264-2111 | **US Mail (1st Class)** |
| 30117 | GE CAPITAL CORP, PO BOX 85390, LOUISVILLE, KY, 40285 | **US Mail (1st Class)** |
| 30117 | GE CAPITAL CORP, 1961 HIRST DR, MOBERLY, MO, 65270 | **US Mail (1st Class)** |
| 30117 | GE CAPITAL CORP., PO BOX 3083, CEDAR RAPIDS, IA, 52406 | **US Mail (1st Class)** |
| 30117 | GE CAPITAL FLEET SERVICES, 3 CAPITAL DRIVE, EDEN PRAIRIE, MN, 55344 | **US Mail (1st Class)** |
| 30117 | GE CAPITAL FLEET SERVICES, 3 CAPITAL DRIVE, EDEN PRARIE, MN, 55344 | **US Mail (1st Class)** |
| 30117 | GE CAPITAL MODULAR SPACE, PO BOX 641595, PITTSBURGH, PA, 15264-1595 | **US Mail (1st Class)** |
| 30117 | GE CAPITAL MODULAR SPACE, 426 W LANCASTER AVE, DEON, PA, 19333-1510 | **US Mail (1st Class)** |
| 30117 | GE LEASING, | **US Mail (1st Class)** |
| 30117 | GEAR, JOHN T, 36 CLEAR POND DR, WALPOLE, MA, 02081 | **US Mail (1st Class)** |
| 30117 | GEARY, TERRY L, 2224 OLD HWY 171, LAKE CHARLES, LA, 70615 | **US Mail (1st Class)** |
| 30117 | GEAUGA COMMUNITY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | GEC DIVESTMENT CORPORATION LTD., 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | GEC MANAGEMENT CORPORATION, 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | GEC MANAGEMENT CORPORATION, 501 ELM ST, STE 410, DALLAS, TX, 75202-3333 | **US Mail (1st Class)** |
| 30117 | GEE, MICHAEL D, 7 MEADOW DR, LITTLETON, MA, 01460 | **US Mail (1st Class)** |
| 30117 | GEETA VIR & PRASHANT VIR JT TEN, 77 W 55TH ST 12J, NEW YORK, NY, 10019-4923 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | GEHLERT CARTER & FISHER PA, 4710 PENNINGTON AVE, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 30117 | GEHRKE JR, PAUL SIDNEY, 1032 LOUISIANA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | GEHRKE, SHARON KAY, 1032 LOUISIANA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | GEIGER PUMP & EQUIPMENT, 8924 YELLOW BRICK RD., BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 30117 | GEISLER, WILLIAM L, 602 LUTHER ST, BROOKLYN PARK, MD, 21225 | US Mail (1st Class) |
| 30117 | GEIST, JOHN, 858 WINE CELLAR CIR, WILMINGTON, NC, 28411-9297 | US Mail (1st Class) |
| 30117 | GELCO CORPORATION, THREE CAPITAL DR, PO BOX 44817, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 30117 | GELDIN MEAT CO INC, 2677 EAST VERNON AVENUE, LOS ANGELES, CA, 90058-1824 | US Mail (1st Class) |
| 30117 | GEMINI SOUND PRODUCTS CORP, GEN COUNSEL, 2 GERMAK DR, BLDG 3, CARTERET, NJ, 07008 | US Mail (1st Class) |
| 30117 | GEMMILL, WAYNE C, 18 STILLWAY CT, COCKEYSVILLE, MD, 21030 | US Mail (1st Class) |
| 30117 | GENE A DEJULIUS & JANICE J DEJULIUS JT TEN, N3522 COUNTY NN, LAKE GENEVA, WI, 53147 | US Mail (1st Class) |
| 30117 | GENE ELLIOTT, 143 TYLER DR, HEMINGWAY, SC, 29554 | US Mail (1st Class) |
| 30117 | GENE F HOLLENBERGER, 9801 N THORNAPPLE LA, MEQUON, WI, 53092-6265 | US Mail (1st Class) |
| 30117 | GENE H THOMPSON & FRANCES JEAN, THOMPSON TR UA 9 19 95, THOMPSON FAMILY TRUST, 300 LAKE HAMILTON DR, HOT SPRINGS, AR, 71913-7413 | US Mail (1st Class) |
| 30117 | GENE KOEHLER, 113 CORTO ST, NORFOLK, NE, 68701 | US Mail (1st Class) |
| 30117 | GENE L BEACH, 408 EDGELAND DR, MARSHALLTOWN, IA, 50158 | US Mail (1st Class) |
| 30117 | GENE L. HOLLENBERGER, 9861 NORTH THORNAPPLE LANE, THIENSVILLE, WI, 53092 | US Mail (1st Class) |
| 30117 | GENE LOOMAS, PO BOX 822003, VANCOUVER, WA, 98682 | US Mail (1st Class) |
| 30117 | GENE M BREWER, 1741 KINGS RD, EDMOND, OK, 73013-4325 | US Mail (1st Class) |
| 30117 | GENE MAGDEN, 2557 S LEMON ST, SIOUX CITY, IA, 51106 | US Mail (1st Class) |
| 30117 | GENE MARSH DEVINE, 1741 KINGS RD, EDMOND, OK, 73013-4325 | US Mail (1st Class) |
| 30117 | GENE MURPHY, 915 N DULUTH AVE, SIOUX FALLS, SD, 57104 | US Mail (1st Class) |
| 30117 | GENE R LARSEN SR, 3411 N GILDA ST, WICHITA, KS, 67205 | US Mail (1st Class) |
| 30117 | GENE R REED, 62 GREEN ST, SENECA FALLS, NY, 13148-2132 | US Mail (1st Class) |
| 30117 | GENE SAATHOFF, 28 SASSAFRAS LN, LITCHFIELD, IL, 62056 | US Mail (1st Class) |
| 30117 | GENE SELTZER, 2015 ALA WAI BLVD, UNIT 2B, HONOLULU, HI, 96815-2001 | US Mail (1st Class) |
| 30117 | GENE SMITH, 23054 GLENN ELLEN DRIVE, HAYWARD, CA, 94541 | US Mail (1st Class) |
| 30117 | GENE STOFF, 1132 SHERBROOK DR, FENTON, MO, 63026 | US Mail (1st Class) |
| 30117 | GENE V SANTEUSANIO, 18 DONNA STREET, PEABODY, MA, 01960-1208 | US Mail (1st Class) |
| 30117 | GENE WESLEY AUSTIN & ELIZABETH JEAN AUSTIN JT TEN, 1305 CARMEN AVE, BARTOW, FL, 33830-5904 | US Mail (1st Class) |
| 30117 | GENERAL AMERICAN TRANSPORTATION COR, 500 WEST MONROE ST, CHICAGO, IL, 66661-3677 | US Mail (1st Class) |
| 30117 | GENERAL CHEMICAL CORP, 90 E. HALSEY RD, PO BOX 393, PARSIPPANY, NJ, 07054-0393 | US Mail (1st Class) |
| 30117 | GENERAL CHEMICAL CORPORATION, ATTN ROBERT V MARIN CREDIT MGR, 90 E HALSEY RD, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 30117 | GENERAL CHEMICAL CORPORATION, 90 E. HALSEY RD, PO BOX 393, PARSIPPANY, NJ, 07054-0393 | US Mail (1st Class) |
| 30117 | GENERAL CHEMICAL CORPORATION, JAMES N. TANIS, 90 EAST HALSEY ROAD, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 30117 | GENERAL CONTAINER CORP, PO BOX 6140, SOMERSET, NJ, 08875-6140 | US Mail (1st Class) |
| 30117 | GENERAL ELECTRIC COMPANY, 1635 BROADWAY, PO BOX 2204, FT WAYNE, IN, 46801 | US Mail (1st Class) |
| 30117 | GENERAL ELECTRIC COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | GENERAL ELECTRIC PLANT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | GENERAL ELECTRIC RAILCAR SERVICES C, 33 WEST MONROE ST, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 30117 | GENERAL INSURANCE CO. OF AMERICA, SAFECO PLAZA, SEATTLE, WA, 98185 | US Mail (1st Class) |
| 30117 | GENERAL LATEX AND CHEMICAL CORP, PO BOX 709, DALTON, GA, 30722-0709 | US Mail (1st Class) |
| 30117 | GENERAL MACHINERY COMPANY, INC, PO BOX 830811, DRAWER 910, BIRMINGHAM, AL, 35283-0811 | US Mail (1st Class) |
| 30117 | GENERAL MILLS INC., 1201 JACKSON STREET NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 30117 | GENERAL MILLS RESTR GP INC, RED LOBSTER INNS OF AMERICA, C/O RED LOBSTER USA, P O BOX 593330, ORLANDO, FL, 32859-3330 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | GENERAL MOTORS ACCEPTANCE CORPORATION, PO BOX 5055, TROY, MI, 48007-5055 | US Mail (1st Class) |
| 30117 | GENERAL MOTORS BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | GENERAL SURFACTANTS INC, C/O HERBERT SANDERS, GENERAL SURFACTANTS INC, 600 WAUKEGAN RD STE 16, GLENVIEW, IL, 60025 | US Mail (1st Class) |
| 30117 | GENERAL TELEPHONE & ELECTRIC DATA CENTER, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | GENEVIEVE D RODEWALD CUST, MARK RODEWALD, UNIF GIFT MIN ACT TENN, 4442 HWY 31 W, COTTONTOWN, TN, 37048-4850 | US Mail (1st Class) |
| 30117 | GENEVIEVE DUDA & DOROTHY D GREENE JT TEN, BOX 481001, NILES, IL, 60714-5001 | US Mail (1st Class) |
| 30117 | GENEVIEVE FINN GERMAN TR UA, JAN 4 97 GENEVIEVE FINN GERMAN, REVOCABLE TRUST, 909 W FOSTER AVE, CHICAGO, IL, 60640-2510 | US Mail (1st Class) |
| 30117 | GENEVIEVE L LINGUA, 4100 COURT DR, SANTA CRUZ, CA, 95062-5211 | US Mail (1st Class) |
| 30117 | GENEVIEVE L SHARP, 30384 LUNAR DRIVE, MARCELINE, MO, 64658 | US Mail (1st Class) |
| 30117 | GENTILE, JOSEPHINE F, 90 BARNES AVE, BOSTON, MA, 02128 | US Mail (1st Class) |
| 30117 | GENTILLE, PAUL JOSEPH, 11 KENWOOD STREET, WARWICK, RI, 02889 | US Mail (1st Class) |
| 30117 | GENTNER, PATRICIA, 24 BROOK STREET, DUNSTABLE, MA, 01827 | US Mail (1st Class) |
| 30117 | GENTRY, MARTHA A, 2211 VININGS N LN, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 30117 | GENUITY SOLUTIONS INC, PO BOX 101765, ATLANTA, GA, 30392-1765 | US Mail (1st Class) |
| 30117 | GENUITY SOLUTIONS, INC, PO BOX 101765, ATLANTA,, GA, 30392-1765 | US Mail (1st Class) |
| 30117 | GEO DUNCAN, 805 SOUTH 37TH STREET, MILWAUKEE, WI, 53215 | US Mail (1st Class) |
| 30117 | GEO SPECIALTY CHEMICALS, INC, PO BOX 198005, ATLANTA, GA, 30384 | US Mail (1st Class) |
| 30117 | GEOANALYSIS INC, 3110 SO WADSWORTH BLVD STE 108, DENVER, CO, 80227 | US Mail (1st Class) |
| 30117 | GEOFF TILLING, 19 TENNYSON ROAD, THATCHAM, BERKSHIRE, RG18 3FR ENGLAND | US Mail (1st Class) |
| 30117 | GEOFFREY B GRAFTON, 14116 73RD ST NORTH, LOXAHATCHEE, FL, 33470-4401 | US Mail (1st Class) |
| 30117 | GEOFFREY L. NIELSEN, 1639 S.E REEDWAY ST, PORTLAND, OR, 97202 | US Mail (1st Class) |
| 30117 | GEOFFREY N WING, 307B MARLOW BOTTOM, MARLOW BUCKINGHAMSHIRE, SL7 3QF ENGLAND | US Mail (1st Class) |
| 30117 | GEOMEGA INC, ATTN KATHLEEN A DAVIS, 2995 BASELINE RD STE 202, BOULDER, CO, 80303 | US Mail (1st Class) |
| 30117 | GEORG BUNN, BAHNHOFSTR 33, DITTELSHEIM HESSLOCH, 67596 GERMANY | US Mail (1st Class) |
| 30117 | GEORGE  E & HELEN W FRYER, 384 ROWE AVE, PEMBROKE, NH, 03275 | US Mail (1st Class) |
| 30117 | GEORGE & CHRIS SCHMELTER, 5112 KINGWOOD DR, ST LOUIS, MO, 63123 | US Mail (1st Class) |
| 30117 | GEORGE & DEBRA HEMCHER, 22 BEECHWOOD AVE, FRAZER, PA, 19355 | US Mail (1st Class) |
| 30117 | GEORGE & GAIL MACK, 20 MAPLE ST, WALTON, NY, 13856 | US Mail (1st Class) |
| 30117 | GEORGE & JUNE HOWELL, 14940 HADCOCK DR, STERLING, NY, 13156 | US Mail (1st Class) |
| 30117 | GEORGE & KAREN SPIRES, 38068 N ACADEMY DRIVE, LAKE VILLA, IL, 60085 | US Mail (1st Class) |
| 30117 | GEORGE A ADAMS CUST CAROLINA F ADAMS A MINOR, UNDER THE LAWS OF GA, 4938 FOREST GLADE CIR, STONE MOUNTAIN, GA, 30087-1302 | US Mail (1st Class) |
| 30117 | GEORGE A BESSETTE, 620 ELM ST, WEST SPRINGFIELD, MA, 01089 | US Mail (1st Class) |
| 30117 | GEORGE A EMERSON, 400 W 2ND AVE, CHEYENNE, WY, 82001 | US Mail (1st Class) |
| 30117 | GEORGE A KANFER, STAR ROUTE BOX 81, DINGMANS FERRY, PA, 18328 | US Mail (1st Class) |
| 30117 | GEORGE A LOTHROP & ROSE C LOTHROP JT TEN, 5 OAKRIDGE AVE, NATICK, MA, 01760-2909 | US Mail (1st Class) |
| 30117 | GEORGE A MARTIN, 117 OLD MILL DR, CAMP HILL, PA, 17011 | US Mail (1st Class) |
| 30117 | GEORGE A SLIVINSKI, 7831 ROGER RD, EAGLE RIVER, WI, 54521 | US Mail (1st Class) |
| 30117 | GEORGE A. SPARKS & CO., 1086 B HOWELL MILL RD, ATLANTA, GA, 30318 | US Mail (1st Class) |
| 30117 | GEORGE ALDRIDGE, 607 S ROSS MADDOX RD, PEARCY, AR, 71964 | US Mail (1st Class) |
| 30117 | GEORGE AND LILLIAN HORVAT, 729A N 42ND STREET, MILWAUKEE, WI, 53208 | US Mail (1st Class) |
| 30117 | GEORGE AUGUST STREIB JR, 430 BEHERALD AVE, NEW ALBANY, IN, 47150-0000 | US Mail (1st Class) |
| 30117 | GEORGE B & VICKIE L RAYMOND, 214 PINE PARK, MONMOUTH, IL, 61462 | US Mail (1st Class) |
| 30117 | GEORGE B GILLEN, 2785 NW 28, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 30117 | GEORGE B JONES & KATHLEEN N JONES TR UA APR 26 96, THE JONES FAMILY TRUST, 1609 SW CROSS CREEK PL, BLUE SPRINGS, MO, 64015-8896 | US Mail (1st Class) |
| 30117 | GEORGE B KIRSCH & SUSAN L KIRSCH JT TEN, 289 RIDGEWOOD AVE, GLEN RIDGE, NJ, 07028-1405 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | GEORGE B MEIER, 4 CAPE CT, MILLBURN, NJ, 07041 | US Mail (1st Class) |
| 30117 | GEORGE B SMITH & JAMES QUASH, STEVENS EX UW ELLA M STEVENS, C/O WILLIAM S ELLIS, 420 LEXINGTON AVE GRAYBAR BLDG, NEW YORK, NY, 10170 | US Mail (1st Class) |
| 30117 | GEORGE BELLISH JR, BOX 231  12 CIRCLE STREET, MATHER, PA, 15346 | US Mail (1st Class) |
| 30117 | GEORGE C DOUB P C & ASSOC, 12 W MADISON ST, BALTIMORE, MD, 21201-5231 | US Mail (1st Class) |
| 30117 | GEORGE C MORRIS & BARBARA S, MORRIS UA NOV 14 90, MORRIS FAMILY TRUST, 170 LUCERO WAY, PORTOLA VALLEY, CA, 94028-7428 | US Mail (1st Class) |
| 30117 | GEORGE C WILSON JR & FLORENCE M WILSON JT TEN, 4141 MEYERS, WATERFORD, MI, 48329-1948 | US Mail (1st Class) |
| 30117 | GEORGE C. BAKAS, 653 PELHAM RD, DRACUT, MA, 01826 | US Mail (1st Class) |
| 30117 | GEORGE C. BAUER, 603 SOUTHERN DR, WESTCHESTER, PA, 19380 | US Mail (1st Class) |
| 30117 | GEORGE CIOSSEK & KLARA CIOSSEK TEN ENT, 412 BRIGHTON PLACE, ELKINS PARK, PA, 19027-2004 | US Mail (1st Class) |
| 30117 | GEORGE COUGHLIN & GLORIA F COUGHLIN JT TEN, 380 WILLOW ST, WATERBURY, CT, 06710-1518 | US Mail (1st Class) |
| 30117 | GEORGE CRAWFORD JR, BOX 424, 370 PARK AVE, NEW YORK, NY, 10022-5909 | US Mail (1st Class) |
| 30117 | GEORGE D BALDUZY, 45 COLONY LANE, ROCHESTER, NY, 14623-5411 | US Mail (1st Class) |
| 30117 | GEORGE D BEAUDOIN, PO BOX 2678, KALISPELL, MT, 59903 | US Mail (1st Class) |
| 30117 | GEORGE D COUPOUNAS, 35 SINGLETREE RD, CHESTNUT HILL, MA, 02167-2826 | US Mail (1st Class) |
| 30117 | GEORGE D CRISLIP, 651 BIG HORN DR, ESTES PARK, CO, 80517 | US Mail (1st Class) |
| 30117 | GEORGE D HARTMANN JR & JANICE B HARTMANN JT TEN, 1009 LANCASTER, ST CHARLES, MO, 63301-0625 | US Mail (1st Class) |
| 30117 | GEORGE D HARTMANN SR, 957 WILMINGTON AVENUE, ST LOUIS, MO, 63111-2308 | US Mail (1st Class) |
| 30117 | GEORGE DAMGREDO, 17 LAUREL DR, MILLBURY, MA, 01527 | US Mail (1st Class) |
| 30117 | GEORGE DANILLA, 6110 STATE RTE 113 E, BERLIN HTS, OH, 44814 | US Mail (1st Class) |
| 30117 | GEORGE DENNIS BLAN, 113 DABBS AVE, HUEYTOWN, AL, 35023 | US Mail (1st Class) |
| 30117 | GEORGE DICKINSON, PO BOX 601, THOMASVILLE, AL, 36784 | US Mail (1st Class) |
| 30117 | GEORGE DIGRANDE, 10 ORCHARD WAY, WARREN, NJ, 07059-5056 | US Mail (1st Class) |
| 30117 | GEORGE E BOOTH COMPANY INC, 8202 W 10TH ST, INDIANAPOLIS, IN, 46214 | US Mail (1st Class) |
| 30117 | GEORGE E FOGERTY, 3711 PIOPICO ST, SAN DIEGO, CA, 92106-3235 | US Mail (1st Class) |
| 30117 | GEORGE E MARKWITZ & GLENNA M MARKWITZ JT TEN, 25365 BRYDEN RD, BEACHWOOD, OH, 44122-4069 | US Mail (1st Class) |
| 30117 | GEORGE E MOUL JR, 209 NORTH 8TH ST, ALLENTOWN, PA, 18102-4012 | US Mail (1st Class) |
| 30117 | GEORGE E PETERSON, 4523 23RD AVENUE SE, LACEY, WA, 98503 | US Mail (1st Class) |
| 30117 | GEORGE E SIEGEL, 614 N WILSON ST, FAIRMOUNT, IN, 46928 | US Mail (1st Class) |
| 30117 | GEORGE E SPAETH, 1105 E TULIP DR, INDIANAPOLIS, IN, 46227-5058 | US Mail (1st Class) |
| 30117 | GEORGE E ZABELE, 3989 PETERBORO RD, VERNON CENTER, NY, 13477 | US Mail (1st Class) |
| 30117 | GEORGE E ZHOOKOFF, 1903 COLONY OAKS DR, SNELLVILLE, GA, 30078-2308 | US Mail (1st Class) |
| 30117 | GEORGE E. ADAMS, 373 KLOCKNER AVENUE, TRENTON, NJ, 08619 | US Mail (1st Class) |
| 30117 | GEORGE F ALLEN, 32 SOULE RD, WILBRAHAM, MA, 01095 | US Mail (1st Class) |
| 30117 | GEORGE F FELLY, 1622 WINTON AVE, HAVERTOWN, PA, 19083 | US Mail (1st Class) |
| 30117 | GEORGE F GRANA, 22 NORTH WOODSIDE AVENUE, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 30117 | GEORGE F KANITRA & ANNA M KANITRA TR UA DEC 3 98, GEORGE F KANITRA REVOCABLE LIVING TRUST, 8160 ANNA, WARREN, MI, 48093-2778 | US Mail (1st Class) |
| 30117 | GEORGE F MONTGOMERY, 720 BRANTLY AVE, DAYTON, OH, 45404-1432 | US Mail (1st Class) |
| 30117 | GEORGE F SCHEER 111, 522 CASWELL ROAD, CHAPEL HILL, NC, 27514-2704 | US Mail (1st Class) |
| 30117 | GEORGE F SOUTHWORTH & LORENE M SOUTHWORTH TEN ENT, 715 DORSET RD, ALLENTOWN, PA, 18104-3385 | US Mail (1st Class) |
| 30117 | GEORGE F THOMPSON & JOSEPHINE L THOMPSON JT TEN, 12739 WESTPORT CIR, WEST PALM BC, FL, 33414-5537 | US Mail (1st Class) |
| 30117 | GEORGE G GEKAS & PANAGIOTA M GEKAS JT TEN, BOX 947, ANTIOCH, IL, 60002-0947 | US Mail (1st Class) |
| 30117 | GEORGE G GUTMANN JR, 1227 MAXWELL AVE, AMES, IA, 50010 | US Mail (1st Class) |
| 30117 | GEORGE GALIDA, 4312 REVERE COURT, FORT COLLINS, CO, 80525 | US Mail (1st Class) |
| 30117 | GEORGE GLAESS, 31 B BITTERSWEET RD, FAIRPORT, NY, 14450 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | GEORGE GREINER, 22907 AVE 340, WOODLAKE, CA, 93286 | US Mail (1st Class) |
| 30117 | GEORGE GRIGALAVICH, 204 BALTIMORE AVE, HILLSIDE, NJ, 07205-2223 | US Mail (1st Class) |
| 30117 | GEORGE GUNTHER CUST, BRADLEY GEORGE GUNTHER, UNDER THE PA UNIF TRAN MIN ACT, 957 BURDETTE DR, DOWNINGTON, PA, 19335-4135 | US Mail (1st Class) |
| 30117 | GEORGE GUNTHER CUST, MEGHAN B GUNTHER, UNDER THE PA UNIF TRAN MIN ACT, 957 BURDETTE DR, DOWNINGTON, PA, 19335-4135 | US Mail (1st Class) |
| 30117 | GEORGE GUNTHER CUST, TYLER G GUNTHER, UNDER THE PA UNIF TRAN MIN ACT, 957 BURDETTE DR, DOWNINGTON, PA, 19335-4135 | US Mail (1st Class) |
| 30117 | GEORGE GUYER YOUNG III, 402 S NEWTOWN STREET RD, NEWTOWN SQ, PA, 19073-3913 | US Mail (1st Class) |
| 30117 | GEORGE H BURKETT, 111 SAWMILL RD, ELIZABETHTOWN, PA, 17022 | US Mail (1st Class) |
| 30117 | GEORGE H FREISEM, BOX 12018, ATLANTA, GA, 30355-2018 | US Mail (1st Class) |
| 30117 | GEORGE H GRESS, 34 WILLOW CREEK DR, HIGHLAND, IL, 62249-2611 | US Mail (1st Class) |
| 30117 | GEORGE H KEVORKIAN & MALINA, KEVORKIAN TR UA MAR 17 92, KEVORKIAN TRUST, 11 BRENTWOOD RD, SUDBURY, MA, 01776-2001 | US Mail (1st Class) |
| 30117 | GEORGE H MCKENZIE, 9615 W 98TH ST, OVERLAND PARK, KS, 66212 | US Mail (1st Class) |
| 30117 | GEORGE H PIKE, 3331 DRIFTWOOD RD, BEMUS POINT, NY, 14712-9769 | US Mail (1st Class) |
| 30117 | GEORGE H WAGNER, 1051 N E 27TH WAY, POMPANO BEACH, FL, 33062-4227 | US Mail (1st Class) |
| 30117 | GEORGE H WRAGGE & IRMA L WRAGGE JT TEN, 2729 SO 16TH, OMAHA, NE, 68108-1438 | US Mail (1st Class) |
| 30117 | GEORGE H. WAGNER, 3721 SOUTH 80TH STREET, MILWAUKEE, WI, 53220 | US Mail (1st Class) |
| 30117 | GEORGE HENRY MACE & KSENIA ASHLEY HART TEN COM, PO BOX 50, COMPTON, IL, 61318-0050 | US Mail (1st Class) |
| 30117 | GEORGE HOLOD, 2415 STERNLEE AVE, LONG BEACH, CA, 90815-1940 | US Mail (1st Class) |
| 30117 | GEORGE I NISHIMATSU & JANE, H NISHIMATSU TR UDT MAY 23 91, 10860 SIXTH AVE, GILROY, CA, 95020-8933 | US Mail (1st Class) |
| 30117 | GEORGE J BARRETT, 4503 N MAIN ST, RACINE, WI, 53402-2870 | US Mail (1st Class) |
| 30117 | GEORGE J BECKER, RURAL ROUTE 53, WATKINS, IA, 52354 | US Mail (1st Class) |
| 30117 | GEORGE J MILLS JR & JENIFER L MILLS JT TEN, 10425 GOOSEBERRY CT, TRINITY, FL, 34655-5021 | US Mail (1st Class) |
| 30117 | GEORGE J NOVAK CO A PARTNERSHIP, PO BOX 85671, LAS VEGAS, NV, 89185-0671 | US Mail (1st Class) |
| 30117 | GEORGE J RUSSELL & MARY C RUSSELL JT TEN, 14 TIMBER SPRINGS ROAD, NEW FAIRFIELD, CT, 06812 | US Mail (1st Class) |
| 30117 | GEORGE J VEDRA, 609 KOCHER ST, ROCKTON, IL, 61072 | US Mail (1st Class) |
| 30117 | GEORGE J WINCHELL, C/O SEAOAKS, 8781 EAST ORCHID ISLAND CIRCLE, VERO BEACH, FL, 32963-4099 | US Mail (1st Class) |
| 30117 | GEORGE JAMES NOVAK, P O BOX 42458, LAS VEGAS, NV, 89116-0458 | US Mail (1st Class) |
| 30117 | GEORGE K FITZSIMONS, TR UA JUL 21 00, GEORGE K FITZSIMONS TRUST, BOX 980, SALINA, KS, 67402-0980 | US Mail (1st Class) |
| 30117 | GEORGE K HAGGE, 716 2ND AVE NE, WASECA, MN, 56093 | US Mail (1st Class) |
| 30117 | GEORGE K MARSHALL, 45 PARIS SNOW DR, CARIBOU, ME, 04736-2249 | US Mail (1st Class) |
| 30117 | GEORGE KISSEL, 6611 CYPRESS LAKE DR, ASHLAWN APT 103, FORT MYERS, FL, 33908-0000 | US Mail (1st Class) |
| 30117 | GEORGE KOSTOHRYA & JOYCE S KOSTOHRYZ JT TEN, 3812 SUMMERCREST DRIVE, FORT WORTH, TX, 76109-3420 | US Mail (1st Class) |
| 30117 | GEORGE KRIEGER, 13 WADSWORTH TERRACE, CRANFORD, NJ, 07016-2554 | US Mail (1st Class) |
| 30117 | GEORGE KUNOWSKI, 5244 N MULLIGAN, CHICAGO, IL, 60630 | US Mail (1st Class) |
| 30117 | GEORGE KURTZ, 26531 LA SALLE ST., ROSEVILLE, MI, 48066 | US Mail (1st Class) |
| 30117 | GEORGE L BAKES EX EST, LOUISE BAKES, 118 SILVERMINE AVE, NORWALK, CT, 06850-2033 | US Mail (1st Class) |
| 30117 | GEORGE L DWIGHT, 2512 6TH AVE, PUEBLO, CO, 81103 | US Mail (1st Class) |
| 30117 | GEORGE L EVELER JR & BETTY H EVELER TEN ENT, 91 EAGLE VIEW LANE, FELTON, PA, 17322-7816 | US Mail (1st Class) |
| 30117 | GEORGE L HATCH, 27 SUGAR BEET ROW, WHITEHALL, MT, 59759 | US Mail (1st Class) |
| 30117 | GEORGE L NELSON & LA VERNE G, NELSON JT TEN, PO BOX 655, EDMONDS, WA, 98020-0655 | US Mail (1st Class) |
| 30117 | GEORGE L WEIBERG, PO BOX 962, SOUTH BEND, WA, 98586 | US Mail (1st Class) |
| 30117 | GEORGE L. SMITH, 9825 JAMAICA DRIVE, CUTLER RIDGE, FL, 33157 | US Mail (1st Class) |
| 30117 | GEORGE LAWRENCE JACKSON, 8019 RIDGELY OAK ROAD, PARKVILLE, MD, 21234-5226 | US Mail (1st Class) |
| 30117 | GEORGE LEVAN, 643 OLD BEDFORD ROAD, CONCORD, MA, 01742 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | GEORGE M CLARK & LACEY LEE CLARK JT TEN, 105 OAK RIDGE, STARKVILLE, MS, 39759-4132 | US Mail (1st Class) |
| 30117 | GEORGE M DICKSON, BOX 504, SUMMERTON, SC, 29148-0504 | US Mail (1st Class) |
| 30117 | GEORGE M DUELLETTE SR, 2201 OAK GROVE RD, HOWELL, MI, 48855 | US Mail (1st Class) |
| 30117 | GEORGE M GREENBERG & ILENE GREENBERG JT TEN, 137 WYNN WOOD DR, FAIRFIELD, CT, 06432-1232 | US Mail (1st Class) |
| 30117 | GEORGE M GREGORY, 2605 33RD ST SE, WASHINGTON, DC, 20020 | US Mail (1st Class) |
| 30117 | GEORGE M NOWAK, 6 TWILIGHT TERR, LOUDONVILLE, NY, 12211 | US Mail (1st Class) |
| 30117 | GEORGE M REYNOLDS TR UA, DEC 31 79 JENSEN REYNOLDS CORP, EMPLOYEE PROFIT SHARING TRUST, 3049 ANDERSON LANE, EPHRAIM, WI, 54211-0249 | US Mail (1st Class) |
| 30117 | GEORGE M ROZAK JR, BOX 364 460 W CERMAK, BRAIDWOOD, IL, 60408-1309 | US Mail (1st Class) |
| 30117 | GEORGE M STEINMANN CUST, FREDWIN A STEINMANN, UNIF GIFT MIN ACT CT, 64 DANBURY RD, NEW MILFORD, CT, 06776-3412 | US Mail (1st Class) |
| 30117 | GEORGE M WILSON, 5198 SHELLEY RD, ROCKFORD, OH, 45882 | US Mail (1st Class) |
| 30117 | GEORGE MAGOWAN EDGAR, 6 THE NEW ROAD GLEBE, HILLSBOROUGH CODOWN, NORTHERN IRELAND, BT26 6ND IRELAND | US Mail (1st Class) |
| 30117 | GEORGE MANN & CO INC, 700 GALLERIA PKWY SE STE 350, ATLANTA, GA, 30339-5932 | US Mail (1st Class) |
| 30117 | GEORGE MCCARTNEY & ANN MARIE, MCCARTNEY JT TEN, 181 BELLEVIEW AVENUE, CENTER MORICHES, NY, 11934-3707 | US Mail (1st Class) |
| 30117 | GEORGE MCWILLIAMS, 139 CARVERDALE DRIVE, ROCHESTER, NY, 14618-4032 | US Mail (1st Class) |
| 30117 | GEORGE MICHAEL THOMAS & JOSEPH VINCENT TEN COM, 1500 CEDAR DR, LORAIN, OH, 44052-2808 | US Mail (1st Class) |
| 30117 | GEORGE MONTGOMERY, 716 BRANTLEY AVE, DAYTON, OH, 45404-1432 | US Mail (1st Class) |
| 30117 | GEORGE MOORE & JUDY MOORE JT TEN, 31400 JAMES AVE, MADERA, CA, 93638-1473 | US Mail (1st Class) |
| 30117 | GEORGE MURPHY, 8 GRANT STREET, EASTHAMPTON, MA, 01027 | US Mail (1st Class) |
| 30117 | GEORGE NEWCOMB JR & CATHRINE W, NEWCOMB TEN ENT, 1107 S BARBARA DR, ALBURTIS, PA, 18011-2612 | US Mail (1st Class) |
| 30117 | GEORGE NEWMAN III, 23215 CHARWOOD PL, DIAMOND BAR, CA, 91765-3016 | US Mail (1st Class) |
| 30117 | GEORGE O`MALLEY, 2341 HARVEY ST., BERWYN, IL, 60402 | US Mail (1st Class) |
| 30117 | GEORGE P ASSAD JR, 909 RIVERSIDE DR, METHUEN, MA, 01844-7318 | US Mail (1st Class) |
| 30117 | GEORGE P HIGGINS, MIDLANE, SYOSSET DOWNS, NY, 11791 | US Mail (1st Class) |
| 30117 | GEORGE P IVY, 2608 LA SOLANA WAY, LAS VEGAS, NV, 89102-6107 | US Mail (1st Class) |
| 30117 | GEORGE P ROBERTS, 23 FRANKLIN AVE, FLOURTOWN, PA, 19031-2005 | US Mail (1st Class) |
| 30117 | GEORGE P ZEZULAK & PATRICIA A ZEZULAK JT TEN, 5143 S MASSASOIT AVE, CHICAGO, IL, 60638-1505 | US Mail (1st Class) |
| 30117 | GEORGE PAPPAGEORGE, 1004 E BROADWAY, MILFORD, CT, 06460 | US Mail (1st Class) |
| 30117 | GEORGE PAYTAS JR, C/O ST VINCENT CHARITY HOSPITAL, 2351 E 22ND ST, CLEVELAND, OH, 44115-3111 | US Mail (1st Class) |
| 30117 | GEORGE POLK, 3 HIRSCHKLAU LN, FAIR LAWN, NJ, 07410-3600 | US Mail (1st Class) |
| 30117 | GEORGE R & BARBARA J EVENSON, 5400 LONG CT, APPLETON, WI, 54914 | US Mail (1st Class) |
| 30117 | GEORGE R BORDI, RTE 2 BOX 230, LA HONDA, CA, 94020 | US Mail (1st Class) |
| 30117 | GEORGE R BOTELHO, 270 RENNIE AVE, SAN JOSE, CA, 95127-1658 | US Mail (1st Class) |
| 30117 | GEORGE R GULSO, 1635 COUNTY RD 100 N, MOUND, MN, 55364 | US Mail (1st Class) |
| 30117 | GEORGE R MOORE JR, P O BOX 145, MAUGANSVILLE, MD, 21767-0145 | US Mail (1st Class) |
| 30117 | GEORGE R NOORY, PO BOX 55575, SHERMAN OAKS, CA, 91413 | US Mail (1st Class) |
| 30117 | GEORGE R SILVERNELL, P O BOX 665, UNADILLA, NY, 13849-0665 | US Mail (1st Class) |
| 30117 | GEORGE R WILKS, 123 S BRIDGE ST, BELLAIRE, MI, 49615 | US Mail (1st Class) |
| 30117 | GEORGE RAJKOVICH TR UA NOV 04 92, THE MARTIN RAJKOVICH 1992, REVOCABLE TRUST, 1448 BOLSA ROAD, HOLLISTER, CA, 95023 | US Mail (1st Class) |
| 30117 | GEORGE RIZKER JR., 25 ARTHUR AVE., SOUTH HAMILTON, MA, 01982 | US Mail (1st Class) |
| 30117 | GEORGE RUHL & SON, INC, PO BOX 250, HANOVER, MD, 21076 | US Mail (1st Class) |
| 30117 | GEORGE S & SUSAN P SCHROEDER, PO BOX 113, HIRAM, OH, 44234 | US Mail (1st Class) |
| 30117 | GEORGE S COYNE CHEMICAL COMPANY, 3015 STATE RD, CROYDON, PA, 19021-6997 | US Mail (1st Class) |
| 30117 | GEORGE S DULLINGER, 808 BELL AVENUE, ALTOONA, PA, 16602 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | GEORGE S EDWARDS CO, INC, PO BOX 201715, HOUSTON, TX, 77216-1715 | US Mail (1st Class) |
| 30117 | GEORGE SARROUF, 213 SAND SPRINGS RD, WILLIAMSTOWN, MA, 01267 | US Mail (1st Class) |
| 30117 | GEORGE SCHLIEF, 6604 HARTWELL, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 30117 | GEORGE SHEINGORN, 3139 TENNYSON STREET NW, WASHINGTON, DC, 20015-2359 | US Mail (1st Class) |
| 30117 | GEORGE SOBCZAK, 4887 S KUNE STREET, LITTLETON, CO, 80127 | US Mail (1st Class) |
| 30117 | GEORGE STAMEROFF, 11 SAN RAFAEL AVE, SAN ANSELMO, CA, 94960 | US Mail (1st Class) |
| 30117 | GEORGE STRUDLER CUST, HOWARD SCOTT STRUDLER, UNIF GIFT MIN ACT NY, 321 SOUTHWOOD CIRCLE, SYOSSET, NY, 11791-5715 | US Mail (1st Class) |
| 30117 | GEORGE T & PEGGY A BECK, 2706 LAUREL LN, GLENSIDE, PA, 19038 | US Mail (1st Class) |
| 30117 | GEORGE T CHINEN REVOCABLE, LIVING TRUST, 1722 AHUULA ST, HONOLULU, HI, 96819-4001 | US Mail (1st Class) |
| 30117 | GEORGE T DEMOSS, 733 N WYOMISSING BLVD, WYOMISSING, PA, 19610 | US Mail (1st Class) |
| 30117 | GEORGE T FISCHER CUST, KEITH S FISCHER, UNIF GIFT MIN ACT NJ, 485 RIDGEFIELD RD, WILTON, CT, 06897-1925 | US Mail (1st Class) |
| 30117 | GEORGE T FUKUI & KATHERINE, K FUKUI TR UA SEP 22 89, THE GEORGE & KATHERINE FUKUI FAMILY TRUST, 3061 ROSS RD, PALO ALTO, CA, 94303-4104 | US Mail (1st Class) |
| 30117 | GEORGE T NISHIDA & TOSHIKO NISHIDA JT TEN, 5124 WINSDALE ST, MINNEAPOLIS, MN, 55422-4543 | US Mail (1st Class) |
| 30117 | GEORGE TIERNEY, 18 MIMDDLESEX ROAD, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 30117 | GEORGE V CHESSER, 3634 DELLWOOD AVE, JACKSONVILLE, FL, 32205 | US Mail (1st Class) |
| 30117 | GEORGE V KOLLIAS JR, 82 NEIMI RD, FREEVILLE, NY, 13068 | US Mail (1st Class) |
| 30117 | GEORGE VICHOS, 19831 PURLINGBROOK, LIVONIA, MI, 48152-1838 | US Mail (1st Class) |
| 30117 | GEORGE VOGT, 7317 RADCLIFFE DRIVE, COLLEGE PARK, MD, 20740 | US Mail (1st Class) |
| 30117 | GEORGE W BECK III &, GEORGE W BECK IV & MARIAN F BECK EDWARDS JT TEN, 515 E FRANKLIN ST, GRAPEVINE, TX, 76051-5425 | US Mail (1st Class) |
| 30117 | GEORGE W BONNER, 1102 JEROME RD, DURHAM, NC, 27713-1251 | US Mail (1st Class) |
| 30117 | GEORGE W BROWN JR, 2625 CROSSWOOD LN, SHREVEPORT, LA, 71118-5031 | US Mail (1st Class) |
| 30117 | GEORGE W CRAWFORD, 317 CHURCH LN, SEWICKLEY, PA, 15143 | US Mail (1st Class) |
| 30117 | GEORGE W DAVIS, 6551 FINCHLEY RD, INDIANAPOLIS, IN, 46250-2827 | US Mail (1st Class) |
| 30117 | GEORGE W EDWARDS, 635 N DRURY LN, ARLINGTON HTS, IL, 60004 | US Mail (1st Class) |
| 30117 | GEORGE W GERSHEFSKI, 106 HARVEST RD, CHERRY HILL, NJ, 08002 | US Mail (1st Class) |
| 30117 | GEORGE W HOWARD III, BRENNER, DAVID, (RE: FANNON, JAMES J), 1608 WALNUT ST, SUITE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30117 | GEORGE W HOWARD III, BRENNER, DAVID, (RE: HADRICK, ROBERT M), 1608 WALNUT ST, SUITE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30117 | GEORGE W HOWARD III, BRENNER, DAVID, (RE: WRIGHT SR, WILLIAM), 1608 WALNUT ST, SUITE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30117 | GEORGE W HOWARD III, BRENNER, DAVID, (RE: SALMONS, MACK), 1608 WALNUT ST, SUITE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30117 | GEORGE W HOWARD III, BRENNER, DAVID, (RE: SCHWEIGER, THEODORE), 1608 WALNUT ST, SUITE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30117 | GEORGE W HOWARD III, BRENNER, DAVID, (RE: CUSUMANO, ALFONSO), 1608 WALNUT ST, SUITE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30117 | GEORGE W HOWARD III, BRENNER, DAVID, (RE: GILLESPIE, WILLIAM), 1608 WALNUT ST, SUITE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30117 | GEORGE W HOWARD III, BRENNER, DAVID, (RE: CAPRIOLO, DANIEL), 1608 WALNUT ST, SUITE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30117 | GEORGE W KNABE CUST, DOROTHY M KNABE UNDER THE, UNIF GIFTS TO MIN LAW, 1008 7TH AVE S, VIRGINIA, MN, 55792-3151 | US Mail (1st Class) |
| 30117 | GEORGE W MARTIN, 7537 FAIRWOOD LANE, FALLS CHURCH, VA, 22046-1920 | US Mail (1st Class) |
| 30117 | GEORGE W RACKLEY, 2875 TURKEY HWY, CLINTON, NC, 28328-0746 | US Mail (1st Class) |
| 30117 | GEORGE W RANDIG, 4 W BARE HILL RD, BOX 351, HARVARD, MA, 01451 | US Mail (1st Class) |
| 30117 | GEORGE W RICHARDSON II & CAROL H RICHARDSON JT TEN, 10205 FREDERICK AVE, KENSINGTON, MD, 20895-3303 | US Mail (1st Class) |
| 30117 | GEORGE W SPALDING JR CUST, GREGORY W SPALDING, UNIF GIFT MIN ACT PA, 7550 POHOPOCO DR, KUNKLETOWN, PA, 18058-2631 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | GEORGE W STARSMEARE, 812 MONACO DR, PUNTA GORDA, FL, 33950-8019 | US Mail (1st Class) |
| 30117 | GEORGE W. KAHLE, JR., 5789 WASHINGTON AVENUE, ERIE, PA, 16509 | US Mail (1st Class) |
| 30117 | GEORGE WENDELKEN & DOROTHY WENDELKEN JT TEN, C/O MARSHA HENDLEY, P O BOX 8036, PHOENIX, AZ, 85066-8036 | US Mail (1st Class) |
| 30117 | GEORGE WHALEY, 54665 US HIGHWAY 10, NEW YORK MLS, MN, 56567 | US Mail (1st Class) |
| 30117 | GEORGE WILLIAMSON TTEE UAD, 3 11 74 FBO GEORGE WILLIAMSON, PO BOX 24850, CHURCH ST STATION, NEW YORK, NY, 10249-0130 | US Mail (1st Class) |
| 30117 | GEORGE WISER & CINDY WISER JT TEN, 304 S LIVINGSTON ST, WHITEHALL, MI, 49461-1320 | US Mail (1st Class) |
| 30117 | GEORGE WM BEAN JR, 2016 WINDSOR PLACE, FORT WORTH, TX, 76110-1758 | US Mail (1st Class) |
| 30117 | GEORGE, PAMELA G, TWO W 120TH ST APT #2A, NEW YORK, NY, 10027 | US Mail (1st Class) |
| 30117 | GEORGELIS, JOANNE, 19 COLEMAN RD, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 30117 | GEORGETTE HIGGINSON, 601 ALSTON RD, SANTA BARBARA, CA, 93108-2305 | US Mail (1st Class) |
| 30117 | GEORGIA A LANDWEHR, 958 SHERMER RD, NORTHBROOK, IL, 60062 | US Mail (1st Class) |
| 30117 | GEORGIA A MEYERS, W 3901 QUEEN, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 30117 | GEORGIA B GRUNDER, 75 FOREST LANE, GLASTONBURY, CT, 06033-3917 | US Mail (1st Class) |
| 30117 | GEORGIA C TOTTEN & THOMAS TIMOTHY TOTTEN JT TEN, 105 NORTH CLEVELAND BOX 281, CENTRAL, NM, 88026-0281 | US Mail (1st Class) |
| 30117 | GEORGIA M HULAC, 1120 NEARING RD, MOSCOW, ID, 83843-8771 | US Mail (1st Class) |
| 30117 | GEORGIA MCCARTY, 1108 HWY 57 N, MCLAIN, MS, 39456 | US Mail (1st Class) |
| 30117 | GEORGIA PACIFIC CORPORATION, ATTN CREDIT MANAGER, 133 PEACHTREE ST NE 30303, PO BOX 105605, ATLANTA, GA, 30348-5605 | US Mail (1st Class) |
| 30117 | GEORGIA POWER, 737 LANEY WALKER BLVD, AUGUSTA, GA, 30901 | US Mail (1st Class) |
| 30117 | GEORGIA POWER, 96 ANNEX, ATLANTA, GA, 30396-0001 | US Mail (1st Class) |
| 30117 | GEORGIA PUMP INC, 6289 BANKHEAD HWY BLDG 16, AUSTELL, GA, 30168 | US Mail (1st Class) |
| 30117 | GEORGIA SKAGGS, 1408 EDGEWOOD AVE, ESCALON, CA, 95320-9791 | US Mail (1st Class) |
| 30117 | GEORGIA-PACIFIC CORP., 14950 HEATHROW FOREST PKWY, HOUSTON, TX, 77032 | US Mail (1st Class) |
| 30117 | GEORGIA-PACIFIC CORPORATION, 14950 HEATHROW FOREST PKWY, HOUSTON, TX, 77032 | US Mail (1st Class) |
| 30117 | GEORGIA-PACIFIC GYPSUM, 133 PEACHTREE ST, NE, 7TH FL, PO BOX 105605, ATLANTA, GA, 30348-5605 | US Mail (1st Class) |
| 30117 | GEORGIS CATERING INC, 6339 S CENTRAL AVE, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 30117 | GEOTEST ENGINEERING INC, 5600 BINTLIFF DRIVE, HOUSTON, TX, 77036 | US Mail (1st Class) |
| 30117 | GEOTRANS INC, 46050 MANEKIN PLZ STE, STERLING, VA, 20165 | US Mail (1st Class) |
| 30117 | GERALD & ANNA SCHULER, 324 NORKA DR, PITTSBURGH, PA, 15234 | US Mail (1st Class) |
| 30117 | GERALD & BETH COLLIGAN, 3 PINE TREE TER, MADISON, NJ, 07940 | US Mail (1st Class) |
| 30117 | GERALD & BEVERLY SOFRANKO, 2304 E AVE N, PO BOX 85, LOVILIA, IA, 50150 | US Mail (1st Class) |
| 30117 | GERALD & CHRISTLE BRUNGARDT, 526 E PRAIRIE ST, OLATHE, KS, 66061 | US Mail (1st Class) |
| 30117 | GERALD & SHARON KESSINGER, 316 SOUTH EUCLID STREET, COLFAX, IL, 61728 | US Mail (1st Class) |
| 30117 | GERALD A & BARBARA A AUGHMBAUGH, 50 OHIO RIVER BLVD, LEETSDALE, PA, 15056 | US Mail (1st Class) |
| 30117 | GERALD A & JUDITH A JOHNSON, 79 MAIN BLVD, SHREWSBURY, MA, 01545 | US Mail (1st Class) |
| 30117 | GERALD A CADY, PO BOX 96 HILL ROAD, BATH, NH, 03740 | US Mail (1st Class) |
| 30117 | GERALD A CORDA, 155 N BERETANIA ST APT 1010, HONOLULU, HI, 96817-4783 | US Mail (1st Class) |
| 30117 | GERALD BATY, 1108 PARKWAY DR, MOUNT PLEASANT, SC, 29464-9013 | US Mail (1st Class) |
| 30117 | GERALD BERNARD JOHNSON, R 3, BEAVER DAM, WI, 53916-9803 | US Mail (1st Class) |
| 30117 | GERALD CALOVINI, BOX 2051, WINTERSVILLE, OH, 43952 | US Mail (1st Class) |
| 30117 | GERALD D JONES, P O BOX 2113, WASHINGTON, MO, 63090-0913 | US Mail (1st Class) |
| 30117 | GERALD D KORLESKI, RR 1, CHEROKEE, IA, 51012-0000 | US Mail (1st Class) |
| 30117 | GERALD D TRIMBLE & JACQUELINE L TRIMBLE JT TEN, 4586 CAMEO PL, ORCUTT, CA, 93455-4247 | US Mail (1st Class) |
| 30117 | GERALD E & MAUREEN E SAXE, 3613 WATSON BLVD, ENDWELL, NY, 13760 | US Mail (1st Class) |
| 30117 | GERALD E HOBBS, P O BOX 293, DUNLAP, TN, 37327-0293 | US Mail (1st Class) |
| 30117 | GERALD E KAMPS, 101 KAMPS CT, COMBINED LOCKS, WI, 54113-1024 | US Mail (1st Class) |
| 30117 | GERALD E LANNING & SUSAN LANNING JT TEN, 301 PENN ST, STREATOR, IL, 61364-3153 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | GERALD E THOMAS, 702 ST MARYS, MONROE, MI, 48162 | US Mail (1st Class) |
| 30117 | GERALD E TRIPP, 16966 MAIN STREET, NUNICA, MI, 49448 | US Mail (1st Class) |
| 30117 | GERALD EUGENE MARSHALL &, JANE DAVIS MARSHALL JT TEN, 6965 SANTA MARIA LN, DALLAS, TX, 75214-2849 | US Mail (1st Class) |
| 30117 | GERALD F COLEMAN, 3834 66TH ST, URBANDALE, IA, 50322 | US Mail (1st Class) |
| 30117 | GERALD F DECKER JR, 8125 OVERPINE DRIVE, CLARKSTON, MI, 48348 | US Mail (1st Class) |
| 30117 | GERALD F FULLER, 419 PARK STREET, GARDNER, MA, 01440 | US Mail (1st Class) |
| 30117 | GERALD F MACKAY, 122 AUTUMN DR, HAUPPAUGE, NY, 11788-1041 | US Mail (1st Class) |
| 30117 | GERALD F MASAITIS TTEE, 336 BEDFORD ST, LAKEVILLE, MA, 02347 | US Mail (1st Class) |
| 30117 | GERALD GOLDBERG, 1509 STONE CANYON ROAD, LOS ANGELES, CA, 90077-1910 | US Mail (1st Class) |
| 30117 | GERALD H ELMORE, 103 AMIGO LANE, DICKINSON, TX, 77539-5635 | US Mail (1st Class) |
| 30117 | GERALD H WARDELL, 2305 BENNETT AVE, POINT PLEASANT, NJ, 08742-4317 | US Mail (1st Class) |
| 30117 | GERALD H. CEPR, 9 LARK DR, SIMSBURY, CT, 06070 | US Mail (1st Class) |
| 30117 | GERALD HAFT, 1870 PORCUPINE BAY RD, ELLISON BAY, WI, 54210-9729 | US Mail (1st Class) |
| 30117 | GERALD J GUARINO, 28 WETHERSFIELD RD, NASHUA, NH, 03062 | US Mail (1st Class) |
| 30117 | GERALD J LAFFEY, 17 BERKELEY ST, MELROSE, MA, 02176-5503 | US Mail (1st Class) |
| 30117 | GERALD J MEDERNACH, 1160 E 300TH AVE, DIETERICH, IL, 62424 | US Mail (1st Class) |
| 30117 | GERALD J ZURAWIECKI, 23 GLENVIEW RD, N CALDWELL, NJ, 07006-3917 | US Mail (1st Class) |
| 30117 | GERALD L & JUDITH L GLADE, BOX 969, PLAINS, MT, 59859 | US Mail (1st Class) |
| 30117 | GERALD L BANARK & PATRICIA A BANARK JT TEN, 2925 PECK DR, INDEPENDENCE, MO, 64055-2842 | US Mail (1st Class) |
| 30117 | GERALD L BANARK TR UA AUG 25 03, THE GERALD L BANARK AND PATRICIA, A BANARK REVOCABLE TRUST, 2925 S PECK DR, INDEPENDENCE, MO, 64055 | US Mail (1st Class) |
| 30117 | GERALD L HANSON, 1051-3RD ST E, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 30117 | GERALD L STEWART, 105 WHITESTONE AVENUE, MAULDIN, SC, 29662-2834 | US Mail (1st Class) |
| 30117 | GERALD L WOODRICK, 164 COUNTRY CLUB DR, LA PORTE, IN, 46350 | US Mail (1st Class) |
| 30117 | GERALD LEWIS DICKMAN, PO BOX 58189, OKLAHOMA CIT, OK, 73157-8189 | US Mail (1st Class) |
| 30117 | GERALD M MACKENNA, 1600 LAKE LAEGO DR, GREEN BAY, WI, 54311 | US Mail (1st Class) |
| 30117 | GERALD M SMELTZER & LOIS C, SMELTZER JT TEN, 351-19TH NE APT 15, E WANGTCHEE, WA, 98802 | US Mail (1st Class) |
| 30117 | GERALD MCCARLEY, 29 S CLINTON ST, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 30117 | GERALD N JONES, 141 PURPLE SAGE LN, RIDGECREST, CA, 93555 | US Mail (1st Class) |
| 30117 | GERALD NARAGON, 57992 APPLE RD, OSCEOLA, IN, 46561 | US Mail (1st Class) |
| 30117 | GERALD NOONAN, 212 HOMESTEAD ST, PITTSBURGH, PA, 15218 | US Mail (1st Class) |
| 30117 | GERALD P & JANET K DIANISKA, 1535 WILLARD DR, ORRVILLE, OH, 44667 | US Mail (1st Class) |
| 30117 | GERALD P KAMITIAN, 224 OAKRIDGE RD, PLAISTOW, NH, 03865-2927 | US Mail (1st Class) |
| 30117 | GERALD P TIMONEY, 315 BOATING CLUB RD, ST AUGUSTINE, FL, 32095-1539 | US Mail (1st Class) |
| 30117 | GERALD PELISHEK, PO BOX 368, DARIEN, WI, 53114 | US Mail (1st Class) |
| 30117 | GERALD PICKARTS, 1334 NORTH 29TH STREET, MILWAUKEE, WI, 53208 | US Mail (1st Class) |
| 30117 | GERALD R MCDOUGAL, 144 GILMORE RD, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 30117 | GERALD R SONDERMAN, 6866 HOWDERSHELL RD, HAZELWOOD, MO, 63042 | US Mail (1st Class) |
| 30117 | GERALD SCHACHTERLE, 2994 S WINONA CT, DENVER, CO, 80236 | US Mail (1st Class) |
| 30117 | GERALD T JOSEPH, 4306 COPE STREET, APT 3, ANCHORAGE, AK, 99503 | US Mail (1st Class) |
| 30117 | GERALD UDOLF & JOAN UDOLF TR UA DEC 30 97, THE GERALD & JOAN UDOLF LIVING TRUST, 228-12 53RD AVE, BAYSIDE, NY, 11364-1532 | US Mail (1st Class) |
| 30117 | GERALD W CARMICHAEL, 4877 TRAILRIDGE DR, DUNWOODY, GA, 30338-3919 | US Mail (1st Class) |
| 30117 | GERALD W DOWNS SR, 16275 MINE 25 RD, WEST FRANKPORT, IL, 62896 | US Mail (1st Class) |
| 30117 | GERALD W HALMO, 7344 57TH STREET CT W, UNIVERSITY PLACE, WA, 98467-2130 | US Mail (1st Class) |
| 30117 | GERALD W SANDERS, 533 SOUTH BEVERLY LANE, ARLINGTON HEIGHTS, IL, 60005-2103 | US Mail (1st Class) |
| 30117 | GERALD WEARSCH, 2351 ROXBURY RD, AVON, OH, 44011-1674 | US Mail (1st Class) |
| 30117 | GERALD WHITTINGTON JR, PO BOX 1746, LIBERTY, NC, 27298 | US Mail (1st Class) |
| 30117 | GERALD WICKSTROM, 900 NORTH JOSEPHINE STREET, CHAMERLAIN, SD, 57325 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | GERALD WILLNER, 67-41 BURNS ST, FOREST HILLS, NY, 11375-3542 | US Mail (1st Class) |
| 30117 | GERALDINE & RONNIE S JACKSON, 14133 ELWELL RD, BELLEVILLE, MI, 48111 | US Mail (1st Class) |
| 30117 | GERALDINE E MAZUR LEE & GENE A LEE JT TEN, 1835 PARFET ESTATES DR, GOLDEN, CO, 80401-1774 | US Mail (1st Class) |
| 30117 | GERALDINE GLENNON, 221 THIRD AVE, KINGSTON, NY, 12401-3245 | US Mail (1st Class) |
| 30117 | GERALDINE H CARTER, 1608 GREENBRIAR CT 1, RESTON, VA, 20190-4417 | US Mail (1st Class) |
| 30117 | GERALDINE M KACEY, 123 TRURO LA, MILTON, MA, 02186-2650 | US Mail (1st Class) |
| 30117 | GERALDINE M MOCCIA, 119 CARMAN AVE, E ROCKAWAY, NY, 11518-1302 | US Mail (1st Class) |
| 30117 | GERALDINE M STEELE, 12110 OASIS LANE W, RT 5, CHENEY, WA, 99004-0000 | US Mail (1st Class) |
| 30117 | GERALDINE RAU, 305 S FRANKLIN, GLENWOOD, MN, 56334 | US Mail (1st Class) |
| 30117 | GERALDINE S HUGHES, 706 WAGONWHEEL LN, TEMPLE, PA, 19560-1147 | US Mail (1st Class) |
| 30117 | GERALDINE STRASSBURG, 746 E GEORGE, BANSENVILLE, IL, 60106-3291 | US Mail (1st Class) |
| 30117 | GERALDINE T PETRIK, 2396 S JULIAN ST, DENVER, CO, 80219 | US Mail (1st Class) |
| 30117 | GERALDINE Y LOVE, 311 OAKLEAF DR, SAN ANTONIO, TX, 78209-2925 | US Mail (1st Class) |
| 30117 | GERALYN ANN ZIENTARSKI, 31 HARDING ST, NEW BRITAIN, CT, 06052-1607 | US Mail (1st Class) |
| 30117 | GERALYNN STARK, 154 POINT GROVE RD, SOUTHWICK, MA, 01077 | US Mail (1st Class) |
| 30117 | GERARD C SHARPE, 58 HOLLY ROAD, MARLON, MA, 02738-2034 | US Mail (1st Class) |
| 30117 | GERARD F MARTEL, 2105 HAZEL AVE, KETTERING, OH, 45420-2125 | US Mail (1st Class) |
| 30117 | GERARD F ONEILL, 119 ESTATE DR, CLARKS SUMMIT, PA, 18411 | US Mail (1st Class) |
| 30117 | GERARD MENZEL & MARION MENZEL JT TEN, 92 NORTH SHORE DR, SUSSEX, NJ, 07461-1126 | US Mail (1st Class) |
| 30117 | GERARD P BURNETT, 20 YANKEE HILL, OAKLAND, CA, 94618-2332 | US Mail (1st Class) |
| 30117 | GERARD YANDOW, 2642 DUNSMORE RD, SWANTON, VT, 05488 | US Mail (1st Class) |
| 30117 | GERDA F QUIRK, 102 ROSLYN HILLS DR, RICHMOND, VA, 23229-7915 | US Mail (1st Class) |
| 30117 | GERHARD H ERFTENBECK & JO ANN ERFTENBECK JT TEN, 7506 WESTCHESTER RD, WESTCHESTER, OH, 45069-4102 | US Mail (1st Class) |
| 30117 | GERHARD PASCHKE, 22-66 21 STREET, LONG ISLAND, NY, 11105-3703 | US Mail (1st Class) |
| 30117 | GERHART CHRIST, 122 NO. WASH. ST, NEW ULM, MN, 56073 | US Mail (1st Class) |
| 30117 | GERHOLD CONCRETE CO., 4315 CUMINGS ST, OMAHA, NE, 68131 | US Mail (1st Class) |
| 30117 | GERI LENZ, 176 WEST CRAWFORD AVENUE, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 30117 | GERLING KONZERN ALLGEMEINE VERSICHERUNGS - AG, C/O JURGEN MULLER, GEREONSHOF, COLOGNE, 50597 GERMANY | US Mail (1st Class) |
| 30117 | GERLING)KONZEM ALLEGMEINE VERSICHE, COLOGNE, 50597 GERMANY | US Mail (1st Class) |
| 30117 | GERLING-KONZEM ALLEGMEINE VERSICHE, GEREONSHOF, PO BOX 4679, WILMINGTON, DE, 19807 | US Mail (1st Class) |
| 30117 | GERMAN AMERICAN REAL ESTATE CORP, C/O JOHN W HATHAWAY, 701 5TH AVE STE 3401, SEATTLE, WA, 98104 | US Mail (1st Class) |
| 30117 | GEROGE WEISMILLER, 25511 CHAMPLAIN RD, LAGUHA HILLS, CA, 92653 | US Mail (1st Class) |
| 30117 | GERORGE ANITOLE, 205 S IVY ST, ARLINGTON, VA, 22204 | US Mail (1st Class) |
| 30117 | GERRETT W GREGORY, 68 CASSELMAN PL, CHULA VISTA, CA, 91910 | US Mail (1st Class) |
| 30117 | GERRI GUNHAM, 5459 KATHY WAY, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 30117 | GERRY D GALINATO & LETICIA J GALINATO JT TEN, 3492 RIVA RIDGE WAY, BOISE, ID, 83709-3809 | US Mail (1st Class) |
| 30117 | GERSHON GREENBERG, 4200 CATHEDRAL AVE NW APT 617, WASHINGTON, DC, 20016-4912 | US Mail (1st Class) |
| 30117 | GERT H TESKA, IN DEN KLINGEN 31, LAUTERTAL, 64686 GERMANY | US Mail (1st Class) |
| 30117 | GERTLER, GERTLER, VINCENT & PLOTKIN, (RE: TALLEY, RUSSELL J), 127129 CARONDELET STREET, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 30117 | GERTLER, GERTLER, VINCENT & PLOTKIN, (RE: SCHENCK, MARK), 127129 CARONDELET STREET, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 30117 | GERTLER, GERTLER, VINCENT & PLOTKIN, (RE: USAND SR, PETER), 127129 CARONDELET STREET, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 30117 | GERTRUDE B SHERMAN, C/O GERTRUDE SHERMAN, 250 HAMMOND POND PKWY, APT 1005 SOUTH, CHESTNUT HILL, MA, 02167 | US Mail (1st Class) |
| 30117 | GERTRUDE C BAUER & ANTHONY M BAUER JT TEN, 87 LEDGEWOOD RD, WEST HARTFORD, CT, 06107-3733 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | GERTRUDE C BAUER & CATHERINE D WIEDERHOLD JT TEN, 1030 DRUID RD, SAVANNAH, GA, 31410 | US Mail (1st Class) |
| 30117 | GERTRUDE C BAUER & CECILIA A TIERNEY JT TEN, 73 SOUTHBY AVE, BRIGHTWATERS, NY, 11718 | US Mail (1st Class) |
| 30117 | GERTRUDE C BAUER & JEAN A SIMENSKY JT TEN, 24 RYEFIELD RD, LOCUST VALLEY, NY, 11560-1923 | US Mail (1st Class) |
| 30117 | GERTRUDE C BAUER & MARY V MAPLESON JT TEN, 57 WILLETTS RD, GLEN COVE, NY, 11542-3203 | US Mail (1st Class) |
| 30117 | GERTRUDE C BAUER & TERESA M NEWTON JT TEN, 5959 OAKLAND PARK DR, BURKE, VA, 22015-2442 | US Mail (1st Class) |
| 30117 | GERTRUDE D NORTH, 2889 BAINBRIDGE AVE, BRONX, NY, 10458-2827 | US Mail (1st Class) |
| 30117 | GERTRUDE E CLAWSON, 4335 CADDO PKY, BOULDER, CO, 80303-3606 | US Mail (1st Class) |
| 30117 | GERTRUDE H SCHNEIDER, 400 ROYAL PALM WAY 3, PALM BEACH, FL, 33480-4117 | US Mail (1st Class) |
| 30117 | GERTRUDE KARPLUS, 315 EAST 68TH STREET, NEW YORK, NY, 10021-5692 | US Mail (1st Class) |
| 30117 | GERTRUDE KOENIG, 1836 EAST 18TH ST, BROOKLYN, NY, 11229-2965 | US Mail (1st Class) |
| 30117 | GERTRUDE P HIGGINS, 9421 CANTERBURY, ARLETA, CA, 91331-5425 | US Mail (1st Class) |
| 30117 | GERTRUDE PETZOLD, 16 STONE AVE, ELMWOOD PARK, NJ, 07407-1151 | US Mail (1st Class) |
| 30117 | GERTRUDE ROSENBAUM, 2170 CENTURY PARK EAST APT 1209, SO, LOS ANGELES, CA, 90067-2225 | US Mail (1st Class) |
| 30117 | GERTRUDE ROSENBAUM TR UA 01 18 05, GERTRUDE ROSENBAUM REV 2005 TRUST, 2170 CENTURY PARK E 1209 S, LOS ANGELES, CA, 90067-2247 | US Mail (1st Class) |
| 30117 | GERTRUDE S BETTENCOURT, 76 N 32ND ST, SAN JOSE, CA, 95116-1207 | US Mail (1st Class) |
| 30117 | GERTRUDE WTULICH & BASHA WTULICH JT TEN, 56 FERRIS LANE, POUGHKEEPSIE, NY, 12601-5134 | US Mail (1st Class) |
| 30117 | GERTZ, JULIE ANN, 2912 DAKOTA AVE SO, ST LOUIS PARK, MN, 55416 | US Mail (1st Class) |
| 30117 | GETER RANDLE, 1955 REVERE ST, CHICAGO HTS, IL, 60411 | US Mail (1st Class) |
| 30117 | GFA SALES AND SERVICE, 2450 BROOKS COURT SOUTH, SMYRNA, GA, 30082 | US Mail (1st Class) |
| 30117 | GFS CHEMICALS INC, PO BOX 245, POWELL, OH, 43065 | US Mail (1st Class) |
| 30117 | GFS CHEMICALS, INC, J. STEEL HUTCHINSON, PO BOX 245, POWELL, OH, 43065 | US Mail (1st Class) |
| 30117 | GHENT, BRYAN W, 611 REMINGTON RD, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 30117 | GHERRY BENDER CUST, MICHAEL O BENDER, UNIF GIFT MIN ACT WASH, 4139 96TH AVE SE, MERCER ISLAND, WA, 98040-4233 | US Mail (1st Class) |
| 30117 | GIACOBE, MARGARET, C/O: ERICKSON,CHARLES P, 4501 TAMIAMI TRAIL N STE 204, NAPLES, FL, 34103 | US Mail (1st Class) |
| 30117 | GIAMMONA, ANN M, 9618 LIABLE RD, HIGHLAND, IN, 46322 | US Mail (1st Class) |
| 30117 | GIAMPAOLO, THOMAS S, 1521 CUSTOMS RD, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 30117 | GIANFRANCO MICONI, VIA ROMA 58, BARBAIANA MILANO ITALY, BARBAIANA MILANO,  ITALY | US Mail (1st Class) |
| 30117 | GIANGREGORIO (DEC), ORLANDO, C/O: HARPER, ROSALIE, ADMINISTRATRIX OF ESTATE OF ORLANDO GIANGREGORIO, 9828 E PUEBLO AVE LOT 51, MESA, AZ, 85208-3117 | US Mail (1st Class) |
| 30117 | GIANNINI, ANTONIO, 41 RUGBY RD, YONKERS, NY, 10710 | US Mail (1st Class) |
| 30117 | GIARDINELLI, MICHAEL, 54 BEECHWOOD DR, ROBBINSVILLE, NJ, 08691 | US Mail (1st Class) |
| 30117 | GIBBS, DAVID A, 74 HOMESTEAD ST, WABAN, MA, 02468 | US Mail (1st Class) |
| 30117 | GIBBS, JOSEPH H, 7124 MARIANA CT, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 30117 | GIBBS, KATHERINE G, 1302 HOLLIBEN RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 30117 | GIBIAN, THOMAS G, PO BOX 219, SANDY SPRING, MD, 20860 | US Mail (1st Class) |
| 30117 | GIBRALTAR MANAGEMENT CO INC, ATTN KEVIN M CARTER, 150 WHITE PLAINS RD, TARRYTOWN, NY, 10591-5521 | US Mail (1st Class) |
| 30117 | GIBSON (DEC), GLADYS A, C/O: SCIOTTI, MARY H, ADMINISTRATRIX OF THE ESTATE OF GLADYS A GIBSON, 75 E WASHINGTON, HORNELL, NY, 14843 | US Mail (1st Class) |
| 30117 | GIBSON JR, ERVIN, 3401 GWYNNSFALLS PKWY, BALTIMORE, MD, 21216 | US Mail (1st Class) |
| 30117 | GIBSON, MARLENE SUE, POST OFFICE BOX 11971, CHARLOTTE, NC, 28220 | US Mail (1st Class) |
| 30117 | GIBSON, MICHAEL, 703 PRYOR COVE RD, JASPER, TN, 37347 | US Mail (1st Class) |
| 30117 | GIESTA, PAUL A, 31 LODGEN CT UNIT 1A, MALDEN, MA, 02148 | US Mail (1st Class) |
| 30117 | GIGI GOCHEE-STATLER, 33 W CHESTNUT AVENUE  BOX 62, CORTLAND, IL, 60112 | US Mail (1st Class) |
| 30117 | GIGLIO (DEC), LEONARD D, C/O: GIGLIO, MICHAEL A, ADMINISTRATOR CTA THE ESTATE OF LEONARD D GIGLI0, 15 SPRING ST, CANISTEO, NY, 14823 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | GILA COUNTY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | GILBERT & LINDA BAGLEY, 1305 NORTH FARR ROAD, SPOKANE VALLEY, WA, 99206 | US Mail (1st Class) |
| 30117 | GILBERT A GJERE, 314 NORTH MAPLE STREET, VIBORG, SD, 57070 | US Mail (1st Class) |
| 30117 | GILBERT A WINTER, 119 1ST TERRACE, KEY LARGO, FL, 33037-4839 | US Mail (1st Class) |
| 30117 | GILBERT B FERN, 180 E PEARSON APT 3405, CHICAGO, IL, 60611-2109 | US Mail (1st Class) |
| 30117 | GILBERT EARLY, 17 KINGSBURY PL, ST LOUIS, MO, 63112 | US Mail (1st Class) |
| 30117 | GILBERT JOHN PLEWA, E6584 HWY 110, FREMONT, WI, 54940 | US Mail (1st Class) |
| 30117 | GILBERT MARTIN, 555 SILVER SPUR LOOP, TROY, MT, 59935 | US Mail (1st Class) |
| 30117 | GILBERT R BODELL III, 172 WOODVILLE RD, HOPE VALLEY, RI, 02832-2425 | US Mail (1st Class) |
| 30117 | GILBERT S SCHUGART, RR 1 BOX 286B, MACHIAS, ME, 04654-9723 | US Mail (1st Class) |
| 30117 | GILBERT STRICKLAND, 132 EDISON RD, JOLIET, IL, 60433 | US Mail (1st Class) |
| 30117 | GILBERT, FRANCINE K, 517 WYNGATE RD, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 30117 | GILBERT, GERALD D, C/O GERALD GILBERT, 4742 EDGAR RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | GILBRIDE (DEC), PATRICK, C/O: GILBRIDE, KEVIN P, EXECUTOR OF THE ESTATE OF PATRICK GILBRIDE, 1000 ARDEN AVE, STATON ISLAND, NY, 10312 | US Mail (1st Class) |
| 30117 | GILES CONSTRUCTION CO, INC, 2600 BROUSSARD ROAD, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | GILES III, HARVE B, 126 CTY RD 973, FLAT ROCK, AL, 35966 | US Mail (1st Class) |
| 30117 | GILES, ROBERT C & ANNE E, 100 LOCHBERRY LANE, CARY, NC, 27511 | US Mail (1st Class) |
| 30117 | GILES, TOMMIE, 120 CARVER LOOP APT 6A, BRONX, NY, 10475 | US Mail (1st Class) |
| 30117 | GILFORD MYERS, 1141 WESTBURY RD, JENKINTOWN, PA, 19046-3905 | US Mail (1st Class) |
| 30117 | GILFORD P JOHNSON & CHERYL A JOHNSON JT TEN, 87 DROVER, KELLER, TX, 76248-5004 | US Mail (1st Class) |
| 30117 | GILL, GLADYS ELIZABETH, 924 ZEB HELMS ROAD, MONROE, NC, 28112 | US Mail (1st Class) |
| 30117 | GILLEN, GEORGE B, 7040 W PALMETTO PK RD, #4-124, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 30117 | GILLESPIE CO, PO BOX 675, TAZEWELL, VA, 24651-0675 | US Mail (1st Class) |
| 30117 | GILLIS, DARLENE R, 9 BALDWIN RD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 30117 | GILMORE III, JOHN E, 4413 SARVER ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | GILMORE, JOSEPH R, 46469 ARBORETUM CIR, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 30117 | GILMORE, LOIS S, 46469 ARBORETUM CIR, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 30117 | GILREATH, JAMES, SIMMONSCOOPER L.L.C., 707 BERKSHIRE BLVD., P.O. BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30117 | GILSON MEDICAL ELECTRONIC, PO BOX 620027, MIDDLETON, WI, 53562 | US Mail (1st Class) |
| 30117 | GILWORTH, ERIC G, 5712 HWY 234, CENTRAL POINT, OR, 97502 | US Mail (1st Class) |
| 30117 | GIMBELS DEPARTMENT STORE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | GINA LOUDON, 221 PLEASANT GROVE, BALLWIN, MO, 63011 | US Mail (1st Class) |
| 30117 | GINN, GLADYS, PO BOX 442, PIEDMONT, SC, 29673 | US Mail (1st Class) |
| 30117 | GINN, LON W, PO BOX 442, PIEDMONT, SC, 29673 | US Mail (1st Class) |
| 30117 | GINNATY, JOSEPH M, 815 MINNESOTA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | GINNATY, SHANNAN L, 815 MINNESOTA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | GINO STEFANINI & RAYMOND H LEVY TR UW, GERALDINE STEFANINI, BOX 22459, SAN FRANCISCO, CA, 94122-0459 | US Mail (1st Class) |
| 30117 | GINO, DOMONICK SILVIO, 39985 1/2 OLD HWY 80, BOULEVARD, CA, 91905 | US Mail (1st Class) |
| 30117 | GINO, KIRAH ROSE, 9249 CARLTON OAKS DR #55, SANTEE, CA, 92071 | US Mail (1st Class) |
| 30117 | GIONET, DON, 111 BENJAMIN ROAD, SHIRLEY, MA, 01464 | US Mail (1st Class) |
| 30117 | GIOSEPPE FARINA, 25 COPELAND AVE, GENEVA, NY, 14456-2716 | US Mail (1st Class) |
| 30117 | GIOVANNI A VILLARICENCIO, PO BOX 424, LAPWAI, ID, 83540 | US Mail (1st Class) |
| 30117 | GIOVANNI LORENZONI & EMILIA LORENZONI JT TEN, 79-30 67TH DR, MIDDLE VILLAGE, NY, 11379-2909 | US Mail (1st Class) |
| 30117 | GIPSON, LARRY J, 7828 WOODSIDE TER #102, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 30117 | GISCHEL MACHINE CO INC, PO BOX 3480, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 30117 | GISELA AREGALL, LA PAU 6BIS 08757, CORBERADE DE LIOBREGAT, BARCELONA,  SPAIN | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | GISELA PIKARSKY, 47 MYSTIC ST APT 8 B, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 30117 | GISELA R SCHAFER, 444 RIDGE RD, NEWTON, NJ, 07860-5365 | US Mail (1st Class) |
| 30117 | GISELA W COMLEY, 260 DORMONT ST, MORGANTOWN, WV, 26501-6568 | US Mail (1st Class) |
| 30117 | GISSLEN, ANDERS PETER, 420 WELLESLEY AVE, CINCINNATI, OH, 45224 | US Mail (1st Class) |
| 30117 | GISSLEN, ANN-MARIE YVONNE, 420 WELLESLEY AVE, CINCINNATI, OH, 45224 | US Mail (1st Class) |
| 30117 | GISSLEN, JAN MICHAEL, 420 WELLESLEY AVE, CINCINNATI, OH, 45224 | US Mail (1st Class) |
| 30117 | GISSLEN, MR JAN MAGNUS, 420 WELLESLEY AVE, CINCINNATI, OH, 45224 | US Mail (1st Class) |
| 30117 | GISSLEN, THOMAS MAGNUS, 420 WELLESLEY AVE, CINCINNATI, OH, 45224 | US Mail (1st Class) |
| 30117 | GITA MOONEY, 1704 MONTICELLO ROAD, SAN MATEO, CA, 94402-4032 | US Mail (1st Class) |
| 30117 | GIUFFRE (DEC), ANTHONY, C/O: GIUFFRE, CONSTANCE, EXECUTRIX OF THE ESTATE OF ANTHONY GIUFFRE, 186 SALEM ST, WAKEFIELD, MA, 01880-1939 | US Mail (1st Class) |
| 30117 | GIULIANI, ILVO, PO BOX 96, BUCHANAN, NY, 10511 | US Mail (1st Class) |
| 30117 | GIULIO J BARBERO, 408 S GLENWOOD AVE, COLUMBIA, MO, 65203-2716 | US Mail (1st Class) |
| 30117 | GIUSEPPE DELGIUDICE, 5200 CRANE RD, YPSILANTI, MI, 48197 | US Mail (1st Class) |
| 30117 | GIUSEPPE M CERASI, 1708 ALBERT ST, NEW CASTLE, PA, 16105 | US Mail (1st Class) |
| 30117 | GIW INDUSTRIES INC, 5000 WRIGHTSBORO RD, GROVETOWN, GA, 30813 | US Mail (1st Class) |
| 30117 | GIZELLA LUX, 123 SORRENTO DR, OSPREY, FL, 34229-9625 | US Mail (1st Class) |
| 30117 | GLADWIN WORDEN, 10611 MEADOWHILL RD, SILVER SPRING, MD, 20901-1527 | US Mail (1st Class) |
| 30117 | GLADYS BENSON, 315 W 57 ST, NEW YORK, NY, 10019-3158 | US Mail (1st Class) |
| 30117 | GLADYS F FORE, 208 N MAULDIN ST, LATTA, SC, 29565-1321 | US Mail (1st Class) |
| 30117 | GLADYS H VAN HOUSEN, 262 HAMILTON TRACE, MARIETTA, GA, 30068 | US Mail (1st Class) |
| 30117 | GLADYS HARRIS TERRILL, 2506 COUNTRY CLUB RD, MIDLAND, TX, 79701-5674 | US Mail (1st Class) |
| 30117 | GLADYS I DOMGARD, 218 EDGEWOOD DRIVE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 30117 | GLADYS J HUNSINGER, RR R BOX 4171, DUSHORE, PA, 18614 | US Mail (1st Class) |
| 30117 | GLADYS O CASEY, 6013 113TH STREET N 301, SEMINOLE, FL, 33772-6822 | US Mail (1st Class) |
| 30117 | GLADYS S BAIN, 15161 HIGHLAND AVE, ORLAND PARK, IL, 60462-3540 | US Mail (1st Class) |
| 30117 | GLADYS SERRANO, 1722 TALON AVE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 30117 | GLADYS TYLER, 1233 RACEBROOK RD, WOODBRIDGE, CT, 06525-1822 | US Mail (1st Class) |
| 30117 | GLADYSZ, KRYSTYNA E, 106 SANDHILL RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 30117 | GLAROSHIA DAVIS, 903 CHARLES AVE, ST PAUL, MN, 55104 | US Mail (1st Class) |
| 30117 | GLAS-COL, PO BOX 2128, TERRE HAUTE, IN, 47802 | US Mail (1st Class) |
| 30117 | GLASER, ROBERT D, 1452 PATHFINDER AVE, WESTLAKE VILLAGE, CA, 91362 | US Mail (1st Class) |
| 30117 | GLASS DESIGN INC, 8805 W. 100TH ST SO, SAPULPA, OK, 74067 | US Mail (1st Class) |
| 30117 | GLAUBER VALVE, 4520 S 36TH STREET, OMAHA, NE, 68107 | US Mail (1st Class) |
| 30117 | GLEMZA, RIMANTAS, 2100 CHANTILLA RD, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 30117 | GLEN & KAREN ROSS, 93 N 1150 E, OAKLAND CITY, IN, 47660 | US Mail (1st Class) |
| 30117 | GLEN & MARIANN MORTENSEN, 41 CRESCENT DR, MUNDELEIN, IL, 60060 | US Mail (1st Class) |
| 30117 | GLEN & MARIE BISHOP, 5621 W ANDOVER RD, MILWAUKEE, WI, 53219 | US Mail (1st Class) |
| 30117 | GLEN A BONAR & BETTY L BONAR JT TEN, 413 LYON DR, WINCHESTER, KY, 40391-1659 | US Mail (1st Class) |
| 30117 | GLEN A. NORTH, 8024 MONROE NE, MINNEAPOLIS, MN, 55432 | US Mail (1st Class) |
| 30117 | GLEN BURNIE SIGNWORKS, 131 ROESLER RD., GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 30117 | GLEN D HODGKISS, 1016 BALDWIN ST, CHESTER, PA, 19013-6304 | US Mail (1st Class) |
| 30117 | GLEN E & CHRISTIE L MCCORMICK, 176 W 26TH ST, S CHICAGO HTS, IL, 60411 | US Mail (1st Class) |
| 30117 | GLEN EDGAR, HCR 1 BOX 60, EMINENCE, MO, 65466 | US Mail (1st Class) |
| 30117 | GLEN EDWARDS, 2455 HARTLAND AVE, ST LOUIS, MO, 63114 | US Mail (1st Class) |
| 30117 | GLEN EDWARDS, 2455 HARTLAND, ST. LOUIS, MO, 63114 | US Mail (1st Class) |
| 30117 | GLEN HUDDLE, 9126 PREAKNESS DRIVE, FLORENCE, KY, 41042 | US Mail (1st Class) |
| 30117 | GLEN M PARKS, 5 ORREN ST, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 30117 | GLEN OAK COUNTRY CLUB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | GLEN PETERS, 1559 BAY STREET, TAUNTON, MA, 02780 | **US Mail (1st Class)** |
| 30117 | GLEN S. OR ALICE L. CORKER, 6381 ARTESIAN, DETROIT, MI, 48228 | **US Mail (1st Class)** |
| 30117 | GLENDA PRICE MARSHALL, 133 DEANER TRL, BAILEY, CO, 80421 | **US Mail (1st Class)** |
| 30117 | GLENDALE OFFICE SUPPLY INC., 7726 N. 59TH AVE, GLENDALE, AZ, 85301-7816 | **US Mail (1st Class)** |
| 30117 | GLENDALE PACKAGE STORE, 1093 LEXINGTON ST, WALTHAM, MA, 02452 | **US Mail (1st Class)** |
| 30117 | GLENN A BILZING, 7052 WINONA AVE, ST LOUIS, MO, 63109 | **US Mail (1st Class)** |
| 30117 | GLENN ANDERSON, 740 LAKE AVE, HANCOCK, MI, 49940 | **US Mail (1st Class)** |
| 30117 | GLENN BLANK, 32406 LYNDON, LIVONIA, MI, 48154 | **US Mail (1st Class)** |
| 30117 | GLENN D KIECKER, 13311 MORGAN AVE S, BURNSVILLE, MN, 55337-2095 | **US Mail (1st Class)** |
| 30117 | GLENN E HENRY, 9 VILLAGE HOMES DR, WAUNAKEE, WI, 53597-1182 | **US Mail (1st Class)** |
| 30117 | GLENN H COUGHLIN & DOROTHY A COUGHLIN JT TEN, 6553 DEARBORN DRIVE, FALLS CHURCH, VA, 22044 | **US Mail (1st Class)** |
| 30117 | GLENN H PALMA, 3056 E MI ST, FREE SOIL, MI, 49411 | **US Mail (1st Class)** |
| 30117 | GLENN HERNDON, 1028 WATKINS CREEK DRIVE, FRANKLIN, TN, 37067-7829 | **US Mail (1st Class)** |
| 30117 | GLENN INDUSTRIES, POBOX 367, SPRING HOUSE, PA, 19477 | **US Mail (1st Class)** |
| 30117 | GLENN KEIKER, 5641 NEWTON AVENUE SOUTH, MINNEAPOLIS, MN, 55419 | **US Mail (1st Class)** |
| 30117 | GLENN M & ANNE D VALENTINE, 13 COURT ST, DELHI, NY, 13753 | **US Mail (1st Class)** |
| 30117 | GLENN MARTIN DANIELSON & LOIS ANN DANIELSON JT TEN, 1106 20 ST NW, PUYALLUP, WA, 98371-3950 | **US Mail (1st Class)** |
| 30117 | GLENN O & JAYNE K MILLER, 29 GRANDVIEW ROAD, WERNERSVILLE, PA, 19565 | **US Mail (1st Class)** |
| 30117 | GLENN O RHODES, 7295 W 32ND AVE, WHEATRIDGE, CO, 80033-6264 | **US Mail (1st Class)** |
| 30117 | GLENN P LENTZ & HELEN E LENTZ JT TEN, 744 B VALLEY SQUARE DRIVE, TAYLOR MILL, KY, 41015-4454 | **US Mail (1st Class)** |
| 30117 | GLENN RIPEEY, 14428 MARYTON AVE., NORWALK, CA, 90650 | **US Mail (1st Class)** |
| 30117 | GLENN S PARKER, PO BOX 249, FARMINGTON, VT, 34025 | **US Mail (1st Class)** |
| 30117 | GLENN SONTAG, 3 FOREST ROAD, TIMES BEACH, MO, 63025 | **US Mail (1st Class)** |
| 30117 | GLENN SONTAG, 1401 MARSH AVENUE, ELLISVILLE, MO, 63011 | **US Mail (1st Class)** |
| 30117 | GLENN T & PATRICIA B SHRADER, 9467 CRESTFIELD DR, WEST CHESTER, OH, 45069 | **US Mail (1st Class)** |
| 30117 | GLENN T SMITH II & FERESHTEH H SMITH JT TEN, 3226 NW 46TH AVE, GAINESVILLE, FL, 32605-1156 | **US Mail (1st Class)** |
| 30117 | GLENN W FITZGERALD, 13110 MCGILL RD, SODDY, TN, 37379-7739 | **US Mail (1st Class)** |
| 30117 | GLENNA ELAINE SAFRON, 5216 WESTMOOR RD, SALT LAKE CITY, UT, 84117-6931 | **US Mail (1st Class)** |
| 30117 | GLENNA ROMANS TR 05 13 89, ROBERTA WRIGHT REEVES TRUST, BOX 801610, DALLAS, TX, 75380-1610 | **US Mail (1st Class)** |
| 30117 | GLI INTERNATIONAL, HACH CO KENT ROBERTS, PO BOX 389, ATTN KENT ROBERTS, LOVELAND, CO, 80539-0389 | **US Mail (1st Class)** |
| 30117 | GLIDDEN COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | GLISCI, RONALD A, 53 LAURA DR, MONSEY, NY, 10952 | **US Mail (1st Class)** |
| 30117 | GLOBAL COMPUTER SUPPLIES, 175 AMBASSADOR DR, NAPERVILLE, IL, 60540 | **US Mail (1st Class)** |
| 30117 | GLOBAL CROSSING CONFERENCING, DEPT 518, DENVER, CO, 80291-0518 | **US Mail (1st Class)** |
| 30117 | GLOBAL ENVIRONMENTAL SOLUTIONS INC, 2121 NEWMARKET PKWY, STE 140, MARIETTA, GA, 30067 | **US Mail (1st Class)** |
| 30117 | GLOBAL ENVIRONMENTAL SOLUTIONS, INC, 2621 SANDY PLAINS ROAD, MARIETTA, GA, 30066 | **US Mail (1st Class)** |
| 30117 | GLOBAL EQUIPMENT, 120B SATELLITE BLVD, SAWANEE, GA, 30024 | **US Mail (1st Class)** |
| 30117 | GLOBAL HEALTH SCIENCES CREDITOR TRUST, C/O DAVID F HEROY ESQ, BELL BOYD & LLOYD LLC, 70 W MADISON ST, STE 3300, CHICAGO, IL, 60602-4207 | **US Mail (1st Class)** |
| 30117 | GLOBAL PACKAGING, 526 CRAIG LANE, VILLANOVA, PA, 19085 | **US Mail (1st Class)** |
| 30117 | GLOBAL STONE CHEMSTONE CORPORATION, ST, PO BOX 71, 1696 ORANDA RD, STRASBURG, VA, 22657 | **US Mail (1st Class)** |
| 30117 | GLOBAL TRADE COMPLIANCE LLC, 1908 COVEY COURT, IRVING, TX, 75060-6744 | **US Mail (1st Class)** |
| 30117 | GLORIA ANN HEARD, P O BOX 808, CARLISLE, AR, 72024-0808 | **US Mail (1st Class)** |
| 30117 | GLORIA B FALCONER, 1917 2ND AVE SE, AUSTIN, MN, 55912 | **US Mail (1st Class)** |
| 30117 | GLORIA B SABANOSH, 41 THIRD ST, PEQUANNOCK, NJ, 07440-1226 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | GLORIA B WILLIS, 509 LONG LEAF ACRES DR, WILMINGTON, NC, 28405-3907 | US Mail (1st Class) |
| 30117 | GLORIA BELSCHNER, 6115 LINCOLN DR 245, EDINA, MN, 55436-1627 | US Mail (1st Class) |
| 30117 | GLORIA DE SILVA GIERKE, 4602 STATE ST, RIVERDALE, IA, 52722-5736 | US Mail (1st Class) |
| 30117 | GLORIA E ESTRADA, 524 W CANON PERDIDO 57, SANTA BARBARA, CA, 93101-4460 | US Mail (1st Class) |
| 30117 | GLORIA G BAHR & ROBERT A BAHR JT TEN, 671 BLOOMFIELD AVE, WEST CALDWELL, NJ, 07006-7540 | US Mail (1st Class) |
| 30117 | GLORIA G STORY PERSONAL REPRESENTATIVE, 526 SUPERIOR AVE E STE 850, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | GLORIA GROHMAN, 5826C ARECA PALM CT, DELRAY BEACH, FL, 33484-1021 | US Mail (1st Class) |
| 30117 | GLORIA I WOZNIAK, 3234 PALMER RD, STANDISH, MI, 48658-9608 | US Mail (1st Class) |
| 30117 | GLORIA J FERRY, 140 E OAK ST, KENT, OH, 44240 | US Mail (1st Class) |
| 30117 | GLORIA JONES, 85 BALL ROAD, BAILEY, CO, 80421 | US Mail (1st Class) |
| 30117 | GLORIA L CONWAY-JONES, 6001-5 MAJORS LANE, COLUMBIA, MD, 21045-4113 | US Mail (1st Class) |
| 30117 | GLORIA M CAVANAUGH TR UA MAY 9 85, THE JOHN P CAVANAUGH & GLORIA M, CAVANAUGH TRUST B, C/O GLORIA CAVANAUGH, 1513 LOCUST ST, SAN MATEO, CA, 94402 | US Mail (1st Class) |
| 30117 | GLORIA M YORASITS, 4372 JAY STREET, WHITEHALL, PA, 18052-1538 | US Mail (1st Class) |
| 30117 | GLORIA N POWLIN, 22 BOTKA HILL RD, LIVERMORE, ME, 04253 | US Mail (1st Class) |
| 30117 | GLORIA P GEROULD, 306 WOODVIEW DR, SANDSTON, VA, 23150-2833 | US Mail (1st Class) |
| 30117 | GLORIA P MORLOCK, 1739 RAMAPO WAY, SCOTCH PLAINS, NJ, 07076-2319 | US Mail (1st Class) |
| 30117 | GLORIA PLATT, 17040 HOLIDAY DR, MORGAN HILL, CA, 95037-6506 | US Mail (1st Class) |
| 30117 | GLORIA SAPHIA, 436 BEACH 141ST STREET, BELLE HARBOR, NY, 11694-1247 | US Mail (1st Class) |
| 30117 | GLORIA TERRELL, 81 MOOCK ROAD, WILDER, KY, 41071 | US Mail (1st Class) |
| 30117 | GLORIA W BRAM, 6411 HIGHWAY 20 SP 5, PORT TOWNSEND, WA, 98368 | US Mail (1st Class) |
| 30117 | GLOUCESTER NEW COMMUNITIES CO, INC, VILLAGE DRIVE, SWEDESBORO, NJ, 08085 | US Mail (1st Class) |
| 30117 | GLOUCESTER NEW COMMUNITIES CO, INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | GLOWNIAK, STANLEY B, PO BOX 51134, SPARKS, NV, 89434 | US Mail (1st Class) |
| 30117 | GLOYD, ROBERT ANTHONY, 2721 CONNIE DR., SACRAMENTO, CA, 95815 | US Mail (1st Class) |
| 30117 | GMF CONTRACTORS EQUIPMENT, 8846 W 47TH ST, BROOKFIELD, IL, 60513 | US Mail (1st Class) |
| 30117 | GN HOLDINGS, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | GN HOLDINGS, INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | GNM, INC, 5500 CHEMICAL ROAD, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 30117 | GNM, INC, 5500 CHEMICAL RD., BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 30117 | GNR ENGINEERING SERVICES, 1312 CARRIAGE RUN WEST, CONROE, TX, 77384 | US Mail (1st Class) |
| 30117 | GODDARD, RONALD M, 316 W LEGION BLVD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | GODFREY, MARGARET L, 203 MARY HANNA RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 30117 | GODFREY, MARGARET LAWRENCE, 203 MARY HANNA RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 30117 | GODIN, DAVID A, 7011 182ND ST, TINLEY PARK, IL, 60477-4391 | US Mail (1st Class) |
| 30117 | GODIN, DAVID A, C/O DAVID GODIN, 7011 182ND ST, TINLEY PARK, IL, 60477-4391 | US Mail (1st Class) |
| 30117 | GOEBEL, ALBA, 798 HARTSDALE RD, WHITE PLAINS, NY, 10607 | US Mail (1st Class) |
| 30117 | GOEPPINGER, ALAN, 8831 KENNETH TERR, SKOKIE, IL, 60076-1818 | US Mail (1st Class) |
| 30117 | GOERGE J MARCUS, (RE: BENFORD, AUDREY M), MARCUS CLEGG & MISTRETTA PA, 100 MIDDLE ST - EAST TOWER, PORTLAND, ME, 04101 | US Mail (1st Class) |
| 30117 | GOERING, ARNOLD M, 1101 MCADOO AVE, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 30117 | GOERS, GARY FRANK, 8106 KENSINGTON LANE, HARRISBURG, NC, 28075 | US Mail (1st Class) |
| 30117 | GOFF, RODNEY S, 1202 CENTER ST, VINTON, LA, 70668 | US Mail (1st Class) |
| 30117 | GOFORTH, JOSEPH, C/O: BLACK, JANET W, 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | GOGOL, EDWARD J, 9099 CAVATINA PL, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 30117 | GOGOL, MARGARET M, 9099 CAVATINA PL, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 30117 | GOINS UNDERKOFLER CRAWFORD & LANGDON, ATTN: JOHN J SHEEDY, 4800 RENAISSANCE TOWER, 1201 ELM ST, DALLAS, TX, 75270 | US Mail (1st Class) |
| 30117 | GOKE, ROBBIE W, 3200 WESTWOOD RD #93, WESTLAKE, LA, 70669 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | GOLD CUP COFFEE SERVICE, PO BOX 669, ANNAPOLIS JUNCTION, MD, 20701 | US Mail (1st Class) |
| 30117 | GOLDA JACKSON & VALERIE A JACKSON JT TEN, 5609 PIPERS WAITE, SARASOTA, FL, 34235-0908 | US Mail (1st Class) |
| 30117 | GOLDBERG PERSKY JENNINGS & WHITE P C, (RE: RUSNAK, DAVID L), 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 30117 | GOLDBERG PERSKY JENNINGS & WHITE P C, (RE: DOLFI, MERICO O), 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 30117 | GOLDBERG PERSKY JENNINGS & WHITE P C, (RE: KOLOPAJLO, LEONARD), 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 30117 | GOLDBERG PERSKY JENNINGS & WHITE P C, (RE: BITSURA, JOHN), 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 30117 | GOLDBERG PERSKY JENNINGS & WHITE P C, (RE: EANNARELLI, THEODORE F), 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 30117 | GOLDBERG PERSKY JENNINGS & WHITE P C, (RE: FLAHERTY, EARL), 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 30117 | GOLDBERG PERSKY JENNINGS & WHITE P C, (RE: TILLMAN, WALTER C), 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 30117 | GOLDBERG PERSKY JENNINGS & WHITE P C, (RE: DEMARIO SR, JOSEPH), 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 30117 | GOLDBERG, PERSKY & WHITE PC, JOEL PERSKY, ESQ, (RE: WHITE, CARSON), 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30117 | GOLDBERG, PERSKY & WHITE PC, JOEL PERSKY, ESQ, (RE: WILLIAMS, JOSEPH), 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30117 | GOLDBERG, PERSKY & WHITE PC, JOEL PERSKY, ESQ, (RE: SMITH, STANLEY), 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30117 | GOLDBERG, PERSKY & WHITE PC, JOEL PERSKY, ESQ, (RE: DEHOFF, LAUREN D), 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30117 | GOLDEN JR, MACK E, 2325 13TH ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | GOLDEN, CLIFTON, 7516 RACE RD, HANOVER, MD, 21076 | US Mail (1st Class) |
| 30117 | GOLDENBERG MILLER HELLER & ANTOGNOLI, (RE: SHERFY, WILSON), 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30117 | GOLDENBERG MILLER HELLER & ANTOGNOLI, (RE: MITZEL, JAMES), 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30117 | GOLDENBERG MILLER HELLER & ANTOGNOLI, (RE: SCHEIBAL, ESTHER), 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30117 | GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY, (RE: SALVESON, KENNETH), 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30117 | GOLDIE GREENBERGER, 3534 BERKELEY RD, CLEVELAND, OH, 44118-1939 | US Mail (1st Class) |
| 30117 | GOLDIE HADAM CUST, RONALD TERRY HADAM, UNIF GIFT MIN ACT OHIO, 4207 59TH ST WEST, BRADENTON, FL, 34209-6663 | US Mail (1st Class) |
| 30117 | GOLDIE KREBS, 1501 W ARCH STREET, COAL TWNSHIP, PA, 17866-1739 | US Mail (1st Class) |
| 30117 | GOLDIE SMERNOFF & RICHARD SMERNOFF JT TEN, 18 ARBOR LANE APT 123, DEWITT, NY, 13214-2181 | US Mail (1st Class) |
| 30117 | GOLDIN, BARRY A, 4300 NW 28TH AVE, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 30117 | GOLDMAN PROMOTIONS, 10515 LIBERTY AVE, 10515 LIBERTY AVE, POBOX 21573, SAINT LOUIS, MO, 63132 | US Mail (1st Class) |
| 30117 | GOLDMANS TRUE VALUE, 2615 COLUMBIA HWY N, AIKEN, SC, 29805 | US Mail (1st Class) |
| 30117 | GOLDSMITH, GAIL N, 804 AVON DR, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 30117 | GOLDSTEIN, JOEL, 12 OUTLOOK DRIVE, LEXINGTON, MA, 02421-6925 | US Mail (1st Class) |
| 30117 | GOLDSTEIN, JOEL, GILMAN AND PASTOR, LLP, DAVID PASTOR, ESQ., STATE STREET BANK BLDG., 16TH FLOOR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30117 | GOMER EVANS, PO BOX 48, BLACK DIAMOND, WA, 98010 | US Mail (1st Class) |
| 30117 | GOMES, PAUL R, 126 OAKLAND ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 30117 | GOMPF, HAROLD, 18840 MERIDAN AVE N., SHORELINE, WA, 98133 | US Mail (1st Class) |
| 30117 | GONDEK, JOSEPH H, 95 PARK DR #4, BOSTON, MA, 02215 | US Mail (1st Class) |
| 30117 | GONZALES, JESSE J, 13523 GUNDERSON AVE, DOWNEY, CA, 90242 | US Mail (1st Class) |
| 30117 | GONZALEZ (DEC), DAVID, C/O: GONZALEZ, RACHEL, ADMINISTRATRIX OF THE ESTATE OF DAVID GONZALEZ, 149-30 83RD ST, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | GONZALEZ JR, GUILLERMO C, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30117 | GONZALEZ, VICTOR, 668 MAXEY RD, HOUSTON, TX, 77013 | **US Mail (1st Class)** |
| 30117 | GONZALO GONZALEZ & ASSOC. INC, AGUA DE MANATIAL, PO BOX 11850 SUITE 140, SAN JUAN, PR, 00922-1850 | **US Mail (1st Class)** |
| 30117 | GOOD SAMARITAN HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | GOOD, ANDREW S, 303 WELDIN RD, WILMINGTON, DE, 19803 | **US Mail (1st Class)** |
| 30117 | GOOD, CONNIE M, 3291 CRATER RD, WOOSTER, OH, 44691 | **US Mail (1st Class)** |
| 30117 | GOODALL RUBBER CO., PO BOX 73577, CHICAGO, IL, 60673-7577 | **US Mail (1st Class)** |
| 30117 | GOODING RUBBER COMPANY, 10321 WERCH DR STE 200, WOODRIDGE, IL, 60517 | **US Mail (1st Class)** |
| 30117 | GOODMAN BROS STEEL DRUM CO INC, 18 DIVISION PLACE, BROOKLYN, NY, 11222 | **US Mail (1st Class)** |
| 30117 | GOODMAN, DR ERNEST M, AVENUE DU LEMAN 14, LAUSANNE, 1005 SWITZERLAND | **US Mail (1st Class)** |
| 30117 | GOODMAN, MASSEY B, CO ROXIE VIATOR, 2728 WESTER AVE, ORANGE, TX, 77630 | **US Mail (1st Class)** |
| 30117 | GOODMAN, ROBERT B, 80-47 188TH ST, JAMAICA, NY, 11423 | **US Mail (1st Class)** |
| 30117 | GOODNOUGH, R J, C/O JACK GOODNOUGH, PO BOX 274, SIMPSONVILLE, SC, 29681 | **US Mail (1st Class)** |
| 30117 | GOODWILL INDUSTRIES OF GREATER NY, GENERAL COUNSEL, 4-21 27TH AVE, ASTORIA, NY, 11102 | **US Mail (1st Class)** |
| 30117 | GOODWIN PROCTER LLP, KEN FELTER P.C., EXCHANGE PLACE, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30117 | GOODWIN, ROBERT, 46 BIGELOW ST, LAWRENCE, MA, 01843 | **US Mail (1st Class)** |
| 30117 | GOODYEAR CHEMICAL, 1117 PERIMETER CENTER WEST, SUITE E400, ALTANTA, GA 30338-5417, P.O. BOX 100605, ATLANTA, GA, 30384-0605 | **US Mail (1st Class)** |
| 30117 | GOODYEAR TIRE & RUBBER COMPANY, 1144 EAST MARKET ST, AKRON, OH, 44316 | **US Mail (1st Class)** |
| 30117 | GOODYEAR TIRE & RUBBER COMPANY, REFERENCE #1550, REFERENCE #1550, POBOX 100605, ATLANTA, GA, 30384-7810 | **US Mail (1st Class)** |
| 30117 | GOODYEAR TIRE & RUBBER CO, P O BOX 100605, POBOX 100605, REFERENCE #1550, ATLANTA, GA, 30384-0605 | **US Mail (1st Class)** |
| 30117 | GORDEON DINGWALL DUNN, PO BOX 1532, WETFORD, MA, 01886 | **US Mail (1st Class)** |
| 30117 | GORDON & JANICE SCOTT, 352 SCOTT RUN ROAD, SYCAMORE, PA, 15364 | **US Mail (1st Class)** |
| 30117 | GORDON & REES LLP, EMBARCADERO WEST, 275 BATTERY ST #2000, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30117 | GORDON A KOSZ & PATRICIA KOSZ TR UA JUN 9 98, GORDON A & PATRICIA KOSZ, JOINT REVOCABLE TRUST, 4310 W ANTHONY DR, GREENFIELD, WI, 53219-4827 | **US Mail (1st Class)** |
| 30117 | GORDON A. OR MARY C. DANIELS, ROUTE 5 BOX 243 DEAN LAKE, BUFFALO, MN, 55313 | **US Mail (1st Class)** |
| 30117 | GORDON D LEWIS, 2466 VICTORIA DR SW, CEDAR RAPIDS, IA, 52404-3744 | **US Mail (1st Class)** |
| 30117 | GORDON E RUTZEN, 4609 FERNHAM PLACE, RALEIGH, NC, 27612-5612 | **US Mail (1st Class)** |
| 30117 | GORDON E TRICKLER, 1 MAPLE LANE, WATERLOO, NY, 13165-9701 | **US Mail (1st Class)** |
| 30117 | GORDON FRANCIS MERCIER, 6 HATHAWAY ST, ADAMS, MA, 01220-1010 | **US Mail (1st Class)** |
| 30117 | GORDON G FOERSTER, 9215 BEECHWOOD DR, BRECKVILLE, OH, 44141-2601 | **US Mail (1st Class)** |
| 30117 | GORDON H KING, 5416 HAMPSHIRE DR, MINNEAPOLIS, MN, 55419 | **US Mail (1st Class)** |
| 30117 | GORDON J CRAW, 434 WILSON AV, FOND DU LAC, WI, 54935 | **US Mail (1st Class)** |
| 30117 | GORDON J DUNCAN, 12-90 FERMAN DR, GUELPH, ON, N1H 8E4 CANADA | **US Mail (1st Class)** |
| 30117 | GORDON J OATMAN, 4364 ST GEORGE RD, WILLISTON, VT, 05495 | **US Mail (1st Class)** |
| 30117 | GORDON J SCHLEICHER, 1054 APPLE BLOSSOM DR, NEENAH, WI, 54956-4533 | **US Mail (1st Class)** |
| 30117 | GORDON J. GEBHARDT, 4871 WATSON ROAD, ERIE, PA, 16505 | **US Mail (1st Class)** |
| 30117 | GORDON JAMES KIRKCONNNELL, 62 FORDSON AVE, CRANSTON, RI, 02910-5911 | **US Mail (1st Class)** |
| 30117 | GORDON M SCHMITZ CUST, JAMES M SCHMITZ A MINOR, UNIF GIFTS MIN ACT-IOWA, C/O JAMES M SCHMITZ, LE MARS, IA, 51031-0000 | **US Mail (1st Class)** |
| 30117 | GORDON P & JUDITH A BOECK, N82 W14536 OXFORD ST, MENOMONEE FALLS, WI, 53051 | **US Mail (1st Class)** |
| 30117 | GORDON R FULLER, 981 CENTRAL AVE, PLAINFIELD, NJ, 07060-2343 | **US Mail (1st Class)** |
| 30117 | GORDON R SWARTZ, 18052 SWARTZ NELSON ROAD, BROADVIEW, MT, 59015 | **US Mail (1st Class)** |
| 30117 | GORDON S EDWARDS, 172 PURITAN ROAD, FAIRFIELD, CT, 06824-6848 | **US Mail (1st Class)** |
| 30117 | GORDON S MATHIS & MARGARET A MATHIS JT TEN, 953 SO CAPITAL AVE, SAN JOSE, CA, 95127-3916 | **US Mail (1st Class)** |
| 30117 | GORDON SHERLOCK, 7 ELM LAWN STREET, MILTON, MA, 02186 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | GORE, PHYLLIS A, 954 KLEE MILL RD, WESTMINSTER, MD, 21157 | **US Mail (1st Class)** |
| 30117 | GORMAN & DIANE AYERS, 1509 17TH ST NW, WINTERHAVEN, FL, 33881 | **US Mail (1st Class)** |
| 30117 | GORMAN JR, FRANK C, 400 MARGARET AVE, BALTIMORE, MD, 21221 | **US Mail (1st Class)** |
| 30117 | GORMAN, ALBAN J, 31 HOLGATE CRES, BOWMANVILLE, ON, L1C 3R6 CANADA | **US Mail (1st Class)** |
| 30117 | GORMAN, BOBBY, 1550 OAKDALE RD, CANTON, GA, 30114 | **US Mail (1st Class)** |
| 30117 | GORMAN, ROBERT C, (RE: HOLLINGS, ALICE MARIE), CRITCHFIELD CRITCHFIELD & JOHNSON LTD, 225 N MARKET ST, PO BOX 599, WOOSTER, OH, 44691-0599 | **US Mail (1st Class)** |
| 30117 | GORMLEY-FARRINGTON, INC, 339 HAYMAKER ROAD, #1103, MONROEVILLE, PA, 15146 | **US Mail (1st Class)** |
| 30117 | GORSUCH, JOHN R, 6218 OAK HILL DR, SYKESVILLE, MD, 21784 | **US Mail (1st Class)** |
| 30117 | GORTH, MICHAEL J, 7667 CEDAR DR, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 30117 | GOSS, JIMMIE L, 2201 NW 2ND AVE, POMPANO, FL, 33069 | **US Mail (1st Class)** |
| 30117 | GOSS, ROGER D, C/O: ROACH, NELSON J, 203 LINDA DR, DAINGERFIELD, TX, 75638 | **US Mail (1st Class)** |
| 30117 | GOSSE, AMY L, 3630 APPLEWOOD DR, WAUKESHA, WI, 53189 | **US Mail (1st Class)** |
| 30117 | GOSSETT ELECTRICAL SERVICES, 232 GOSSETT DRIVE, BLOUNTSVILLE, AL, 35031 | **US Mail (1st Class)** |
| 30117 | GOSSETT, JAMES F, 109 DUMBARTON AVE, SIMPSONVILLE, SC, 29681 | **US Mail (1st Class)** |
| 30117 | GOSSIN, MARIAN L, 8608 WATER FALL DR, LAUREL, MD, 20723 | **US Mail (1st Class)** |
| 30117 | GOTTLIEB (DEC), MORTON, C/O: GOTTLIEB, JANET, ADMINISTRATRIX CTA THE ESTATE OF MORTON GOTTLIEB, 32-13 163RD ST, FLUSHING, NY, 11358 | **US Mail (1st Class)** |
| 30117 | GOUDREAU (DEC), GEORGE R, C/O: GOUGREAU, HELEN, EXECUTRIX OF THE ESTATE OF GEORGE R GOUDREAU, 19 TIMBERHILL LN, LYNNFIELD, MA, 01940 | **US Mail (1st Class)** |
| 30117 | GOUGH ECON,INCDEPT N-0012, PO BOX 530103, ATLANTA, GA, 30353-0103 | **US Mail (1st Class)** |
| 30117 | GOULSTON & STORRS PC, C/O DOUGLAS B ROSNER ESQ, 400 ATLANTIC AVE, BOSTON, MA, 02110-3333 | **US Mail (1st Class)** |
| 30117 | GOUVEIA, JOHN, 1748 GOLDEN LAKE CT, CHESTERFIELD, MO, 63017 | **US Mail (1st Class)** |
| 30117 | GOUVEIA, JOHN P, 1748 GOLDEN LAKE CT, CHESTERFIELD, MO, 63017 | **US Mail (1st Class)** |
| 30117 | GOVERNDALE, BEN, MT VIEW, WY, | **US Mail (1st Class)** |
| 30117 | GOVERNMENT OF THE DISTRICT OF COLUMBIA, OFFICE OF TAX AND REVENUE, 941 NORTH CAPITOL ST NE 5TH FL, WASHINGTON, DC, 20002 | **US Mail (1st Class)** |
| 30117 | GOVERT JR, MAURICE J, 8206 AUSTIN AVE, SCHERERVILLE, IN, 46375 | **US Mail (1st Class)** |
| 30117 | GOYTISOLO, JORGE A, 600 GRAPETREE DR-APT 3DS, KEY BISCAYNE, FL, 33149 | **US Mail (1st Class)** |
| 30117 | GOYTISOLO, JORGE A, 600 GRAPETREE DR APT 3DS, MIAMI, FL, 33149 | **US Mail (1st Class)** |
| 30117 | GOYTISOLO, JORGE A, 600 GRAPETREE DR APT 3DS, KEY BISCAYNE, FL, 33149 | **US Mail (1st Class)** |
| 30117 | G-P GYPSUM CORP., 133 PEACHTREE ST, N.E., ATLANTA, GA, 30303 | **US Mail (1st Class)** |
| 30117 | GPC THOMASVILLE CORP, 501 ELM ST, STE 410, DALLAS, TX, 75202-3333 | **US Mail (1st Class)** |
| 30117 | GPM, INC, POBOX 26850, MACON, GA, 31221-6850 | **US Mail (1st Class)** |
| 30117 | GRABALLESZ, BOB, 69 WENTWORTH ROAD, REVERE, MA, 02151-2115 | **US Mail (1st Class)** |
| 30117 | GRABAREK & ASSOCIATES, P F, 472 SEVERANSIDE DRIVE, SAVERNA PARK, MD, 21146 | **US Mail (1st Class)** |
| 30117 | GRACE A ALTENAU, 544 78 ST, BROOKLYN, NY, 11209-3706 | **US Mail (1st Class)** |
| 30117 | GRACE A GIRDWAIN, 8320 S NASHVILLE AVE, BURBANK, IL, 60459-2333 | **US Mail (1st Class)** |
| 30117 | GRACE A-B II INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | GRACE A-B II INC., 501 ELM ST, STE 410, DALLAS, TX, 75202-3333 | **US Mail (1st Class)** |
| 30117 | GRACE A-B INC., BERGA ALLE, SE-254 52, HELSINGBORG,  SWEDEN | **US Mail (1st Class)** |
| 30117 | GRACE A-B INC., 501 ELM ST, STE 410, DALLAS, TX, 75202-3333 | **US Mail (1st Class)** |
| 30117 | GRACE ANA RABY RAMIREZ, 11/35 VICTORIA ROAD, PARRAMATTA, SYDNEY NSW, 2150 AUSTRALIA | **US Mail (1st Class)** |
| 30117 | GRACE ANN CLARK, 676 MOUNTAIN RD, SUFFIELD, CT, 06078-2010 | **US Mail (1st Class)** |
| 30117 | GRACE ASIA PACIFIC, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | GRACE B WILLIAMS VOLUNTARY ADM, EST RAYMOND BORGES, 117 - 14 UNION TURNPIKE, APT CE1, KEW GARDENS, NY, 11415 | **US Mail (1st Class)** |
| 30117 | GRACE BRASIL, AVE MAFARREY 619, VILA LEOPOLDINA, SAO PAULO, 05311-902 BRAZIL | **US Mail (1st Class)** |
| 30117 | GRACE CANADA, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | GRACE CANADA, INC, | **US Mail (1st Class)** |
| 30117 | GRACE CHEMICAL COMPANY OF CUBA, 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | GRACE CONTAINER, SA DE CV (MEXICO), 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | GRACE CORSO, 10 W 15TH STREET APT 528, NEW YORK, NY, 10011-6821 | **US Mail (1st Class)** |
| 30117 | GRACE CULINARY SYSTEMS, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | GRACE CULINARY SYSTEMS, INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | GRACE DAREX GMBH, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | GRACE DONATELLO, 2028 NORTH HONORE, CHICAGO, IL, 60614 | **US Mail (1st Class)** |
| 30117 | GRACE DRILLING COMPANY, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | GRACE DRILLING COMPANY, 501 ELM ST, STE 410, DALLAS, TX, 75202-3333 | **US Mail (1st Class)** |
| 30117 | GRACE E SYDOW, W 152 N 6472 DIAL CT, MENOMONEE FALLS, WI, 53051 | **US Mail (1st Class)** |
| 30117 | GRACE ENERGY CORPORATION, 501 ELM ST, SUITE 410, DALLAS, TX, 75202-3333 | **US Mail (1st Class)** |
| 30117 | GRACE ENERGY CORPORATION, 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | GRACE ENVIRONMENTAL, INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | GRACE EUROPE, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | GRACE EUROPE, INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | GRACE GMBH & CO KG, A SUBSIDIARY O, JAMES NEE, IN DER HOLLERHECKE 1, WORMS, 67545 GERMANY | **US Mail (1st Class)** |
| 30117 | GRACE GMBH & CO. KG, IN DER HOLLERHECKE 1, WORMS, 67545 GERMANY | **US Mail (1st Class)** |
| 30117 | GRACE GMBH & CO. KG, IN DER HOLLERHECKE 1, WORMS, 67547 GERMANY | **US Mail (1st Class)** |
| 30117 | GRACE GMBH & CO. KG, IN DER HOLLERHECKE 1, WORMS, 67547 GERMANY | **US Mail (1st Class)** |
| 30117 | GRACE GMBH & CO. KG, H. DIETER STAAB, IN DER HOLLERHECKE 1, WORMS, 67547 GERMANY | **US Mail (1st Class)** |
| 30117 | GRACE GMBH & CO. KG, H. DIETER STAAB, WORMS,  GERMANY | **US Mail (1st Class)** |
| 30117 | GRACE GMBH & CO. KG, HEIDE WETZEL, IN DER HOLLERHECKE 1, WORMS, 67545 GERMANY | **US Mail (1st Class)** |
| 30117 | GRACE GMBH & CO. KG, KRIS DE WINTER, IN DER HOLLERHECKE 1, WORMS, 67547 GERMANY | **US Mail (1st Class)** |
| 30117 | GRACE GMBH, S. SOBRINOS, IN DER HOLLERHECKE 1, WORMS, 6520 GERMANY | **US Mail (1st Class)** |
| 30117 | GRACE H GATES, 315 WESTBROOK DR, BOONE, NC, 28607-3752 | **US Mail (1st Class)** |
| 30117 | GRACE H MACMILLAN, 1353 MARTIN DR, WANTAGH L I, NY, 11793-2654 | **US Mail (1st Class)** |
| 30117 | GRACE HASSING TR UA SEP 29 03, THE GRACE HASSING REVOCABLE TRUST, 4222 S WESTNEDGE AVE 9, KALAMAZOO, MI, 49008-3208 | **US Mail (1st Class)** |
| 30117 | GRACE H-G II INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | GRACE H-G II INC., 501 ELM ST, STE 410, DALLAS, TX, 75202-3333 | **US Mail (1st Class)** |
| 30117 | GRACE H-G INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | GRACE H-G INC., 501 ELM ST, STE 410, DALLAS, TX, 75202-3333 | **US Mail (1st Class)** |
| 30117 | GRACE HOTEL SERVICES CORPORATION, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | GRACE HOTEL SERVICES CORPORATION, 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | GRACE I FISHER, 11610 CLARKSON RD, LOS ANGELES, CA, 90064-2818 | **US Mail (1st Class)** |
| 30117 | GRACE III, JOSEPH P, C/O J P GRACE III, 12523 RENOIR LN, DALLAS, TX, 75230 | **US Mail (1st Class)** |
| 30117 | GRACE INTERNATIONAL HOLDINGS, INC, 501 ELM ST, SUITE 395, DALLAS, TX, 75202 | **US Mail (1st Class)** |
| 30117 | GRACE INTERNATIONAL HOLDINGS, INC., (F/K/A DEARBORN INTERNATIONAL HOLDINGS, INC.), 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | GRACE ISABEL LAVEY, 2917 74TH AVE S W, MERCER ISLAND, WA, 98040-2636 | **US Mail (1st Class)** |
| 30117 | GRACE JAPAN K.K., MARTIN KODAMA, TOMITA BLDG. 9F, 2-5, USHIJIMA-CHO, NISHI-KU, NAGOYO, JAPAN | **US Mail (1st Class)** |
| 30117 | GRACE LOGISTICS, 4750-B BLAFFER RD, HOUSTON, TX, 77026 | **US Mail (1st Class)** |
| 30117 | GRACE LONEY, 167 LARCHDALE CRES, WINNIPEG, MB, R2K 0C6 CANADA | **US Mail (1st Class)** |
| 30117 | GRACE LUTHERAN CHURCH, 115 UNITY STREET, THOMASVILLE, NC, 27360 | **US Mail (1st Class)** |
| 30117 | GRACE M KARNES, 3422 BRADLEY PL, RALEIGH, NC, 27607-6802 | **US Mail (1st Class)** |
| 30117 | GRACE M QUINN, 44 1 GARDEN CIRCLE, WALTHAM, MA, 02154 | **US Mail (1st Class)** |
| 30117 | GRACE MANAGEMENT SERVICES, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | GRACE MANNING, BOX 1135, CUSHING, OK, 74023-1135 | **US Mail (1st Class)** |
| 30117 | GRACE MOYNG, 357 STEARNS RD, MARLBOROUGH, MA, 01752-6047 | **US Mail (1st Class)** |
| 30117 | GRACE OFFSHORE COMPANY, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | GRACE OFFSHORE COMPANY, 501 ELM ST, STE 410, DALLAS, TX, 75202-3333 | US Mail (1st Class) |
| 30117 | GRACE PACLEB, C/O GRACE PACLEB DAY, 1227 N THOMPSON AVENUE, GLENDALE, CA, 91201-1441 | US Mail (1st Class) |
| 30117 | GRACE PAR CORPORATION, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | GRACE PAR CORPORATION, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | GRACE PARKER, 2404 NOB HILL AVE N, SEATTLE, WA, 98109-2048 | US Mail (1st Class) |
| 30117 | GRACE PETROLEUM LIBYA INCORPORATED, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | GRACE PETROLEUM LIBYA INCORPORATED, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | GRACE ROSENZWEIG, 636 EMERSON ST, WOODMERE, NY, 11598-2830 | US Mail (1st Class) |
| 30117 | GRACE S SLIWA, 10621 HIGHWOOD LANE, SUN CITY, AZ, 85373-1944 | US Mail (1st Class) |
| 30117 | GRACE S VANCE, 2 EAST 93RD ST, NEW YORK, NY, 10128-0610 | US Mail (1st Class) |
| 30117 | GRACE S.A., | US Mail (1st Class) |
| 30117 | GRACE TARPON INVESTORS, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | GRACE TARPON INVESTORS, INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | GRACE VENEZUELA, PROL AVE MICHELENA, CO CALLE NORTISUR 3, ZONA IND. MUNICIPAL, VALENCIA, 2003 VENEZUELA | US Mail (1st Class) |
| 30117 | GRACE VENTURES CORP, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | GRACE WASHINGTON, INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | GRACE, LLOYD F, 611 HAYWARD MILL RD, CONCORD, MA, 01742-4610 | US Mail (1st Class) |
| 30117 | GRACE, MARGARET F, C/O BRESLOW & WALKER LLP, ATTN JOEL M WALKER, 767 THIRD AVE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 30117 | GRACE, MARGARET F, C/O BRESLOW & WALKER LLP, ATTN: JOEL M WALKER, 767 THIRD AVE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 30117 | GRACE, PATRICK P, C/O BRESLOW & WALKER LLP, ATTN: JOEL M WALKER, 767 THIRD AVE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 30117 | GRACELAND HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | GRACE-SIERRA HORTICULTURAL PRODUCTS, 1011 YOSEMITE DRIVE, MILPITAS, CA, 95035 | US Mail (1st Class) |
| 30117 | GRACE-SIERRA HORTICULTURAL PRODUCTS, 1001 YOSEMITE DRIVE, MILPITAS, CA, 95035 | US Mail (1st Class) |
| 30117 | GRACIE ANDERSON, 1428 MIDWAY RD, CENTREVILLE, MS, 39631 | US Mail (1st Class) |
| 30117 | GRACIE FAVUZZI, 458 E. BUTTERFIELD ROAD, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 30117 | GRACO INC, PO BOX 91835, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 30117 | GRACOAL II, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | GRACOAL II, INC., 501 ELM ST, STE 410, DALLAS, TX, 75202-3333 | US Mail (1st Class) |
| 30117 | GRACOAL, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | GRACOAL, INC., 501 ELM ST, STE 410, DALLAS, TX, 75202-3333 | US Mail (1st Class) |
| 30117 | GRADDY, KENNETH, 9239 CHRISTO CT, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 30117 | GRADY & KAYLENE WOOD, 1417 4TH AVE NW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 30117 | GRADY JONES GREEN HOUSE, 6529 WALKER ROAD, RIVERDALE, GA, 30296 | US Mail (1st Class) |
| 30117 | GRADY W COOPER, 730 NEW CASTLE RD, SLIPPERY ROCK, PA, 16057 | US Mail (1st Class) |
| 30117 | GRAF, CARL N, 115 FIELD POINT CIR, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | GRAFCOR PACKAGING INC, 121 LOOMIS ST, ROCKFORD, IL, 61101 | US Mail (1st Class) |
| 30117 | GRAFF, GERALD J, 708 STONEGATE PASS, COLGATE, WI, 53017 | US Mail (1st Class) |
| 30117 | GRAHAM DENNE EX UW ELIZABETH G, DENNE, 85 CLARK RD, COLCHESTER, CT, 06415 | US Mail (1st Class) |
| 30117 | GRAHAM R HOEG, 3310 QUINCY AVE, LAKE VIEW, IA, 51450 | US Mail (1st Class) |
| 30117 | GRAHAM, JOEL T, 1659 GILBERT DR, EVANSDALE, IA, 50707 | US Mail (1st Class) |
| 30117 | GRAHAM, MARY ADA, 5331 HWY 2 SO., LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | GRAHAM, VICTOR L, 1920 NW 1ST AVE, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 30117 | GRAINGER CARIBE INC, DEPT 737 - 846569499, PALATINE, IL, 60038-0001 | US Mail (1st Class) |
| 30117 | GRAINGER, JOYCE A, 14 DUDLEY RD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 30117 | GRAMMER, CYNTHIA R, 9407 N POINT RD, FORT HOWARD, MD, 21052 | US Mail (1st Class) |
| 30117 | GRANBERRY SUPPLY CORPORATION, PO BOX 90550, PHOENIX, AZ, 85066-0550 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | GRANDE (DEC), ANTHONY J, C/O: GRANDE, LORRAINE, EXECUTRIX OF THE ESTATE OF ANTHONY J GRANDE, 80 LUCILLE AVE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 30117 | GRANGER, ALVIN T, 136 1ST ST, PO BOX 516, STARKS, LA, 70661 | US Mail (1st Class) |
| 30117 | GRANGER, HAL L, 3363 NIBLETTS BLUFF RD, VINTON, LA, 70668 | US Mail (1st Class) |
| 30117 | GRANGER, JACK R, PO BOX 671, VINTON, LA, 70668 | US Mail (1st Class) |
| 30117 | GRANGER, LARRY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | GRANITEVILLE FOUNDRY CO, PO BOX 767, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 30117 | GRANT & BARROW, JACK A GRANT, 238 HUEY P LONG AVE, GRETNA, LA, 70054 | US Mail (1st Class) |
| 30117 | GRANT BENNETT CUST JANE BENNETT, UNDER NEW YORK UNIF GIFT MIN ACT, C/O JANE BENNETT KNAPP, P O BOX 135, LINCOLNDALE, NY, 10540-0135 | US Mail (1st Class) |
| 30117 | GRANT P KAESTNER, 4551 PENWITH WAY, NORTH HIGHLANDS, CA, 95660-3924 | US Mail (1st Class) |
| 30117 | GRANT VILLAGE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | GRANT, IRELAND, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | GRANT, JACK A, (RE: JEFFERSON PARISH SCHOOL BOARD), GRANT & BARROW, 238 HUEY P LONG AVE, GRETNA, LA, 70053-5816 | US Mail (1st Class) |
| 30117 | GRANT, JACK A, (RE: LAFOURCHE PARISH SCHOOL BOARD), GRANT & BARROW, 238 HUEY P LONG AVE, GRETNA, LA, 70053-5816 | US Mail (1st Class) |
| 30117 | GRANT, KONVALINKA & HARRISON, 633 CHESTNUT ST, 9TH FL, CHATTANOOGA, TN, 37450 | US Mail (1st Class) |
| 30117 | GRANT, ROBERT, 35-51 85TH ST APT 9K, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 30117 | GRANZIANO BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | GRAPHIC CONTROLS, PO BOX 1271, BUFFALO, NY, 14240 | US Mail (1st Class) |
| 30117 | GRASSELLI (DEC), JOSEPH J, C/O: IONATA, JEANNE, ADMINISTRATRIX OF THE ESTATE OF JOSEPH J GRASSELLI, 11 PARK ST APT 5, UXBRIDGE, MA, 01569-1858 | US Mail (1st Class) |
| 30117 | GRASSELLI FENCE CO., 3144 JEFFERSON AVE SW, BIRMINGHAM, AL, 35221 | US Mail (1st Class) |
| 30117 | GRASSELLI, ROBERT L, 222 PECKHAM AVE, MIDDLETOWN, RI, 02840 | US Mail (1st Class) |
| 30117 | GRASSI (DEC), LUIGI, C/O: OBRIEN, BEATRICE, ADMINISTRATRIX OF THE ESTATE OF LUIGI GRASSI, 14 MACY AVE, WHITE PLAINS, NY, 10605 | US Mail (1st Class) |
| 30117 | GRASSO FOODS INC, GENERAL COUNSEL, BOX 11 - KINGS HWY, SWEDESBORO, NJ, 08085 | US Mail (1st Class) |
| 30117 | GRAU, JAMES AND ANNA, C/O RICHARD L FERRELL ESQ, 425 WALNUT ST STE 1800, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 30117 | GRAVATT, JAMES J, 27096 POINT RD, PRINCESS ANNE, MD, 21853 | US Mail (1st Class) |
| 30117 | GRAVATT, SUE E, 27096 POINT RD, PRINCESS ANNE, MD, 21853 | US Mail (1st Class) |
| 30117 | GRAVES, WM. M., PO BOX 130694, BIRMINGHAM, AL, 35213 | US Mail (1st Class) |
| 30117 | GRAY R RINGE, 488A S 37TH, GREENFIELD, WI, 53221 | US Mail (1st Class) |
| 30117 | GRAY, DIANE G, 26 NEW MEXICO RD, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 30117 | GRAY, JEREMY P, 422 GOV WENTWORTH HWY, WOLFEBORO, NH, 03894 | US Mail (1st Class) |
| 30117 | GRAY, JESSE W, 2802 CHEYENNE AVE, PUEBLO, CO, 81003 | US Mail (1st Class) |
| 30117 | GRAYBAR ELECTRIC CO INC, 1375 W 47TH AVE, DENVER, CO, 80211 | US Mail (1st Class) |
| 30117 | GRAYBAR ELECTRIC CO, INC, PO BOX 145483-ANNEX STATION, CINCINNATI, OH, 45250 | US Mail (1st Class) |
| 30117 | GRAYBAR ELECTRIC COMPANY, CALLER BOX 7300, GLENDALE HEIGHTS, IL, 60139 | US Mail (1st Class) |
| 30117 | GRAYBAR ELECTRIC INC, 3701 E MONUMENT ST, BALTIMORE, MD, 21205 | US Mail (1st Class) |
| 30117 | GRAYCE C EARHART, 4200 HIGHLAND ROAD, ELIZABETHTOWN, PA, 17022 | US Mail (1st Class) |
| 30117 | GRAYCE CAMBERG, 129 ABACO WAY, PONTE VEDRA, FL, 32082-1601 | US Mail (1st Class) |
| 30117 | GRAYMATTER SOFTWARE CORPORATION, ATTN: DOUG PARSONS, 2825 EASTLAKE AVE EAST, SUITE 210, SEATTLE, WA, 98102-3062 | US Mail (1st Class) |
| 30117 | GRAYSON M SMOOT, 5413 CYNTHIA TERRACE, BALTIMORE, MD, 21206-2928 | US Mail (1st Class) |
| 30117 | GRAYSON M SMOOT CUST, ASHLEY BLAIR SMOOT UNDER THE MD, UNIF TRANSFERS TO MINORS ACT, 5413 CYNTHIA TERR, BALTIMORE, MD, 21206-2928 | US Mail (1st Class) |
| 30117 | GRAZIANO, FRANK, 5936 HARFORD AVE, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 30117 | GREAT PLAINS INSURANCE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | GREAT WEST LIFE, 199 BAY STREET, TORONTO, ON, M5L 1E2 CANADA | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | GREAT WEST LIFE, 200 JACKSON AVE PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | GREAT WEST LIFE, 199 BAY STREET, TORONTO, ON, M5L1E2 CANADA | **US Mail (1st Class)** |
| 30117 | GREAT WEST LIFE INSURACE BUILDING, GREAT WEST LIFE INSURANCE BUILDING, WINNIPEG, MB, R3C1B9 CANADA | **US Mail (1st Class)** |
| 30117 | GREATER BOSTON EXECUTIVE PROGRAM, STRIDE RITE CORPORATION, 191 SPRING ST, LEXINGTON, MA, 02420 | **US Mail (1st Class)** |
| 30117 | GREATER CINCINNATI WATER WORKS, ATTN ANGEL TAYLOR BANKRUPTCY DESK, 4747 SPRING GROVE AVE, CINCINNATI, OH, 45232-1986 | **US Mail (1st Class)** |
| 30117 | GRECO (DEC), JOSEPH, C/O: GRECO, MARY, EXECUTRIS OF THE ESTATE OF JOSEPH GRECO, 19 SHERIDAN RD, WILMINGTON, MA, 01887 | **US Mail (1st Class)** |
| 30117 | GRECO, LUIGI, 75 WASHINGTON ST, PORT CHESTER, NY, 10573 | **US Mail (1st Class)** |
| 30117 | GREELEY GAS COMPANY, C/O JEFF PERRYMAN, ATMOS ENERGY CORPORATION, PO BOX 15488, AMARILLO, TX, 79105-5488 | **US Mail (1st Class)** |
| 30117 | GREEN READY MIX OF MISSOURI, ATT:  BRAD SEAMAN, 23400 W 82ND ST, SHAWNEE MISSION, KS, 66227-9909 | **US Mail (1st Class)** |
| 30117 | GREEN RIVER FIREFIGHTERS ASSOCIATIO, PO BOX 700, CALHOUN, KY, 42327 | **US Mail (1st Class)** |
| 30117 | GREEN RIVER STEEL CORPORATION, 4701 US HWY 60 EAST, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 30117 | GREEN, DRUSCILLA, 2800 GEN MITCHELL, LAKE CHARLES, LA, 70615 | **US Mail (1st Class)** |
| 30117 | GREEN, JAMES E, 1641 CYPRESS PT DR, CORAL SPRINGS, FL, 33071 | **US Mail (1st Class)** |
| 30117 | GREEN, JOANNE L, C/O JOANNE GREEN, 2004 CHURCHVILLE RD, BEL AIR, MD, 21015 | **US Mail (1st Class)** |
| 30117 | GREEN, WAYNE T, 8766 INDIAN RIVER RUN, BOYNTON BEACH, FL, 33437 | **US Mail (1st Class)** |
| 30117 | GREEN, WILLIAM E, B&J TRUCK & EQUIPMENT, 601 W PATAPSCO AVE, BALTIMORE, MD, 21225 | **US Mail (1st Class)** |
| 30117 | GREENBERG TRAURIG LLP, (RE: EXXONMOBIL CHEMICAL COMPANY), ATTN: SCOTT COUSINS, WILLIAM CHIPMAN,, DENNIS MELORO, THE BRANDYWINE BLDG, 1000 WEST ST STE 1540, WILMINGTON, DE, 19801 | **US Mail (1st Class)** |
| 30117 | GREENBERG, GLUSKER, FIELDS, CLAMAN, & MACHTINGER, & MACHTINGER, 1900 AVE OF STARS, #2000, LOS ANGELES, CA, 90067 | **US Mail (1st Class)** |
| 30117 | GREENBRIER RENTAL SERVICES, CORPORATE OFFICE, TWO EMBARCADERO CENTER,, SUITE 420, SAN FRANCESCO, CA, 94111 | **US Mail (1st Class)** |
| 30117 | GREENBRIER RENTAL SERVICES, CORPORATE OFFICE, TWO EMBARCADERO CENTER, SUITE 420, SAN FANCESCO, CA, 94111 | **US Mail (1st Class)** |
| 30117 | GREENBRIER RENTAL SERVICES, CORPORATE OFFICE, TWO EMBARCADERO CENTER, SUITE 420, SAN FRANCESCO, CA, 94111 | **US Mail (1st Class)** |
| 30117 | GREENBRIER RENTAL SERVICES, CORPORATE OFFICE, TWO EMBARCADERO CENTER, SUITE 420, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30117 | GREENBRIER RENTAL SERVICES, CORPORATE OFFICE, TWO EMBARCADERO, SUITE 420, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30117 | GREENE, KENNETH E, 623 TOWNSEND RD, MASON, NH, 03048-4806 | **US Mail (1st Class)** |
| 30117 | GREENE, KENNETH M, 104 GRANDVIEW CIR, TRAVELERS REST, SC, 29690 | **US Mail (1st Class)** |
| 30117 | GREENE, MICHAEL DALE, PO BOX 337, LATTIMORE, NC, 28089 | **US Mail (1st Class)** |
| 30117 | GREENE, PAMELA, 153 EDINBORO ST, NEWTONVILLE, MA, 02460 | **US Mail (1st Class)** |
| 30117 | GREENE, PHILIP, 5 WARD DR, NEW ROCHELLE, NY, 10804 | **US Mail (1st Class)** |
| 30117 | GREENE, PHILIP & CAROL, 5 WARD DR, NEW ROCHELLE, NY, 10804 | **US Mail (1st Class)** |
| 30117 | GREENEBAUM DOLL & MCDONALD PLL, SECTION 469, LOUISVILLE, KY, 40289 | **US Mail (1st Class)** |
| 30117 | GREENS BODY SHOP, PO BOX 385, LAURENS, SC, 29360 | **US Mail (1st Class)** |
| 30117 | GREENVILLE RUBBER & GASKET INC, PO BOX 4469, GREENVILLE, SC, 29608 | **US Mail (1st Class)** |
| 30117 | GREENVILLE SCALE CO, INC, PO BOX 578, TAYLORS, SC, 29687 | **US Mail (1st Class)** |
| 30117 | GREERS FERRY GLASS, 5902 HEBER SPRINGS ROAD, PO BOX 161, QUITMAN, AR, 72131 | **US Mail (1st Class)** |
| 30117 | GREG & BARB BUTLER, 315 MARCELLETTI AVE, PAW PAW, MI, 49079 | **US Mail (1st Class)** |
| 30117 | GREG A KIZIAH, RTE 5 BOX 139C, HICKORY, NC, 28601-9805 | **US Mail (1st Class)** |
| 30117 | GREG BISHOP, 12041 DAVENPORT RD, LOS ALAMITOS, CA, 90720 | **US Mail (1st Class)** |
| 30117 | GREG D ANDREWS, ASSESSOR/COLLECTOR, PO BOX 1077, COLUMBUS, MS, 39703 | **US Mail (1st Class)** |
| 30117 | GREG E SADDLEMIRE  & SUSAN C HESS, 7560 STATE RT 17C, ENDICOTT, NY, 13760 | **US Mail (1st Class)** |
| 30117 | GREG GRUTHER, 1501 W FOSTER AVENUE, MILWAUKEE, WI, 53221 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | GREG LEAP, 183 WEST TERRACE, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 30117 | GREG LEAP, 3 LOW GAP ROAD, COLD SPRING, KY, 41076 | US Mail (1st Class) |
| 30117 | GREG LEAP, RT 2 BOX 22, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 30117 | GREG LEAP OR TERRY A. LEAP, 9 LOW GAP ROAD, COLD SPRING, KY, 41076 | US Mail (1st Class) |
| 30117 | GREG N MARTIN, 892 AUGUSTA, HOUSTON, TX, 77057-2055 | US Mail (1st Class) |
| 30117 | GREGG & SINDY ZERBE, 652 ARMSTRONG RD, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 30117 | GREGG A ROBY, 9126 BUXTON DRIVE, CRESTWOOD, MO, 63126 | US Mail (1st Class) |
| 30117 | GREGG B & SANDRA FITZPATRICK, 9673 BONNIE BRIAR, WHITE LAKE, MI, 48386 | US Mail (1st Class) |
| 30117 | GREGG CONINGSBY, 2647 NE 27TH AVE, FT LAUDERDAL, FL, 33306-1774 | US Mail (1st Class) |
| 30117 | GREGG RENSHAW, 2144 NEWBURGH, TROY, MI, 48083 | US Mail (1st Class) |
| 30117 | GREGGS, LARRY A, 715 DEEP RIDGE RD, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 30117 | GREGNOIR, BARBARA A, C/O BARBARA GREGNOIR, 533 NW 70 WAY, MARGATE, FL, 33063 | US Mail (1st Class) |
| 30117 | GREGOREK, MARK T, 3 QUAIL RIDGE CT, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 30117 | GREGORY & STEFANIE BAHR, 202 WARREN, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 30117 | GREGORY A FIELD, 414 HALSEY RD, ANNAPOLIS, MD, 21401-3221 | US Mail (1st Class) |
| 30117 | GREGORY A GREGORY, 514 JEFFERSON ST, BLOOMSBURG, PA, 17815 | US Mail (1st Class) |
| 30117 | GREGORY BANCROFT, 213 CRANBURY NECK ROAD, CRANBURY, NJ, 08512 | US Mail (1st Class) |
| 30117 | GREGORY C FREI, 3814 BOWEN ST, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 30117 | GREGORY D & PATRICIA O`SHEA, 779 LEMAY FERRY RD, ST LOUIS, MO, 63125 | US Mail (1st Class) |
| 30117 | GREGORY D LEWIS, 3183 E MILLER RD, MIDLAND, MI, 48640 | US Mail (1st Class) |
| 30117 | GREGORY D NELSON, 420 S CHESTER AV, PARK RIDGE, IL, 60068 | US Mail (1st Class) |
| 30117 | GREGORY DAVILA, 4854 SOUTH LE CLAIRE, CHICAGO, IL, 60638-2137 | US Mail (1st Class) |
| 30117 | GREGORY E MOSHOLDER, 2930 MANITOWOL RD, GREEN BAY, WI, 54311 | US Mail (1st Class) |
| 30117 | GREGORY E NISOTIS & NITA H NISOTIS JT TEN, 1211 ALMONDWOOD DR, NEW PORT RICHEY, FL, 34655-0000 | US Mail (1st Class) |
| 30117 | GREGORY E TOMERA & MARION TOMERA JT TEN, 990 N LAKESHORE DR 26E, CHICAGO, IL, 60611-1382 | US Mail (1st Class) |
| 30117 | GREGORY ELECTRIC COMPANY INC, PO DRAWER 1419, COLUMBIA, SC, 29202 | US Mail (1st Class) |
| 30117 | GREGORY ERIC LONGMAN, 2 JEAN STREET, ESSENDON, VICTORIA, 3040 AUSTRALIA | US Mail (1st Class) |
| 30117 | GREGORY J ADAMS, 200 SHENOT RD, WEXFORD, PA, 15090-7301 | US Mail (1st Class) |
| 30117 | GREGORY J SMINK, 502 RONDLE ST, LAGRANGE, OH, 44050 | US Mail (1st Class) |
| 30117 | GREGORY K FLINT, 211 S MCKINLEY RD, FLUSHING, MI, 48433 | US Mail (1st Class) |
| 30117 | GREGORY KIM LAYCOCK, 1144 E FOREST AVE, JESILANTI, MI, 48198 | US Mail (1st Class) |
| 30117 | GREGORY KORDECKI & CHRISTINE S KORDECKI JT TEN, 3239 NORTH EMBRY CIRCLE, ATLANTA, GA, 30341-4207 | US Mail (1st Class) |
| 30117 | GREGORY L GRAHEK, 137 11TH AVE N, HOPKINS, MN, 55343 | US Mail (1st Class) |
| 30117 | GREGORY L MARZEC, 816 MYRTLE AVE, ASHTABULA, OH, 44004 | US Mail (1st Class) |
| 30117 | GREGORY L PARHAM & DELILA ROBINSON PARHAM JT TEN, 12010 SHADYSTONE TER, BOWIE, MD, 20721-2593 | US Mail (1st Class) |
| 30117 | GREGORY LYNN COVINGTON &, GLORIA JEAN COVINGTON JT TEN, 484 ELEANOR LANE, ARNOLD, MD, 21012-1442 | US Mail (1st Class) |
| 30117 | GREGORY M JANECH, 3627 BAYBROOK DR, WATERFORD, MI, 48329 | US Mail (1st Class) |
| 30117 | GREGORY MOORE, PO BOX 26627, LAS VEGAS, NV, 89126-0627 | US Mail (1st Class) |
| 30117 | GREGORY P TUCKER, 13590 C R 109 E2, LADY LAKE, FL, 32159 | US Mail (1st Class) |
| 30117 | GREGORY PAINTER, 301 W 3RD ST, HUNTINGBURG, IN, 47542 | US Mail (1st Class) |
| 30117 | GREGORY PAUL, 3901 S HARRISON, MARION, IN, 46953 | US Mail (1st Class) |
| 30117 | GREGORY S SCHILL, 7214 FERNBANK AVE, CINCINNATI, OH, 45233 | US Mail (1st Class) |
| 30117 | GREGORY SR (DEC), ANGELO, C/O: BUTLER, CHRISTINE, ADMINISTRATRIX OF THE ESTATE OF, ANGELO GREGORY SR 130 HILLCREST RD, EAST BRIDGEWATER, MA, 02333 | US Mail (1st Class) |
| 30117 | GREGORY STOREIM & DEANE WILLIAMS, 524 SOUTH MILL, FERGUS FALLS, MN, 56537 | US Mail (1st Class) |
| 30117 | GREGORY STOREIM & DEANE WILLIAMS, 524 S MILL ST, FERGUS FALLS, MN, 56537 | US Mail (1st Class) |
| 30117 | GREGORY VANFLEET, 64 WARREN ST, UPTON, MA, 01568-1595 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | GREGORY W ROMANYSHYN, 244 SO SPRINGFIELD AVE, SPRINGFIELD, NJ, 07081-2625 | US Mail (1st Class) |
| 30117 | GREGORY W SIEWNY, 4309 ROSEDALE RD, MIDDLETOWN, OH, 45042 | US Mail (1st Class) |
| 30117 | GREGORY WALKER, 1806 INGRAM RD, BALTIMORE, MD, 21239 | US Mail (1st Class) |
| 30117 | GREGORY ZELLMER, R R 2, ATLANTIC, IA, 50022-0000 | US Mail (1st Class) |
| 30117 | GREGORY, ADGER LEROY, 859 POOLE RD, CLINTON, SC, 29325 | US Mail (1st Class) |
| 30117 | GREIF INC, ATTN: CREDIT DEPT, 366 GREIF PKWY, DELAWARE, OH, 43015 | US Mail (1st Class) |
| 30117 | GREITZER & LOCKS, COHEN, MITCHELL S, (RE: COLEMAN, WILLIAM), 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30117 | GREITZER & LOCKS, LINDHEIM, JERRY A, (RE: RAFTOVICH, ANTHONY), 1500 WALNUT ST, PHILADELPHIA, PA, 19102-3523 | US Mail (1st Class) |
| 30117 | GREITZER & LOCKS, WEINGARTEN, MARC P, (RE: MAGEE, ANNE), 1500 WALNUT ST, PHILADELPHIA, PA, 19102-3523 | US Mail (1st Class) |
| 30117 | GREMILLION, PETER B, 263 PEA RIDGE RD, NEW HILL, NC, 27562 | US Mail (1st Class) |
| 30117 | GRETA ETTY POLAK, LIGHTHOUSE RD, SANDS POINT, NY, 11050 | US Mail (1st Class) |
| 30117 | GRETA WRIGHT & ROBERT CHARLES SHIELDS, 930 WOOD RIVER ROAD, DALLAS, TX, 75232 | US Mail (1st Class) |
| 30117 | GRETCHEN F ANEX, 9602 42ND AVE NE, SEATTLE, WA, 98115-2524 | US Mail (1st Class) |
| 30117 | GRETCHEN G LINDLEY, P O BOX 861, NANTUCKET, MA, 02554-0861 | US Mail (1st Class) |
| 30117 | GREY, ESQ, JOSEPH, (RE: THE HOME INSURANCE COMPANY), STEVENS & LEE, 300 DELAWARE AVE # 800, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30117 | GRIBBINS INSULATION CO INC, 1400 E COLUMBIA ST, EVANSVILLE, IN, 47711 | US Mail (1st Class) |
| 30117 | GRIBBLE, LARRY W, 3104 L ST NE, AUBURN, WA, 98002-2305 | US Mail (1st Class) |
| 30117 | GRIBBLE, LARRY W, 3104 L ST NE, AUBURN, WA, 98002 | US Mail (1st Class) |
| 30117 | GRIBENS, JOEL, 6839 FIJI CIR, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 30117 | GRIDER, DALE E, 68 MONHEGON AVE, OAKLAND, NJ, 07436 | US Mail (1st Class) |
| 30117 | GRIECO, BENNY, RR 1 BOX 724, DINGMANS FERRY, PA, 18328 | US Mail (1st Class) |
| 30117 | GRIEF BROTHERS CORP, INDUSTRIAL CONTAINER DIVISION, 1850 PKWY PLACE, SUITE820, MARIETTA, GA, 30067 | US Mail (1st Class) |
| 30117 | GRIESINGER, ERIC F, 502 SPRING GUIDE CT, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 30117 | GRIEVE, FRANCIS J, 21 MARTIN HTS, RAYMOND, ME, 04071 | US Mail (1st Class) |
| 30117 | GRIFFIN (DEC), THOMAS F, C/O: GRIFFIN, KATHERINE, ADMINISTRATRIX OF THE ESTATE OF THOMAS F GRIFFIN, 17 SILVESTRI CIRCLE UNIT 10, DERRY, NH, 03038-1327 | US Mail (1st Class) |
| 30117 | GRIFFITH, DONN O, 506 W 2ND ST, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | GRIGGS, GORDON, 618 W LAGRANGE, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | GRIMALDI, JOHN A, 1462 CENTER ST, LUDLOW, MA, 01056 | US Mail (1st Class) |
| 30117 | GRIMALDI, PATRICIA, 345 E 56TH ST APT 4G, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30117 | GRIMM, DONALD E, 5953 CLUB OAKS DR, DALLAS, TX, 75248 | US Mail (1st Class) |
| 30117 | GRIMM, PATRICK THOMAS, 654 18TH AVENUE NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 30117 | GRINDCO INC., P.O. BOX 192, 84 TURNPIKE ROAD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 30117 | GRINELL FIRE PROTECTION, 4708 PKWY COMMERCE, ORLANDO, FL, 32808 | US Mail (1st Class) |
| 30117 | GRINNELL CORPORATION, POBOX 360461, PITTSBURGH, PA, 15251-6461 | US Mail (1st Class) |
| 30117 | GRINNELL FIRE PRO, 120A DORMORAH DR, MONTGOMERYVILLE, PA, 18636 | US Mail (1st Class) |
| 30117 | GRINNELL FIRE PROTECTION, (AKA) SIMPLEX GRINNELL, 100 SIMPLEX DR, WESTMINSTER, MA, 01473-1467 | US Mail (1st Class) |
| 30117 | GRIPP, TERRY L, 3591 ALLISON STREET, WHEAT RIDGE, CO, 80033 | US Mail (1st Class) |
| 30117 | GRITIS, NICHOLAS WILLIAM, 40 HASLEMERE RD, TORONTO, ON, M4N 1X5 CANADA | US Mail (1st Class) |
| 30117 | GRIZZLE JR, WILLIAM C, 6333 WASHINGTON ST, CHICAGO RIDGE, IL, 60415 | US Mail (1st Class) |
| 30117 | GROAT, DOROTHY S, 31-40 43RD ST, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 30117 | GROH, THOMAS WILLIAM, 3117 E. NORA, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 30117 | GROOMS, MARY CLARKE, 2721 NW 5TH PL, GAINESVILLE, FL, 32607-2613 | US Mail (1st Class) |
| 30117 | GROOMS, WILLARD, 405 NAVARRE ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | GROQUIP, GROTH EQUIPMENT CORP., 650 EAST HWY 108, SULPHER, LA, 70665 | US Mail (1st Class) |
| 30117 | GRORGE J GURNAVAGE, 426 EAST UNION STREET, TAMAQUA, PA, 18252 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | GROSPITZ, DAVID SIMON, 14680 TULANE ST, BROOKFIELD, WI, 53005 | US Mail (1st Class) |
| 30117 | GROSPITZ, HERBERT RALPH, 14680 TULANE ST, BROOKFIELD, WI, 53005 | US Mail (1st Class) |
| 30117 | GROSPITZ, JUDITH MARY, 14680 TULANE ST, BROOKFIELD, WI, 53005 | US Mail (1st Class) |
| 30117 | GROSS, EDWARD, 5508 HARDISON RD, CHARLOTTE, NC, 28226 | US Mail (1st Class) |
| 30117 | GROVE, RICHARD, 5711 LONE CEDAR DR, KINGWOOD, TX, 77345 | US Mail (1st Class) |
| 30117 | GROVER, MARY T, 233 FLORENCE AVE, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 30117 | GROVHAC INC, 4310 NORTH 126TH ST, BROOKFIELD, WI, 53005 | US Mail (1st Class) |
| 30117 | GRUNERT KILLIAN, JULIA M, 398 FRAVOR RD, MEXICO, NY, 13114 | US Mail (1st Class) |
| 30117 | GRUNERT KILLIAN, JULIA M, 398 FRAVOR RD, MEXICO, NY, 13114 | US Mail (1st Class) |
| 30117 | GRUNERT KILLIAN, JULIA MARY, 398 FRAVOR RD, MEXICO, NY, 13114 | US Mail (1st Class) |
| 30117 | GRUNERT, CHARLES L, P.O. BOX 595, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 30117 | GRUNERT, CHARLES L, 5 LIBERTY ST, ADAMS, NY, 13605 | US Mail (1st Class) |
| 30117 | GRUNERT, CHARLES L, P.O. BOX 595 WATERTOWN N.Y. 13601 OR 5 LIBERTY ST, ADAMS, NY, 13605 | US Mail (1st Class) |
| 30117 | GRYGAR, MICHAEL JOSEPH, 1556 HE AMANDA LANE, LEES SUMMIT, MO, 64086 | US Mail (1st Class) |
| 30117 | GRYGAR, RICHARD FRANK, 15830 FENWAY AVE N, HUGO, MN, 55038 | US Mail (1st Class) |
| 30117 | GRYPHIN CO, INC, NICHOLAS J NEHEZ, 3501 RICHMOND ST, PHILADELPHIA, PA, 19134 | US Mail (1st Class) |
| 30117 | GRYPHIN CO. INC., 3501 RICHMOND ST., PHILADELPHIA, PA, 19134 | US Mail (1st Class) |
| 30117 | GTE OPERATIONS SUPPORT INC, HARTER SECREST & EMERY, ATTN: CRAIG A SLATER, TWELVE FOUNTAIN PLAZA STE 400, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30117 | GTE OPERATIONS SUPPORT INC, C/O CRAIG A SLATER ESQ, HARTER SECREST & EMERY LLP, 12 FOUNTAIN PLAZA STE 400, BUFFALO, NY, 14202-2293 | US Mail (1st Class) |
| 30117 | GTS DURATEK, PO BOX 8538-712, PHILADELPHIA, PA, 19171-0712 | US Mail (1st Class) |
| 30117 | GTS DURATEK, RADIOLOGICAL ENGINEERING & FIELD, 628 GALLAHER ROAD, KINGSTON, TN, 37763 | US Mail (1st Class) |
| 30117 | GUANCI, GEORGE M, 30 EAST ST, SUDBURY, MA, 01776 | US Mail (1st Class) |
| 30117 | GUANGJING WU, RM 3104 NORTH TOWER, WORLD TRADE CENTER COMPLEX, NO 371 375 HUANSHIDONG ROAD, GUANGZHOU,  CHINA | US Mail (1st Class) |
| 30117 | GUANICA-CARIBE LAND DEV CORP, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | GUANICA-CARIBE LAND DEVMENT CORP, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | GUARANTEE INSURANCE COMPANY, TWO MILL ROAD, PO BOX 4679, WILMINGTON, DE, 19807 | US Mail (1st Class) |
| 30117 | GUARANTEE MUTUAL LIFE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | GUARANTEED SUBPOENA SERVICE, I, PO BOX 2248, UNION, NJ, 07083 | US Mail (1st Class) |
| 30117 | GUARDIAN ALARM, 20800 SOUTHFIELD ROAD, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 30117 | GUARDIAN ELECTRONICS, AVE RH TODD #1004, SANTURCE, PR, 00908-3966 | US Mail (1st Class) |
| 30117 | GUARINO, FRANK, 19 JEFFERSON ST, BILLERICA, MA, 01821-5073 | US Mail (1st Class) |
| 30117 | GUASTELLA (DEC), BIAGINO, THE ESTATE OF BIAGINO GUASTELLA, 227 WATER EDGE, VALLEY COTTAGE, NY, 10989 | US Mail (1st Class) |
| 30117 | GUBBIN, JULIE ANN, 1508 MADISON STREET NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 30117 | GUBBIN, WESLEY FRANCIS, 1508 MADISON STREET NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 30117 | GUDZ, GEORGE B, 261 ROCKRIDGE RD, PRESCOTT, AZ, 86305-5066 | US Mail (1st Class) |
| 30117 | GUELLA KARION DRAGON, 539 WEBSTER STREET, NEW ORLEANS, LA, 70118-5750 | US Mail (1st Class) |
| 30117 | GUENTHER, WOLFGANG A, CHEMIN DE FANTAISIE 3C, PULLY, 1009 SWITZERLAND | US Mail (1st Class) |
| 30117 | GUENTHER, WOLFGANG A, CHEMIN DE FANTAISIE 3 C, PULLY, 1009 SWITZERLAND | US Mail (1st Class) |
| 30117 | GUERNDT JR, ROBERT L, 2106 MARSH RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 30117 | GUERRERO, FELIDE, 2655 S RALEIGH, DENVER, CO, 80219 | US Mail (1st Class) |
| 30117 | GUERRERO, NOE MARTINEZ, 3000 W. YALE AVE APT 313, DENVER, CO, 80219 | US Mail (1st Class) |
| 30117 | GUEVARA, BEN, 2109 FLECHER ST, HOUSTON, TX, 77009 | US Mail (1st Class) |
| 30117 | GUGLIETTA, GLENN W, C/O GLENN GUGLIETTA, 13316 FOLLY QUARTER RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | GUIDO CORZO, CALLE GALEANO 271, URB LOS ROSALES-1 ETAPA SURCO, LIMA 18,  PERU | US Mail (1st Class) |
| 30117 | GUIDRY, CLARENCE, 2301 17TH ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | GUIDRY, JAMES R, 730 URBAN ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | GUIJARRO, ROBERT E, 29 SYCAMORE DR, HAZLET, NJ, 07730 | US Mail (1st Class) |
| 30117 | GUILLORY FARM, 8314 OLD HECKER ROAD, IOWA, LA, 70647 | US Mail (1st Class) |
| 30117 | GUILLORY, NOLTON A, 713 RIEGAL ST, LAKE CHARLES, LA, 70607-4935 | US Mail (1st Class) |
| 30117 | GUINEN, JAMES R, C/O JAMES GUINEN, N 22 W 24144-B CLOISTER CIR, PEWAUKEE, WI, 53072 | US Mail (1st Class) |
| 30117 | GUINN, RICHARD, 723 SUGAR PINE CT, GREER, SC, 29651 | US Mail (1st Class) |
| 30117 | GULBRANDSEN COMPANIES, PO BOX 651705, CHARLOTTE, NC, 28265-1705 | US Mail (1st Class) |
| 30117 | GULF ATLANTIC PROPERTIES INC BAYVIEW TOW, 200 JACKSON AVE EAST, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | GULF ATLANTIC PROPERTIES INC BAYVIEW TOW, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | GULF ATLANTIC PROPERTIES INC BAYVIEW TOWER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | GULF CHEMICAL & METALLURGICAL CORP., 302 MIDWAY RD., PO BOX 2290, FREEPORT, TX, 77542-2290 | US Mail (1st Class) |
| 30117 | GULF COAST SCALES, INC, PO BOX 17077, LAKE CHARLES, LA, 70616 | US Mail (1st Class) |
| 30117 | GULF COAST SCALES, INC, PO BOX 17077, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | GULF COAST SEAL, INC, PO BOX 1440, HOUSTON, TX, 77251-1440 | US Mail (1st Class) |
| 30117 | GULF PACIFIC AMERICA INC, MAR-GULF MANAGEMENT INC, 7083 HOLLYWOOD BLVD #600, HOLLYWOOD, CA, 90028 | US Mail (1st Class) |
| 30117 | GULF PACIFIC AMERICA INC., MAR-GULF MANAGEMENT CO., GEN COUNSEL, 7083 HOLLYWOOD BLVD., SUITE 304, LOS ANGELES, CA, 90028 | US Mail (1st Class) |
| 30117 | GULF STATES ENGINEERING, 10985 N HARRELLS FERRY RD #200, BATON ROUGE, LA, 70816 | US Mail (1st Class) |
| 30117 | GULF STATES ENGINEERING CO INC, ATTN: ACCOUNTS REC, PO BOX 26156, NEW ORLEANS, LA, 70186 | US Mail (1st Class) |
| 30117 | GULZARI L SHARMA, 32 ROSS RD, BELMONT, MA, 02478 | US Mail (1st Class) |
| 30117 | GUMINA, JOSEPH J, 21250 W WINGROW CT, NEW BERLIN, WI, 53146 | US Mail (1st Class) |
| 30117 | GUNTER, DAVID W, 320 CYPRESS ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | GUNTER, RITA J, 3503K KINGSLEY CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | GURRY JR, JAMES E AND MARY, C/O MARY GURRY, 421 E CLEMENT ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 30117 | GURRY JR, JAMES EDWARD, 421 EAST CLEMENT ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 30117 | GURSKY, DAVID E, 45 SMOKEWOOD DR, ELGIN, SC, 29045-9562 | US Mail (1st Class) |
| 30117 | GUS A BERES, 142 WESTSIDE RD, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 30117 | GUS FORSNER, 2835 ELSTON, CHICAGO, IL, 60618-7905 | US Mail (1st Class) |
| 30117 | GUS STEFANADIS, 460 PALM ISLAND SE, CLEARWATER, FL, 34630-1938 | US Mail (1st Class) |
| 30117 | GUST TSATSOS & BESSIE TSATSOS JT TEN, 3071 NEWPORT COURT, TROY, MI, 48084-1312 | US Mail (1st Class) |
| 30117 | GUSTAV A J SPEDER, 818 S WALNUT ST, SPRINGFIELD, IL, 62704 | US Mail (1st Class) |
| 30117 | GUSTAVE HERRMANN, C/O GEORGE A HERRMANN, 6145 55TH AVE CIRCLE E, BRADENTON, FL, 34203-9755 | US Mail (1st Class) |
| 30117 | GUTAI, BARBARA A, 1 VANDEVERE LN, COLUMBUS, NJ, 08022 | US Mail (1st Class) |
| 30117 | GUTSCHICK, LITTLE & WEBER PA, THOMAS O`CONNOR JR., 3909 NATIONAL DRIVE, SUITE 250, BURTONSVILLE OFFICE PARK, BURTONSVILLE, MD, 20665 | US Mail (1st Class) |
| 30117 | GUY & MARIE BERUBE, 234 OAKLAND AVE, METHUEN, MA, 01844 | US Mail (1st Class) |
| 30117 | GUY & PENNY BADEAU, 263 MARTIN MEADOW ROAD, PLAINFIELD, VT, 05667 | US Mail (1st Class) |
| 30117 | GUY GUIDONE, 1626 MONTER AVE, LOUISVILLE, OH, 44641 | US Mail (1st Class) |
| 30117 | GUY J PRESSE, 10610 INWOOD DR, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 30117 | GUY KNAFO & ELLEN KNAFO JT TEN, 5500 FIELDSTON RD, BRONX N, NY, 10471-2533 | US Mail (1st Class) |
| 30117 | GUY W HOCKENBERRY & ROMA J HOCKENBERRY TRUST, GUY W HOCKENBERRY, 2617 SOUTH SAINT ANTHONY ST, JACKSON, MI, 49203 | US Mail (1st Class) |
| 30117 | GUY W WELTY SR, 3200 HACKBERRY LANE, YORK, PA, 17404-8422 | US Mail (1st Class) |
| 30117 | GUYS AND DOLLS BOWLING LANES, PENN HILLS SHOPPING CENTER, 4047 WILLIAM PENN HIGHWAY, MONROEVILLE, PA, 15146 | US Mail (1st Class) |
| 30117 | GUZZO, DANA F, 21331 SWEET CLOVER PL, ASHBURN, VA, 20147-5431 | US Mail (1st Class) |
| 30117 | G-W MANUFACTURING COMPANY INC, PO BOX 2838, RANCHO CUCAMONGA, CA, 91729 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | GWEN DELENE MARGRAVE, C/O GWEN MARGRAVE SIMMONS, 2085 ROSWELL RD NE 933, MARIETTA, GA, 30062-7588 | US Mail (1st Class) |
| 30117 | GWEN S WONG, 16140 VIA SONORA, SAN LORENZO, CA, 94580 | US Mail (1st Class) |
| 30117 | GWENDOLYN ANN LOVENDAHL, 3325 SAVOY CIR, EDMOND, OK, 73003-2251 | US Mail (1st Class) |
| 30117 | GWENDOLYN L KELSO & ESTELLE H KELSO JT TEN, 3731 39TH STREET NW, WASHINGTON, DC, 20016-5522 | US Mail (1st Class) |
| 30117 | GWENDOLYN L KELSO & MADALINE C KELSO JT TEN, 3731 39TH STREET NW, WASHINGTON, DC, 20016 | US Mail (1st Class) |
| 30117 | GWYNN F FENDER, 3310 CLAYTON RD, JOPPA, MD, 21085 | US Mail (1st Class) |
| 30117 | GYDOSH, JOSEPH, 406 TIMBERBRIDGE LN, PO BOX 189, MOUNT GRETNA, PA, 17064 | US Mail (1st Class) |
| 30117 | GYORGYI, LOUIS (LOUELLA), C/O: ERICKSON,CHARLES P, 4501 TAMIAMI TRAIL N STE 204, NAPLES, FL, 34103 | US Mail (1st Class) |
| 30117 | GYORI, IRENE T, 866 SEBRING AVE, BOUND BROOK, NJ, 08805 | US Mail (1st Class) |
| 30117 | GYOTOKU BROTHERS, 6268 W WALBROOK DR, SAN JOSE, CA, 95129-4769 | US Mail (1st Class) |
| 30117 | GYTIS ZUNDE, P O BOX 15845, AUGUSTA, GA, 30919 | US Mail (1st Class) |
| 30117 | GZA GEOENVIRONMENTAL INC, ONE EDGEWATER DR, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 30117 | H & D AUTO PARTS, 111 HIGHLAND ST, MOUNT DORA, FL, 32757 | US Mail (1st Class) |
| 30117 | H BOXDORFER, 1025 GEORGE STR, CHESTER, IL, 62233-1427 | US Mail (1st Class) |
| 30117 | H BRUCE SALYER, 606 ILLINOIS, WALKERTON, IN, 46574 | US Mail (1st Class) |
| 30117 | H D FITZPATRICK JR, PO BOX 326, PRESTONSBURG, KY, 41653 | US Mail (1st Class) |
| 30117 | H G GRAHAM, 102 FOREST DR, TRAVELERS REST, SC, 29690-1602 | US Mail (1st Class) |
| 30117 | H G TAPP CUST ROBERT D TAPP, UNIF GIFT MIN ACT FL, 254 ELLINGTON RD, LONGMEADOW, MA, 01106-1510 | US Mail (1st Class) |
| 30117 | H H HOLMES TESTING LABS INC, LAW OFFICES OF MH COHON, PO BOX 636, MORTON GROVE, IL, 60053 | US Mail (1st Class) |
| 30117 | H L BLAIR & ASSOCIATES INC, 104 N MAIN ST, PO BOX 625, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 30117 | H LANNY CRAGG, 12101 HILLOWAY ROAD W, MINNETONKA, MN, 55305-2434 | US Mail (1st Class) |
| 30117 | H M ROYAL INC, PO BOX 28, TRENTON, NJ, 08601-0028 | US Mail (1st Class) |
| 30117 | H MANLY CLARK JR, PO BOX 339, ELIZABETHTOWN, NC, 28337-0339 | US Mail (1st Class) |
| 30117 | H MELVIN RICHARDSON, 6325 FIFTH ST, BELLAIRE, TX, 77401-3324 | US Mail (1st Class) |
| 30117 | H MORRISON KERSHNER, 2306 SOUTHVIEW DR, FERGUS FALLS, MN, 56537-3912 | US Mail (1st Class) |
| 30117 | H N DAOUD & IRMA DAOUD JT TEN, P O BOX 477, DAVIS, CA, 95617-0477 | US Mail (1st Class) |
| 30117 | H RIGEL BARBER & BONNIE A BARBER, TR UA NOV 28 94 BARBER EXTENDED TRUST, 900 NORTH MICHIGAN AVENUE, SUITE 1400, CHICAGO, IL, 60611-6522 | US Mail (1st Class) |
| 30117 | H ROSS & GAYLE MILLER, 12871 DEAN ST, SANTANA, CA, 92705 | US Mail (1st Class) |
| 30117 | H T TREADWAY INC, 3625 ROSER RD, GLEN ROCK, PA, 17327 | US Mail (1st Class) |
| 30117 | H W FIORI & SON INC, 407 JACK ST, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 30117 | H WAYNE ELLIOTT & MARIAN B ELLIOTT JT TEN, 600 CARRSBROOK DR, CHARLOTTESVILLE, VA, 22901-1220 | US Mail (1st Class) |
| 30117 | H&N INSTRUMENTS, 219 NORTH WESTMOR AVE., NEWARK, OH, 43058 | US Mail (1st Class) |
| 30117 | H. CARR COMPANY, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | H. HARVEY MCKEE, 1119 RILEY RD. N., HODGES, SC, 29653 | US Mail (1st Class) |
| 30117 | H. JOHN CROHN, 891 S DAGMAR RD, DAGMAR, MT, 59219 | US Mail (1st Class) |
| 30117 | H. L. MEARS, GRANITE ST., ROCKPORT, MA, 01966 | US Mail (1st Class) |
| 30117 | H. MONBERG, 1745 WALNUT, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 30117 | H. R. DAVIS, 2265 FARLEY CT, EAST POINT, GA, 30344 | US Mail (1st Class) |
| 30117 | H.C. ASSOCIATES, R A INBOWS LTD GEN COUNSEL, 421 W. 54TH ST, NEW YORK, NY, 11019 | US Mail (1st Class) |
| 30117 | H2O ENVIRONMENTAL, DBA WATERS VACUUM TRUCK SVC INC, POBOX 371134, LAS VEGAS, NV, 89137 | US Mail (1st Class) |
| 30117 | HAAS, STEVEN J, 40 JEROLD ST, PLAINVIEW, NY, 11803-3737 | US Mail (1st Class) |
| 30117 | HABECK, ORVILLE JEROME, 72 AVE C, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | HABERSHAM, EDWARD, 217 BRYANT AVE, ELMSFORD, NY, 10523 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | HABIB JR, E THOMAS, 12420 BENSON BRANCH RD, ELLICOTT CITY, MD, 21042-1306 | **US Mail (1st Class)** |
| 30117 | HABIB LICHAA, 1582 W 6TH ST, BROOKLYN, NY, 11204 | **US Mail (1st Class)** |
| 30117 | HACH COMPANY, 2207 COLLECTIONS CENTER DR., CHICAGO, IL, 60693 | **US Mail (1st Class)** |
| 30117 | HACH COMPANY, 2207 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | **US Mail (1st Class)** |
| 30117 | HADDAD, MARJORIE, 25 JOHNSON RD, ARLINGTON, MA, 02474 | **US Mail (1st Class)** |
| 30117 | HADDOCK, TERRY W, PO BOX 267, CLINTON, SC, 29325 | **US Mail (1st Class)** |
| 30117 | HADDOCK, TERRY WILLIAM, 504 N BROAD STREET, CLINTON, SC, 29325 | **US Mail (1st Class)** |
| 30117 | HAGER, GARY R, 6609 RUMFIRE CT, GLEN BURNIE, MD, 21060 | **US Mail (1st Class)** |
| 30117 | HAGGARD, FRED L, 4 N GARDEN CT, GREENVILLE, SC, 29615 | **US Mail (1st Class)** |
| 30117 | HAHN LOESER & PARKS LLP, 3300 BP TOWER 200 PUBLIC SQUARE, ATTN ROBERY J FOGERTY ESQ MICHAEL P SHUSTER ESQ, CLEVELAND, OH, 44114-2301 | **US Mail (1st Class)** |
| 30117 | HAI NHU TRAN, 8304 OLD EXCHANGE DRIVE, COLORADO SPRINGS, CO, 80920-4817 | **US Mail (1st Class)** |
| 30117 | HAIG TORIGIAN, 409 KISMET RD, PHILADELPHIA, PA, 19115-1110 | **US Mail (1st Class)** |
| 30117 | HAIG YAZUJIAN CUST DIKRON, YAZUJIAN A MINOR UNDER PL, 1955 CHAPT 139 LAWS OF NJ, C/O DIKRAN H YAZUJIAN, 313 KIMBERWICK CT, TELFORD, PA, 18969-1863 | **US Mail (1st Class)** |
| 30117 | HAILWARD EDWARDS, 101 S ROLLINS, MACON, MO, 63552 | **US Mail (1st Class)** |
| 30117 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: SPENCER FANE BRITT & BROWNE LLP), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | **US Mail (1st Class)** |
| 30117 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: LABVANTAGE SOLUTIONS INC), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | **US Mail (1st Class)** |
| 30117 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: TN DEPT OF ENVIRONMENT AND CONSERVATIO), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | **US Mail (1st Class)** |
| 30117 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: MINNESOTA POLLUTION CONTROL AGENCY), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | **US Mail (1st Class)** |
| 30117 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: BUILDING LABORERS UNION LOCAL 310), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | **US Mail (1st Class)** |
| 30117 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: CROSS COUNTRY INC), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | **US Mail (1st Class)** |
| 30117 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: SHIELDS RUBBER CO), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | **US Mail (1st Class)** |
| 30117 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: OGLETREE DEAKINS NASH SMOAK & STEWART), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | **US Mail (1st Class)** |
| 30117 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: UNDERWOOD AIR SYSTEMS INC), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | **US Mail (1st Class)** |
| 30117 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: AMERICAN CITADEL GUARD INC), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | **US Mail (1st Class)** |
| 30117 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: BRADLEY SUPPLY CO), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | **US Mail (1st Class)** |
| 30117 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: TN DEPT OF ENVIR & CONSERV), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | **US Mail (1st Class)** |
| 30117 | HAIN CAPITAL HOLDINGS LTD, (TRANSFEROR: WELD-RITE SERVICE INC), GANNA LIBERCHUK, 301 ROUTE 17 6TH FL, RUTHERFORD, NJ, 07070 | **US Mail (1st Class)** |
| 30117 | HAIN JR, JOHN H, 10487 PETERSBORO RD, WOODSTOCK, MD, 21163 | **US Mail (1st Class)** |
| 30117 | HAINES B HOLT, 325 HOLT ST, FEDERALSBURG, MD, 21632-1404 | **US Mail (1st Class)** |
| 30117 | HAINES JR, RALPH H, 127 REDBUD RD, EDGEWOOD, MD, 21040-3525 | **US Mail (1st Class)** |
| 30117 | HAIR, ROGER D, 777 THREE WOOD LN, WOODRUFF, SC, 29388 | **US Mail (1st Class)** |
| 30117 | HAKARU NITAHARA, 952 COYOTE RD, SAN JOSE, CA, 95111-1822 | **US Mail (1st Class)** |
| 30117 | HAL DUGAN, 2904 HENLEY ST, NORRISTOWN, PA, 19401-2240 | **US Mail (1st Class)** |
| 30117 | HAL G GUEUTAL & MARGARET C NELSON, 998 HATLEE ROAD, BALLSTON LAKE, NY, 12019 | **US Mail (1st Class)** |
| 30117 | HAL GREENBLATT, 14 FROST ST, BILLERICA, MA, 01821 | **US Mail (1st Class)** |
| 30117 | HAL J FREIMAN, 11 MAGNOLIA RD, SCARSDALE, NY, 10583-7445 | **US Mail (1st Class)** |
| 30117 | HAL PLATZKERE, 343 CHERRY BEND, MERION, PA, 19066-1506 | **US Mail (1st Class)** |
| 30117 | HAL SEVERANCE, BOX 866, GARRISON, ND, 58540 | **US Mail (1st Class)** |
| 30117 | HALAINE SHERIN BRIGS CUST PHILIP, A BRIGGS UNIF GIFT MIN ACT PA, 2600 SOUTHWEST WILLSTON, APT 1523, GAINESVILLE, FL, 32608-3951 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | HALE & DORR, PO BOX 4550, BOSTON, MA, 02212-4550 | US Mail (1st Class) |
| 30117 | HALE & DORR LLP, PAMELA CORAVOS ESQ., 60 STATE ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30117 | HALE, LARRY D, 6960 LIBERTY FAIRFIELD RD, HAMILTON, OH, 45011 | US Mail (1st Class) |
| 30117 | HALE, MATTHEW, 19321 PARK ROW #1422, HOUSTON, TX, 77084 | US Mail (1st Class) |
| 30117 | HALE, MILLARD R, 5513 WALTHER AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 30117 | HALEY & ALDRICH INC, 465 MEDFORD ST SUITE 2200, BOSTON, MA, 02129-1400 | US Mail (1st Class) |
| 30117 | HALEY, JIMMY W, 1164 HALEY RD, DEQUINCY, LA, 70633-4724 | US Mail (1st Class) |
| 30117 | HALEY, JOHN T, 25733 ROYAL RD, ROYAL OAK, MD, 21662 | US Mail (1st Class) |
| 30117 | HALL JR, ROBERT, PO BOX 127, CROSS ANCHOR, SC, 29331 | US Mail (1st Class) |
| 30117 | HALL METAL CORP, 921 NW 3RD AVE, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 30117 | HALL, GREGORY SCOTT, 1201 1/2 DAKOTA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | HALL, NANCY A, 105 REAVIS RD, HANOVER, MD, 21076 | US Mail (1st Class) |
| 30117 | HALL, SAUL, 111120 HWY 56, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | HALL, SAUL, 11120 HWY 56, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | HALL, STEPHEN, 105 REAVIS RD, HANOVER, MD, 21076 | US Mail (1st Class) |
| 30117 | HALL, STEPHEN A, 105 REAVIS RD, HANOVER, MD, 21076 | US Mail (1st Class) |
| 30117 | HALL, WILLIAM JOHN, 5835 SHADEWATER DRIVE, CUMMING, GA, 30041 | US Mail (1st Class) |
| 30117 | HALLOCK R LUCIUS & MARY W LUCIUS JT TEN, 1622 WRIGHTSON DR, MCLEAN, VA, 22101-5143 | US Mail (1st Class) |
| 30117 | HALLWOOD MANAGEMENT COMPANY, 617 INDUSTRY DRIVE, TUKWILA, WA, 98188 | US Mail (1st Class) |
| 30117 | HALPIN JR (DEC), CHARLES T, C/O: HALPIN JR, CHARLES THE ESTATE OF, 45 JONES AVE #A1, CHELSEA, MA, 02150-1353 | US Mail (1st Class) |
| 30117 | HALSTED E DAVIES, 228 SUNRISE AVE, MEDFORD, OR, 97504 | US Mail (1st Class) |
| 30117 | HAM SR, DANNY, 108 TIMBER LN, FLORENCE, MS, 39073 | US Mail (1st Class) |
| 30117 | HAM, ALMA C, 404 W DIXIE ST, PLANT CITY, FL, 33563 | US Mail (1st Class) |
| 30117 | HAMBURG RUBIN MULLIN MAXELL & LUPIN PC, (RE: BRENNAN, JAMES L), 375 MORRIS ROAD, PO BOX 1479, LANSDALE, PA, 19446-0773 | US Mail (1st Class) |
| 30117 | HAMDAR, JAMAL N, C/O JAMAL HAMDAR, 7712 W 157TH ST, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 30117 | HAMID S ALI CUST, NABEEL S ALI, UNIF GIFT MIN ACT IA, 4789 WALNUT CREEK CIRCLE, WEST BLOOMFIELD, MI, 48322-3493 | US Mail (1st Class) |
| 30117 | HAMILTON COUNTY TREASURER, C/O ROBERT A GOERING, 138 E COURT ST RM 409, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 25 HIGH STREET, HAMILTON, ON, L8T 3Z4 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 25 HUMMINGBIRD LANE, HAMILTON, ON, L9A 4B1 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 145 MAGNOLIA DRIVE, HAMILTON, ON, L9C 5P4 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 100 MAIN ST W, HAMILTON, ON, L8N 3L1 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 105 HIGH STREET, HAMILTON, ON, L8T 3Z4 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 60 ROLSTON DRIVE, HAMILTON, ON, L9C 3X7 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 130 YORK BLVD, HAMILTON, ON, L8R 1Y5 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 200 JACKSON AVE PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 1284 MAIN STREET EAST, HAMILTON, ON, L8K1B2 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 100 MAIN STREET WEST, HAMILTON, ON, L8N3L1 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 100 MAIN ST W, HAMILTON, ON, L8N3L1 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 25 HIGH STREET, HAMILTON, ON, L8T3Z4 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 310 GOVERNOR S ROAD, DUNDAS, ON, L9H5P8 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 374 JERSEYVILLE ROAD WEST, HAMILTON, ON, L9G2K8 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 75 PALMER ROAD, HAMILTON, ON, L8T3G1 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 6025 WHITE CHURCH AND NEBO ROAD, MOUNT HOPE, ON, L0R1W0 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 30 LAURIER AVENUE, HAMILTON, ON, L9C3R9 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 70 BOBOLINK ROAD, HAMILTON, ON, L9A2P5 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 1150 MAIN STREET WEST, HAMILTON, ON, L8S1C2 CANADA | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 50 SECOND DRIVE, HAMILTON, ON, L8K3W7 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 145 RAINBOW DRIVE, HAMILTON, ON, L8K4G1 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 625 HARVEST ROAD, GREENSVILLE, ON, L9H5K8 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 60 ROLSTON DRIVE, HAMILTON, ON, L9C3X7 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 9149 AIRPORT ROAD, MOUNT HOPE, ON, L0R1W0 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 130 YORK BLVD, HAMILTON, ON, L8R1Y5 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 700 MAIN STREET WEST, HAMILTON, ON, L8S1A5 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 139 PARKDALE AVENUE NORTH, HAMILTON, ON, L8H5X3 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 25 HUMMINGBIRD LANE, HAMILTON, ON, L9A4B1 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 222 ROBINSON STREET, HAMILTON, ON, L8P1ZP CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 105 HIGH STREET, HAMILTON, ON, L8T3Z4 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 145 MAGNOLIA DRIVE, HAMILTON, ON, L9C5P4 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD, 306 WOODWORTH DRIVE, ANCASTER, ON, L9G2N1 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON DISTRICT SCHOOL BOARD-ANCASTER, 374 JERSEYVILLE RD W, HAMILTON, ON, L9G 2K8 CANADA | US Mail (1st Class) |
| 30117 | HAMILTON, BROOK, SMITH, & REYNOLDS, P.C., TWO MILITIA DRIVE, LEXINGTON, MA, 02173-4799 | US Mail (1st Class) |
| 30117 | HAMILTON, EDWARD W, 8102 DUNDALK AVE, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 30117 | HAMILTON, WILLIAM D, 963 REID RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | HAMM, HERMAN W, 285 REEVES RD, DRY RIDGE, KY, 41035 | US Mail (1st Class) |
| 30117 | HAMMER MARKETING RESOURCES, WILLIAM HAMMER, 179 INVERNESS ROAD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 30117 | HAMMER MARKETING RESOURCES, WILLIAM L. HAMMER, 179 INVERNESS ROAD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 30117 | HAMMOND PEST CONTROL, INC, 664 STATE ST., HAMMOND, IN, 46320 | US Mail (1st Class) |
| 30117 | HAMMOND, ADIE E, 6115 BELLEZA LN, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 30117 | HAMMONDS & SILLS, KENNETH F SILLS, QUAD ONE STE C, 1111 S FOSTER DR, BATON ROUGE, LA, 70806 | US Mail (1st Class) |
| 30117 | HAMMONTREE, DAVID H, C/O: MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30117 | HAMPSHIRE CHEMICAL, 2 EAST SPIT BROOK ROAD, NASHUA, NH, 03060 | US Mail (1st Class) |
| 30117 | HAMPSHIRE CHEMICAL CORP, C/O ANNE MARIE P KELLEY ESQ, DILWORTH PAXSON LLP, LIBERTYVIEW - STE 700, PO BOX 2570, CHERRY HILL, NJ, 08034 | US Mail (1st Class) |
| 30117 | HAMPSHIRE CHEMICAL CORP, C/O DILWORTH PAXSON LLP, ANNE MARIE P KELLEY ESQ, LIBERTYVIEW-STE 700, 457 HADDONFIELD RDPO BOX 2570, CHERRY HILL, NJ, 08034 | US Mail (1st Class) |
| 30117 | HAMPSHIRE CHEMICAL CORP., 45 HAYDEN AVE, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 30117 | HAMPSHIRE CHEMICAL CORP., 45 HAYDEN AVE, LEXINGTON, MA, 02421-7994 | US Mail (1st Class) |
| 30117 | HAMPSHIRE CHEMICAL CORP., 45 HAYDEN AVE., LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 30117 | HAMPTON ROADS REPACKAGING, STEPHEN HALLEY, 3941 HOLLAND BLVD, CHESAPEAKE, VA, 23323 | US Mail (1st Class) |
| 30117 | HANAFIN, JOSEPH W, 44 KELLEHER ST, MARLBOROUGH, MA, 01752 | US Mail (1st Class) |
| 30117 | HANCE FAMMILY LLC, STEVE HANCE, 11438 SPINNAKER LN, ANACORTES, WA, 98221 | US Mail (1st Class) |
| 30117 | HANCOCK, CAROLYN S, C/O CAROLYN HANCOCK, 3848 RIVERSIDE DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | HANCOCK, MICHAEL L, 428 PATTY RD, RINGGOLD, GA, 30736 | US Mail (1st Class) |
| 30117 | HANDEX ENVIRONMENTAL MANAGEMENT, INC, 500 CAMPUS DRIVE, MORGANVILLE, NJ, 07751 | US Mail (1st Class) |
| 30117 | HANDEX OF NEW ENGLAND INC, ATTN: WILLIAM E TABOR, 30941 SUNEAGLE DR, MOUNT DORA, FL, 32757 | US Mail (1st Class) |
| 30117 | HANDEX OF NEW JERSEY INC, C/O WILLIAM E TABOR, HANDEX OF NEW JERSEY INC, 30941 SUNEAGLE DR, MOUNT DORA, FL, 32757 | US Mail (1st Class) |
| 30117 | HANDFORD, JAMES HENRY, 1225 4TH AVE E, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 30117 | HANEBRINK, THEORITA, 706 SUNNY SHORE LN, ANDERSON, SC, 29621 | US Mail (1st Class) |
| 30117 | HANJIN SHIPPING CO, LTD, S. W. CHOI, 80 EAST ROUTE 4, SUITE 390, PARAMUS, NJ, 07652 | US Mail (1st Class) |
| 30117 | HANK LOGSTON, C/O HELLMAN LUMBER, 1222 MAIN STREET, COVINGTON, KY, 41011 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

| 30117 | HANK, WILLIAM M, 70 WALNUT ST, READING, MA, 01867 | US Mail (1st Class) |
| 30117 | HANKIN MANAGEMENT, PO BOX 26767, ELKINS PARK, PA, 19027 | US Mail (1st Class) |
| 30117 | HANKIN MANAGEMENT COMPANY, PO BOX 26767, ELKINS PARK, PA, 19027 | US Mail (1st Class) |
| 30117 | HANKINS, JAMES G, 1524 TRASK LN, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | HANLEY (DEC), PATRICK, C/O: NEWMAN, DENNIS, EXECUTRIX OF THE ESTATE OF PATRICK H, 580 PEARL ST, READING, MA, 01867 | US Mail (1st Class) |
| 30117 | HANLON, CHERYL L, 51 SHERWOOD RD, READING, MA, 01867 | US Mail (1st Class) |
| 30117 | HANLON, PAUL W, 51 SHERWOOD RD, READING, MA, 01867 | US Mail (1st Class) |
| 30117 | HANNABERY, 629 TERRACE AVE, BETHLEHEM, PA, 18018-3647 | US Mail (1st Class) |
| 30117 | HANNAGAN, PHYLLIS, 4833 FOX HUNT TR, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 30117 | HANNAH HERMAN AS CUSTODIAN, FOR YAEL BEN-AVI UNDER THE, NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT, 134 BUTTERCUP CT, WHITE HSE ST, NJ, 08889-2022 | US Mail (1st Class) |
| 30117 | HANNAH KIRSHNER, 67 30 CLYDE ST, FOREST HILLS, NY, 11375-4055 | US Mail (1st Class) |
| 30117 | HANNAH PATRUSKY, 24441 CALLE SONORA, APT 235, LAGUNA WOODS, CA, 92637-7705 | US Mail (1st Class) |
| 30117 | HANNAH R GOLLIN, 1610 N PROSPECT AVE APT 606, MILWAUKEE, WI, 53202-2447 | US Mail (1st Class) |
| 30117 | HANNAH STERZER, 12 WITS END, SPRING VALLEY, NY, 10977-1741 | US Mail (1st Class) |
| 30117 | HANNELORE WIMMERS, 72 LAKESIDE DRIVE, HONESDALE, PA, 18431 | US Mail (1st Class) |
| 30117 | HANNS DIETER ALHUSEN, 1700 ARAPAHO, SPRINGDALE, AR, 72764-6905 | US Mail (1st Class) |
| 30117 | HANOVER SQUARE CORPORATION, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | HANS & ELIZABETH WARNICK, 14 LAKESHORE DR, NORFOLK, MA, 02056 | US Mail (1st Class) |
| 30117 | HANS P JUENG, P O BOX 1171, ALBUQUERQUE, NM, 87103-1171 | US Mail (1st Class) |
| 30117 | HANS PETER FRALICK, 6 BATCHELDER ST, PLYMOUTH, NH, 03264-1210 | US Mail (1st Class) |
| 30117 | HANS R ISAKSON, 212 DAMASCUS DR, CEDAR FALLS, IA, 50613 | US Mail (1st Class) |
| 30117 | HANS W & JOLENE T ANDERSON, 2787 SPENCER HILL ROAD, CORNING, NY, 14830 | US Mail (1st Class) |
| 30117 | HANSEN ENGINEERING, INC, 167 LAIDLEYS RUN ROAD, WEST ALEXANDER, PA, 15376 | US Mail (1st Class) |
| 30117 | HANSEN, EVA A, 1543 WELLINGTON RD, NORTH MERRICK, NY, 11566 | US Mail (1st Class) |
| 30117 | HANSEN, J R, 17305 QUEEN ANN LN, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 30117 | HANSEN, PATRICIA, 4801 N LAKEWOOD DR, SAINT JOSEPH, MO, 64506 | US Mail (1st Class) |
| 30117 | HANSEN, ROBERT JOSEPH, 416 WEST 4TH ST, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | HANSEN-LEFF, ALICE M, 230 N WALNUT ST, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 30117 | HANSFORD, GERALD M, 6187 BALSAM STREET, ARVADA, CO, 80004 | US Mail (1st Class) |
| 30117 | HANSON (DEC), DAVID L, C/O: HANSON, DAVID L THE ESTATE OF, C/O ANN M HANSON, 2612 S MARSHALL AVE, SANFORD, FL, 32773 | US Mail (1st Class) |
| 30117 | HANSON AGGREGATES WEST, INC, 2680 BISHOP DRIVE, SUITE 225, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 30117 | HANSON CONCRETEQ, UNKNOWN, | US Mail (1st Class) |
| 30117 | HANSON PUBLICATIONS, INC, PO BOX 574, ANSONIA, CT, 06401-0574 | US Mail (1st Class) |
| 30117 | HANSON, JEANNE, 211 17TH AVE NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 30117 | HANSON, JEANNE MARIE, 211 17TH AVE NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 30117 | HANSON, PATRICIA A, 10825 BIRCH ST, RENO, NV, 89506 | US Mail (1st Class) |
| 30117 | HANWAH GROUP, 6 SHINSUNG DONG, PO BOX 25, YOUSUNG-KU, DAEJEON, 305-345 SOUTH KOREA | US Mail (1st Class) |
| 30117 | HANYANG CHEMICAL CORPORATION, HYUNAM BLDG, JANGKYO 1-DONG, JOONG-KU, SEOUL, SOUTH KOREA | US Mail (1st Class) |
| 30117 | HAPOLI, EMANUEL F, 11 NEW HALL RD, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 30117 | HARALD WALTHER, HAAKON VIIS GT 1, POSTBOKS 1889 VIKA, OSLO, 0124 NORWAY | US Mail (1st Class) |
| 30117 | HARALSON, MILLER, PITT & MCANALLY, PLC, HALL, PHILIP J, (RE: KNIGHT, ARNO W), ONE S CHURCH AVENUE, SUITE 900, TUCSON, AZ, 85701-1620 | US Mail (1st Class) |
| 30117 | HARALSON, MILLER, PITT & MCANALLY, PLC, HALL, PHILIP J, (RE: HENDERSON, THOMAS A), ONE S CHURCH AVENUE, SUITE 900, TUCSON, AZ, 85701-1620 | US Mail (1st Class) |
| 30117 | HARALSON, MILLER, PITT & MCANALLY, PLC, HALL, PHILIP J, (RE: BANCROFT, JAKE), ONE S CHURCH AVENUE, SUITE 900, TUCSON, AZ, 85701-1620 | US Mail (1st Class) |
| 30117 | HARBISON-WALKER REFRACTORIES CO, POBOX 640945, PITTSBURGH, PA, 15264-0945 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | HARBISON-WALKER REFRACTORIES COMPANY, 400 FAIRWAY DR, MOON TOWNSHIP, PA, 15108 | US Mail (1st Class) |
| 30117 | HARBOR HOSPITAL CENTER, PO BOX 630778, BALTIMORE, MD, 21263-0778 | US Mail (1st Class) |
| 30117 | HARBOR TOOL SUPPLY CO INC, 20 SOUTHWEST PARK, WESTWOOD, MA, 02090-1500 | US Mail (1st Class) |
| 30117 | HARBORLITE CORPORATION, C/O AUSTINE BUKHOFF, 130 CASTILIAN DR, SANTA BARBARA, CA, 93117 | US Mail (1st Class) |
| 30117 | HARCAST COMPANY INC, 651 EAST NINTH ST, CHESTER, PA, 19013 | US Mail (1st Class) |
| 30117 | HARCOURT BRACE & COMPANY, 6277 SEA HARBOR DRIVE, ORLANDO, FL, 32887 | US Mail (1st Class) |
| 30117 | HARDEN, JACK D, C/O JACK HARDEN, 57 TANGLEWOOD RD, NEWNAN, GA, 30263 | US Mail (1st Class) |
| 30117 | HARDEN, PROF JAMES L, JAMES HARDEN, WHITING SCHOOL OF ENGRG., 121 MARYLAND HALL, 3400 N. CHARLES ST, BALTIMORE, MD, 21218-2681 | US Mail (1st Class) |
| 30117 | HARDESTY, DAVID L, 5500 CHEMICAL RD, BALTIMORE, MD, 21226-1698 | US Mail (1st Class) |
| 30117 | HARDIMAN JR (DEC), MARTIN J, C/O: HARDIMAN, ELAINE M, EXECUTRIX OF THE ESTATE OF MARTIN J HARDIMAN JR, 39 GLEN ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 30117 | HARDIN, W S, C/O J A HARDIN, 2701 REGENEY OAKS BLVD, CLEARWATER, FL, 33759 | US Mail (1st Class) |
| 30117 | HARDING ESE, INC, 7985 MACKINAW TRIAL, CADILLAC, MI, 49601 | US Mail (1st Class) |
| 30117 | HARDING OUNANIAN JR, 46 GREENDALE AVE, NEEDHAM, MA, 02194-2129 | US Mail (1st Class) |
| 30117 | HARDING, ALLAN RICHARD, 2 IAN CR., ROTHESAY, NB, E2E 5P9 CANADA | US Mail (1st Class) |
| 30117 | HARDING, MARY L, 448 W MEADOW RD, LOWELL, MA, 01854 | US Mail (1st Class) |
| 30117 | HARDING, ROBERT H, 5685 PHELPS LUCK DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | HARDY CONSULTING INC, 2000 S OCEAN BLVD #10-G, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 30117 | HARDY INSTRUMENTS, 3860 CALLE FORTUNADA, SAN DIEGO, CA, 92123-1825 | US Mail (1st Class) |
| 30117 | HARDY, MARTIN D, 114 PROVIDENCE LN, WELSH, LA, 70591 | US Mail (1st Class) |
| 30117 | HARGROVE, MELVIN L, 1932 GREENGAGE RD, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 30117 | HARKINS JR, FRANCIS J, 1400 WORCESTER RD #7422, FRAMINGHAM, MA, 01702 | US Mail (1st Class) |
| 30117 | HARKINS JR, FRANCIS J, 1400 WORCESTER RD, APT 7114, FRAMINGHAM, MA, 01702-8958 | US Mail (1st Class) |
| 30117 | HARKINS, MARY M, 214 VIRGINIA FARM LN, CARLISLE, MA, 01741 | US Mail (1st Class) |
| 30117 | HARKNESS G DE VOE, 580 PATTEN AVE UNIT 37, LONG BRANCH, NJ, 07740-7857 | US Mail (1st Class) |
| 30117 | HARLAN A SCHIFFMAN, P O BOX 351506, LOS ANGELES, CA, 90035-9206 | US Mail (1st Class) |
| 30117 | HARLAN K MICKEY, 529 SE GRAND AVE APT 1, PORTLAND, OR, 97214-2252 | US Mail (1st Class) |
| 30117 | HARLAN R HASSLER, 4662 HWY 50 E, LINN, MO, 65051 | US Mail (1st Class) |
| 30117 | HARLEN LINDBO, 405 MAIN AVE E, ROLLA, ND, 58367 | US Mail (1st Class) |
| 30117 | HARLEY BRAUN, 12187 MARGARET DR, FENTON, MI, 48430 | US Mail (1st Class) |
| 30117 | HARLEY L BARGER & DORIS M BARGER TR UA NOV 15 90, HARLEY L & DORIS M BARGER TRUST, 4414 CAMBRIDGE CT, INDEPENDENCE, MO, 64055-4917 | US Mail (1st Class) |
| 30117 | HARLEYS AUTO PARTS, INC, 310 HAMPTON AVE. N.E., AIKEN, SC, 29801 | US Mail (1st Class) |
| 30117 | HARLINGEN HOUSING AUTHORITY, 1221 EAST POLK, HARLINGEN, TX, 78550 | US Mail (1st Class) |
| 30117 | HARLINGEN HOUSING AUTHORITY, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | HARLOW E. CASLER, 5293 WEBB RD, CAYUGA, NY, 13034 | US Mail (1st Class) |
| 30117 | HARLOW L STAHL, 9507 RTE 113 E, BELLEVUE, OH, 44811-8925 | US Mail (1st Class) |
| 30117 | HARM WILLEM DE GROOT, 90966 HILL RD, SPRINGFIELD, OR, 97478-9794 | US Mail (1st Class) |
| 30117 | HARMON G LEWIS, PO BOX 2516, NEW LONDON, NH, 03257-2516 | US Mail (1st Class) |
| 30117 | HARMS & ASSOCIATES, 7317 W. 154TH ST., ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 30117 | HARMS AND ASSOCIATES INC, 3N967 BABSON LANE, SAINT CHARLES, IL, 60175 | US Mail (1st Class) |
| 30117 | HARMS, ELEANOR C, C/O ELEANOR HARMS, 6410 21ST AVE W #348, BRADENTON, FL, 34209 | US Mail (1st Class) |
| 30117 | HARNEY, EDWARD M, 450 N ATLANTA AVE, NORTH MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 30117 | HAROLD & JOAN MOORE, N2780 STATE RD 73, WAUTOMA, WI, 54982 | US Mail (1st Class) |
| 30117 | HAROLD & JOANNE MILLER, 53562 SAND RD, BARABOO, WI, 53913 | US Mail (1st Class) |
| 30117 | HAROLD A & HELEN E MILLER, 8600 RICH RD, BLOOMINGTON, MN, 55437 | US Mail (1st Class) |
| 30117 | HAROLD A DAWSON, 380 FOUNTAIN LAKE DR, MEMPHIS, TN, 38120-1836 | US Mail (1st Class) |
| 30117 | HAROLD A ECKMAN, PO BOX 231, BLACKSTONE, VA, 23824-0231 | US Mail (1st Class) |
| 30117 | HAROLD A ECKMANN, PO BOX 117, BLACKSTONE, VA, 23824-0117 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | HAROLD A NOMER JR, 2717 P POST ROAD, WAKEFIELD, RI, 02879-7555 | US Mail (1st Class) |
| 30117 | HAROLD A SHERMAN & ADELAIDE, SHERMAN JT TEN, 9901 FOUR SEASONS LANE, LOUISVILLE, KY, 40241-2117 | US Mail (1st Class) |
| 30117 | HAROLD B DRURY & GLADYS F DRURY JT TEN, 19 ALYSSA DR, WAKEFIELD, MA, 01880-2029 | US Mail (1st Class) |
| 30117 | HAROLD BARNES, 2846 DIAMOND ST, HATFIELD, PA, 19440 | US Mail (1st Class) |
| 30117 | HAROLD BLOOM & DIANA BLOOM JT TEN, 2502 NORTH 53RD ST, OMAHA, NE, 68104-4202 | US Mail (1st Class) |
| 30117 | HAROLD BOWMAN, 5091 DAN ROBIN RD, SALEM, VA, 24153 | US Mail (1st Class) |
| 30117 | HAROLD COHEN, 24161 GREENLAWN, BEACHWOOD, OH, 44122-1438 | US Mail (1st Class) |
| 30117 | HAROLD D FITCH & NANCY E FITCH JT TEN, 26 STANIFORD RD, BURLINGTON, VT, 05401-2405 | US Mail (1st Class) |
| 30117 | HAROLD E BERGGUIST, PO BOX 8592, NORTHFIELD, IL, 60093-8592 | US Mail (1st Class) |
| 30117 | HAROLD E ECKMANN, PO BOX 117, BLACKSTONE, VA, 23824-0117 | US Mail (1st Class) |
| 30117 | HAROLD E FISCHER, P O BOX 234, JASPER, AR, 72641-0234 | US Mail (1st Class) |
| 30117 | HAROLD E JOHNSON & MARY RUTH, JOHNSON JT TEN, 3824 COURTOIS, ST LOUIS, MO, 63123-7715 | US Mail (1st Class) |
| 30117 | HAROLD E KLONTZ, BOX 992, AUBURN, AL, 36831-0992 | US Mail (1st Class) |
| 30117 | HAROLD E RICCA & KATHLEEN RICCA JT TEN, 2016 TEXAS ST, CHESTERTON, IN, 46304-3058 | US Mail (1st Class) |
| 30117 | HAROLD E WAGNER, 294 OLD ROUTE 8, TITUS VILLE, PA, 16354-7556 | US Mail (1st Class) |
| 30117 | HAROLD EUGENE PLYLER, 5817 WEDDINGTON MONROE RD, MATTHEWS, NC, 28104-7926 | US Mail (1st Class) |
| 30117 | HAROLD F LANG & LAVERNE LANG JT TEN, PO BOX 876, ORE CITY, TX, 75683-0876 | US Mail (1st Class) |
| 30117 | HAROLD F ZIMMERMAN &, HELEN M ZIMMERMAN TR UA JAN 18 01, ZIMMERMAN LIVING TRUST, 5053 TOSCANA TRAIL, BOYNTON BEACH, FL, 33437-2081 | US Mail (1st Class) |
| 30117 | HAROLD G LATHROP, 666 W END AVE, NEW YORK, NY, 10025-7357 | US Mail (1st Class) |
| 30117 | HAROLD G LIDDIARD & MYRLEEN A LIDDIARD JT TEN, 265 E 500 NORTH, NEPHI, UT, 84648-1235 | US Mail (1st Class) |
| 30117 | HAROLD G PEFFLEY & JOYCE E PEFFLEY JT TEN, 1732 WESTWOOD RD, READING, PA, 19610-1134 | US Mail (1st Class) |
| 30117 | HAROLD G ROBINSON, ATTN JOYCE ROBINSON, N88W24120N LISBON RD, SUSSEX, WI, 53089 | US Mail (1st Class) |
| 30117 | HAROLD G SKOVER, 25365 PALOMINO, WARRENVILLE, MO, 48089 | US Mail (1st Class) |
| 30117 | HAROLD GOLDFARB, 2837 STONER AVENUE, LOS ANGELES, CA, 90064 | US Mail (1st Class) |
| 30117 | HAROLD GREEN, P O BOX 111312, ANCHORAGE, AK, 99511-1312 | US Mail (1st Class) |
| 30117 | HAROLD HEDGE, 429 N FRANKLIN ST, HEMET, CA, 92543 | US Mail (1st Class) |
| 30117 | HAROLD HEIPLE, 2011 MORGAN DR, NORMAN, OK, 73069 | US Mail (1st Class) |
| 30117 | HAROLD I HEGGE & CORA M HEGGE JT TEN, 20421 12TH PL SO, SEATTLE, WA, 98198-2617 | US Mail (1st Class) |
| 30117 | HAROLD J BERK, PO BOX 173, DEAL, NJ, 07723-0173 | US Mail (1st Class) |
| 30117 | HAROLD J CURRY, 658 HILLCREST BLVD, PHILLIPSBURG, NJ, 08865-1411 | US Mail (1st Class) |
| 30117 | HAROLD J KATZMAN & JEANNE KATZMAN COMMUNITY PROPERTY, 2610 MANDEVILLE CANYON RD, LOS ANGELES, CA, 90049-1004 | US Mail (1st Class) |
| 30117 | HAROLD J LIBSON, 1155 WARBURTON AVE 6V, YONKERS, NY, 10701-1017 | US Mail (1st Class) |
| 30117 | HAROLD J MAGEE, 654 MADISON AVE, ALBANY, NY, 12208-3604 | US Mail (1st Class) |
| 30117 | HAROLD J SHREWSBURY, 6146 E 4TH PLACE, TULSA, OK, 74112-1725 | US Mail (1st Class) |
| 30117 | HAROLD J WAGNER & ELEANOR F WAGNER JT TEN, 35418 SIMCO DR, CLINTON TOWNSHIP, MI, 48035-2496 | US Mail (1st Class) |
| 30117 | HAROLD J ZIEGLER, 152 BRETTON RD, HAUPPAUGE, NY, 11788-4739 | US Mail (1st Class) |
| 30117 | HAROLD K VANCE JR, 2323 BOND RD, DILLON, MT, 59725 | US Mail (1st Class) |
| 30117 | HAROLD KASSAB, 220 PARK AVENUE SUITE 200, BIRMINGHAM, MI, 48009-3477 | US Mail (1st Class) |
| 30117 | HAROLD KASSAB, 220 PARIC ST, SUITE 200, BIRMINGHAM, MI, 48009 | US Mail (1st Class) |
| 30117 | HAROLD KENT & EARLENE F PARSONS, TR UDT MAR 2 94, H K PARSONS FAMILY TRUST, 3650 CROWN POINT DR, SAN DIEGO, CA, 92109-6711 | US Mail (1st Class) |
| 30117 | HAROLD KING, 3510 CURDY RD, HOWELL, MI, 48855 | US Mail (1st Class) |
| 30117 | HAROLD L DURKOP, 604 E GROVE ST, MAQUOKETA, IA, 52060 | US Mail (1st Class) |
| 30117 | HAROLD L GROGAN & CRAWFORD S GROGAN JT TEN, 7301 IDYLBROOK COURT, FALLS CHURCH, VA, 22043-1532 | US Mail (1st Class) |
| 30117 | HAROLD L JUSTICE, 2151 SEYMOUR LK RD, OXFORD, MI, 48371 | US Mail (1st Class) |
| 30117 | HAROLD L THEISS CUST, JOANNA V THEISS, UNIF GIFT MIN ACT MD, 1356 TAHITI DR, SANIBEL, FL, 33957-2614 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | HAROLD L THEISS CUST, ELIZABETH JEAN S THEISS, UNIF GIFT MIN ACT MO, 1356 TAHITI DR, SANIBEL, FL, 33957-2614 | US Mail (1st Class) |
| 30117 | HAROLD L TRACY JR & HAROLD L TRACY SR JT TEN, 9306 SW SHAD RD, TERREBONNE, OR, 97760-7806 | US Mail (1st Class) |
| 30117 | HAROLD LEVY & GERTRUDE LEVY JT TEN, 2830 OCEAN AVE APT E-1, BROOKLYN, NY, 11235-3121 | US Mail (1st Class) |
| 30117 | HAROLD M PEDERSON, C/O MARGARET PEDERSON, 1203 W 9TH AVENUE, SPOKANE, WA, 99204-3223 | US Mail (1st Class) |
| 30117 | HAROLD MONAHAN, 2886 FERNLEY DR EAST TH 3, WEST PALM BEACH, FL, 33415-8312 | US Mail (1st Class) |
| 30117 | HAROLD NISSLY, JR.,, 4130 50TH STREET, DES MOINES, IA, 50310 | US Mail (1st Class) |
| 30117 | HAROLD OTIS MORRIS, 10571 LAFAYETTE ST, P O BOX 137, WHITESVILLE, KY, 42378-0137 | US Mail (1st Class) |
| 30117 | HAROLD P PENCE, 106 ALEXANDER DR, HAMLET, NC, 28345 | US Mail (1st Class) |
| 30117 | HAROLD R BARTLETT, 144 BEDFORD F, WEST PALM BEACH, FL, 33417-2290 | US Mail (1st Class) |
| 30117 | HAROLD R FISHER, 3200 APPALACHIAN WAY, PLANO, TX, 75075-1703 | US Mail (1st Class) |
| 30117 | HAROLD R JOHNSON, 50 SHERIDAN ST, HUNTINGTON BEACH, NY, 11743 | US Mail (1st Class) |
| 30117 | HAROLD R LAW & TINIE M LAW JT TEN, 1008 N E 4TH STREET, MULBERRY, FL, 33860-2607 | US Mail (1st Class) |
| 30117 | HAROLD R MERWARTH, 12 MULBERRY AVE, GARDEN CITY, NY, 11530-3028 | US Mail (1st Class) |
| 30117 | HAROLD R MORTENSEN, 1132 CONKLIN ST, EL MITA, NY, 14905 | US Mail (1st Class) |
| 30117 | HAROLD R STEELE, 502 W 113TH ST, APT 5 B, NEW YORK, NY, 10025-8009 | US Mail (1st Class) |
| 30117 | HAROLD SHARE & BARBARA SHARE JT TEN, 22580 ESPLANADA CIR W, BOCA RATON, FL, 33433-5915 | US Mail (1st Class) |
| 30117 | HAROLD SHEAHAN, 322 BILL-LOU DR, COLLINSVILLE, IL, 62234 | US Mail (1st Class) |
| 30117 | HAROLD STOCKS, 1005 JACI LANE, CONWAY, AR, 72034 | US Mail (1st Class) |
| 30117 | HAROLD W GREENING, 54 N LYON ST, BATAVIA, NY, 14020 | US Mail (1st Class) |
| 30117 | HAROLD W RAPER, RT 2 BOX 295, PARIS, AR, 72855-9802 | US Mail (1st Class) |
| 30117 | HAROLD WHITCHER CUST RICHARD T, STERN UNIF GIFT MIN ACT CT, C/O RICHARD T STERN, 210 WEST SIDE DRIVE, HAMDEN, CT, 06514-3726 | US Mail (1st Class) |
| 30117 | HARPER TRUST, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | HARPER, ARTHUR I, 7531 TELLER STREET, ARVADA, CO, 80003 | US Mail (1st Class) |
| 30117 | HARPER, GLEN, PO BOX 911, BREWSTER, MA, 02631 | US Mail (1st Class) |
| 30117 | HARRAH'S RESORT HOTEL COMPLEX, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | HARREL, AUDRESS, C/O: BURNS, JAMES D, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30117 | HARRELL JR, TOMMY H, PO BOX 166874, LITTLE ROCK, AR, 72216 | US Mail (1st Class) |
| 30117 | HARRELSON, EDITH A, 2807 HARRIS BRIDGE RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 30117 | HARRIET & TONY LUCIANI, 183 W JAMESTOWN RD, GREENVILLE, PA, 16125 | US Mail (1st Class) |
| 30117 | HARRIET A CINQUE CUST, BARBARA L CINQUE, UNIF GIFT MIN ACT, 39 ROOSEVELT ST, ROSELAND, NJ, 07068-1258 | US Mail (1st Class) |
| 30117 | HARRIET B OGLESBEE, 240 HEATHWOOD DR, SPARTANBURG, SC, 29307-3737 | US Mail (1st Class) |
| 30117 | HARRIET B PEARCE, 9A JANET DR, CANTERBURY GARDENS, POUGHKEEPSIE, NY, 12603-2249 | US Mail (1st Class) |
| 30117 | HARRIET BLOOM, 4001 HILLCREST DR APT 302, HOLLYWOOD, FL, 33021-7924 | US Mail (1st Class) |
| 30117 | HARRIET L & JOHN N BAUGHER, 3902 EAST 2603 ROAD, SHERIDAN, IL, 60551 | US Mail (1st Class) |
| 30117 | HARRIET M METZKER, 7019 S FAWCETT STREET, TACOMA, WA, 98408 | US Mail (1st Class) |
| 30117 | HARRIET T WERNER, 81 WEST 34TH ST, BAYONNE, NJ, 07002-2817 | US Mail (1st Class) |
| 30117 | HARRIETTE M JOPPLIN & THOMAS F, JOPPLIN TR UA JUN 24 97, THE THOMAS JOPPLIN FAMILY LIVING TRUST, 3135 FONDREN ST, LA PORTE, TX, 77571-7047 | US Mail (1st Class) |
| 30117 | HARRINGTON TOOLS INC, 4316 ALGER ST, 5440 SAN FERNANDO RD W, LOS ANGELES, CA, 90039 | US Mail (1st Class) |
| 30117 | HARRIOT E WILLIAMS, 4901 SEMINARY ROAD, APT 601, ALEXANDRIA, VA, 22311-1816 | US Mail (1st Class) |
| 30117 | HARRIS AUTOMATION SERVICES INC, C/O DIANE B HARRIS, PO BOX 890472, HOUSTON, TX, 77289 | US Mail (1st Class) |
| 30117 | HARRIS BANK, ROBERT J FALLON, 17745 CLYDE, LANSING, IL, 60438 | US Mail (1st Class) |
| 30117 | HARRIS COUNTY/CITY OF HOUSTON, JOHN P DILLMAN, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064, HOUSTON, TX, 77253-3064 | US Mail (1st Class) |
| 30117 | HARRIS FREEMAN, 1301 CORY DR, FORT WASHINGTON, PA, 19034 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | HARRIS METALS, 4210 DOUGLAS AVENUE, RACINE, WI, 53402 | US Mail (1st Class) |
| 30117 | HARRIS SR, GEORGE T, 1390 RIVER RD W, GREEN COVE SPRING, FL, 32043 | US Mail (1st Class) |
| 30117 | HARRIS TRUST BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | HARRIS TURANO & MAZZA, 941 CHATHAM LN STE 201, COLUMBUS, OH, 43221 | US Mail (1st Class) |
| 30117 | HARRIS, BARBARA A, 101 ALLEN ST, WIOTA, IA, 50274-1001 | US Mail (1st Class) |
| 30117 | HARRIS, BETTY, 260 RIVERVIEW DR, SAINT ROSE, LA, 70087 | US Mail (1st Class) |
| 30117 | HARRIS, BETTY F, 7458 CHASE AVE, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 30117 | HARRIS, DAVID L, 908 KING HENRY LN, SAINT CHARLES, IL, 60174 | US Mail (1st Class) |
| 30117 | HARRIS, DIANE B, 16338 LAURELFIELD DR, HOUSTON, TX, 77059 | US Mail (1st Class) |
| 30117 | HARRIS, GARALD A, 101 ALLEN ST, WIOTA, IA, 50274-1001 | US Mail (1st Class) |
| 30117 | HARRIS, GUY R, 11 RIDGEMOOR RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 30117 | HARRIS, HARVEY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | HARRIS, LINDA A, 382 ALBERT LN, MACON, GA, 31204 | US Mail (1st Class) |
| 30117 | HARRIS, MELINDA, 9 S TREMONT RD, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 30117 | HARRIS, MICHAEL L, 485 LOWER RIDGE RD, LOUDON, NH, 03307 | US Mail (1st Class) |
| 30117 | HARRIS, MICHAEL S, 15 TIMBER LN, EVERGREEN, CO, 80439 | US Mail (1st Class) |
| 30117 | HARRIS, PERRY A, 3163 RT 94, CHESTER, NY, 10918 | US Mail (1st Class) |
| 30117 | HARRIS, PHD, MICHAEL T, 2611 HAWKSHEAD CT., SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 30117 | HARRIS, PHD, MICHAEL T, MICHAEL T. HARRIS, PH. D, DEPT./CHEM. ENGINEERING, UNIVERSITY OF MARYLAND, COLLEGE PARK, MD, 20742-3415 | US Mail (1st Class) |
| 30117 | HARRIS, RUTH T, 7525 NW 61ST TER #202, PARKLAND, FL, 33067 | US Mail (1st Class) |
| 30117 | HARRIS, SUSAN E, 22479 MARTELLA AVE, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 30117 | HARRIS, SUSIE V, 406 MULBERRY ST, WELDON, NC, 27890 | US Mail (1st Class) |
| 30117 | HARRIS, VELNOR, 15701 LOWER TREES POINT LN, CHARLES CITY, VA, 23030 | US Mail (1st Class) |
| 30117 | HARRIS, WILLIAM L, 4801 HAYDEN BRIDGE RD, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | HARRIS, WILLIAM P, C/O FREDERICK FURTH ESQ, THE FURTH FIRM, 201 SANSOME ST STE 100, SAN FRANCISCO, CA, 94104 | US Mail (1st Class) |
| 30117 | HARRIS, WILLIAM P, THE FURTH FIRM, 225 BUSH ST FL 15, SAN FRANCISCO, CA, 94104-4219 | US Mail (1st Class) |
| 30117 | HARRIS, WILLIAM P, THE FURTH FIRM, 225 BUSH ST FL 15, SAN FRANCISCO, CA, 94104-4219 | US Mail (1st Class) |
| 30117 | HARRIS, WILLIAM PAT, THE FURTH FIRM, FREDERICK P. FURTH, ESQ., 225 BUSH STREET, 15TH FLOOR, SAN FRANCISCO, CA, 94104 | US Mail (1st Class) |
| 30117 | HARRISON, BARBARA, 9535 SVL BOX, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 30117 | HARRISON, BARBARA JEAN, 9535 SVL BOX, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 30117 | HARRISON, BARBARA JEAN, BARBARA HARRISON, 13560 ANCHOR DR, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 30117 | HARRISON, BEVERLY J, 903 WENWOOD CIR, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 30117 | HARRISON, EDWIN T, 112 WESTMORELAND AVE, ARLINGTON, MA, 02474-0543 | US Mail (1st Class) |
| 30117 | HARRISON, JR, KERVIN H & BARBARA J H, K. HARRISON B. HARRISON, 13560 ANCHOR DRIVE, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 30117 | HARRISON, KERVIN, 9535 SVL BOX, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 30117 | HARRISON, KERVIN H, KERVIN HARRISON, 13560 ANCHOR DR, VICTOVILLE, CA, 92392 | US Mail (1st Class) |
| 30117 | HARRISON, MARY C, 20 MYRICK DR, FALMOUTH, MA, 02540 | US Mail (1st Class) |
| 30117 | HARRISON, RODGER P, 25 SAINT ANDREWS RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 30117 | HARRY & LINDA VALLERY, 57055 W FERNBROOK WY, LAKE OSWEGO, OR, 97035 | US Mail (1st Class) |
| 30117 | HARRY & REBECCA STEWART, 4263 STREET ROUTE 488, PORTERSVILLE, PA, 16051 | US Mail (1st Class) |
| 30117 | HARRY & SHARON CONKLIN, 114 COLUMBIA AVENUE, CRISFIELD, MD, 21817 | US Mail (1st Class) |
| 30117 | HARRY A MATTHEWS & LILLIAN F MATTHEWS TEN ENT, C/O MARION MURPHY, 152 GLENDALE AVE, HARTFORD, CT, 06106-3004 | US Mail (1st Class) |
| 30117 | HARRY A SCHIFFMAN, P O BOX 351506, LOS ANGELES, CA, 90035-9206 | US Mail (1st Class) |
| 30117 | HARRY ARAKELIAN, 916 DONER DR, MONTEBELLO, CA, 90640 | US Mail (1st Class) |
| 30117 | HARRY B GOOBY & EULA H GOOBY, TR UA FEB 9 96 HARRY B GOOBY &, EULA H GOOBY REVOCABLE TRUST, 7706 E PLEASANT RUN, SCOTTSDALE, AZ, 85258-3197 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | HARRY C FOX, 253 SOUTHWICK ST, FEEDING HILLS, MA, 01030 | US Mail (1st Class) |
| 30117 | HARRY C GAMBLE & MILDRED D GAMBLE JT TEN, 2916 DEBRECK AVE, CINCINNATI, OH, 45211-7804 | US Mail (1st Class) |
| 30117 | HARRY C LEVY GARDENS, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | HARRY C PAULING, 215 CLINTON PL APT D8, HACKENSACK, NJ, 07601-3652 | US Mail (1st Class) |
| 30117 | HARRY C. & ELISE GRIMMER, ATTN: HARRY GRIMMER, 8720 LAKE CHALLIS LANE, CHARLOTTE, NC, 28226 | US Mail (1st Class) |
| 30117 | HARRY CAMPBELL, 2204 ALBANY STREET, BEECH GROVE, IN, 46107 | US Mail (1st Class) |
| 30117 | HARRY D & MYRTLE J LONG, 6476 COMMERCE RD, ORCHARD LAKE, MI, 48324 | US Mail (1st Class) |
| 30117 | HARRY D JEFFERY CUST, LANA J LANDOLT, UNIF GIFT MIN ACT-PA R R 4, BLOOMSBURG, PA, 17815-9804 | US Mail (1st Class) |
| 30117 | HARRY D JEFFERY CUST, BRETT D LANDOLT, UNIF GIFT MIN ACT-PA R R 4, BLOOMSBURG, PA, 17815-9804 | US Mail (1st Class) |
| 30117 | HARRY DAVIS JR & MARGARET DAVIS JT TEN, 35 BARTLET AVE, STATEN ISLAND, NY, 10312-3843 | US Mail (1st Class) |
| 30117 | HARRY E FONTANA JR, 605 N 3RD ST, JEANNETTE, PA, 15644 | US Mail (1st Class) |
| 30117 | HARRY EDGAR PIERSOL & HELEN ELSIE PIERSOL JT TEN, 1350 CAMBRIDGE DR, CLEARWATER, FL, 33756-1338 | US Mail (1st Class) |
| 30117 | HARRY ELLISON, 337 NEW BOSTON RD, BEDFORD, NH, 03110 | US Mail (1st Class) |
| 30117 | HARRY G COLLINS & HARRIET H COLLINS JT TEN, 974 HELEN AVE, LANCASTER, PA, 17601-5112 | US Mail (1st Class) |
| 30117 | HARRY G. BENDTSEN JR., 302 PROSPECT AVENUE, WOOD DALE, IL, 60191 | US Mail (1st Class) |
| 30117 | HARRY J COUTS & LORRAINE E COUTS JT TEN, 3813 STATE RTE 157, VENUS, PA, 16364-0000 | US Mail (1st Class) |
| 30117 | HARRY J VERLATO JR & MARGARET, ANN VERLATO TEN ENT, 9061 CAMBRIDGE RD, WOODBURY, MN, 55125-9390 | US Mail (1st Class) |
| 30117 | HARRY JARVIS & KENNETH E ALLEN JR JT TEN, 215 SMYTHE DR, SUMMERVILLE, SC, 29485-3418 | US Mail (1st Class) |
| 30117 | HARRY KALANSKY & KATHY KALANSKY JT TEN, 23 HASTINGS ST, DIX HILLS, NY, 11746-6916 | US Mail (1st Class) |
| 30117 | HARRY KOMPA, 6260 PEARL RD 524, CLEVELAND, OH, 44130-3039 | US Mail (1st Class) |
| 30117 | HARRY LEWIS CHEN, 781 NORTH WILTON RD, NEW CANAAN, CT, 06840-2421 | US Mail (1st Class) |
| 30117 | HARRY M & ELEANOR L POTTER, PO BOX 213, KEWADIN, MI, 49648 | US Mail (1st Class) |
| 30117 | HARRY M EDWARDS & ELEANOR M EDWARDS JT TEN, 505 SULLIVAN ROAD, GREENFIELD, TN, 38230-6716 | US Mail (1st Class) |
| 30117 | HARRY MANION, 7913 GENESTA ST., ST. LOUIS, MO, 63123 | US Mail (1st Class) |
| 30117 | HARRY R & JEAN A KIENITZ, 168 RAPELYE RD, COLUMBUS, MT, 59019 | US Mail (1st Class) |
| 30117 | HARRY R WHITE CUST KARL WHITE, UNIF GIFT MIN ACT NY, 1023 ALBERT RENNOLDS DR, FREDERICKSBR, VA, 22401-4461 | US Mail (1st Class) |
| 30117 | HARRY R WHITE CUST KRIS WHITE, UNIF GIFT MIN ACT NY, C/O KRIS WHITE, 80 TOILSOME LANE, EAST HAMPTON, NY, 11937-3225 | US Mail (1st Class) |
| 30117 | HARRY S & SARA J FLETCHER, 9774 RHILLICOTHE RD, KIRTLAND, OH, 44094 | US Mail (1st Class) |
| 30117 | HARRY S RINKER TR UA AUG 6 68, RODE H RINKER & KENNETH C RINKER TRUST, P O BOX 7250, NEWPORT BEACH, CA, 92658-7250 | US Mail (1st Class) |
| 30117 | HARRY S WINCA, 1620 WINDROW LANE, BROADVIEW HEIGHTS, OH, 44147-3285 | US Mail (1st Class) |
| 30117 | HARRY S WINCA TR UA NOV 09 05 THE, HARRY S WINCA TRUST, 1620 WINDROW LANE, BROADVIEW HEIGHTS, OH, 44147 | US Mail (1st Class) |
| 30117 | HARRY SCHONBERGER &, MICHELLE ROBIN SCHONBERGER JT TEN, 59-B TROY DR, SPRINGFIELD, NJ, 07081-2031 | US Mail (1st Class) |
| 30117 | HARRY SPICER, RT 1 BOX 424, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 30117 | HARRY STEPHENS, 112 RICHMOND CIR, PITTSBURGH, PA, 15237 | US Mail (1st Class) |
| 30117 | HARRY W GAFFNEY & CO., PO BOX 1066, WILLOW GROVE, PA, 19090 | US Mail (1st Class) |
| 30117 | HARRY ZILER, ROUTE 1, GOLDEN CITY, MO, 64748-9803 | US Mail (1st Class) |
| 30117 | HART, JOHN J, 62 PARKLAWN RD, WEST ROXBURY, MA, 02132 | US Mail (1st Class) |
| 30117 | HART, KATHERINE E, 6814 FORT SMALLWOOD RD, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 30117 | HART, MARLAN JAY, 5692 LEROY PARKWAY, WEST, TX, 76691 | US Mail (1st Class) |
| 30117 | HART, MARY, MISTUBISHI POLYSTER FIBER+F541, 2001 HOOD RD, PO BOX+H6571400, GREER, SC, 29652 | US Mail (1st Class) |
| 30117 | HART, SUSAN M, C/O SUSAN HART, 106 HIBBERT ST, ARLINGTON, MA, 02476 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | HARTFORD HOSPITAL MAIN BLDG & WINGS A E, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | HARTIGAN (DEC), GERARD W, C/O: HARTIGAN JR, GERARD J, ADMINISTRATOR OF THE ESTATE OF GERARD W HARTIGAN, 2 PLEASANTDALE AVE, WATERVILLE, ME, 04901 | US Mail (1st Class) |
| 30117 | HARTLEY & OBRIEN, HARTLEY, R DEAN, (RE: BORAWSKI, DAVID F), 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30117 | HARTLEY & OBRIEN, HARTLEY, R DEAN, (RE: COOPER, NORMAN E), 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30117 | HARTLEY & OBRIEN, HARTLEY, R DEAN, (RE: COOPER, JACK), 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30117 | HARTLEY & OBRIEN, HARTLEY, R DEAN, (RE: COMISSO, ROCKY F), 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30117 | HARTLEY & OBRIEN, HARTLEY, R DEAN, (RE: CONNOR, THARIN P), 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30117 | HARTLEY & OBRIEN, HARTLEY, R DEAN, (RE: COOPER, TONY R), 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30117 | HARTLEY & OBRIEN, HARTLEY, R DEAN, (RE: SMITH, ROBERT L), 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30117 | HARTLEY & OBRIEN, OBRIAN, JAMES M, (RE: POSTLEWAIT, ROBERT L), 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30117 | HARTLEY & OBRIEN, OBRIEN, JAMES M, (RE: BAIRD, DABNEY A), 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30117 | HARTMAN, DAVID C, 1238 PRODEHL DR, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 30117 | HARTMAN, JACQUELYN A, PO BOX 33280, RENO, NV, 89533 | US Mail (1st Class) |
| 30117 | HARTMAN, MARK R, 17 LATIA CT, MIDDLE RIVER, MD, 21220 | US Mail (1st Class) |
| 30117 | HARTMAN, WILLIAM J, PO BOX 33280, RENO, NV, 89533 | US Mail (1st Class) |
| 30117 | HARTMUT LIEBEL, 1248 MONTEREY BLVD, ST PETERSBURG, FL, 33704-2314 | US Mail (1st Class) |
| 30117 | HARTNETT (DEC), EMMET F, C/O: GRAFF, DEBORAH A, ADMINISTRATRIX OF THE ESTATE OF EMMET F HARTNETT, 14 NAUGATUCK AVE, NORFOLK, MA, 02056 | US Mail (1st Class) |
| 30117 | HARTZ MOUNTAIN CORPORATION, THE, RICHARD W. GLASS, 400 PLAZA DR, SECAUCUS, NJ, 07094 | US Mail (1st Class) |
| 30117 | HARVARD PILGRIM (HMO), 3 ALLIED DR, DEDHAM, MA, 02026-6121 | US Mail (1st Class) |
| 30117 | HARVESTER BAPTIST CHURCH, 9605 OLD ANNAPOLIS ROAD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | HARVEY D CRAMER, 1505 GUILFORD LANE, OKLAHOMA CITY, OK, 73120-1208 | US Mail (1st Class) |
| 30117 | HARVEY D MILLER, 808 SOUTH SHERIDAN AVENUE, SHERIDAN, WY, 82801 | US Mail (1st Class) |
| 30117 | HARVEY GOODMAN, 55 QUAY AVE, HEWLETT, NY, 11557-1421 | US Mail (1st Class) |
| 30117 | HARVEY HATCH, 644 HARBOR RD, BRICK, NJ, 08724-4716 | US Mail (1st Class) |
| 30117 | HARVEY J WOOD, 5843 NORTH 22 DRIVE, PHOENIX, AZ, 85015-2303 | US Mail (1st Class) |
| 30117 | HARVEY JOSEPH CUSIMANO, 8020 AETNA ST, METAIRIE, LA, 70003-6532 | US Mail (1st Class) |
| 30117 | HARVEY JR, EDWARD T, 1820 EDGEWOOD LN, CHARLOTTESVILLE, VA, 22903 | US Mail (1st Class) |
| 30117 | HARVEY JR, WILLIAM G, 133 COUNTRY LN, PITTSBORO, NC, 27312 | US Mail (1st Class) |
| 30117 | HARVEY KLEINSMITH, 116 4TH ST. S, ONALASKA, WI, 54650 | US Mail (1st Class) |
| 30117 | HARVEY L & VARO C HUTCHINSON, 194 E PARADISE LN, ALPINE, UT, 84004 | US Mail (1st Class) |
| 30117 | HARVEY LASKY, 1316 GARGOTTO CT, MODESTO, CA, 95355-3643 | US Mail (1st Class) |
| 30117 | HARVEY M BROWN, COTTAGE PLANTATION, 10528 COTTAGE LANE, ST FRANCISVILLE, LA, 70775-4617 | US Mail (1st Class) |
| 30117 | HARVEY M RENFREW, 11 STONY HILL ROAD, HAMPDEN, MA, 01036 | US Mail (1st Class) |
| 30117 | HARVEY R SCHEISSER, 509 8TH AVE SW, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 30117 | HARVEY S ELEFSON TR 02 23 98, HARVEY S ELEFSON TRUST, 19 GLEN DR, PEABODY, MA, 01960-1005 | US Mail (1st Class) |
| 30117 | HARVEY SALT CO., 1325 MOHRS LN., BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 30117 | HARVEY, JERRY D, 2008 FULHAM CT, HOUSTON, TX, 77063 | US Mail (1st Class) |
| 30117 | HARVEY, KEN J, 22798 GLENDON DR, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 30117 | HARVEY, PATRICK ALLEN, 9323 BENZON DR, PLEASANTON, CA, 94588 | US Mail (1st Class) |
| 30117 | HARVILLE, CATHY L, 1678 PREAKNESS DR, GAMBRILLS, MD, 21054 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | HARVIT & SCHWARTZ LC, OLDAKER, BRADLEY R, (RE: VANDYNE, HARRY R), 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30117 | HARVIT & SCHWARTZ LC, OLDAKER, BRADLEY R, (RE: COLLINS, RODNEY D), 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30117 | HARVIT & SCHWARTZ LC, OLDAKER, BRADLEY R, (RE: PRIEST, CHARLES W), 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30117 | HARVIT & SCHWARTZ LC, OLDAKER, BRADLEY R, (RE: SCHMIDT, FRANCIS C), 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30117 | HARVIT & SCHWARTZ LC, OLDAKER, BRADLEY R, (RE: TOWNSEND, WALTER L), 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30117 | HARWICK CHEMICAL CORP., 60 S. SEIBERLING ST, AKRON, OH, 44305 | US Mail (1st Class) |
| 30117 | HARWICK CHEMICAL CORPORATION, PO BOX 1801, AKRON, OH, 44309 | US Mail (1st Class) |
| 30117 | HARWICK STANDARD DISTRIBUTION, 60 SOUTH SEIBERLING ST, PO BOX 9360, AKRON, OH, 44305-0360 | US Mail (1st Class) |
| 30117 | HARY GRAU & SONS INC, C/O RICHARD L FERRELL ESQ, TAFT STETTINIUS & HOLLISTER LLP, 425 WALNUT ST STE 1800, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 30117 | HASE/SCHANNEN RESEARCH ASSOCIATES, 231 CLARKSVILLE ROAD, PRINCETON, NJ, 08543-2061 | US Mail (1st Class) |
| 30117 | HASH, LEWIS J, 11 ROCK LEDGE RD, SPRUCE PINE, NC, 28777 | US Mail (1st Class) |
| 30117 | HASKINS, JUDITH L, 600 W 194TH ST, STILWELL, KS, 66085 | US Mail (1st Class) |
| 30117 | HASSINK, DANIEL, C/O DONALD GRIMM, 5953 CLUB OAKS DR, DALLAS, TX, 75248 | US Mail (1st Class) |
| 30117 | HASTEN, LINDA N, 33430 BOWIE ST, WHITE CASTLE, LA, 70788 | US Mail (1st Class) |
| 30117 | HASTIE, JAMES A, 44 RUSSELL ST, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 30117 | HASTIK & ASSOCIATES, INC, PO BOX 266657, HOUSTON, TX, 77207 | US Mail (1st Class) |
| 30117 | HATCH, RAND, 1404 SOUTH LAKESIDE ROAD, LIBERTY LAKE, WA, 99019 | US Mail (1st Class) |
| 30117 | HATCH, RAND, RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J. WESTBROOK, ESQ., 1037 CHUCK DAWLEY BLVD., BUILDING A, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 30117 | HATCH, SUSAN, 1404 SOUTH LAKESIDE ROAD, LIBERTY LAKE, WA, 99019 | US Mail (1st Class) |
| 30117 | HATCO CORPORATION, 1020 KING GEORGE ROAD, FORDS, NJ, 08863 | US Mail (1st Class) |
| 30117 | HATEM, K E, C/O KATHRYN HATEM, 14 WOODBROOK DR, RIDGE, NY, 11961 | US Mail (1st Class) |
| 30117 | HATEM, KATHRYN E, 14 WOOD BROOK DR, RIDGE, NY, 11961 | US Mail (1st Class) |
| 30117 | HATT, CLARENCE A, 408 MARLEY STATION RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 30117 | HATTIE M BLACKWELL, 23840 RTE 287 HWY, BOX 51, MORRIS, PA, 16938-0051 | US Mail (1st Class) |
| 30117 | HAUCK MFG CO, PO BOX 90, LEBANON, PA, 17042 | US Mail (1st Class) |
| 30117 | HAUGH, ANTHONY, 785 CORONA AVE, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 30117 | HAVLICEK, 95 SYLVAN LANE, WESTON, MA, 02493 | US Mail (1st Class) |
| 30117 | HAWES, CARL, 7123 SR 1389, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | HAWK, LEONARD DENNIS, 128 BUCHANAN STREET SW, RONAN, MT, 59864 | US Mail (1st Class) |
| 30117 | HAWKINS & NORRIS, NORRIS, GLENN L, (RE: WRIGHT, WAYNE A), 2501 GRAND AVE STE C, DES MOINES, IA, 50312 | US Mail (1st Class) |
| 30117 | HAWKINS & NORRIS, NORRIS, GLENN L, (RE: DYER, EDWARD W), 2501 GRAND AVE STE C, DES MOINES, IA, 50312 | US Mail (1st Class) |
| 30117 | HAWKINS & NORRIS, NORRIS, GLENN L, (RE: MADISON, DONALD L), 2501 GRAND AVE STE C, DES MOINES, IA, 50312 | US Mail (1st Class) |
| 30117 | HAWKINS & NORRIS, NORRIS, GLENN L, (RE: MICKEY, RALPH E), 2501 GRAND AVE STE C, DES MOINES, IA, 50312 | US Mail (1st Class) |
| 30117 | HAWKINS, BRYANT A, 2512 17TH ST, LAKE CHARLES, LA, 70601-8050 | US Mail (1st Class) |
| 30117 | HAWKINS, CLAUDIA M, 8914 ROSE LN, RAYTOWN, MO, 64133 | US Mail (1st Class) |
| 30117 | HAWKINS, JAMES, 3618 KING POINT RD, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 30117 | HAWKINS, MARY ANN, RT2 BOX 154, KIRBYVILLE, TX, 75956 | US Mail (1st Class) |
| 30117 | HAWKINS, SANDRA K, 4321 BLAIRSFERRY RD NE, CEDAR RAPIDS, IA, 52411 | US Mail (1st Class) |
| 30117 | HAYDEN, DANIEL, 202 1ST AVE, BALTIMORE, MD, 21060 | US Mail (1st Class) |
| 30117 | HAYDEN, JOHN B, 25 W CRESCENT AVE, WOODLAWN, KY, 41071 | US Mail (1st Class) |
| 30117 | HAYDEN, MATTHEW D, 23418 W WASSON RD, ELMWOOD, IL, 61529 | US Mail (1st Class) |
| 30117 | HAYDEN, RONALD E, 20 TONI TER, FORT THOMAS, KY, 41075-2331 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | HAYDEN-GULCH WEST COAL COMPANY, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | HAYES (DEC), HILTON F, C/O: HAYES, LUZ A, ADMINISTRATRIX OF THE ESTATE OF HILTON F HAYES, 3513 12TH AVE APT 2, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 30117 | HAYES (DEC), ROBERT F, C/O: FINEGAN, PATRICIA T, EXECURIX OF THE ESTATE OF ROBERT F HAYES, 29 PATRICIA RD, PEABODY, MA, 01960 | US Mail (1st Class) |
| 30117 | HAYES (DEC), WILLIAM P, C/O: JOYCE, MARGARET, EXECUTRIX OF THE ESTATE OF WILLIAM P HAYES, 7 PHILLIP AVE, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 30117 | HAYES MECHANICAL INC, 2160 N ASHLAND AVE, CHICAGO, IL, 60614 | US Mail (1st Class) |
| 30117 | HAYES SR (DEC), NORMAN, C/O: HAYES JR, NORMAN A, EXECUTOR OF THE ESTATET OF NORMAN HAYES SR, 11 CHANDLER AVE, WALPOLE, MA, 02081-1503 | US Mail (1st Class) |
| 30117 | HAYES, C D, 408 HIGH VALLEY BLVD, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 30117 | HAYES, DENNIS M, N 7380 HWY 44, PARDEEVILLE, WI, 53954 | US Mail (1st Class) |
| 30117 | HAYES, DIRK R, 16005 APPLEWOOD LN #104, ORLAND HILLS, IL, 60477 | US Mail (1st Class) |
| 30117 | HAYES, JODY W, 3925 N OAK LN, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | HAYES, KIMBERLEY A, 1942 DEERPARK DR, #117, FULLERTON, CA, 92831 | US Mail (1st Class) |
| 30117 | HAYES, WOODIE A, C/O: WILSON JR, WM ROBERTS, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30117 | HAYNE B WORKMAN III, 4035 HOPEWELL CHURCH ROAD, KINARDS, SC, 29355 | US Mail (1st Class) |
| 30117 | HAYNE BELL WORKMAN III, 4035 HOPEWELL CHURCH RD, KINARDS, SC, 29355 | US Mail (1st Class) |
| 30117 | HAYNES INTL, INC, PO BOX 716020, CINCINNATI, OH, 45271-6020 | US Mail (1st Class) |
| 30117 | HAYNES SR, MARION G, 7651 N BISHOP DR, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 30117 | HAYNES SR, MICHAEL STEPHEN, 7120 RIVER DRIVE RD, SPARROWS POINT, MD, 21219 | US Mail (1st Class) |
| 30117 | HAYNES, CHRISTOPHER G, 921 12TH ST, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | HAYNES, JOHN E, 1664 GREYSTONE LN, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 30117 | HAYNES, MICHAEL D, 1515 GREEN POND RD, SODDY DAISY, TN, 37379 | US Mail (1st Class) |
| 30117 | HAYNES, MICHAEL S, 7120 RIVERDRIVE RD, SPARROWS POINT, MD, 21219 | US Mail (1st Class) |
| 30117 | HAYNES, TIMOTHY A, 681 WILLOW BEND LN, BESSEMER, AL, 35023 | US Mail (1st Class) |
| 30117 | HAYNES, TIMOTHY ALAN, 681 WILLOW BEND LANE, BESSEMER, AL, 35023 | US Mail (1st Class) |
| 30117 | HAYS CHEMICAL, 800 GESSNER ST., HOUSTON, TX, 77024 | US Mail (1st Class) |
| 30117 | HAYS, JACK FLOYD, 1044 ST MARY DRIVE, CHATAWA, MS, 39632 | US Mail (1st Class) |
| 30117 | HAYS, KENNETH CHARLES, 1508 KANIKSU AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | HAYWARD INDUSTRIAL C/O PARGREE, 1224 CAPITOL DR, ADDISON, IL, 60101 | US Mail (1st Class) |
| 30117 | HAYWARD, MICHELLE, 358 WOBURN ST, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 30117 | HAZEL FORTMAN, C/O CHEMICAL BANK, BYPASS TRACER, 450 W 33RD ST, NEW YORK, NY, 10001-2603 | US Mail (1st Class) |
| 30117 | HAZEL GORDON KAUFMAN, 10211 E CADILLAC LN, TUCSON, AZ, 85749-9619 | US Mail (1st Class) |
| 30117 | HAZEL L ADAMS, 11119 MULLIGAN ST, CINCINNATI, OH, 45241-2625 | US Mail (1st Class) |
| 30117 | HAZEL L GUY, P O BOX 612357, SOUTH LAKE TAHOE, CA, 96152-2357 | US Mail (1st Class) |
| 30117 | HAZMATPAC INC, 5301 POLK BLDG #18, HOUSTON, TX, 77023 | US Mail (1st Class) |
| 30117 | HAZ-TEC, 1190 EEVERGREEN OAK WAY, DACULA, GA, 30019 | US Mail (1st Class) |
| 30117 | HB FULLER LICENSING & FINANCING, JOHN RAY, 1200 WILLOW LAKE BLVD., ST. PAUL, MN, 55164 | US Mail (1st Class) |
| 30117 | HCI TRANSPORTATION TECHNOLOGIES INC, 7801 WEST 47TH STREET, 7801 WEST 47TH ST, POBOX 1507, MCCOOK, IL, 60525-1507 | US Mail (1st Class) |
| 30117 | HCI/COASTAL CHEMICAL, 5300 MEMORIAL DR STE 1100, HOUSTON, TX, 77007-8250 | US Mail (1st Class) |
| 30117 | HEAD JR, JACK, 9601 SPUR 591, AMARILLO, TX, 79107 | US Mail (1st Class) |
| 30117 | HEADLY, DARCY, 7200 DOMINION DR, FT WASHINGTON, MD, 20745 | US Mail (1st Class) |
| 30117 | HEALEY (DEC), WARREN D, C/O: HEALEY, CAROL, ADMINISTRATRIX OF THE ESTATE OF WARREN D HEALEY, PO BOX 154, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 30117 | HEALTH & SCIENCE UNIVERSITY MULTNOMAH PA, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | HEALTH CARE CORPORATION OF ST JOHN`S, 154 LEMARCHANT ROAD, ST JOHN S, NL, A1B 5B8 CANADA | US Mail (1st Class) |
| 30117 | HEALTH CARE CORPORATION OF ST JOHN`S, 200 JACKSON AVE PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | HEALTH CARE CORPORATION OF ST JOHN`S, 154 LEMARCHANT ROAD, ST JOHN S, NL, A1B5B8 CANADA | US Mail (1st Class) |
| 30117 | HEALTH CARE CORPORATION OF ST JOHN`S, 154 LEMARCHANT ROAD, ST JOHN S, NL, A1C5B8 CANADA | US Mail (1st Class) |
| 30117 | HEALTH CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | HEALTH NETWORK AMERICA, 187 MONMOUNT PKWY, W. LONG BEACH, NJ, 07764 | US Mail (1st Class) |
| 30117 | HEALTHCOMP EVALUATION SERVICES, PO BOX 402125, ATLANTA, GA, 30384-2125 | US Mail (1st Class) |
| 30117 | HEALTHSOURCE TENNESSEE, INC, SUITE E2, 5600 BRAINERD ROAD, CHATTANOOGA, TN, 37411 | US Mail (1st Class) |
| 30117 | HEALY, CHARLES D, 9 DAVID AVE, BINGHAMTON, NY, 13901 | US Mail (1st Class) |
| 30117 | HEALY, LILLIAN M, 18 PUTNAM AVE, JERICHO, NY, 11753 | US Mail (1st Class) |
| 30117 | HEAPS, RYAN S, 21 OFFSPRING CT, PERRY HALL, MD, 21128 | US Mail (1st Class) |
| 30117 | HEARD ROBINS CLOUD & LUBEL LLP, (RE: CARTER, LONNIE J), 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30117 | HEART OF THE VALLEY MOTEL, 73 HEART LANE, MAGGIE VALLEY, NC, 28751 | US Mail (1st Class) |
| 30117 | HEATH L FERRIE, PO BOX 231, RUSSELL, PA, 16345 | US Mail (1st Class) |
| 30117 | HEATHER HAMMOND, 1416 COOPER ST, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 30117 | HEBERLING, JON L, (RE: ARLT, LLOYD), MCGARVEY HEBERLING SULLIVAN, 745 SO MAIN, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30117 | HEBERLING, JON L, (RE: ALLEN SR, JAMES ROBERT), MCGARVEY HEBERLING SULLIVAN, 745 SO MAIN, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30117 | HEBERLING, JON L, (RE: WELCH, CHARLES RICHARD), MCGARVEY HEBERLING SULLIVAN, 745 SO MAIN, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30117 | HEBERT, JANIS A, 108 HOUSTON DR, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 30117 | HEBERT, ROBERT G, 15 SPEAKER ST, NORTH DARTMOUTH, MA, 02747 | US Mail (1st Class) |
| 30117 | HEBERT, STEPHEN, 3116 AVE B, NEDERLAND, TX, 77627 | US Mail (1st Class) |
| 30117 | HEBISEN, DIANE, 5331 NW 29TH ST, MARGATE, FL, 33063 | US Mail (1st Class) |
| 30117 | HEBRA, SERGIO, 23 HUNT ST APT D, NASHUA, NH, 03060 | US Mail (1st Class) |
| 30117 | HECK, RICHARD H, 7 APPALOOSA LN, SOUTH HAMILTON, MA, 01982 | US Mail (1st Class) |
| 30117 | HEDENBERG, DWIGHT, 259 EGG HARBOR RD, SEWELL, NJ, 08080 | US Mail (1st Class) |
| 30117 | HEFFERN, DONALD R, 1607 ROLLING RD, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 30117 | HEGEDUS, L LOUIS, 1104 BEECH RD, ROSEMONT, PA, 19010 | US Mail (1st Class) |
| 30117 | HEIDE WETZEL, DONNERBERGSTR 12 2/10, WORMS, 67549 GERMANY | US Mail (1st Class) |
| 30117 | HEIDI BETH STAYN, 7535 80TH PL SE, MERCER ISLAN, WA, 98040-5909 | US Mail (1st Class) |
| 30117 | HEIDI C WALDNER, C/O HEIDI NUFER, 8990 - HAWKS COVE ROAD, GAINESVILLE, GA, 30506-5612 | US Mail (1st Class) |
| 30117 | HEIDI G BARBERIO, 11 FULLER ST, WALTHAM, MA, 02453-5014 | US Mail (1st Class) |
| 30117 | HEIDI PIERSON, 1109 SILVER COURT, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 30117 | HEIDI R WADAS & EDWARD WADAS JT TEN, 2 MULVIHILL DR, NEW HARTFORD, NY, 13413-1906 | US Mail (1st Class) |
| 30117 | HEIDLER ROOFING SERVICE INC, 1345 SPAHN AVE, YORK, PA, 17403 | US Mail (1st Class) |
| 30117 | HEIDLER ROOFING SERVICES INC, 1345 SPAHN AVE, YORK, PA, 17403 | US Mail (1st Class) |
| 30117 | HEIGHTS FLORAL SHOP INC, 401 WEST 20TH, HOUSTON, TX, 77008 | US Mail (1st Class) |
| 30117 | HEILIGER ELECTRIC CORPORATION, ATTN: ROGER HEILIGER, 6729 SOUTH MAIN, WHEATLAND, OK, 73097 | US Mail (1st Class) |
| 30117 | HEILIG-MEYERS FURNITURE, GEN COUNSEL, 12560 WEST CREEK PKWY, RICHMOND, VA, 23238 | US Mail (1st Class) |
| 30117 | HEIMLICH LANDSCAPING & CONSTRUCTION, CORP, 65 BURLINGTON ST, WOBURN, MA, 01801 | US Mail (1st Class) |
| 30117 | HEINO, GRANT EDWARD, 4315 HARBOR LANE NORTH, PLYMOUTH, MN, 55447 | US Mail (1st Class) |
| 30117 | HEINRICH GORDON BATCHELDER, HARGROVE ETAL, 500 EAST BROWARD BLVD., FORT LAUDERDALE, FL, 33394-3092 | US Mail (1st Class) |
| 30117 | HEINRICH GORDON HARGROVE WEIHE &, | US Mail (1st Class) |
| 30117 | HEINZEN, RICHARD J, S 6908 FREEDOM RD, NORTH FREEDOM, WI, 53951 | US Mail (1st Class) |
| 30117 | HEITKAMP, CHERYL ANDERSON, 8148 SAVANNA VALLEY WAY, VICTORIA, MN, 55386 | US Mail (1st Class) |
| 30117 | HELBA, GARY M., RR 1, BOX 556 PATRICIA AVENUE, WEIRTON, WV, 26062 | US Mail (1st Class) |
| 30117 | HELEN & L J SCHMITZ, 7310 RICHMOND AVE, DARIEN, IL, 60561 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | HELEN A KING, 532 N7TH AVE, FEQUIM, WA, 98382 | **US Mail (1st Class)** |
| 30117 | HELEN B BAROCO, BOX 485, DAPHNE, AL, 36526-0485 | **US Mail (1st Class)** |
| 30117 | HELEN B HENRY, 6181 LINDEN LN, LAGRANGE, IL, 60525 | **US Mail (1st Class)** |
| 30117 | HELEN B SMITH, P O BOX 9005, ORANGEBURG, SC, 29116-9005 | **US Mail (1st Class)** |
| 30117 | HELEN BATSON, (RE: HENRY BRANDL (DECEASED), JOHN), 131 COLETVILLE RD W, VICTORIA, TX, 77905 | **US Mail (1st Class)** |
| 30117 | HELEN C MAGGIO & CHARLES W MAGGIO JT TEN, 450 W 33RD ST, NEW YORK, NY, 10001-2603 | **US Mail (1st Class)** |
| 30117 | HELEN C WALSH, 6216 SCHAEFER CIR, EDINA, MN, 55436-1111 | **US Mail (1st Class)** |
| 30117 | HELEN COLTELLINO, 2039 BELMAR AVE, SPRING HILL, FL, 34608 | **US Mail (1st Class)** |
| 30117 | HELEN COX, 2579 BARRON, MEMPHIS, TN, 38114 | **US Mail (1st Class)** |
| 30117 | HELEN CYPERSTEIN, ATTN NAOMI GORDON, 115-16 GROSSVENOR RD, KEW GARDENS, NY, 11418-3474 | **US Mail (1st Class)** |
| 30117 | HELEN E BOISSELLE, 33450 SHAKER BLVD, PEPPER PIKE, OH, 44124-4940 | **US Mail (1st Class)** |
| 30117 | HELEN E PETERSON, 1800 SE SAINT LUCIE BLVD, APT 1-105, STUART, FL, 34996-4259 | **US Mail (1st Class)** |
| 30117 | HELEN E WILLIAMS, 5871 RT 167, PIERPONT, OH, 44082 | **US Mail (1st Class)** |
| 30117 | HELEN ESBER, 4556 WHYEM DR, AKRON, OH, 44319-4441 | **US Mail (1st Class)** |
| 30117 | HELEN FORD, 52734 CR 7 N, ELKHART, IN, 46514 | **US Mail (1st Class)** |
| 30117 | HELEN FRANCES, LEARS ROGERS, 35 MALIBU COURT, TOWSON, MD, 21204-2047 | **US Mail (1st Class)** |
| 30117 | HELEN G HELLER, 2000 BALDWIN RD, YORKTOWN HTS, NY, 10598-4010 | **US Mail (1st Class)** |
| 30117 | HELEN GROSSMANN, 15715 COUZENS, EAST POINTE, MI, 48021-2395 | **US Mail (1st Class)** |
| 30117 | HELEN H BALMER & JAMES BALMER JT TEN, 1499 ASHOVER DR, BLOOMFIELD HILLS, MI, 48304-1216 | **US Mail (1st Class)** |
| 30117 | HELEN H COLEMAN, 3101 WOLVERINE ST NE, CANTON, OH, 44705-4441 | **US Mail (1st Class)** |
| 30117 | HELEN H CROWLEY CUST, SUSAN E CROWLEY, UNIF GIFT MIN ACT OH, 25400 COUNTRY CLUD BLVD 21, NORTH OLMSTED, OH, 44070-4377 | **US Mail (1st Class)** |
| 30117 | HELEN HALL LEON, P O BOX 1545, WINDERMERE, FL, 34786-1545 | **US Mail (1st Class)** |
| 30117 | HELEN I WEIMER, 1171 LINDEN AVENUE, GLENDALE, CA, 91201-1510 | **US Mail (1st Class)** |
| 30117 | HELEN INGRAM, BOX 5375, BEAUMONT, TX, 77726-0000 | **US Mail (1st Class)** |
| 30117 | HELEN KAWAKY, 15 WILLIAMS ST, BELLOUS FALLS, VT, 05101-1344 | **US Mail (1st Class)** |
| 30117 | HELEN KIRWAN, C/O MRS KAYE J MILLER, 270 SWAN LAKE DRV, MELROSE, FL, 32666-3063 | **US Mail (1st Class)** |
| 30117 | HELEN KUBISH, 192 KUBISH RD, LITCHFIELD, CT, 06759-2017 | **US Mail (1st Class)** |
| 30117 | HELEN L GOLD, 8135 WOODLAWN AVE, MUNSTER, IN, 46321-1714 | **US Mail (1st Class)** |
| 30117 | HELEN L JEFFERY, RUAL ROUTE 4, BLOOMSBURG, PA, 17815-0000 | **US Mail (1st Class)** |
| 30117 | HELEN L KARL, 6545 CHESAPEAKE RUN, CINCINNATI, OH, 45248-6844 | **US Mail (1st Class)** |
| 30117 | HELEN L PIERCE, 11932 HALLA PLACE, FISHERS, IN, 46038-2768 | **US Mail (1st Class)** |
| 30117 | HELEN LAGALY & MARY KLEI, TR UA MAY 11 94, HELEN LEGALY TRUST, 9805 REGATTA DR 302, CINCINNATI, OH, 45252-1972 | **US Mail (1st Class)** |
| 30117 | HELEN LILLEY NORDHOFF, 2610 FOOTHILL RD, SANTA BARBARA, CA, 93105-2151 | **US Mail (1st Class)** |
| 30117 | HELEN M BANNAN-BAURECHT, 3129 HONEY CREEK CRT, OSH KOSH, WI, 54904-9393 | **US Mail (1st Class)** |
| 30117 | HELEN M BRIDE, 1401 VIRGINIA ST, LAKE CHARLES, LA, 70605-3645 | **US Mail (1st Class)** |
| 30117 | HELEN M BUCHSER, 1408 SUNVIEW RD, LYNDHURST, OH, 44124-1346 | **US Mail (1st Class)** |
| 30117 | HELEN M HAMS, 135 OAK STREET, WEEHAWKEN, NJ, 07086 | **US Mail (1st Class)** |
| 30117 | HELEN M LOFTUS, 1224-POTOMAR SCHOOL RD, MCLEAN, VA, 22101-2330 | **US Mail (1st Class)** |
| 30117 | HELEN M NICHOLS, RT 1 BOX 43, BROCK, NE, 68320-9613 | **US Mail (1st Class)** |
| 30117 | HELEN M RITTER, 3130 BERGMAN ST, PITTSBURGH, PA, 15204 | **US Mail (1st Class)** |
| 30117 | HELEN M SHERICK, 3087 WEST NINTH STREET APT2, LOS ANGELES, CA, 90006-1515 | **US Mail (1st Class)** |
| 30117 | HELEN M SIMPSON & JANET F KAER JT TEN, 188 S ANDREWS, LAKE ORION, MI, 48362-3006 | **US Mail (1st Class)** |
| 30117 | HELEN M WARREN & NANCY A DUDZIAK JT TEN, 155 LOVERING ST, MANCHESTER, NH, 03109-4725 | **US Mail (1st Class)** |
| 30117 | HELEN M WROTEN & GAIL L HOSMER JT TEN, 1320 WOODBRIDGE RD, BALTIMORE, MD, 21228-1129 | **US Mail (1st Class)** |
| 30117 | HELEN M WROTEN & LAWRENCE A, WROTEN JT TEN, 1320 WOODBRIDGE RD, BALTIMORE, MD, 21228-1129 | **US Mail (1st Class)** |
| 30117 | HELEN MARIE MACDONALD, 610 HILDA COURT, MECHANICSBURG, PA, 17055-4938 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | HELEN MINKIN, 176 EAST 71ST ST, NEW YORK, NY, 10021-5159 | US Mail (1st Class) |
| 30117 | HELEN PLUNGIS, 18001 SE HERITAGE DR, TEQUESTA, FL, 33469-1423 | US Mail (1st Class) |
| 30117 | HELEN R EVELAND TR UA JUL 12 96, THE CLARK R EVELAND CREDIT, SHELTER TRUST, 5987 MEADOWCREEK DR, MILFORD, OH, 45150 | US Mail (1st Class) |
| 30117 | HELEN R RICHARDSON, 14562 WEST AVE, ORLAND PARK, IL, 60462-2449 | US Mail (1st Class) |
| 30117 | HELEN R SCOTT, THE WILLOWS, 1 LYMAN ST, WESTBOROUGH, MA, 01581-1437 | US Mail (1st Class) |
| 30117 | HELEN ROTH, 1540 YORK AVE, NEW YORK, NY, 10028-5962 | US Mail (1st Class) |
| 30117 | HELEN S WILLIAMS CUST, HELEN ELIZABETH WILLIAMS, UNIF GIFT MIN ACT LA, C/O MRS BETSY KOSTEVICKI, 2711 DEL MAR DR, GULF BREEZE, FL, 32561-3015 | US Mail (1st Class) |
| 30117 | HELEN S ZEIGLER, 1129 COLUMBUS AVE-APT 1, LEMOYNE, PA, 17043-1730 | US Mail (1st Class) |
| 30117 | HELEN SCHAKELMANN, 830 AURORA ST, WAUKESHA, WI, 53186-5114 | US Mail (1st Class) |
| 30117 | HELEN SENCHAK, 6645 N 7TH ST, PHOENIX, AZ, 85014-1209 | US Mail (1st Class) |
| 30117 | HELEN SMITH & MICHAEL PYSIEWSKI JT TEN, 220 PALM AIR DR, OSPREY, FL, 34229-9040 | US Mail (1st Class) |
| 30117 | HELEN TERPATRO, 6320 OLETHA, ST. LOUIS, MO, 63139 | US Mail (1st Class) |
| 30117 | HELEN THOMPSON & JOHN L THOMPSON JT TEN, 2 LINK STREET, FOXBOROUGH, MA, 02035-2271 | US Mail (1st Class) |
| 30117 | HELEN VIRGINIA HOWSER, 444 W ORANGE GROVE, TUCSON, AZ, 85704-5642 | US Mail (1st Class) |
| 30117 | HELEN VIRGINIA PENNEL BROOKS, 4240 SHARPSBURG DR, BIRMINGHAM, AL, 35213-2208 | US Mail (1st Class) |
| 30117 | HELEN VISELLI, 11644 SW EGRET CIR APT 802, LAKE SUZY, FL, 34269-8785 | US Mail (1st Class) |
| 30117 | HELEN ZOBELEIN, 2525 SYCAMORE DR, SAN MARINO, CA, 91108-2927 | US Mail (1st Class) |
| 30117 | HELENA H YU, 305 E 40TH ST, APT 6K, NEW YORK, NY, 10016-2158 | US Mail (1st Class) |
| 30117 | HELENA J CHARON TTEE, DTD DEC 7 93, THE HELENA J CHARON REVOCABLE TRUST, 8350 EAST 13TH STREET, TULSA, OK, 74112-7910 | US Mail (1st Class) |
| 30117 | HELENE F CURTIS, 1209 CASTLEWOOD, FRIENDSWOOD, TX, 77546-5223 | US Mail (1st Class) |
| 30117 | HELENE WEBER, ESTATE OF HELENE WEBER, C/O JOHN EMRICH EX, 244 A KING ST, CHAPPAQUA, NY, 10514-3416 | US Mail (1st Class) |
| 30117 | HELGERT, ALVERTA, 211 LAWRENCE STREET, SOUTH BOUND BROOK, NJ, 08880 | US Mail (1st Class) |
| 30117 | HELGERT, ALVERTA, C/O HAL PITKOW ESQ, 102 POND VIEW DR, WASHINGTON CROSSI, PA, 18977 | US Mail (1st Class) |
| 30117 | HELLER EHRMAN WHITE & MCAULIFFE LLP, C/O SAMUEL BARKIN, 120 W 45TH ST, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 30117 | HELLER JR, DAVID B, 1456 W LAMPLIGHTER LN, NORTH WALES, PA, 19454 | US Mail (1st Class) |
| 30117 | HELLER, LORAINE, 102 CARRIAGE LA, LOGAN TWP, NJ, 08085 | US Mail (1st Class) |
| 30117 | HELMS, BRENDA S, 307 W EMERALD, IOWA PARK, TX, 76367 | US Mail (1st Class) |
| 30117 | HELP ENCOURAGE LANDMARK, PRESEVATION INC, 2223 GROVE AVE, RICHMOND, VA, 23220-4438 | US Mail (1st Class) |
| 30117 | HELTSEY, GEORGE B AND PHYLLIS, C/O GEORGE B HELTSLEY, 6676 BOSTON LAFFOON RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 30117 | HELTSLEY, GEORGE B AND PHYLLIS, C/O GEORGE B HELTSLEY, 6676 BOSTON LAFFOON RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 30117 | HEMANT J PATEL, 7639 N MILWAUKEE AVE, NILES, IL, 60714-3132 | US Mail (1st Class) |
| 30117 | HEMENWAY, BRAD S, 59330 SEXTON AVE, PLAQUEMINE, LA, 70764 | US Mail (1st Class) |
| 30117 | HEMINGWAY JR, GEORGE W, 2602 LARCHMONT DR, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 30117 | HEMPHILL, ADLEY W, 1600 MORGANTON RD, LOT X1, PINEHURST, NC, 28374-6958 | US Mail (1st Class) |
| 30117 | HEMPHILL, ANTHONY L, 2905 MALLVIEW RD, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 30117 | HEMPHILL, DAVID H, 5890 TEN ESTATES DR, WOODBINE, MD, 21797 | US Mail (1st Class) |
| 30117 | HEMPHILL, REBECCA C, 24 MAYFLOWER, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | HEMPSTEAD BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | HENDERSON, CAROL ANN, 4490 BANNER DR, LONG BEACH, CA, 90807 | US Mail (1st Class) |
| 30117 | HENDERSON, JAMES D, C/O HAL PITKOW ESQ, 102 POND VIEW DR, WASHINGTON CROSSI, PA, 18977 | US Mail (1st Class) |
| 30117 | HENDERSON, JAMES DONALD, 391 TRENTON BOULEVARD, SEA GIRT, NJ, 08750 | US Mail (1st Class) |
| 30117 | HENDERSON, JANICE M, 3823 GENESSEE ST, KANSAS CITY, MO, 64111 | US Mail (1st Class) |
| 30117 | HENDERSON, MIKE, 4507 GREENLEAF DR, WICHITA FALLS, TX, 76309 | US Mail (1st Class) |
| 30117 | HENDERSON, WILLIAM G, 36 CARROLL RD RT #14, PASADENA, MD, 21122 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | HENDLEY, CARL M, 6795 FOSTER RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 30117 | HENDRICK (DEC), CLAUDINE, C/O: HENDRICK, ALFREDA, ADMINISTRATRIX OF THE ESTATE OF CLAUDINE HENDRICK, 3033 BRUNER AVE, BRONX, NY, 10469 | US Mail (1st Class) |
| 30117 | HENDRIKA GEERTRUIDA HENKET & FRANS HENKET JT TEN, 11301 BIRCHHAVEN AVE, BAKERSFIELD, CA, 93312-3655 | US Mail (1st Class) |
| 30117 | HENG TEE, 22 JALAN SELASIH, OFF JALAN TELOK GADONG, 41100 KLANG, SELANGOR DARUL EHSAN,  MALAYSIA | US Mail (1st Class) |
| 30117 | HENKE, FRED R, C/O RUBY A HENKE, 318 ASHLAND ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | HENKEL CORPORATION, THE TRIAD, SUITE 200, 2200 RENAISSANCE BLVD., GULF MILLS, PA, 19406 | US Mail (1st Class) |
| 30117 | HENKEL MANUFACTURING, 2290 ARGENTIS ROAD, MISSISSAUGA, ON, 15N 6H9 CANADA | US Mail (1st Class) |
| 30117 | HENKEL SURFACE TECHNOLOGIES, 32100 STEPHENSON HWY, MADISON HEIGHTS, MI, 48071 | US Mail (1st Class) |
| 30117 | HENKEL SURFACE TECHNOLOGY, 3210 STEPHENSON HWY, MADISON HEIGHTS, MI, 48071 | US Mail (1st Class) |
| 30117 | HENKEL, CRAIG WALLACE, 600 W CENTRAL, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 30117 | HENNE, DOUGLAS BRIAN, 917 SIMPSON AVENUE, WINNIPEG, MB, R2K 1S5 CANADA | US Mail (1st Class) |
| 30117 | HENNE, RICHARD CHARLES, Q761 RD 16, NAPOLEON, OH, 43545 | US Mail (1st Class) |
| 30117 | HENNEL WINSELMANN, KAREN, 4236 N OCEAN DR, HOLLYWOOD, FL, 33019 | US Mail (1st Class) |
| 30117 | HENNING (DEC), JOHN, C/O: HENNING, RUTH, THE ESATATE OF JOHN HENNING, 17 IROQUOIS ST, ROXBURY, MA, 02119 | US Mail (1st Class) |
| 30117 | HENNINGSON, JOHN J, 1 WINTER ST, NORTHBOROUGH, MA, 01532 | US Mail (1st Class) |
| 30117 | HENRE, GERALD W, 359 PEEPERS CORNERS RD, SILEX, MO, 63377 | US Mail (1st Class) |
| 30117 | HENRI CLERMONT, 34-01 75 STREET, JACKSON HEIGHTS, NY, 11372-1149 | US Mail (1st Class) |
| 30117 | HENRIETTA & DWAINE M REHEARD, 1205 S JEFFERSON, WLLINGTON, KS, 67152 | US Mail (1st Class) |
| 30117 | HENRIETTA FREDERICK, 1420 SOUTH KERNAN AVENUE, APPLETON, WI, 54915 | US Mail (1st Class) |
| 30117 | HENRY & CELIA D RADKE, 4572 COSMOS HILL RD, CORTLAND, NY, 13045 | US Mail (1st Class) |
| 30117 | HENRY A DRESSING SR, 59 CENTER ST, WATERLOO, NY, 13165-1024 | US Mail (1st Class) |
| 30117 | HENRY A SAAR & HANS SAAR & MARIA SAAR JT TEN, 3621 GRAND AVE, OAKLAND, CA, 94610-2009 | US Mail (1st Class) |
| 30117 | HENRY ALAN CLARK, 11 RUE D ODESSA, PARIS, 75014 FRANCE | US Mail (1st Class) |
| 30117 | HENRY AUGUSTUS MANDATO, GOOD TIME CT, GOSHEN, NY, 10924 | US Mail (1st Class) |
| 30117 | HENRY BENDER, PO BOX 34, KINDERHOOK, NY, 12106-0034 | US Mail (1st Class) |
| 30117 | HENRY BOESCH, 11861 BEZOLD ROAD, CALIFORNIA, KY, 41007 | US Mail (1st Class) |
| 30117 | HENRY C MARTIN & BESSIE L MARTIN & PATRICIA A, MARTIN, 1210 CLARENDA ST, PICAYUNE, MS, 39466 | US Mail (1st Class) |
| 30117 | HENRY C NEUHOFF & MILDRED M NEUHOFF JT TEN, 9966 BUNKER HILL, ST LOUIS, MO, 63123-7402 | US Mail (1st Class) |
| 30117 | HENRY CACHEL & LILLIAN CACHEL JT TEN, 204 OAK LANE, DIXON, IL, 61021-8927 | US Mail (1st Class) |
| 30117 | HENRY CLAY BRICK HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | HENRY D & NORMA J BOUTWELL, 9860 HORIZON DR, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 30117 | HENRY E CRAWFORD & GRACE A CRAWFORD JT TEN, 606 MILLERTOWN ROAD, BLOOMSBURG, PA, 17815-7120 | US Mail (1st Class) |
| 30117 | HENRY E SORENSON JR, 702 S 14TH AVENUE, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 30117 | HENRY EUGENE LOTT, 310 EAST 27TH STREET, OWENSBORO, KY, 42303-5543 | US Mail (1st Class) |
| 30117 | HENRY F LUBBEN, 1591 BROAD ST, BLOOMFIELD, NJ, 07003-3106 | US Mail (1st Class) |
| 30117 | HENRY F TEICHMANN INC, 3009 WASHINGTON RD, MC MURRAY, PA, 15317 | US Mail (1st Class) |
| 30117 | HENRY F WAGENER, 6235 N OVERHILL AVE, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 30117 | HENRY G & LISA M HAWNEY, 706 NEWMAN AVE, JEFFERSON, LA, 70121 | US Mail (1st Class) |
| 30117 | HENRY GATTON, PO BOX 1590, EUGENE, OR, 97440-1590 | US Mail (1st Class) |
| 30117 | HENRY GEE, 2678 38TH AVE, SAN FRANCISCO, CA, 94116-2856 | US Mail (1st Class) |
| 30117 | HENRY GEORGE SEGURA, 320 STEEPLE CHASE DR, NEW IBERIA, LA, 70560-1431 | US Mail (1st Class) |
| 30117 | HENRY GERBER, C/O HOLLIS HILLS JEWISH CTR, 210-10 UNION TURNPIKE, FLUSHING, NY, 11364-3240 | US Mail (1st Class) |
| 30117 | HENRY GERBER, 73-55 210TH STREET APT 3N, BAYSIDE, NY, 11364-2803 | US Mail (1st Class) |
| 30117 | HENRY H WILEY, FR1 PO BOX 65 B5, EDGARTOWN, MA, 02539-0065 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | HENRY H WITMER, 997 WASHINGTON AVENUE, PORTLAND, ME, 04103-2731 | US Mail (1st Class) |
| 30117 | HENRY ISAO YOSHIOKA & SUMIKO, YOSHIOKA TR UDT JUN 20 93, 1517 KOCH LANE, SAN JOSE, CA, 95125-4852 | US Mail (1st Class) |
| 30117 | HENRY J & KAREN C LAROSE, 11 EDGEWOOD DR, VERNON, VT, 05354 | US Mail (1st Class) |
| 30117 | HENRY J JAHNA, STANTON MEADOWS 11-B, SENECA FALLS, NY, 13148 | US Mail (1st Class) |
| 30117 | HENRY J LANDRY, 3800 LINCOLN AVE, GROVES, TX, 77619 | US Mail (1st Class) |
| 30117 | HENRY J PAZINSKI, 36 CARLTON ST, EDISON, NJ, 08837-3349 | US Mail (1st Class) |
| 30117 | HENRY J VOSS, 1900 GILBERT RD, CERES, CA, 95307-9450 | US Mail (1st Class) |
| 30117 | HENRY JAMES CLAYTON, 101 STRAIGHT RD, CUBA, AL, 36907 | US Mail (1st Class) |
| 30117 | HENRY JIMENEZ, NADINE TERRELL JIMENEZ TR UA 07 23 87, JIMENEZ FAMILY TRUST, 2520 VASANTA WAY, HOLLYWOOD, CA, 90068-2234 | US Mail (1st Class) |
| 30117 | HENRY KRISHMAN, 1336 S EAST AVE, BERWYN, IL, 60402-1208 | US Mail (1st Class) |
| 30117 | HENRY LEWIN & EDITH LEWIN JT TEN, 2 BAY CLUB DR APT 10C, BAY SIDE, NY, 11360-2925 | US Mail (1st Class) |
| 30117 | HENRY LIEBERMAN, 55 STRAWBERRY HILL CT, STAMFORD, CT, 06902-2514 | US Mail (1st Class) |
| 30117 | HENRY MADERE, 213 SOUTH AVE, DUBOIS, PA, 15801 | US Mail (1st Class) |
| 30117 | HENRY MARSHALL CLAYBOURN, 7700 NW 5TH, OKLAHOMA CITY, OK, 73127-6016 | US Mail (1st Class) |
| 30117 | HENRY OBIEDZINSKI & JOAN OBIEDZINSKI JT TEN, 286 BOULEVARD, KENILWORTH, NJ, 07033-1546 | US Mail (1st Class) |
| 30117 | HENRY P WHITE JR, 18140 SOUTH KEDZIE 103, HAZEL CREST, IL, 60429-2310 | US Mail (1st Class) |
| 30117 | HENRY R COUCH JR & SARAH ANN COUCH JT TEN, 2701 PENFIELD RD, FAIRPORT, NY, 14450-9134 | US Mail (1st Class) |
| 30117 | HENRY R OPPENHEIMER, P O BOX 588, WYOMING, RI, 02898-0588 | US Mail (1st Class) |
| 30117 | HENRY R SUCHARD & THELMA, SUCHARD TR UDT MAR 14 89, HENRY & THELMA SUCHARD FAMILY TRUST, 6250 CAMINITO ARAYA, SAN DIEGO, CA, 92122-3443 | US Mail (1st Class) |
| 30117 | HENRY REICHARDT, 10117 RUTH DR, WADSWORTH, OH, 44281 | US Mail (1st Class) |
| 30117 | HENRY SAM, 3146 BRIAND AVE, SAN DIEGO, CA, 92122 | US Mail (1st Class) |
| 30117 | HENRY STELLOH, 3547 SOUTH PINE AVE, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 30117 | HENRY T KIYOI & MIEKO H, KIYOI TR UDT JUN 14 94, THE HENRY T KIYOI & MIEKO H KIOYOI 1994 REVOCABLE, 700 VINE HILL WAY, MARTINEZ, CA, 94553-5806 | US Mail (1st Class) |
| 30117 | HENRY THOMAS II & VICKI THOMAS JT TEN, 4804 ARABIAN CT, ARLINGTON, TX, 76017-2419 | US Mail (1st Class) |
| 30117 | HENRY TIEMEYER, 622 S CLAUDINIA, ANAHEIM, CA, 92805 | US Mail (1st Class) |
| 30117 | HENRY W BRUNKE JR & HELEN E BRUNKE JT TEN, 11 S WATER ST, LIBERTY, MO, 64068-2330 | US Mail (1st Class) |
| 30117 | HENRY W C LOO, PO BOX 19187, HONOLULU, HI, 96817-9187 | US Mail (1st Class) |
| 30117 | HENRY W CLARK JR TR UA FEB 9 94, THE HENRY W CLARK JR REVOCABLE TRUST, 5801 DEEPWATER DR, OXFORD, MD, 21654-1512 | US Mail (1st Class) |
| 30117 | HENRY W GOODMAN, 109 NORRIS COURT, GLASGOW, KY, 42141-2237 | US Mail (1st Class) |
| 30117 | HENRY W GRON & ELEANOR V GRON JT TEN, 2134 CLOVER RD, NORTHBROOK, IL, 60062-6421 | US Mail (1st Class) |
| 30117 | HENRY W PHILLIPS, 6920 SW MONTARA PKWY, TOPEKA, KS, 66619 | US Mail (1st Class) |
| 30117 | HENRY W SWIFT CUST MATHEWS D, SWIFT MINOR UNDER THE LAWS, OF GEORGIA, P O BOX 1435, COLUMBUS, GA, 31902-1435 | US Mail (1st Class) |
| 30117 | HENRY, DORIS M, 208 HOWARD DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | HENRY, WAYNE L, 2337 N 2ND ST, HARRISBURG, PA, 17110 | US Mail (1st Class) |
| 30117 | HENRY, WILLIAM A, 208 HOWARD DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | HENSEN, TOM C, 6602 DOWNING ST, CORPUS CHRISTI, TX, 78414 | US Mail (1st Class) |
| 30117 | HENSHELL & BUCCELLATO CONSULTING ARCHITECTS, PAUL BUCCELLATO AIA, 2 HARDING RD STE 2, RED BANK, NJ, 07701 | US Mail (1st Class) |
| 30117 | HENSON, JESSICA, 10250 VERBENA LN, APPLE VALLEY, CA, 92308 | US Mail (1st Class) |
| 30117 | HEPACO INCORPORATED, PO BOX 26308, CHARLOTTE, NC, 28221-6308 | US Mail (1st Class) |
| 30117 | HEPTING, GENEVA D, 175 TEAL DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | HERALD BARTON, 19052 KALE AVENUE, SILVER LAKE, MN, 55381 | US Mail (1st Class) |
| 30117 | HERBERT & BONNIE SCHMIDT, 122 SOUTH GIBBY ROAD, MOSES LAKE, WA, 98837 | US Mail (1st Class) |
| 30117 | HERBERT A WILLIAMSON, 6 RAWSON AVENUE, NEWBURYPORT, MA, 01950 | US Mail (1st Class) |
| 30117 | HERBERT C ACHTMEYER JR & DOROTHY, KEAN ACHTMEYER JT TEN, 13620 ISHNALA CIRCLE, WEST PALM BEACH, FL, 33414-7803 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | HERBERT C WRIGHT, 75 WEST 3RD ST, COWEN, WV, 26206 | US Mail (1st Class) |
| 30117 | HERBERT D LEWIS & RONNIE LEWIS JT TEN, 2 WINDSOR TERRACE, MONSEY, NY, 10952-4922 | US Mail (1st Class) |
| 30117 | HERBERT DROWER, 127 LAUREL, WILMETTE, IL, 60091 | US Mail (1st Class) |
| 30117 | HERBERT DUTCHER, 401 N 7TH ST, INDIANOLA, IA, 50125 | US Mail (1st Class) |
| 30117 | HERBERT E RAUCH, 401 DRACENA LANE, LOS ALTOS, CA, 94022 | US Mail (1st Class) |
| 30117 | HERBERT F SILVER & ADELE B SILVER JT TEN, 8600 KIMBALL, SKOKIE, IL, 60076-2420 | US Mail (1st Class) |
| 30117 | HERBERT FREESE JR, 414 RARITAN AVE, HIGHLAND PAR, NJ, 08904-2740 | US Mail (1st Class) |
| 30117 | HERBERT G JENSEN JR, 507 ASPEN AVE S, LEHIGH ACRES, FL, 33936-9648 | US Mail (1st Class) |
| 30117 | HERBERT H SLOANE, 851 DELPHINIUM DR, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 30117 | HERBERT H WHITTEMORE III, PO BOX 204, INTERVALE, NH, 03845-0204 | US Mail (1st Class) |
| 30117 | HERBERT J BATT, 24 BENTHAM PKWY, SNYDER, NY, 14226-4501 | US Mail (1st Class) |
| 30117 | HERBERT J F & PEGGY G BORCHERT, 416 BROAD ST, VALLEY VIEW, PA, 17983 | US Mail (1st Class) |
| 30117 | HERBERT KETTERER, 930 MIDDLE RD, PITTSBURGH, PA, 15223 | US Mail (1st Class) |
| 30117 | HERBERT L FARNHAM, 440 W 24TH STREET APT 12 B, NEW YORK, NY, 10011-1347 | US Mail (1st Class) |
| 30117 | HERBERT LESSER, 422 DAVIS ST APT 627, EVANSTON, IL, 60201-4620 | US Mail (1st Class) |
| 30117 | HERBERT LIECHTUNG, 5500 COLLINS AVENUE 302, MIAMI BEACH, FL, 33140-2537 | US Mail (1st Class) |
| 30117 | HERBERT O & BARBARA J ANDERSON, 13708 MCGILL DR, CHANTILLY, VA, 20151 | US Mail (1st Class) |
| 30117 | HERBERT OR KAREN KLAAS, 12354 BROOKGLEN DR, SARATOGA, CA, 95070 | US Mail (1st Class) |
| 30117 | HERBERT PICKELL (OR RICKELL), 90 DANIEL BOONE MOTEL, GRAY SUMMIT, MO, 63039 | US Mail (1st Class) |
| 30117 | HERBERT R WELSH, 723 37TH AVE, SEATTLE, WA, 98122-5222 | US Mail (1st Class) |
| 30117 | HERBERT T YUKI, 18311 CLIFFTOP WAY, MALIBU, CA, 90265-5627 | US Mail (1st Class) |
| 30117 | HERBERT W DRUMMOND TR UA, APR 29 93 THE HERBERT W DRUMMOND, FAMILY TRUST, 1506 13TH ST APT 203, SACRAMENTO, CA, 95814-5800 | US Mail (1st Class) |
| 30117 | HERBERT W HAAR, 2019 ROGUE RIVER HWY SP 29, GOLD HILL, OR, 97525-9721 | US Mail (1st Class) |
| 30117 | HERBERTA C EWING, 2710 S MARYLAND PARKWAY, LAS VEGAS, NV, 89109-1521 | US Mail (1st Class) |
| 30117 | HERCHAL F RAPP, 2905 SPRING GARDEN AVENUE, PITTSBURGH, PA, 15212 | US Mail (1st Class) |
| 30117 | HERCULES, BETZ DEARBORN, PO BOX 846046, DALLAS, TX, 75284-6046 | US Mail (1st Class) |
| 30117 | HERCULES, THE RESINS DIVISION, 500 HERCULES RD., WILMINGTON, DE, 19808 | US Mail (1st Class) |
| 30117 | HERCULES INCORPORATED, 1313 N MARKET ST, WILMINGTON, DE, 19894-0001 | US Mail (1st Class) |
| 30117 | HERITAGE ENVIRONMENTAL SERVICES LLC, 7901 W MORRIS ST, ATTN RETA V LONG, INDIANAPOLIS, IN, 46231 | US Mail (1st Class) |
| 30117 | HERITAGE INSULATIONS, INC, PO BOX 7054, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 30117 | HERITAGE SPORTSWEAR, 505 E MANNING ST., MARION, SC, 29571 | US Mail (1st Class) |
| 30117 | HERKVLOE CHEMICAL, 4636 SOMERTON ROAD, TREVOSE, PA, 19047-6783 | US Mail (1st Class) |
| 30117 | HERLIHY, ROBERT E, 4 SAN MARCO CT, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 30117 | HERMAN E MOPSICK & HELEN M MOPSICK JT TEN, 18 DUTCH VALLEY RD, HOWELL, NJ, 07731-2302 | US Mail (1st Class) |
| 30117 | HERMAN G. PROTZE, 1 MILL ST, SHERBORN, MA, 01770 | US Mail (1st Class) |
| 30117 | HERMAN J FIELDING & MAUDE D FIELDING JT TEN, 672 SO BILLINGTON ROAD, OTHELLO, WA, 99344-9463 | US Mail (1st Class) |
| 30117 | HERMAN LEWK SEGAL, 5042 E HEARN RD, SCOTTSDALE, AZ, 85254-2840 | US Mail (1st Class) |
| 30117 | HERMAN ROCK, 120-25 DEBS PLACE, BRONX, NY, 10475-2526 | US Mail (1st Class) |
| 30117 | HERMAN ROGER LAMPPA, 1272 WALSH RD, ELY, MN, 55731 | US Mail (1st Class) |
| 30117 | HERMANSKI B THIGPEN, 14 STONY RD, CASTLE HAYNE, NC, 28429-5398 | US Mail (1st Class) |
| 30117 | HERMANSON, ANNE M, 803 LEWIS ST, DE PERE, WI, 54115 | US Mail (1st Class) |
| 30117 | HERMES MILLER, 611 EAST MAIN, LA CROSSE, IN, 46348 | US Mail (1st Class) |
| 30117 | HERNANDEZ, DALE A, 2289 W DAVE DUGAS RD, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | HERNANDEZ, GILBERT, 5453 CARMODY LAKE DR, PORT ORANGE, FL, 32128-7480 | US Mail (1st Class) |
| 30117 | HERNANDEZ, HUBERT, 405 HUNT, HOUSTON, TX, 77003 | US Mail (1st Class) |
| 30117 | HERNDON, LINDAL C, 1231 GEORGIA ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | HERNER, JACK, C/O: LIPMAN, DAVID, 5915 PONCE DE LEON BLVD #44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30117 | HERNON, JAMES P, 6772 PALMETTO CIR S, APT 203, BOCA RATON, FL, 33433 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | HERNON, JAMES P, 6772 PALMETTO CIR S, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 30117 | HERNON, JAMES P, 6772 PALMETTO CIR S APT 203, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 30117 | HERRERA, JOSE E, 3337 N CHATAM RD APT J, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | HERRICK, DANIEL C, 14-1 WINTHROP ST, WALTHAM, MA, 02453 | US Mail (1st Class) |
| 30117 | HERRING, GERALD JEROME, PO BOX 52582, SHREVEPORT, LA, 71135 | US Mail (1st Class) |
| 30117 | HERRING, JEFFERSON D, 5818 RAINBOW SPRINGS DR, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 30117 | HERRON VALUE, 103 ENTERPRISE DR, ROYERSFORD, PA, 19468 | US Mail (1st Class) |
| 30117 | HERSHEL J & DONNA S DAVIS, 4927 MT ALVERNO ROAD, CINCINNATI, OH, 45238 | US Mail (1st Class) |
| 30117 | HERSHMAN, DANIEL A, 501 QUADRANT RD, NORTH PALM BEACH, FL, 33408-4335 | US Mail (1st Class) |
| 30117 | HERT SR, WALTER D, 224 OAK HILL SCHOOL RD, DALLAS, GA, 30132 | US Mail (1st Class) |
| 30117 | HERTZ CORPORATION, 225 BRAE BLVD, PARK RIDGE, NJ, 07656 | US Mail (1st Class) |
| 30117 | HERTZ EQUIPMENT RENTAL CORP, PO BOX 26360, OKLAHOMA CITY, OK, 73126-0360 | US Mail (1st Class) |
| 30117 | HERTZ FURNITURE SYSTEMS INC, 95 MCKEE DR, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 30117 | HERZOG AUTOMATION CORP., | US Mail (1st Class) |
| 30117 | HESS, AMERADA, 750 CLIFF ROAD, PORT READING, NJ, | US Mail (1st Class) |
| 30117 | HESSION, JOHN J, 10 MATHIEU DR, WESTBOROUGH, MA, 01581 | US Mail (1st Class) |
| 30117 | HETZAL HARTLEY & MARY LOU HARTLEY JT TEN, 5989 SCOTFORD CT, ROANOKE, VA, 24018-3883 | US Mail (1st Class) |
| 30117 | HEUFELDER, SYLVIA, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | HEUSER, ROBERT L, 59 MILBURN CIR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | HEWITT ASSOCIATES LLC, PO BOX 95135, CHICAGO, IL, 60694-5135 | US Mail (1st Class) |
| 30117 | HEWITT FEARN, 977 86TH AVENUE, WEST DULUTH, MN, 55808 | US Mail (1st Class) |
| 30117 | HEWITT, JUSTIN K, 1305 S MONROE #11, OGDEN, UT, 84404 | US Mail (1st Class) |
| 30117 | HEWITT, SHIRLEY H, 6818 HOLABIRD AVE, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 30117 | HEWLETT PACKARD, 8000 FOOTHILLS BLVD MS 5531, ROSEVILLE, CA, 95747-5531 | US Mail (1st Class) |
| 30117 | HEWLETT PACKARD, 3000 HANOVER ST, PALO ALTO, CA, 94304 | US Mail (1st Class) |
| 30117 | HEWLETT PACKARD CO., 8000 FOOTHILLS BLVD. MS 5531, ROSEVILLE,, CA, 95747-5531 | US Mail (1st Class) |
| 30117 | HEWLETT PACKARD CO.., 8000 FOOTHILLS BLVD. - MS 5531, ROSEVILLE,, CA, 95747-5531 | US Mail (1st Class) |
| 30117 | HEWLETT PACKARD COMPANY, ATTN: ETHAN JOHNSON, 20 PERIMETER SUMIT BLVD MS 505, ATLANTA, GA, 30319 | US Mail (1st Class) |
| 30117 | HEYA, LORRAINE TOSHIE, 1255 NUUANU AVENUE E - 1811, HONOLULU, HI, 96817 | US Mail (1st Class) |
| 30117 | HEYWARD, VOYTE D, PO BOX 1278, WAGENER, SC, 29164 | US Mail (1st Class) |
| 30117 | HEZEKIAH SMALL & JACQUELINE SMALL JT TEN, 7500 NW 13TH AVE, MIAMI, FL, 33147-5702 | US Mail (1st Class) |
| 30117 | HFI, 44 OLD STATE ROAD, #19, NEW MILFORD, CT, 06776 | US Mail (1st Class) |
| 30117 | HICKEY, 9601 RIVER ST, SCHILLER PARK, IL, 60176 | US Mail (1st Class) |
| 30117 | HICKORY RIDGE LANDFILL, POBOX 9001481, LOUISVILLE, KY, 40290-1481 | US Mail (1st Class) |
| 30117 | HICKS JR, STEVEN D, 1313 CHURCH ST, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 30117 | HICKS, JACKIE LEE, 18181 SE ARISTA DR, MILWAULKIE, OR, 97267 | US Mail (1st Class) |
| 30117 | HICKS, MARGARET C, 1718 E 26TH ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | HIDALGO COUNTY, C/O LORI ROBERTSON, LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP, 1949 S IH 35 PO BOX 17428, AUSTIN, TX, 78760-7428 | US Mail (1st Class) |
| 30117 | HIDEO KOYATA, 122 BISHOPS FOREST DR, WALTHAM, MA, 02452-8807 | US Mail (1st Class) |
| 30117 | HIEW KHAI MIN, BLOCK 243 BISHAN STREET 22, 18 284, 570243 SINGAPORE | US Mail (1st Class) |
| 30117 | HIGBIE SR, JON MARQUIS, PO BOX 3022 / 101 E RIVERSIDE AVENUE, TROY, MT, 59935 | US Mail (1st Class) |
| 30117 | HIGDON TYPEWRITER & SUPPLY, 2205 MARYLAND AVE., BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 30117 | HIGGS, STEVEN A, 5735 MINERAL AVE, HALETHORPE, MD, 21227 | US Mail (1st Class) |
| 30117 | HIGH TECH SERVICES, INC, 107 EDINBURG, CARY, NC, 27519 | US Mail (1st Class) |
| 30117 | HIGH, ANGELA MAZE, PO BOX 1101, GASTON, NC, 27832 | US Mail (1st Class) |
| 30117 | HIGHLANDER, NORMAN E, C/O NORMAN HIGHLANDER, 7829 ST CLAIRY LN, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 30117 | HIGHLANDS INSURANCE COMPANY, 10370 RICHMOND AVE, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 30117 | HIGHT JR, ROBERT A, 345 LAKE FOREST DR, SPARTANBURG, SC, 29307 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | HIGHT, ELIZABETH, 15 DEARBORN ST, MEDFORD, MA, 02155 | **US Mail (1st Class)** |
| 30117 | HIGHTOWER, DANNY L, 168 BURTON CREEKSIDE RD, WATERLOO, SC, 29384 | **US Mail (1st Class)** |
| 30117 | HIGHTOWER, DANNY LYNN, 168 BURTON CREEKSIDE ROAD, WATERLOO, SC, 29384 | **US Mail (1st Class)** |
| 30117 | HIKES POINT PAINT & WALLPAPER, 3099B BRECKENRIDGE LANE, LOUISVILLE, KY, 40220 | **US Mail (1st Class)** |
| 30117 | HILBERT AHLBRECHT, 116 CENTER ST., NEW ULM, MN, 56073 | **US Mail (1st Class)** |
| 30117 | HILDA BLANK, 212 03 75TH AVE, BAYSIDE, NY, 11364-3359 | **US Mail (1st Class)** |
| 30117 | HILDA C ANDERSON, 1488 MANZANITA ST, CARPINTERIA, CA, 93013-1310 | **US Mail (1st Class)** |
| 30117 | HILDA FOWLER, RD 1 BOX 345, ALTOONA, PA, 16601 | **US Mail (1st Class)** |
| 30117 | HILDA SALZ O, CASILLA 3458, SANTIAGO,  CHILE | **US Mail (1st Class)** |
| 30117 | HILDEBRANDT, DARRELL E, C/O DARRELL HILDEBRANDT, 805 LIDA PL, BEL AIR, MD, 21014 | **US Mail (1st Class)** |
| 30117 | HILEMAN, JUNE, 507 LINCOLN BLVD., LIBBY, MT, 59923-2225 | **US Mail (1st Class)** |
| 30117 | HILGER, BUD, 8245 S SAYRE, BURBANK, IL, 60459 | **US Mail (1st Class)** |
| 30117 | HILKER, CHRISTINE E, 1111 ALEXANDRIA DR, SAN DIEGO, CA, 92107 | **US Mail (1st Class)** |
| 30117 | HILL (DEC), ALBERT J, C/O: BATTERTON, PATRICIA L, ADMINISTRATRIX OF THE ESTATE OF ALBERT J HILL, 22 GARLAND AVE, MALDEN, MA, 02148 | **US Mail (1st Class)** |
| 30117 | HILL (DEC), JAMES L, C/O: HILL, EMMA M, ADMINISTRATRIX OF THE ESTATE OF JAMES L HILL, 349 GWYNN AVE, BALTIMORE, MD, 21229 | **US Mail (1st Class)** |
| 30117 | HILL BROTHERS CHEMICAL CO, 1675 N MAIN ST, ORANGE, CA, 92867 | **US Mail (1st Class)** |
| 30117 | HILL FLORAL PRODUCTS INC., 2010 ELM STREET, CINCINNATI, OH, 45202 | **US Mail (1st Class)** |
| 30117 | HILL JR, FRED L, 112 W RIDGEWAY RD, HONEA PATH, SC, 29654 | **US Mail (1st Class)** |
| 30117 | HILL MANUFACTURING COMPANY, 1500 JONESBORO RD SW, ATLANTA, GA, 30315 | **US Mail (1st Class)** |
| 30117 | HILL SR (DEC), FRANCIS, C/O: HILL, BARBARA, ADMINISTRATRIX OF THE ESTATE OF FRANCIS HILL SR, 37 QUINCY ST, SOMERVILLE, MA, 02143 | **US Mail (1st Class)** |
| 30117 | HILL, BOBBY, C/O: ANDERSON JR, N CALHOUN, 340 EISENHOWER DR BLDG 300, SAVANNAH, GA, 31406 | **US Mail (1st Class)** |
| 30117 | HILL, CHRIS A, 961 S HWY 11 LOT #10, SOCIAL CIRCLE, GA, 30025 | **US Mail (1st Class)** |
| 30117 | HILL, CHRISTIAN L, 1219 QUINCY ST, N.E., WASHINGTON, DC, 20017 | **US Mail (1st Class)** |
| 30117 | HILL, DEBBIE, 8029 STILLWELL RD, CINCINNATI, OH, 45237 | **US Mail (1st Class)** |
| 30117 | HILL, FRED, 106 BOYD AVE, SIMPSONVILLE, SC, 29681 | **US Mail (1st Class)** |
| 30117 | HILL, KENNETH R, 3760 N 28TH ST, MILWAUKEE, WI, 53216 | **US Mail (1st Class)** |
| 30117 | HILL, RHONDA K, 112 W RIDGEWAY RD, HONEA PATH, SC, 29654 | **US Mail (1st Class)** |
| 30117 | HILLARD HARRIS, 17355 ANNCHESTER, DETROIT, MI, 48219 | **US Mail (1st Class)** |
| 30117 | HILLARY STRAUSS, 20 FIFTH AVENUE APT 11E, NEW YORK, NY, 10011-8860 | **US Mail (1st Class)** |
| 30117 | HILLIARD JR, KENNETH P, C/O KEN HILLIARD, 8280 BODKIN AVE, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 30117 | HILLIARD LYONS, TR UA 06 04 03, FBO GEORGE HAMMANN, 1486 SABLEWING CIRCLE, LOUISVILLE, KY, 40223-6114 | **US Mail (1st Class)** |
| 30117 | HILLIARD LYONS FBO EMILY H OVERBY, 2051 ELIJAH LUDD RD, FLORENCE, SC, 29501 | **US Mail (1st Class)** |
| 30117 | HILLIARD, KENNETH P, 8395 CAROL DR, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 30117 | HILLIER, ELIZABETH, 39 CLARK RD, AJAX, ON, L1S 3B8 CANADA | **US Mail (1st Class)** |
| 30117 | HILLMAN, GEORGE D, C/O: SHACKELFORD, STEPHEN L, 3010 LAKELAND COVE STE P, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 30117 | HILLTOP HOLDINGS, LLC, RONALD & CATHERINE GERACI, 571 NUTMEG RD N, SOUTH WINDSOR, CT, 06074 | **US Mail (1st Class)** |
| 30117 | HILLYARD, POBOX 846087, DALLAS, TX, 75284-6087 | **US Mail (1st Class)** |
| 30117 | HILSKY, RUSSELL, 113 CHERRYTREE LN, MIDDLETOWN, NJ, 07748 | **US Mail (1st Class)** |
| 30117 | HILTON HOTEL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | HILTON LEWIS, 6339 ROCKROSE DRIVE, NEWARK, CA, 94560 | **US Mail (1st Class)** |
| 30117 | HILTON, DENNIS M, 4 HARVEST LN, NASHUA, NH, 03063 | **US Mail (1st Class)** |
| 30117 | HINCKLEY SPRING WATER CO, POBOX 1888, BEDFORD PARK, IL, 60499-1888 | **US Mail (1st Class)** |
| 30117 | HINDMAN & ASSOCIATES, 2 BALA PLAZA, SUITE 300, BALA CYNWYDE, PA, 19004 | **US Mail (1st Class)** |
| 30117 | HINDS CO TAX COLLECTOR, C/O NCTC, PO BOX 1727, JACKSON, MS, 39215 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | HINES, JAMES, 8402 GREENS LN, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 30117 | HINES, JAMES, 8402 GREENE LN, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 30117 | HINES, JERRY J, 1421 4TH ST, LAKE ARTHUR, LA, 70549 | US Mail (1st Class) |
| 30117 | HINES, JERRY LEE, 1102 EASTVIEW, RIVERTON, WY, 82501 | US Mail (1st Class) |
| 30117 | HINES, MICHAEL DEAN, 1102 EASTVIEW DRIVE, RIVERTON, WY, 82501 | US Mail (1st Class) |
| 30117 | HINES, STEVEN DALE, 215 PARKCREST WAY, RIVERTON, WY, 82501 | US Mail (1st Class) |
| 30117 | HINKELMAN, DAVID, P. O. BOX 78, MARSHFIELD HILLS, MA, 02051 | US Mail (1st Class) |
| 30117 | HINKLE HENSLEY SHANOR & MARTIN LLP, PO BOX 2068, SANTA FE, NM, 87504-2068 | US Mail (1st Class) |
| 30117 | HINKLE ROOFING PRODUCTS INC, PO BOX 110098, BIRMINGHAM, AL, 35211-0098 | US Mail (1st Class) |
| 30117 | HINKLE, JOHN R, 5733 S MOBILE, CHICAGO, IL, 60638-1429 | US Mail (1st Class) |
| 30117 | HINKLY SPRINGS, PO BOX 1888, BEDFORD PARK, IL, 60499 | US Mail (1st Class) |
| 30117 | HINOGOSA JR, ARNOLDO, PO BOX 3021, ALICE, TX, 78332 | US Mail (1st Class) |
| 30117 | HINZ, JAMES D, 440 WASHINGTON ST, GLENVIEW, IL, 60025 | US Mail (1st Class) |
| 30117 | HIPPS, BOBBY C, 431 BRYSON FORD RD, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 30117 | HIRSCH, JOHN, PO BOX 157, CRESTMONT #5, EAGLES MERE, PA, 17731 | US Mail (1st Class) |
| 30117 | HIRSCHLER FLEISCHER PC, JOHN C IVINS JR ESQUIRE, PO BOX 500, RICHMOND, VA, 23218-0500 | US Mail (1st Class) |
| 30117 | HIS EQUIPMENT GROUP, LLC, 12 WAKEMAN LANE, SOUTHPORT, CT, 06490 | US Mail (1st Class) |
| 30117 | HIS GEOTRANS, 6 LANCASTER COUNTY ROAD, HARVARD, MA, 01451 | US Mail (1st Class) |
| 30117 | HISPANOS UNIDOS DEL SUR, SOFTBALL LEAGUE OF CHICAGO IL, 3852 W 71ST ST, CHICAGO, IL, 60629 | US Mail (1st Class) |
| 30117 | HISTORIC GREEN SPRINGS INC, PO BOX 1685, LOUISA, VA, 23093-1685 | US Mail (1st Class) |
| 30117 | HITACHI INSTRUMENT, INC, 3100 NORTH FIRST ST, SAN JOSE, CA, 95134 | US Mail (1st Class) |
| 30117 | HITACHI INSTRUMENTS, INC, 3100 NORHT FIRST ST, SAN JOSE, CA, 95134 | US Mail (1st Class) |
| 30117 | HI-TECH FIBERS, A DIV. OF MARTIN COLOR-FI,INC., A DIV. OF MARTIN COLOR-FI,INC., DEPT. 3257 PO BOX 2153, BIRMINGHAM, AL, 35287 | US Mail (1st Class) |
| 30117 | HITT & HILLER, 510 SW THIRD AVE SUITE 309, PORTLAND, OR, 97204 | US Mail (1st Class) |
| 30117 | HIWAY FEDERAL CREDIT UNION, DOUGLAS D PETERSON, 700 19TH ST SWQ, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 30117 | HIXSON UTILITY DISTRICT, POBOX 98, HIXSON, TN, 37343-0098 | US Mail (1st Class) |
| 30117 | HK SYSTEMS INC, C/O D L GRAFF, 2855 S JAMES DR, MILWAUKEE, WI, 53201-1512 | US Mail (1st Class) |
| 30117 | HMO ILLINOIS, PO BOX 1186, CHICAGO, IL, 60690-1186 | US Mail (1st Class) |
| 30117 | HMR, 59 TEMPLE PL SUITE 704, BOSTON, MA, 02111-1346 | US Mail (1st Class) |
| 30117 | HNERY D MADSEN, PO BOX 136, PINEHURST, ID, 83850 | US Mail (1st Class) |
| 30117 | HOBBS, GERALD E, PO BOX 293, DUNLAP, TN, 37327 | US Mail (1st Class) |
| 30117 | HOBBS, JEFF, 1013 SCOTTS DALE LN, JOLIET, IL, 60432 | US Mail (1st Class) |
| 30117 | HOBBS, THOMAS A, 6021 MONROE AVE, ELDERSBURG, MD, 21784 | US Mail (1st Class) |
| 30117 | HOBBS, WILLIAM B, 7205 WILLOWDALE AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 30117 | HOBGOOD ELECT & MACHINERY CO, INC, PO BOX 3073, COLUMBIA, SC, 29230 | US Mail (1st Class) |
| 30117 | HOCKENBERRY, JAMES L, 23 RANDALL RD, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 30117 | HOCKETT (DEC), KENNETH E, C/O: HOCKETT, FRANCES D, EXECUTRIX OF THE ESTATE OF KENNETH E HOCKETT, 31265 LEE HIGHWAY, GLADE SPRING, VA, 24340 | US Mail (1st Class) |
| 30117 | HODGES, CUSTER, PO BOX 158, DEQUINCY, LA, 70633 | US Mail (1st Class) |
| 30117 | HODGSON, CHARLES E, 705 MALIBU DR, SILVER SPRING, MD, 20901 | US Mail (1st Class) |
| 30117 | HOECHST AG, KUNSTSTOFFE UND FOLIEN, FRANKFURT AM MAIN, 65926 GERMANY | US Mail (1st Class) |
| 30117 | HOECHST CELANESE CHEMICAL GP, 1601 W.LBJ FREEWAY, PO BOX 819005, DALLAS, TX, 75381-9005 | US Mail (1st Class) |
| 30117 | HOECHST CELANESE CORPORATION, CORPUS CHRISTI TECHNICAL CENTER, 1901 CLARKWOOD ROAD, PO BOX 9077, CORPUS CHRISTI, TX, 78469-9077 | US Mail (1st Class) |
| 30117 | HOEHN JR, FREDERICK J, 4310 BRITTANY DR, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 30117 | HOELZER, CARL J, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | HOFELDT, ROBERT H, 1 ORCHID DR, LITTLETON, MA, 01460-1875 | US Mail (1st Class) |
| 30117 | HOFFMAN CANVAS PRODUCTS INC, ATTN CARLA R MANDLEY, 3609 SOUTHERN AVE, BALTIMORE, MD, 21214 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | HOFFMAN CUSTOM SIEVES INC, RR 1 BOX 45, TURBOTVILLE, PA, 17772 | **US Mail (1st Class)** |
| 30117 | HOFFMAN ESTATE 702, 1067 W ROSELLE ROAD, HOFFMAN ESTATES, IL, 60195 | **US Mail (1st Class)** |
| 30117 | HOFFMAN, GORDON H, 1019 JAMIESON RD, LUTHERVILLE, MD, 21093 | **US Mail (1st Class)** |
| 30117 | HOFFNAGLE, JOHN F, 130 CARVEL BEACH RD, BALTIMORE, MD, 21226-1947 | **US Mail (1st Class)** |
| 30117 | HOGAN, PATRICK J, 317 MITCHELL HOLLOW RD, WINDHAM, NY, 12496 | **US Mail (1st Class)** |
| 30117 | HOGUE, H D, 31 DANIEL DR, FRANKLIN PARK, NJ, 08823 | **US Mail (1st Class)** |
| 30117 | HOHMANN, LARRY W, 1368 21 AVE SW, CEDAR RAPIDS, IA, 52404 | **US Mail (1st Class)** |
| 30117 | HOHMANN, LARRY W, 1368 21ST AVE SW, CEDAR RAPIDS, IA, 52404 | **US Mail (1st Class)** |
| 30117 | HOLBROOK, JACK S, C/O: BURNS, JAMES D, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | **US Mail (1st Class)** |
| 30117 | HOLBROOK, JOHN, 328 S FIFTH WEST+F657, MISSOULA, MT, 59801-2622 | **US Mail (1st Class)** |
| 30117 | HOLDAWAY, PHILLIP K, 924 JUNIPER ST, SUN PRAIRIE, WI, 53590 | **US Mail (1st Class)** |
| 30117 | HOLDDOLLAR TRADING COMPANY, 14-1F, N 30 PEI-PING EAST ROAD, TAIPEI,  TAIWAN | **US Mail (1st Class)** |
| 30117 | HOLEKAMP INDUSTRIES, 425 N HWY DRIVE, FENTON, MO, 63026 | **US Mail (1st Class)** |
| 30117 | HOLIDAY INN, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | HOLLAND & KNIGHT, PO BOX 32092, LAKELAND, FL, 33802-2092 | **US Mail (1st Class)** |
| 30117 | HOLLAND (DEC), ROY P, C/O: HOLLAND, ANN S, EXECUTRIX OF THE ESTATE OF ROY P HOLLAND, 530 W BROOK DR, CORTLANDT MANOR, NY, 10567 | **US Mail (1st Class)** |
| 30117 | HOLLAND, RICHARD W, 205 COUNTRY TRL, WOODSTOCK, GA, 30188 | **US Mail (1st Class)** |
| 30117 | HOLLAND, WINDELL J, 3031 DUCKER HILL RD, SIGNAL MOUNTAIN, TN, 37377 | **US Mail (1st Class)** |
| 30117 | HOLLANDSCH ADMINISTRATIEKANTOOR, B V, POSTBUS 11063, AMSTERDAM, 1001 GB NETHERLANDS | **US Mail (1st Class)** |
| 30117 | HOLLENBERGER, GENE F, 9801 N THORNAPPLE LN, MEQUON, WI, 53092 | **US Mail (1st Class)** |
| 30117 | HOLLENKAMP, RAYMOND L, 680 SAN PEDRO DR, LADY LAKE, FL, 32159 | **US Mail (1st Class)** |
| 30117 | HOLLEY, WINFIELD, 3631 EDMONDSON AV, BALTIMORE, MD, 21229 | **US Mail (1st Class)** |
| 30117 | HOLLIDAY, JACK E, 335 TONEY CREEK RD, BELTON, SC, 29627 | **US Mail (1st Class)** |
| 30117 | HOLLINGS, ALICE MARIE, 147 SPINK STREET, WOOSTER, OH, 44691 | **US Mail (1st Class)** |
| 30117 | HOLLINGSWORTH & VOSE, 112 WASHINGTON ST, E. WALPOLE, MA, 02032 | **US Mail (1st Class)** |
| 30117 | HOLLY M GILBERT, 70 EAST 10TH STREET APT 4J, NEW YORK, NY, 10003 | **US Mail (1st Class)** |
| 30117 | HOLLY SUGAR BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | HOLMAN PRINTING, POBOX 365, LAURENS, SC, 29360 | **US Mail (1st Class)** |
| 30117 | HOLME ROBERTS & OWEN LLP, C/O ELIZABETH K FLAAGAN, 1700 LINCOLN ST STE 4100, DENVER, CO, 80203 | **US Mail (1st Class)** |
| 30117 | HOLMES DEPARTMENT STORE, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | HOLMES, DAPHNE, 1716 N MICHAEL SQ, LAKE CHARLES, LA, 70611 | **US Mail (1st Class)** |
| 30117 | HOLMES, DAVID W, C/O JUETTA M HOLMES, 1131 BROWNS VALLEY & RED HILL RD, UTICA, KY, 42376 | **US Mail (1st Class)** |
| 30117 | HOLMES, DAVID W, C/O JUETTA M HOLMES, 1131 BROWN VALLEY & RED HILL RD, UTICA, KY, 42376 | **US Mail (1st Class)** |
| 30117 | HOLMES, GLORIA E, 274 BRIGHT ST, SAN FRANCISCO, CA, 94132 | **US Mail (1st Class)** |
| 30117 | HOLOX LTD, PO BOX 6100, NORCROSS, GA, 30091 | **US Mail (1st Class)** |
| 30117 | HOLT & CO INC, 323 HOLT STREET, FEDERALSBURG, MD, 21632-1404 | **US Mail (1st Class)** |
| 30117 | HOLT, ROBERT S, 39 BROOKLINE ST, NEEDHAM, MA, 02492 | **US Mail (1st Class)** |
| 30117 | HOLTER, SUSAN JEAN, 124 POWERLINE WAY, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | HOLY CROSS HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | HOMCO INTERNATIONAL, INC., 501 ELM ST, STE 410, DALLAS, TX, 75202-3333 | **US Mail (1st Class)** |
| 30117 | HOME DEPOT CRC, THE, PO BOX 9915 DEPT 24, MACON, GA, 31297-9915 | **US Mail (1st Class)** |
| 30117 | HOME DEPOT/GECF, PO BOX 9903, MACON, GA, 31297-9903 | **US Mail (1st Class)** |
| 30117 | HOME FOR THE AGED, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | HOME SAVING TERMITE CONTROL INC, C/O PRINDLE DECKER & AMARO, 310 GOLDEN SHORE 4TH FL, LONG BEACH, CA, 90802 | US Mail (1st Class) |
| 30117 | HOMER & EILEEN BERRUM, 306 W CHINOOK, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 30117 | HOMER & MARTHA GUDELSKY, FOUNDATION INC, 11900 TECH RD, MONTGOMERY INDUSTRIAL PK, SILVER SPRING, MD, 20904-1910 | US Mail (1st Class) |
| 30117 | HOMER MATHEWS, 2228 S. 75TH STREET, WEST ALLIS, WI, 53219 | US Mail (1st Class) |
| 30117 | HOMER MUNSTER, C/O OUKANE WASTE, 30 W 445 ROOSEVELT ROAD, WEST CHICAGO, IL, 60185 | US Mail (1st Class) |
| 30117 | HOMETOWN NEWS INC, DBA THE WOODRUFF NEWS, PO BOX 5211, SPARTANBURG, SC, 29304-5211 | US Mail (1st Class) |
| 30117 | HONEYWELL, 1100 VIRGINIA DR, FT. WASHINGTON, PA, 19034 | US Mail (1st Class) |
| 30117 | HONEYWELL, 514 S. LYON ST, SANTA ANA, CA, 92701 | US Mail (1st Class) |
| 30117 | HONEYWELL ALARM SYSTEMS, 514 SOUTH LYON ST, SANTA ANA, CA, 92701 | US Mail (1st Class) |
| 30117 | HONEYWELL HOME AND BUILDING CONTROL, P.O. BOX 92091, CHICAGO, IL, 60675-2091 | US Mail (1st Class) |
| 30117 | HONEYWELL INC, PO BOX 92103, CHICAGO, IL, 60675-2103 | US Mail (1st Class) |
| 30117 | HONEYWELL INC(USE 53126), P.O. BOX 92103, CHICAGO, IL, 60675-2103 | US Mail (1st Class) |
| 30117 | HONEYWELL INC., CHERYL FULTON, INDUSTRIAL AUTOMATION AND CONTROL, 1100 VIRGINIA DRIVE, FT. WASHINGTON, PA, 19034 | US Mail (1st Class) |
| 30117 | HONEYWELL INTERNATIONAL INC., INDUSTRIAL CONTROL, 16404 NORTH BLACK CANYON HWY, PHOENIX, AZ, 85023 | US Mail (1st Class) |
| 30117 | HONEYWELL, INC, BOX 92103, CHICAGO, IL, 60675-2103 | US Mail (1st Class) |
| 30117 | HONEYWELL, INC, NEBC, 1100 VIRGINIA DRIVE, FORT WASHINGTON, PA, 19034 | US Mail (1st Class) |
| 30117 | HONEYWELL, INC, 3870 EASTEX FREEWAY,, SUITE 105, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30117 | HONEYWELL, INC, INDUSTRIAL AUTOMATION & CONTROL, SUITE 510, 9200 CALUMET AVE., MUNSTER, IN, 46321 | US Mail (1st Class) |
| 30117 | HONEYWELL, INC, 6935 GOLDEN RING RD, BALTIMORE, MD, 21237-3033 | US Mail (1st Class) |
| 30117 | HONEYWELL, INC IIAC, 1100 VIRGINIA AVE, FT. WASHINGTON, PA, 19034 | US Mail (1st Class) |
| 30117 | HONEYWELL, INC, ROBERT MOE, 1100 VIRGINIA DRIVE, FORT WASHINGTON, PA, 19034 | US Mail (1st Class) |
| 30117 | HONEYWELL, INT, 1430 TULLY ROAD, SAN JOSE, CA, 95122 | US Mail (1st Class) |
| 30117 | HONG LAY HAN, BLK 250C COMPASSVALE ST 12 55, SINGAPORE 543250, 543250 SINGAPORE | US Mail (1st Class) |
| 30117 | HONKOMP, CLAY A, 517 LEXINGTON AVE, NEWPORT, KY, 41071 | US Mail (1st Class) |
| 30117 | HOOPER, DENNIS R, 1979E 1630 N RD, WATSEKA, IL, 60970 | US Mail (1st Class) |
| 30117 | HOOPER, KENNETH B, 2 DAVID WAY, LITTLETON, MA, 01460 | US Mail (1st Class) |
| 30117 | HOOPES, JOAN R, C/O MRS JOAN R HOOPES, 14215 86TH AVE N, SEMINOLE, FL, 33776 | US Mail (1st Class) |
| 30117 | HOOPES, ROBERT J, 4 CHAPEL HILL DR, NASHUA, NH, 03063 | US Mail (1st Class) |
| 30117 | HOOVER MATERIALS HANDLING GROUP INC, PO BOX 100567, ATLANTA, GA, 30384-0567 | US Mail (1st Class) |
| 30117 | HOOVER MATERIALS HANDLING, GROUP, INC., PO BOX 100567, ATLANTA, GA, 30384-0567 | US Mail (1st Class) |
| 30117 | HOOVER, ROBERT E, 6942 AUTUMN LAKE TRL, HIXSON, TN, 37343 | US Mail (1st Class) |
| 30117 | HOOVER, SHERYL A, C/O SHERYL HOOVER, 123 N MEADOW DR, GLEN BURNIE, MD, 21120 | US Mail (1st Class) |
| 30117 | HOPE LUTHERAN CHURCH, 1910 CLEAR AVENUE, ST. PAUL, MN, 55119 | US Mail (1st Class) |
| 30117 | HOPKINS FAMILY TRUST, ROY A HOPKINS, TRUSTEE, 589 GRAVEL POND RD, S ABINGTON TWP, PA, 18411-9482 | US Mail (1st Class) |
| 30117 | HOPKINS SR, KENNETH L, 8880 FT SMALLWOOD RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | HOPKINS, DAVID LAWRENCE, 10405 SW DENNEY RD 30, BEAVERTON, OR, 97008 | US Mail (1st Class) |
| 30117 | HOPKINS, LARRY C, 5218 E 25TH AVE, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 30117 | HOPPE, ALBERT L, 501 SHANNON DR, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 30117 | HOPPE, VIVIAN B, 501 SHANNON DR, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 30117 | HORACIO EDWARD LAGRAVE, 2279 S SPRING GARDEN AVE, DELAND, FL, 32720 | US Mail (1st Class) |
| 30117 | HORACIO RAFAEL DIAZ, MANUEL ARCE DE LA OLIVA 760, MIRAFLORES, LIMA 18,  PERU | US Mail (1st Class) |
| 30117 | HORIBA INSTRUMENTS, INC, 17671 ARMSTRONG AVE, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | HORIZON PACKAGING, INC, 6224 RINGGOLD ROAD, CHATTANOOGA, TN, 37412 | US Mail (1st Class) |
| 30117 | HORIZON TRUCK WASH, POBOX 222186, EL PASO, TX, 79913 | US Mail (1st Class) |
| 30117 | HORMIGONERA MAYAGUEZANA, | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | HORMIGONERA MAYAGUEZANA, MAYGUEZ, PUERTO RICO, | US Mail (1st Class) |
| 30117 | HORMIGONERA MAYAGUEZANA, INC, PO BOX 1194, MAYAGUEZANA, PR, 00681 PUERTO RICO | US Mail (1st Class) |
| 30117 | HORN, CHRISTIAN F, PO BOX 7123, CARMEL, CA, 93921 | US Mail (1st Class) |
| 30117 | HORNBERGER BROS. PROPERTIES INC., PO BOX 542178, HOUSTON, TX, 77254-2178 | US Mail (1st Class) |
| 30117 | HORNE (DEC), RICHARD, C/O: HORNE, DORETHA, ADMINISTRATRIX OF THE ESTATE OF RICHARD HORNE, 91 MAXWELL ST APT #2, DORCHESTER, MA, 02124 | US Mail (1st Class) |
| 30117 | HORNE, TERRY M, 103 THOMASON VIEW RD, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 30117 | HORNER, TOM, 210 TIMBERWAKE DR, BRONSTON, KY, 42518 | US Mail (1st Class) |
| 30117 | HORTENSTINE, JOEL C, 5164 WALDEN MILL DR, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 30117 | HORTON, JAMES EDWARD, 1159 STEEL BRIDGE ROAD, MOORESBORO, NC, 28114 | US Mail (1st Class) |
| 30117 | HORWOOD, MARCUS & BERK, CHARTERED, CHARTERED, 180 NORTH LASALLE ST #3700, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 30117 | HOSIE COOK, 509 4TH ST, MONONGAHELA, PA, 15063 | US Mail (1st Class) |
| 30117 | HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | HOSPITAL CORP. OF AMERICA, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | HOSPITAL IN CARROLL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | HOSTMANN-STEINBERG, POBOX 32518, LOUISVILLE, KY, 40232-2518 | US Mail (1st Class) |
| 30117 | HOTCHKIES, BARRY, 7 WOOD CT, OAKLAND, CA, 94611 | US Mail (1st Class) |
| 30117 | HOTFOIL, INC, 3A MARLEN DRIVE, ROBBINSVILLE, NJ, 08691 | US Mail (1st Class) |
| 30117 | HOUNSRELL, THOMAS, 357 W LOSEY RD, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 30117 | HOUSE FOR THE ELDERLY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | HOUSE OF BALANCE INC, 6340 HOWARD LN, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 30117 | HOUSE OF BOGENBERGER, 17630 NORTH AVENUE, BROOKFIELD, WI, 53045 | US Mail (1st Class) |
| 30117 | HOUSE OF PIZZA, 7008 INDIANAPOLIS BLVD., HAMMOND, IN, 46324 | US Mail (1st Class) |
| 30117 | HOUSE, CHERYL KAY, 995 EDGEWATER AVENUE, SHOREVIEW, MN, 55126 | US Mail (1st Class) |
| 30117 | HOUSE, HOBART LEE, 8774 QUARTO AVE, LITTLETON, CO, 80128 | US Mail (1st Class) |
| 30117 | HOUSING FOR ELDERLY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | HOUSTON ISD, JOHN P DILLMAN, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064, HOUSTON, TX, 77253-3064 | US Mail (1st Class) |
| 30117 | HOUSTON ISD TAX OFFICE, PO BOX 4668, HOUSTON, TX, 77210-4668 | US Mail (1st Class) |
| 30117 | HOUSTON JOW & ROSETTA JOW JT TEN, 14827 BELLFLORA CT, HOUSTON, TX, 77083-6755 | US Mail (1st Class) |
| 30117 | HOUSTON PROCESS SYSTEMS INC, 11950 E HARDY, HOUSTON, TX, 77039 | US Mail (1st Class) |
| 30117 | HOUSTON SHELL & CONCRETE AND SUNWAR, 2625 SOUTH 19TH AVE, PHOENIX, AZ, 85009 | US Mail (1st Class) |
| 30117 | HOUSTON SHELL AND CONCRETE AND SUNW, 1 RIVERWAY, HOUSTON, TX, 77001 | US Mail (1st Class) |
| 30117 | HOUTCHEN, DAVID L, 155 VICTORIA DR, HAINES CITY, FL, 33844 | US Mail (1st Class) |
| 30117 | HOUTCHEN, JAMES W, 2637 W MIDDLEGROUND DR, OWENSBORO, KY, 42301-4111 | US Mail (1st Class) |
| 30117 | HOVENSA LLC, 1 ESTATE HOPE, CHRISTIANSTED, VI, 00820-5652 | US Mail (1st Class) |
| 30117 | HOVENSA, LL C, GARY MILLER, 1 ESTATE HOPE, CHRISTIANSTED, ST. CROIX, VI, 00820-5652 | US Mail (1st Class) |
| 30117 | HOWARD & CLAIRE PIKE, 166-07 UNION TURNPIKE, FLUSHING, NY, 11366 | US Mail (1st Class) |
| 30117 | HOWARD & JOANNE ANDERSON, 1196 MCLEAN AVE, ST PAUL, MN, 55106 | US Mail (1st Class) |
| 30117 | HOWARD & KATHLEEN GRIMES, 36 LAKESHORE DR, LEOMINSTER, MA, 01453 | US Mail (1st Class) |
| 30117 | HOWARD & KATHRYN WHITFORD, 49 CHENEY LN, NEWINGTON, CT, 06111 | US Mail (1st Class) |
| 30117 | HOWARD & SUSAN JACOBY, 2306 FAIRMEADOWS RD, STILLWATER, MN, 55082 | US Mail (1st Class) |
| 30117 | HOWARD A HEDGES, 411 WEST 11TH STREET, THE DALLES, OR, 97058-1430 | US Mail (1st Class) |
| 30117 | HOWARD A SCHUDEL & ARVELLA R, SCHUDEL TR UA SEP 10 96 HOWARD, A SCHUDEL TRUST, 4152 ROLLING OAKS DR, WINTER HAVEN, FL, 33880-1647 | US Mail (1st Class) |
| 30117 | HOWARD A WHITE, 8305 GROVELAND RD, HOLLY, MI, 48442 | US Mail (1st Class) |
| 30117 | HOWARD B LOOMIS, 116 W MAIN ST, BOX 458, TERRE HILL, PA, 17581-0458 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | HOWARD BRENNER & NASS, (RE: GIVENS, GEORGE), 1608 WALNUT STREET 17TH FLOOR, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30117 | HOWARD BRENNER & NASS, (RE: ALEXANDER, REYNOLD), 1608 WALNUT STREET 17TH FLOOR, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30117 | HOWARD BRENNER & NASS, (RE: BRYANT, JESSIE), 1608 WALNUT STREET 17TH FLOOR, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30117 | HOWARD BRENNER & NASS, (RE: BENSLEY, ROBERT), 1608 WALNUT STREET 17TH FLOOR, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30117 | HOWARD C SCHUBEL JR, 2231 MONTGOMERY ROAD, SEWICKLEY, PA, 15143 | US Mail (1st Class) |
| 30117 | HOWARD COUNTY, C/O BARBARA M COOK/KATHERINE L TAYLOR, HOWARD COUNTY OFFICE OF LAW, 3430 COURTHOUSE DRIVE, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 30117 | HOWARD COUNTY MARYLAND, C/O BARBARA M COOK/KATHERINE L TAYLOR, HOWARD COUNTY OFFICE OF LAW, 3430 COURTHOUSE DRIVE, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 30117 | HOWARD D MC GIRT, 217 CHANDLER RD, KELLER, TX, 76248-3719 | US Mail (1st Class) |
| 30117 | HOWARD D SHERTZ, 18533 W LAKE DESIRE DR SE, RENTON, WA, 98058 | US Mail (1st Class) |
| 30117 | HOWARD DIEHLMANN, 217 N WATER ST, COLUMBUS, WI, 53925 | US Mail (1st Class) |
| 30117 | HOWARD E COTTON, 1205 N 15TH STREET, BISMARCK, ND, 58501 | US Mail (1st Class) |
| 30117 | HOWARD F KIDDER, 1000 WAKEFIELD AVE, ST PAUL, MN, 55106-5626 | US Mail (1st Class) |
| 30117 | HOWARD F TUCKER, 1937 LAKE SUE DRIVE, ORLANDO, FL, 32803 | US Mail (1st Class) |
| 30117 | HOWARD G ANDERSON, 1761 CIENEGA RD, HOLLESTER, CA, 95023-5554 | US Mail (1st Class) |
| 30117 | HOWARD HEFFLER, 5 NEWPORT DRIVE, NANUET, NY, 10954-3111 | US Mail (1st Class) |
| 30117 | HOWARD I SCHENKMAN, 7590 NW 87TH WAY, TAMARAC, FL, 33321-2449 | US Mail (1st Class) |
| 30117 | HOWARD INDUSTRIES, INC, NICK HULSE, 1840 PROGRESS AVE, COLUMBIA, OH, 43207 | US Mail (1st Class) |
| 30117 | HOWARD JAY PENNY, 1101 ROWAN CT, BALTIMORE, MD, 21234-5925 | US Mail (1st Class) |
| 30117 | HOWARD JAY SILVERMAN, 51 TIFFANY CIRCLE, MANHASSET, NY, 11030-3915 | US Mail (1st Class) |
| 30117 | HOWARD JR, WILLIAM E, 6509 EIDERDOWN CT, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 30117 | HOWARD K KRAUSS, 328 MORTON AVE, FOLSOM, PA, 19033 | US Mail (1st Class) |
| 30117 | HOWARD K WARNICK, 120 HAMPSHIRE AVE, BLOOMINGTON, MD, 21523 | US Mail (1st Class) |
| 30117 | HOWARD K WIDEMAN JR, 755 ORCHARD ST N, KEIZER, OR, 97303 | US Mail (1st Class) |
| 30117 | HOWARD L CATTON & GRETCHEN A CATTON JT TEN, 900 MAIN ST SUITE 360, PEORIA, IL, 61602-1005 | US Mail (1st Class) |
| 30117 | HOWARD L LINGLE, 1010 DUBERRY LN, ST LOUIS, MO, 63138 | US Mail (1st Class) |
| 30117 | HOWARD L NIELSON & SANDRA L NIELSON JT TEN, 2210 ENTERPRISE, RICHLAND, WA, 99352-1957 | US Mail (1st Class) |
| 30117 | HOWARD LANE LIVESAY & BARBARA JANE LIVESAY JT TEN, 2011 ESSEX ST, BERKELEY, CA, 94703-2512 | US Mail (1st Class) |
| 30117 | HOWARD M  STOERN, 2940 OCEANS PKWY, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 30117 | HOWARD M GOODMAN, 4 UNIVERSITY PLACE, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 30117 | HOWARD M HAYES, 2930 ELLICOTT DR, BALITMORE, MD, 21216-4234 | US Mail (1st Class) |
| 30117 | HOWARD NEWTON, 984 PROSPECT STREET, HIGH POINT, NC, 27260 | US Mail (1st Class) |
| 30117 | HOWARD PAUL ANTHONY, 142 GROVE ST, SPORTA, MI, 49345-1154 | US Mail (1st Class) |
| 30117 | HOWARD RESEARCH AND DEVELOPMENT COR, ALTON J. SCAVIO, 10275 LITTLE PATUXENT PKW, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | HOWARD S HUGHES & ROGER H HUGHES JT TEN, 291 HAVERHILL ST, NORTH READING, MA, 01864-1452 | US Mail (1st Class) |
| 30117 | HOWARD SHERMAN CUST GREGG, DAVID SHERMAN UNIF GIFT MIN, MIN ACT-NJ, C/O E F HUTTON & CO INC, SHREWSBURY, NJ, 07702-0000 | US Mail (1st Class) |
| 30117 | HOWARD SOLOMAN, 4 HUNTINGTON RD, LIVINGSTON, NJ, 07039-5112 | US Mail (1st Class) |
| 30117 | HOWARD SPIERING, 6365 SW 190TH, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 30117 | HOWARD STEVEN SCHEINES, 15 ELYAR TERRACE, MIDDLETOWN, NJ, 07748-1711 | US Mail (1st Class) |
| 30117 | HOWARD TOOLE LAW OFFICES, HEBERLING, JON L, (RE: SPLETSTOSER, DEAN G), 211 NORTH HIGGS SUITE 350, MISSOULA, MT, 59802-4537 | US Mail (1st Class) |
| 30117 | HOWARD WEENER & NOREEN WEENER JT TEN, 10814 RAJAH DR, ZEELAND, MI, 49464-9114 | US Mail (1st Class) |
| 30117 | HOWARD WEISS CUST, WAYNE ALLAN WEISS, UNIF GIFT MIN ACT NC, 403 TURKEY POINTE CIR, COLUMBIA, SC, 29223-8142 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | HOWARD WEISS CUST, MINDY FAYE WEISS, UNIF GIFT MIN ACT NC, 403 TURKEY POINTE CIR, COLUMBIA, SC, 29223-8142 | **US Mail (1st Class)** |
| 30117 | HOWARD WOOD, 600 E 19TH, SIOUX FALLS, SD, 57105 | **US Mail (1st Class)** |
| 30117 | HOWARD, JAMES JUNIOR, 156 GLENN DRIVE, MOUNT HOLLY, NC, 28120 | **US Mail (1st Class)** |
| 30117 | HOWARD, JERRY L, 970-SHIELD SHINKLE RD, WILLIAMSTOWN, KY, 41097 | **US Mail (1st Class)** |
| 30117 | HOWARD, THOMAS M, 502 TOLAR RD, TRAVELERS REST, SC, 29690 | **US Mail (1st Class)** |
| 30117 | HOWARD, WILLIAM J, 3851 BOWLDS CT, OWENSBORO, KY, 42301 | **US Mail (1st Class)** |
| 30117 | HOWARD, WILLIAM L, 812 E PARRISH AVE, APT #A, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 30117 | HOWE, DOUGLAS, 12050 RT 144, PHILPOT, KY, 42366 | **US Mail (1st Class)** |
| 30117 | HOWELL INDUSTRIES, INC, 1650 SWISCO RD., SULPHUR, LA, 70665 | **US Mail (1st Class)** |
| 30117 | HOWELL TRACTOR & EQUIPMENT CO, 480 BLAINE ST, GARY, IN, 46406 | **US Mail (1st Class)** |
| 30117 | HOWELL, MARLENE E, 103 BODAN RD, MILLERSVILLE, MD, 21108 | **US Mail (1st Class)** |
| 30117 | HOWELL, WILLIAM M, 103 BODAN RD, MILLERSVILLE, MD, 21108 | **US Mail (1st Class)** |
| 30117 | HOWLAND HOOK TERMINAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | HOWLEY, JANET L, 4 WESTGATE DR APT #207, WOBURN, MA, 01801 | **US Mail (1st Class)** |
| 30117 | HOWMET CORPORATION, THOMAS KOETHE, 475 STEAMBOAT RD, GREENWICH, CT, 06830-7144 | **US Mail (1st Class)** |
| 30117 | HOYLAND S CRAMER AS, CUST DONALD H CRAMER, UNIF GIFT MIN ACT UT, C/O DON H CREMER, 514 EAST 13710 SOUTH, DRAPER, UT, 84020-8930 | **US Mail (1st Class)** |
| 30117 | HOYLE MORRIS & KERR, 1 LIBERTY PLACE, ST. 4900, 1650 MARKET ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30117 | H-P LASER PRODUCTS, THE EMERSON CENTER 320, THE EMERSON CENTER 320, 2814 SPRING ROAD, ATLANTA, GA, 30339 | **US Mail (1st Class)** |
| 30117 | HR COMPLY, 100 EXECUTIVE WAY, SUITE 110, PONTE VEDRA BEACH, FL, 32085 | **US Mail (1st Class)** |
| 30117 | HR DIRECT, PO BOX 6213, CAROL STREAM, IL, 60197-6213 | **US Mail (1st Class)** |
| 30117 | HR ONE INC, PO BOX 452859, SUNRISE, FL, 33345-2859 | **US Mail (1st Class)** |
| 30117 | HSI GEOTRANS, MARK SHUPS, 46050 MANEKIN PLAZA, SUITE 100, STERLING, VA, 20166 | **US Mail (1st Class)** |
| 30117 | HTS, C/O SIERRA CAPITAL, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | HU, RUIZHONG, 10410 POPKINS CT, WOODSTOCK, MD, 21163 | **US Mail (1st Class)** |
| 30117 | HUA ZHONG, 6 ON CHUEN STREET, ON LOK TSUEN FANLING, HONG KONG,  CHINA | **US Mail (1st Class)** |
| 30117 | HUANG, EDMUND T, 1400 PERRY LOOP #5, YAKIMA, WA, 98902 | **US Mail (1st Class)** |
| 30117 | HUBBARD, MIRIAM N, 2701 REGENCY OAKS BLVD, APT A408, CLEARWATER, FL, 33759 | **US Mail (1st Class)** |
| 30117 | HUBER COMMERCIAL, 13755 NICOLLET AVE S, BURNSVILLE, MN, 55337 | **US Mail (1st Class)** |
| 30117 | HUBER COMMERCIAL SERVICES, 13755 NICOLLET AVE SOUTH, SUITE 203, BURNSVILLE, MN, 55337 | **US Mail (1st Class)** |
| 30117 | HUBER ENGINEERED MATERIALS, PO BOX 71486, CHICAGO, IL, 60694 | **US Mail (1st Class)** |
| 30117 | HUBER, FREDERIC R, 8 RIVERGATE RD, MERRIMACK, NH, 03054 | **US Mail (1st Class)** |
| 30117 | HUBER, STEPHEN A, 165 SETTLEMYRE RD, OREGONIA, OH, 45054 | **US Mail (1st Class)** |
| 30117 | HUBERT A BRYANT, 10522 EAGLE FORK CT, LA PORTE, TX, 77571-4281 | **US Mail (1st Class)** |
| 30117 | HUBERT A SWANSON & DELLA M SWANSON JT TEN, 1514 S W 44TH ST, PENDLETON, OR, 97801-3714 | **US Mail (1st Class)** |
| 30117 | HUBERT ARDELL BRYANT & BRENDA GAYE BRYANT JT TEN, 10522 EAGLE FORK CT, LAPORTE, TX, 77571-4281 | **US Mail (1st Class)** |
| 30117 | HUBERT E ROBERTS, RR1 BOX 393, NEW MARTINSVILLE, WV, 26155 | **US Mail (1st Class)** |
| 30117 | HUBERT EUGENE LARISCY, 2237 ROCKY FORD ROAD, SYLVANIA, GA, 30467-6305 | **US Mail (1st Class)** |
| 30117 | HUBERT T DUDLEY, 10 PRANCING RD, CHELMSFORD, MA, 01824-1922 | **US Mail (1st Class)** |
| 30117 | HUDAK, MICHAEL R, 2046 AUTUMN LEAVES CIR, GREEN BAY, WI, 54313 | **US Mail (1st Class)** |
| 30117 | HUDAKS ASBESTOS REMOVAL, INC, PO BOX 72430, BALTIMORE, MD, 21237 | **US Mail (1st Class)** |
| 30117 | HUDAKS CONSTRUCTION, INC, 8229 PULASKI HWY, BALIMRE, MD, 21237 | **US Mail (1st Class)** |
| 30117 | HUDAKS INSULATION, INC, PO BOX 72430, BALTIMORE, MD, 21237 | **US Mail (1st Class)** |
| 30117 | HUDDLESTON & CO. INC., 1221 MCKINNEY SUITE 3700, HOUSTON, TX, 77010 | **US Mail (1st Class)** |
| 30117 | HUDDLESTON JR, ALLEN C, 10401 WOODSBORO RD, WOODSBORO, MD, 21798-7801 | **US Mail (1st Class)** |
| 30117 | HUDDLESTON, LOWELL A, 1010 TURNEY AVE, LAUREL, MD, 20707-3838 | **US Mail (1st Class)** |
| 30117 | HUDDLESTON, STANLEY R, 225 CANNON BALL WAY, ODENTON, MD, 21113 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | HUDSON A WALLER & NANCY M WALLER JT TEN, 210 CYNTHIA LANE, CHARLESTON, SC, 29407-7607 | **US Mail (1st Class)** |
| 30117 | HUDSON BAY COMPANY, 200 JACKSON AVE PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | HUDSON BAY COMPANY, 450 PORTAGE AVENUE, WINNIPEG, MB, R3C0E7 CANADA | **US Mail (1st Class)** |
| 30117 | HUDSON BAY COMPANY, 3625 SHAGANAPPI TRAIL NORTH WEST, CALGARY, AB, T3A0E6 CANADA | **US Mail (1st Class)** |
| 30117 | HUDSON BAY COMPANY, 32900 SOUTH FRASER WAY, ABOTSFORD, BC, V2C5A1 CANADA | **US Mail (1st Class)** |
| 30117 | HUDSON COUNTY DISTRICT COUNCIL, OF LABORERS PENSION FUND, 852 BERGEN AVE, JERSEY CITY, NJ, 07306-4404 | **US Mail (1st Class)** |
| 30117 | HUDSON EXTRUSIONS INC, PO BOX 255, HUDSON, OH, 44236-0255 | **US Mail (1st Class)** |
| 30117 | HUDSON MFG. & MACHINE SHOP INC., PO BOX 21665, OWENSBORO, KY, 42304-1665 | **US Mail (1st Class)** |
| 30117 | HUDSON S BAY COMPANY ZELLERS, 200 JACKSON AVE PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | HUDSON S BAY COMPANY ZELLERS, 1735 WEST ARTHUR STREET, THUNDERBAY, ON, P7E5S2 CANADA | **US Mail (1st Class)** |
| 30117 | HUDSON, RUBY GRAVES, 2109 LOWELL BETHESDA RD, GASTONIA, NC, 28056 | **US Mail (1st Class)** |
| 30117 | HUDSON, RUSSELL HUGH, 8250 FARM TO MARKET RD, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | HUDSON, SYLVESTER D, 254 PERTCH RD, SEVERNA PARK, MD, 21146 | **US Mail (1st Class)** |
| 30117 | HUDSON`S BAY COMPANY, 200 JACKSON AVE PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | HUDSON`S BAY COMPANY, 32900 SOUTH FRASER WAY, ABOTSFORD, BC, V2C5A1 CANADA | **US Mail (1st Class)** |
| 30117 | HUDSON`S BAY COMPANY, 3625 SHAGANAPPI TRAIL NORTH WEST, CALGARY, AB, T3A0E6 CANADA | **US Mail (1st Class)** |
| 30117 | HUDSON`S BAY COMPANY, 100 ANDERSON ROAD SOUTH EAST, CALGARY, AB, T2J3V1 CANADA | **US Mail (1st Class)** |
| 30117 | HUDSON`S BAY COMPANY, 100 BAYSHORE DRIVE UNIT 10- ZELLERS STORE 17, OTTAWA, ON, K2B8C1 CANADA | **US Mail (1st Class)** |
| 30117 | HUDSON`S BAY COMPANY, 100 BAYSHORE DRIVE, OTTAWA, ON, K2B8C1 CANADA | **US Mail (1st Class)** |
| 30117 | HUEMMER, ANN, 6 CROFTSTONE CT, MAULDIN, SC, 29662 | **US Mail (1st Class)** |
| 30117 | HUEY, WAYNE, 2023 E 31 ST, BALTIMORE, MD, 21218 | **US Mail (1st Class)** |
| 30117 | HUEY, WAYNE L, 2023 E 31 ST, BALTIMORE, MD, 21218 | **US Mail (1st Class)** |
| 30117 | HUFFMAN LABORATORIES INC, 4630 INDIANA ST, GOLDEN, CO, 80403 | **US Mail (1st Class)** |
| 30117 | HUGH D ERSKINE & DIANNE E ERSKINE JTWRS JT TEN, 2408 DAPPLEGRAY LANE, WALNUT CREEK, CA, 94596-6626 | **US Mail (1st Class)** |
| 30117 | HUGH DAVID GEBHART, 110 E TRACE CREEK, THE WOODLANDS, TX, 77381-4529 | **US Mail (1st Class)** |
| 30117 | HUGH GRAY CUST, SARA LYNN EAGAN, UNIF GIFT MIN ACT NY, 138 MITCHELL ST, ROCHESTER, NY, 14621-3955 | **US Mail (1st Class)** |
| 30117 | HUGH GRAY CUST, AMANDA MARIE EAGAN, UNIF GIFT TO MIN ACT NY, 138 MITCHELL ST, ROCHESTER, NY, 14621-3955 | **US Mail (1st Class)** |
| 30117 | HUGH J GRAY, 138 MITCHELL ST, ROCHESTER, NY, 14621-3955 | **US Mail (1st Class)** |
| 30117 | HUGH J REILLY, 8500 PERSHING DR APT 111, PLAYA DEL REY, CA, 90293-8123 | **US Mail (1st Class)** |
| 30117 | HUGH JOHN GRIBBEN JR, 4111 TAUNTON DR, BELTSVILLE, MD, 20705-2873 | **US Mail (1st Class)** |
| 30117 | HUGH JOHN REILLY & NANCY ANN REILLY JT TEN, 6 EDGEMARTH HILL RD, WESTPORT, CT, 06880-6209 | **US Mail (1st Class)** |
| 30117 | HUGH L ROSE & VALDA C ROSE JT TEN, 7400 SOUTH WEST 11TH ST, PLANTATION, FL, 33317-4141 | **US Mail (1st Class)** |
| 30117 | HUGH LOVE & PROCESS ANALYSIS, 8341 E. EVANS DRIVE, SCOTTSDALE, AZ, 85260 | **US Mail (1st Class)** |
| 30117 | HUGH R MCDONOUGH, 93 WHITCOMB AVE, LITTLETON, MA, 01460 | **US Mail (1st Class)** |
| 30117 | HUGH S BERRY, 1795 WELLS STATION ROAD, MEMPHIS, TN, 38108-2966 | **US Mail (1st Class)** |
| 30117 | HUGH T HAWKINS, 2833 CHEYENNE DR, OWENSBORO, KY, 42301-5202 | **US Mail (1st Class)** |
| 30117 | HUGH W ATKINSON TR UA MAR 04 04, THE 2004 HUGH W ATKINSON, REVOCABLE TRUST, 1310-111 PRIMAVERA, SALINAS, CA, 93901 | **US Mail (1st Class)** |
| 30117 | HUGHES ASSOCIATES INC, 3610 COMMERCE DR #817, BALTIMORE, MD, 21227 | **US Mail (1st Class)** |
| 30117 | HUGHES III, TERRY D, 8610 MALAGA DR APT 1-C, INDIANAPOLIS, IN, 46250 | **US Mail (1st Class)** |
| 30117 | HUGHES SUPPLY INC, C/O LUIS D HERNANDEZ LEGAL DEPARTMEN, 1 HUGHES WAY #100, ORLANDO, FL, 32805-2232 | **US Mail (1st Class)** |
| 30117 | HUGHES SUPPLY INC, JACKSONVILLE, POBOX 105837, ATLANTA, GA, 30348-5837 | **US Mail (1st Class)** |
| 30117 | HUGHES, DOUGLAS J, 31 GARFIELD ST, CAMBRIDGE, MA, 02138 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | HUGHES, HASKELL, 174 LIONBROOK DR, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 30117 | HUGHES, JAY W, 357 ROBINSON RD, BOXBOROUGH, MA, 01719-1824 | US Mail (1st Class) |
| 30117 | HUGHES, JAY W, 3150 NW 60TH ST, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 30117 | HUGHES, JOSEPH J, 2102 BRONX PARK E APT 6D, BRONX, NY, 10462 | US Mail (1st Class) |
| 30117 | HUGHES, KIMBERLY R, 2319 WALNUT GROVE RD, ROEBUCK, SC, 29376 | US Mail (1st Class) |
| 30117 | HUGHES, STEPHEN R, 2319 WALNUT GROVE RD, ROEBUCK, SC, 29376 | US Mail (1st Class) |
| 30117 | HUGHES, STEPHEN RAY, 2319 WALNUT GROVE ROAD, ROEBUCK, SC, 29376 | US Mail (1st Class) |
| 30117 | HUGO A COCCE, 37 APPLETON RD, NEEDHAM, MA, 02492-4227 | US Mail (1st Class) |
| 30117 | HUGO H LARSSON, 1 ROWLEY RD, NEWBURY, MA, 01951-0000 | US Mail (1st Class) |
| 30117 | HUGONIOT, DONALD M, 1038 ARBORWOOD PL, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 30117 | HULA, EDWARD JOSEPH, 830 FIRST AVENUE EAST PO BOX 512, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 30117 | HULIN, ALVIN C, 101 CORDOBA CIR, ROYAL PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 30117 | HULIN, JOSH, 710 N 8TH ST, LANTANA, FL, 33462 | US Mail (1st Class) |
| 30117 | HUMBERTO VALLEJO, CASILLA 13891, SANTIAGO,  CHILE | US Mail (1st Class) |
| 30117 | HUMBLETON INDUSTRIAL SALES INC, SUNNY INDUSTRIAL PARK, 49 DUNCAN CIRCLE, HIRAM, GA, 30141 | US Mail (1st Class) |
| 30117 | HUMMEL, ALBERT A, 11409 FAIROAK DR, SILVER SPRING, MD, 20902 | US Mail (1st Class) |
| 30117 | HUMPHREY FARRINGTON & MCCLAIN PC, BRITTON-MEHLISCH, SCOTT A, (RE: OTOOLE, FRANCIS T), PO BOX 900, 221 W LEXINGTON AVE STE 400, INDEPENDENCE, MO, 64050-3722 | US Mail (1st Class) |
| 30117 | HUMPHREY FARRINGTON & MCCLAIN, STEVEN E CRICK, 123 WEST KANSAS, INDEPENDENCE, MO, 64051 | US Mail (1st Class) |
| 30117 | HUMPHREY FARRINGTON & MCCLAIN, STEVEN E CRICK, (RE: TRUMBULL MEMORIAL HOSPITAL), 123 WEST KANSAS, INDEPENDENCE, MO, 64051 | US Mail (1st Class) |
| 30117 | HUMPHREY, FARRINGTON & MCCLAIN, P C, (RE: JAMES, CARL F) 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | US Mail (1st Class) |
| 30117 | HUMPHREY, FARRINGTON & MCCLAIN, P C, (RE: LANDIN, MARLYN S) 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | US Mail (1st Class) |
| 30117 | HUMPHREY, FARRINGTON & MCCLAIN, P C, BRITTON-MEHLISCH, SCOTT A, (RE: WALLWEBER, WILLIAM H), 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | US Mail (1st Class) |
| 30117 | HUMPHREY, FARRINGTON & MCCLAIN, P C, BRITTON-MEHLISCH, SCOTT A, (RE: STENGER, PETER J), 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | US Mail (1st Class) |
| 30117 | HUMPHREY, FARRINGTON & MCCLAIN, P C, BRITTON-MEHLISCH, SCOTT A, (RE: COURTNEY, PERRY L), 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | US Mail (1st Class) |
| 30117 | HUMPHREY, FARRINGTON & MCCLAIN, P C, BRITTON-MEHLISCH, SCOTT A, (RE: STEINMEYER, KENNETH B), 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | US Mail (1st Class) |
| 30117 | HUMPHREY, FARRINGTON & MCCLAIN, P C, BRITTON-MEHLISCH, SCOTT A, (RE: RUD, ROBERT D), 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | US Mail (1st Class) |
| 30117 | HUMPHREY, FARRINGTON & MCCLAIN, P C, BRITTON-MEHLISCH, SCOTT A, (RE: BALVEN, RUSSELL A), 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | US Mail (1st Class) |
| 30117 | HUMPHREY, FARRINGTON & MCCLAIN, P C, BRITTON-MEHLISCH, SCOTT A, (RE: QUINN, ROBERT M), 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | US Mail (1st Class) |
| 30117 | HUMPHREY, FARRINGTON & MCCLAIN, P C, BRITTON-MEHLISCH, SCOTT A, (RE: BOTTORFF, JAMES W), 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | US Mail (1st Class) |
| 30117 | HUMPHREY, FARRINGTON & MCCLAIN, P C, CRICK, STEVEN E, (RE: FAIR, PAUL E) 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | US Mail (1st Class) |
| 30117 | HUMPHREY, FARRINGTON & MCCLAIN, P C, CRICK, STEVEN E, (RE: ERICKSON, JERRY F), 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | US Mail (1st Class) |
| 30117 | HUMPHREY, FARRINGTON & MCCLAIN, P C, CRICK, STEVEN E, (RE: MOLITOR, ROBERT F), 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | US Mail (1st Class) |
| 30117 | HUMPHREY, FARRINGTON & MCCLAIN, P C, CRICK, STEVEN E, (RE: BIERMAIER, WILLIAM D), 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | US Mail (1st Class) |
| 30117 | HUMPHREY, FARRINGTON & MCCLAIN, P C, CRICK, STEVEN E, (RE: JANSEN, NORBERT F), 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | US Mail (1st Class) |
| 30117 | HUMPHREY, FARRINGTON & MCCLAIN, P C, CRICK, STEVEN E, (RE: GAINER, FORREST D), 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | US Mail (1st Class) |
| 30117 | HUMPHREYS, (RE: MARTIN, WILLIAM), 500 VIRGINIA ST E STE 800, CHARLESTON, WV, 25301 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | HUMPLEY, JAMES J, 1624 ATHENS AVE, PENSACOLA, FL, 32507 | US Mail (1st Class) |
| 30117 | HUNEYCUTT, LARRY EUGENE, 2906 NORTH CANNON BLVD, KANNAPOLIS, NC, 28083 | US Mail (1st Class) |
| 30117 | HUNGARIAN REFORMED CHURCH CARTERET, GENERAL COUNSEL, 175 PERSHING AVE., CARTERET, NJ, 07008 | US Mail (1st Class) |
| 30117 | HUNSINGER, DONALD, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | HUNT FOODS OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | HUNT SR, CURTIS D, 3413 WASHINGTON AVE, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 30117 | HUNT, ALICE M, 8876 LONG BEACH CIRCLE, ATLANTA, GA, 30350 | US Mail (1st Class) |
| 30117 | HUNT, CAROLYN, 110 LYNN LN, SULPHUR, LA, 70663-4031 | US Mail (1st Class) |
| 30117 | HUNT, CARRIE A, 181 CLAY BAKER RD, CLEVELAND, TN, 37311 | US Mail (1st Class) |
| 30117 | HUNT, DAVID A, 2320 TIMBERCREEK TRL, KINGWOOD, TX, 77345-2128 | US Mail (1st Class) |
| 30117 | HUNT, HASSLER & LORENZ LLP, (RE: LANE, JACK S), 100 CHERRY ST, PO BOX 1527, TERRE HAUTE, IN, 47808 | US Mail (1st Class) |
| 30117 | HUNT, JAMES L, 2800 SW 37TH TER, CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 30117 | HUNT, JAMES L, 4202 POND APPLE DR N, NAPLES, FL, 34119-8542 | US Mail (1st Class) |
| 30117 | HUNT, LAWRENCE J, 170 RIVERVIEW TRL, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 30117 | HUNT, SHELTON R, 106 ROBERTA AVE, JENNINGS, LA, 70546 | US Mail (1st Class) |
| 30117 | HUNT, THOMAS J, 922 PHILADELPHIA ST, COVINGTON, KY, 41011 | US Mail (1st Class) |
| 30117 | HUNTER ENVIRONMENTAL SCIENCES LLC, PO BOX 443, PETERBOROUGH, NH, 03458 | US Mail (1st Class) |
| 30117 | HUNTER MANN III, 606 ROBERT ST, MECHANICSBURG, PA, 17055-3458 | US Mail (1st Class) |
| 30117 | HUNTER STARBIRD, 308 4TH ST, SAUSALITO, CA, 94965-2409 | US Mail (1st Class) |
| 30117 | HUNTER, JAMES, 40 WILLOW DR APT #8-P, NEW ROCHELLE, NY, 10805 | US Mail (1st Class) |
| 30117 | HUNTER, JAN, 829 OAKDALE DRIVE, EAST ALTON,, IL, 62024 | US Mail (1st Class) |
| 30117 | HUNTER, JAN, C/O MARK C GOLDENBERG, HOPKINS GOLDENBERG, PC, 2132 PONTOON RD, GRANITE CITY, IL, 62040 | US Mail (1st Class) |
| 30117 | HUNTER, JAN, C/O MARK C GOLDENBERG, HOPKINS GOLDENBERG PC, 2132 PONTOON RD, GRANITE CITY, IL, 62040 | US Mail (1st Class) |
| 30117 | HUNTER, JAN, GOLDENBERG, MILLER, HELLER & ANTOGNOLI, P.C., MARK C. GOLDENBERG, ESQ., 2227 S. STATE ROUTE 157, P.O. BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 30117 | HUNTER, MARTIN, 5321 DUNTEACHIN DR, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 30117 | HUNTINGTON BEACH MEDICAL BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | HUNTINGTON FOAM, 1306 GEORGE ALBERT LAKE, ANDERSON, SC, 29621 | US Mail (1st Class) |
| 30117 | HUNTON & WILLIAMS, C/O BENJAMIN C ACKERLY ESQ, RIVERFRONT PLAZA EAST TOWER, 951 EAST BYRD ST, RICHMOND, VA, 23219-4074 | US Mail (1st Class) |
| 30117 | HUNTON & WILLIAMS LLP, RIVERFRONT PLAZA, EAST TOWER, RICHMOND, VA, 23219-4074 | US Mail (1st Class) |
| 30117 | HUNTS POINT INDUSTRIAL PARK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | HUNTSMAN CHEMICAL, 3040 POST OAK BLVD, HOUSTON, TX, 77056 | US Mail (1st Class) |
| 30117 | HUNTSMAN CORPORATION, 7114 NORTH LAMAR BLVD., AUSTIN, TX, 78761 | US Mail (1st Class) |
| 30117 | HUNTSMAN CORPORATION, PO BOX 65888, CHARLOTTE, NC, 28265 | US Mail (1st Class) |
| 30117 | HUNTSMAN PETROCHEMICAL CORP., 3040 POST OAK BLVD., HOUSTON, TX, 77056 | US Mail (1st Class) |
| 30117 | HURLBERT, KIRK D, 12313 RICHARD, PALOS HEIGHTS, IL, 60463 | US Mail (1st Class) |
| 30117 | HURM, NORMA J, 3168 KENTUCKY 142, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 30117 | HURMAN, JOHN C, 7900 ELIZABETH RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | HURSHEL F BAXTER, 2606 PARK AVE, ALAMOSA, CO, 81101-2088 | US Mail (1st Class) |
| 30117 | HURST, MICHAEL W, 280 WOOD RIVER LN, TALLADEGA, AL, 35160 | US Mail (1st Class) |
| 30117 | HURST, MICHAEL WILLIAM, 280 WOOD RIVER LN., TALLADEGA, AL, 35160 | US Mail (1st Class) |
| 30117 | HURST, RALPH H, 550 COOTS LK RD, ROCKMART, GA, 30153 | US Mail (1st Class) |
| 30117 | HURTUK, ROBERT J, 5319 S MEADE, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 30117 | HUSKY OIL OPERATIONS, LTD, LYLE D. GORDON, HWY 16 EAST, LLOYDMINSTER, SK, S9V 0Z8 CANADA | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | HUSS, ALBIN, JR OF PETROTECH CONSU, ALBIN HUSS, JR., 2294 WIGNER ROAD, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 30117 | HUTCHENS, WOODROW GARRISON, 154 COLUMBIA MEADOWS DRIVE, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 30117 | HUTTIG, 421 CREBLE ROAD, SELKIRK, NY, 12158 | US Mail (1st Class) |
| 30117 | HVC CORP., PO BOX 630179, CINCINNATI, OH, 45246 | US Mail (1st Class) |
| 30117 | HVC, INC, PO BOX 630179, CINCINNATI, OH, 45263-0179 | US Mail (1st Class) |
| 30117 | HVIDSTEN, GEORGE A, 33 HALL RD, CHATHAM, NJ, 07928 | US Mail (1st Class) |
| 30117 | HY LEVIN & MARTHA LEVIN JT TEN, 1530 E WINGED FOOT RD, PHOENIX, AZ, 85022-4437 | US Mail (1st Class) |
| 30117 | HYATT EQUITIES, HYATT REGENCY-655 BURRARD STREET, VANCOUVER, BC, V6C 2R7 CANADA | US Mail (1st Class) |
| 30117 | HYATT EQUITIES, HYATT REGENCY-655 BURRARD STREET, VANCOUVER, BC, V6C2R7 CANADA | US Mail (1st Class) |
| 30117 | HYATT HOTELS CORPORATION ETC, 200 JACKSON AVE PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | HYATT HOTELS CORPORATION ETC, 200 JACKSON AVE EAST, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | HYATT HOTELS CORPORATION ETC, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | HYATT, DAVID L, 12205 NORTH PERRY #326, BROOMFIELD, CO, 80020 | US Mail (1st Class) |
| 30117 | HYATT, LARRY A, 8977 N 700 W, FOUNTAINTOWN, IN, 46130 | US Mail (1st Class) |
| 30117 | HYATT, LARRY A, C/O LARRY HYATT, 8977 N 700 W, FOUNTAINTOWN, IN, 46130 | US Mail (1st Class) |
| 30117 | HYDE, JAMES R, 8202 BURNLEY RD, TOWSON, MD, 21204 | US Mail (1st Class) |
| 30117 | HYDRITE CHEMICAL CO., DRAWER 9048, 300 N. PATRICK BLVD. (53045), BROOKFIELD, WI, 53008-9048 | US Mail (1st Class) |
| 30117 | HYDRO THERMAL CORPORATION, 400 PILOT CT, WAUKESHA, WI, 53188 | US Mail (1st Class) |
| 30117 | HYGRADE PRECISION TECHNOLOGIES, 329 COOKE ST, PLAINVILLE, CT, 06062 | US Mail (1st Class) |
| 30117 | HYLAND FILTER SERVICE, 914 JACKSON ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | HYLAND, MICHAEL A, 24360 E RIVER RD #27, GROSSE ILE, MI, 48138 | US Mail (1st Class) |
| 30117 | HYMAN HENDLER & SONS, 67 WEST 38TH ST, NEW YORK, NY, 10018-5512 | US Mail (1st Class) |
| 30117 | HYMAN LEVY & PEARL LEVY JT TEN, 205-A HERITAGE HILLS, SOMERS, NY, 10589-0000 | US Mail (1st Class) |
| 30117 | HYUNDAI PETROCHEMICAL COMPANY, LIMI, 679 DAEJUK-RI, DAESAN-EUP, SEOSAN-GUN, CHUNGCHONOGNAM-DO,  SOUTH KOREA | US Mail (1st Class) |
| 30117 | I B M, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | I B SCOTT, 1984 MONTCLAIR CIRCLE, WALNUT CREEK, CA, 94596-3024 | US Mail (1st Class) |
| 30117 | I C I OF AMERICA BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | I FRED ANDERSON CUST DAVID FRED, ANDERSON UNIF GIFT MIN ACT WV, 10101 E BAY HARBOR DRIVE 706, BAY HARBOR ISLANDS, FL, 33154-1202 | US Mail (1st Class) |
| 30117 | I HATHAWAY FRANCIS IV, 719 BRYN MAWR AVE, BRYN MAWR, PA, 19010-2005 | US Mail (1st Class) |
| 30117 | I L LYONS, 6371 BERYL, ALTA LOMA, CA, 91701-3304 | US Mail (1st Class) |
| 30117 | IAIN BONFIELD, 6 ST PAULS CLOSE, EVESHAM WORS, WR11 6EY ENGLAND | US Mail (1st Class) |
| 30117 | IANNACONE (DEC), GERALD A, C/O: IANNACONE, JACQUELINE, ADMINISTRATRIX OF THE ESTATE OF GERALD A IANNACONE, 7525 NIANTIC AVE, MICCO, FL, 32976 | US Mail (1st Class) |
| 30117 | IANTHA LOUISE BAKER, 100 BAKERS LANE, PASADENA, MD, 21122-4548 | US Mail (1st Class) |
| 30117 | IBC ADVANCED TECHNOLOGIES, INC, STEVEN R. IZATT, 856 EAST UTAH VALLEY DR, PO BOX 98, AMERICAN FORK, UT, 84003 | US Mail (1st Class) |
| 30117 | IBM, 100 EAST PRATT ST, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 30117 | IBM, ATTN: ASHLEY HALLIBURTON, 100 E. PRATT ST, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 30117 | IBM BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | IBM CORPORATION, ATTN: BH SHIDELER, TWO LINCOLN CTR, 18 W140 BUTTERFIELD RD, OAKBROOK, IL, 60181-4295 | US Mail (1st Class) |
| 30117 | IBM INTELLECTUAL PROPERTY SOLUTIONS, 2707 BUTTERFIELD ROAD, OAK BROOK, IL, 60523 | US Mail (1st Class) |
| 30117 | IBM OFFICE BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | IBRAHIM BAGCI CUST JANELLE, S BAGCI UNDER CALIFORNIA UNIFORM, TRANSFERS TO MINORS ACT CT, 20658 LAUREL LOCK, KATY, TX, 77450-4914 | **US Mail (1st Class)** |
| 30117 | ICAN INC, 135 BROTHERS ROAD, EASLEY, SC, 29640 | **US Mail (1st Class)** |
| 30117 | ICAST CORPORATION, CHIEF FINANCIAL OFFICER, 78 DRAGON COURT, WOBURN, MA, 01888 | **US Mail (1st Class)** |
| 30117 | ICBO EVALUATION SERVICE INC, 5360 WORKMAN MILL ROAD, WHITTIER, CA, 90601-2298 | **US Mail (1st Class)** |
| 30117 | ICEMAKERS, INC, 909 CREEKSIDE ROAD, CHATTANOOGA, TN, 37406 | **US Mail (1st Class)** |
| 30117 | ICI AMERICAS INC, C/O W STEVE BRYANT, LOCKE LIDDELL & SAPP LLP, 600 TRAVIS ST STE 2600, HOUSTON, TX, 77002-3095 | **US Mail (1st Class)** |
| 30117 | ICI AMERICAS INC & INDOPCO, C/O W STEVEN BRYANT, LOCKE LIDDELL & SAPP LLP, 600 TRAVIS ST STE 2600, HOUSTON, TX, 77002-3095 | **US Mail (1st Class)** |
| 30117 | ICI CHEMICAL & POLYMERS LTD., THE HEATH, RUNCORN, CHESHIRE, WA7 4QF ENGLAND | **US Mail (1st Class)** |
| 30117 | ICI CHEMICALS & POLYMERS LTD, PO BOX 90, WILTON, MIDDLESBROUGH, TS90 8JE ENGLAND | **US Mail (1st Class)** |
| 30117 | ICI EXPLOSIVES USA INC., 14 LISA ROAD, SINKING SPRING, PA, 19608 | **US Mail (1st Class)** |
| 30117 | ICN DOSIMETRY SERVICE, 3300 HYLAND AVE, COSTA MESA, CA, 92626 | **US Mail (1st Class)** |
| 30117 | ICYLE SHADDEN, 4616 SUNFLOWER LANE, RUSTIC VILLAGE 1108, CHATTANOOGA, TN, 37416 | **US Mail (1st Class)** |
| 30117 | IDA BELLEZZA, BOX 1206, GILROY, CA, 95021-1206 | **US Mail (1st Class)** |
| 30117 | IDA BODINE, 222 E 17TH ST, BROOKLYN, NY, 11226-4672 | **US Mail (1st Class)** |
| 30117 | IDA E ROSENTHAL, P O BOX 772, CARTHAGE, MO, 64836-0772 | **US Mail (1st Class)** |
| 30117 | IDA GIFFIS, 278 PALM DR, ARCADIA, CA, 91007-8237 | **US Mail (1st Class)** |
| 30117 | IDA LOUIE, 19 LYCETT COURT, DALY CITY, CA, 94015 | **US Mail (1st Class)** |
| 30117 | IDA N LANDIS, C/O IDA L NEWMAN, 32086 AUBURN DR, BIRMINGHAM, MI, 48025-4229 | **US Mail (1st Class)** |
| 30117 | IDA PEREZ, 198 DOVER RD, MANHASSET, NY, 11030-3710 | **US Mail (1st Class)** |
| 30117 | IDA STUART, 503 ORCHARD LANE, BILLINGS, MT, 59101 | **US Mail (1st Class)** |
| 30117 | IDDINS, LAWRENCE A, 4719 GRIMWOOD CT, GRANITE BAY, CA, 95746 | **US Mail (1st Class)** |
| 30117 | IDEMITSU KOSAN CO, LTD, KURAO KOBAYASHI, 3-1-1 MARUNOUCHI, CHYODA WARD, TOKYO, JAPAN | **US Mail (1st Class)** |
| 30117 | IDEMITSU KOSAN CO, LTD, MUTSUO OGATA, CENTRAL RESEARCH LABS, PETROLEUM RESEARCH, 1289 KAMI-IZUMI,SOGEGAURA, CHIBA, 299-02 JAPAN | **US Mail (1st Class)** |
| 30117 | IDEMITSU KOSAN CO, LTD, MUTSUO OGATA, 3-1-1, MARUNOUCHI, CHIYODA WARD, TOKYO,  JAPAN | **US Mail (1st Class)** |
| 30117 | IDEMITSU PETROCHEMICAL CO, LTD, KAZUMASA MATSUSHIMA, 6-1, YOKOAMI 1-CHOME, SUMIDA-KU, TOKYO,  JAPAN | **US Mail (1st Class)** |
| 30117 | IDEMITSU PETROCHEMICAL CO, LTD, SHUICHI OMIYA, 6-1, YOKOAMI 1-CHOME, SUMIDA-KU, TOKYO, 108-0014 JAPAN | **US Mail (1st Class)** |
| 30117 | IDS SCHEER, INC, 1205 WESTLAKES DR.STE 270, BERWYN, PA, 19312 | **US Mail (1st Class)** |
| 30117 | IESCO, INC, 5235 B, W. 65TH ST., BEDFORD PARK, IL, 60638 | **US Mail (1st Class)** |
| 30117 | IFCO INDUSTRIAL CONT SYSTEMS, IFCO ICS- MICHIGAN, 4336 HANSEN SW, GRAND RAPIDS, MI, 49548 | **US Mail (1st Class)** |
| 30117 | IFCO INDUSTRIAL CONTAINER SYSTEMS, FORMERLY IFCO, 38125 EAGLE WAY, CHICAGO, IL, 60678-1381 | **US Mail (1st Class)** |
| 30117 | IFCO INDUSTRIAL CONTAINER SYSTEMS, | **US Mail (1st Class)** |
| 30117 | IFP NORTH AMERICA, INC, L. I. WISDOM, 100 OVERLOOK CENTER, SUITE 400, PRINCETON, NJ, 08540 | **US Mail (1st Class)** |
| 30117 | IGLTHALER, CARL R, 33 ADAMS RUSH RD, CORTLANDT MANOR, NY, 10566 | **US Mail (1st Class)** |
| 30117 | IGNATZ HRICAY, 2575 SEDGEWICK AVE, BRONX, NY, 10468-3810 | **US Mail (1st Class)** |
| 30117 | IGNATZ HRICAY & MINNIE HRICAY JT TEN, 33 ROOSEVELT AVE, LAKE HIAWATHA, NJ, 07034-2120 | **US Mail (1st Class)** |
| 30117 | IGOE, MARK, 2621 N 73RD CT, ELMWOOD PARK, IL, 60707 | **US Mail (1st Class)** |
| 30117 | IGOR UMANSKY, 21 CANISTEAR RD, STOCKHOLM, NJ, 07460 | **US Mail (1st Class)** |
| 30117 | IGOR UMANSKY & MILDRED UMANSKY JT TEN, 414 CANISTEAR RD, CLIFFWOOD LAKE, STOCKHOLM, NJ, 07460-1832 | **US Mail (1st Class)** |
| 30117 | IKON, 4780 N ORANGE BLOSSOM TRL, ORLANDO, FL, 32810-1601 | **US Mail (1st Class)** |
| 30117 | IKON DOCUMENT SERVICES, 201 S BISCAYNE BLVD, #410, MIAMI, FL, 33131 | **US Mail (1st Class)** |
| 30117 | IKON OFFICE SOLUTION MID ATLANTIC, C/O IOS CAPITAL, BANKRUPTCY ADM, PO BOX 13708, MACON, GA, 31208-3708 | **US Mail (1st Class)** |
| 30117 | IKON OFFICE SOLUTIONS, FLORIDA DISTRICT, P.O. BOX 532521, ATLANTA, GA, 30353-2521 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | IKON OFFICE SOLUTIONS, 11401 BLUEGRASS PKWY, LOUISVILLE, KY, 40299-2349 | US Mail (1st Class) |
| 30117 | IKON OFFICE SOLUTIONS, 7138 WINDSOR BLVD., BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 30117 | IKON OFFICE SOLUTIONS, FLORIDA DISTRICT, PO BOX 905923, CHARLOTTE, NC, 28290-5923 | US Mail (1st Class) |
| 30117 | ILA B THOMAS TR UA NOV 3 88, THOMAS TRUST, 10844 SIERRA NEVADA DR, PORT RICKEY, FL, 34668-0000 | US Mail (1st Class) |
| 30117 | ILENE BARCOMB FESSETTE, 37 LAKE SHORE RD, PLATTSBURCH, NY, 12901 | US Mail (1st Class) |
| 30117 | ILFORD IMAGING SWITZERLAND GMBH, ROB KERSHAW, ROUTE DE 1 ANCIENNE, PAPETERIE, MARLE 1, 1723 SWITZERLAND | US Mail (1st Class) |
| 30117 | ILFORD IMAGING UK LTD., ROB KERSHAW, TOWNE LANE, MOBBERLEY KNUTSFORD, CHESHIRE, WA1 67J1 ENGLAND | US Mail (1st Class) |
| 30117 | ILIOFF, DOUGLAS M, 1087 BUCKHORN RD, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 30117 | ILLING CO INC / HT ILLING CO, PO BOX 080017, 4200 W MONARCH PLACE, MILWAUKEE, WI, 53208 | US Mail (1st Class) |
| 30117 | ILLINOIS BLOWER INC, 750 INDUSTRIAL DRIVE, CARY, IL, 60013 | US Mail (1st Class) |
| 30117 | ILLINOIS CEMENT CO., PO BOX 442, LA SALLE, IL, 61301 | US Mail (1st Class) |
| 30117 | ILLINOIS DEPT OF REVENUE, STATE OF ILLINOIS CENTER, BANKRUPTCY BULK SALES PROBATE DIV, 100 W RANDOLPH LEVEL 7-425, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 30117 | ILLINOIS MASONIC HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ILLINOIS PROCESS EQUIPMENT INC, PO BOX 390, LISLE, IL, 60532 | US Mail (1st Class) |
| 30117 | ILONA SCHULADEN, HAUSMUEHLSTR 19, WORMS, 67551 GERMANY | US Mail (1st Class) |
| 30117 | ILSE M ALLEN, 5304 SANDRA WAY, LAKELAND, FL, 33813 | US Mail (1st Class) |
| 30117 | IMAGE INK PUBLIC RELATIONS, 2 BEARS DEN WAY, COLUMBIA, CT, 06237 | US Mail (1st Class) |
| 30117 | IMAGEMAX, 3000 DESOTO ST, MONROE, LA, 71201 | US Mail (1st Class) |
| 30117 | IMAGEWAVE CORP., POB 4504, LARGO VISTA, TX, 78645 | US Mail (1st Class) |
| 30117 | IMERYS, 100 MANSELL CT E, SUITE 300, ROSWELL, GA, 30076 | US Mail (1st Class) |
| 30117 | IMES COMPANIES, ATTN: IVAN E. IMES, 11843 MARKET PLACE AVE, SUITE A, BATON ROUGE, LA, 70816 | US Mail (1st Class) |
| 30117 | IMES ENGINEERING INC, 11843 MARKET PLACE AVE STE A, BATON ROUGE, LA, 70816 | US Mail (1st Class) |
| 30117 | IMHOF, JOHN S, 200 CROSSVINE WAY, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 30117 | IMMANUEL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | IMOGENE NELSON TR UA 03 09 90, FBO IMOGENE NELSON TRUST, 1410 DRURY LN, EMPORIA, KS, 66801-5449 | US Mail (1st Class) |
| 30117 | IMP, EJE CENTRAL LAZARO CARDENAS N 152, COL. SAN BARTOLO ATEPEHUACAN, DELEGATION GUSTAVO A., MADERO, C.P. 077300,  MEXICO | US Mail (1st Class) |
| 30117 | IMPERIAL CHEMCIAL INDUSTRIES PLC ON, 9 MILLBANK, LONDON, SW1P 3JF ENGLAND | US Mail (1st Class) |
| 30117 | IMPERIAL CHEMICAL INDUSTRIES, PO BOX 13, THE HEATH, RUNCORN, CHESHIRE, WA7 4QF ENGLAND | US Mail (1st Class) |
| 30117 | IMPERIAL COFFEE & FOOD SERVICE INC, ACCTS REC, PO BOX 20317, ATLANTA, GA, 30325 | US Mail (1st Class) |
| 30117 | IMPERIAL DISTRIBUTING, INC, DEPT. CH 10323, PALATINE, IL, 60055-0323 | US Mail (1st Class) |
| 30117 | IMPERIAL OFFICE BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | IMPERIAL OIL, PTNRSHP IMPERIAL OIL, 111 ST. CLAIR AVE, W TORONTO, ON, M5W 1K3 CANADA | US Mail (1st Class) |
| 30117 | IMPERIAL TECHNICAL SERVICES, 13647 SOUTHWEST HWY, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 30117 | IMS GROUP, INC, POBOX 31391, CHARLOTTE, NC, 28231-1391 | US Mail (1st Class) |
| 30117 | INA G MUEHLBAUER, 6 BURNHAM PL, FAIR LAWN, NJ, 07410 | US Mail (1st Class) |
| 30117 | INA G. MUEHLBAUER, 6 BURNHAM PLACE, FAIR LAWN, NJ, 07410 | US Mail (1st Class) |
| 30117 | INA SMITH, 8049 FROLIC DR, CINCINNATI, OH, 45236-2742 | US Mail (1st Class) |
| 30117 | INACOM CORP, C/O ELAINE AGEE, INACOM CORP, 13010 MORRIS RD 6TH FL, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 30117 | INCHARDI, NINA, 34 MOUNTAIN ST, PLAINFIELD, MA, 01070 | US Mail (1st Class) |
| 30117 | INCROVATO, FRANCIS H, 9109 BLAIRMOOR RD, TAMPA, FL, 33635 | US Mail (1st Class) |
| 30117 | INDELCO PLASTICS CORP, 6530 CAMBRIDGE ST, MINNEAPOLIS, MN, 55426-4484 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | INDEPENDENCE SANITARIUM, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | INDEPENDENT PACKAGING INC, 780 WASHINGTON ST, QUINCY POINT, MA, 02169-7333 | US Mail (1st Class) |
| 30117 | INDEST, THOMAS M, 12336 WARWICK AVE, BATON ROUGE, LA, 70815 | US Mail (1st Class) |
| 30117 | INDGE, DONALD S, 52 FARNHAM ST, BELMONT, MA, 02478 | US Mail (1st Class) |
| 30117 | INDIANA BELL TELEPHONE ADDITION, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | INDIANA DEPARTMENT OF REVENUE, 100 N SENATE AVE, BANKRUPTCY SECTION ROOM N-203, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 30117 | INDIANA DEPARTMENT OF REVENUE, COMPLIANCE DIVISION ROOM N203 BANKRUPTCY SECTION, 100 N SENATE AVE, INDIANAPOLIS, IN, 46204-2253 | US Mail (1st Class) |
| 30117 | INDIANA NATIONAL BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | INDUSTRIAL AIR CENTERS INC, PO BOX 9147, LOUISVILLE, KY, 40209 | US Mail (1st Class) |
| 30117 | INDUSTRIAL CHEMISTRY RES. INSTITUTE, RYDYGIERA 8, 01-793, WARSZAWA,  POLAND | US Mail (1st Class) |
| 30117 | INDUSTRIAL CHEMISTRY RES. INSTITUTE, RYDYGIERA 8, 01-793, WARSZAWA,  POLAND | US Mail (1st Class) |
| 30117 | INDUSTRIAL COMPONENTS CORP, 1101 HORIZON DR, ATCHISON, KS, 66002 | US Mail (1st Class) |
| 30117 | INDUSTRIAL COMPONENTS INC, 99 E CENTRE ST, NUTLEY, NJ, 07110 | US Mail (1st Class) |
| 30117 | INDUSTRIAL HOSE & HYDRAULICS, INC., 2450 N. POWERLINE ROAD, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 30117 | INDUSTRIAL INSTRUMENT SERVICE, CORPORATION, CORPORATION, 5643 WEST 63RD PLACE, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 30117 | INDUSTRIAL MAGNETICS, INC, PO BOX 80, BOYNE CITY, MI, 48712-0080 | US Mail (1st Class) |
| 30117 | INDUSTRIAL METER & EQUIPMENT CO INC, 1118 N MAIN STE 2I, PEARLAND, TX, 77581-2200 | US Mail (1st Class) |
| 30117 | INDUSTRIAL PRODUCTS CO., PO BOX 100216, BIRMINGHAM, AL, 35210 | US Mail (1st Class) |
| 30117 | INDUSTRIAL RUBBER & SAFETY PROD., ATTN MARK M LAUER, TWO WEST SECOND ST, TULSA, OK, 74103 | US Mail (1st Class) |
| 30117 | INDUSTRIAL SCALES & SYSTEMS, INC, 4295 CROMWELL RD., SUITE 615, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 30117 | INDUSTRIAL SCIENCE & TECHNOLOGY NET, DR. ARTHUR YANG, CYBER CENTER, 2101 PENNSYLVANIA AVE, YORK, PA, 17404 | US Mail (1st Class) |
| 30117 | INDUSTRIAL TECTONICS INC, 7222 W HURON RIVER DR, DEXTER, MI, 48130 | US Mail (1st Class) |
| 30117 | INDUSTRIAL TOWEL SUPPLY, PO BOX 8, LAUREL, MD, 20725-0008 | US Mail (1st Class) |
| 30117 | INDUSTRIAL VALVE & AUTOMATION CO, 231 SOUTH FRONTAGE ROAD UNIT 5, HINSDALE, IL, 60521 | US Mail (1st Class) |
| 30117 | INDUSTRO EQUIPMENT & SUPPLY CO., 1701 CHICKAMAUGA LOOP, PO BOX 8414, CHATTANOOGA, TN, 37411-0414 | US Mail (1st Class) |
| 30117 | INES SCUTARO, 2 LUNDY LANE, LARCHMONT, NY, 10538-2528 | US Mail (1st Class) |
| 30117 | INEZ AYALA, 2584 GIBSON ST, RIVERSIDE, CA, 92503 | US Mail (1st Class) |
| 30117 | INEZ C MCRAE, P O BOX 164, ATMORE, AL, 36504-0164 | US Mail (1st Class) |
| 30117 | INEZ D BELDEN, P O BOX 3, WARSAW, VA, 22572-0003 | US Mail (1st Class) |
| 30117 | INEZ D BRAY, 9761 MERRILL, MILLINGTON, TN, 38053-4603 | US Mail (1st Class) |
| 30117 | INEZ LOPEZ, 19 CLARK AVE, CRANSTON, RI, 02920-2401 | US Mail (1st Class) |
| 30117 | INFINEON TECHNOLOGIES AG, MUNICH,  GERMANY | US Mail (1st Class) |
| 30117 | INFORMATION EXPRESS, 3221 PORTER DRIVE, PALO ALTO, CA, 94304 | US Mail (1st Class) |
| 30117 | INFORMATIONS SYSTEMS, DEVELOPMENT, C/O B H ROBINSON, P O DRAWER X, MUSKOGEE, OK, 74402-7028 | US Mail (1st Class) |
| 30117 | INFORMIX SOFTWARE INC., 4100 BOHANNON DR., MENLO PARK, CA, 94025 | US Mail (1st Class) |
| 30117 | INFOTECH, 400-1 TOTTEN POND ROAD, WALTHAM,, MA, 02451 | US Mail (1st Class) |
| 30117 | INFOTRIEVE INC, 11755 WILSHIRE BLVD, STE 1900, LOS ANGELES, CA, 90025-1539 | US Mail (1st Class) |
| 30117 | INGA H SUHR, 212 N GARFIELD ST, LOMBARD, IL, 60148 | US Mail (1st Class) |
| 30117 | INGER S MEHRING, 2103 HILLSIDE DR, LARAMIE, WY, 82070-4837 | US Mail (1st Class) |
| 30117 | INGERSOL RAND CO, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | INGERSOLL RAND, 888 INDUSTRIAL DR, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 30117 | INGERSOLL-RAND FLUID PRODUCTS, ONE ARO CENTER, BRYAN, OH, 43506 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | INGLESBY, JR, MR ALLEN J, PO BOX 8775, GREENVILLE, SC, 29604 | US Mail (1st Class) |
| 30117 | INGRAM PLAZA COMPANY, MS MGMT ASSOC INC GEN COUNSEL, PO BOX 7033, INDIANAPOLIS, IN, 46207 | US Mail (1st Class) |
| 30117 | INGRAM, LOUIS E, 2321 ASCOTT PL, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 30117 | ININTEVEP, SA, URB. SANTA ROSA, SECTOR EL TAMBOR, LOS TEQUES, EDO. MIRANDA, CARACAS 1070-A,  VENEZUELA | US Mail (1st Class) |
| 30117 | INITIAL SECURITY, ATTN SHERRY YOUNGMAN, 3355 CHERRY RDG STE 200, SAN ANTONIO, TX, 78230 | US Mail (1st Class) |
| 30117 | INKJET INC, 11111 INKJET WAY, WILLIS, TX, 77378 | US Mail (1st Class) |
| 30117 | INKTOMI CORPORATION, 4100 EAST THIRD AVE, FOSTER CITY, CA, 94404 | US Mail (1st Class) |
| 30117 | INLANDER BROTHERS, INC, 7701 SOUTH CLAREMONT AVE., CHICAGO, IL, 60620-5889 | US Mail (1st Class) |
| 30117 | INN AT HARVARD, THE, 1201 MASSACHUSETTS AVE, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 30117 | INNESS (DEC), JOHN, C/O: INNESS, DAVID, EXECUTOR OF THE ESTATE OF JOHN INNESS, 73 DEERHAVEN LANE, GARDINER, NY, 12525 | US Mail (1st Class) |
| 30117 | INNOTECH, LLC, 3077 E. 98TH ST, INDIANAPOLIS, IN, 46280 | US Mail (1st Class) |
| 30117 | INNOVATIVE SYSTEMS, 2960 W. RYAN ROAD, FRANKLIN, WI, 53132 | US Mail (1st Class) |
| 30117 | INNOVATIVE SYSTEMS, INC, | US Mail (1st Class) |
| 30117 | INORGANIC VENTURES, INC, 195 LEHIGH AVE., SUITE 4, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 30117 | INS. CO. OF NORTH AMERICA AND OTHER, MAJOR CLAIMS DEPT., CIGNA PROPERTY & CASUALTY INS. COS., 1601 CHESTNUT ST, PO BOX 7716, PHILADELPHIA, PA, 19192-2195 | US Mail (1st Class) |
| 30117 | INSIGHT, PO BOX 78825, PHOENIX, AZ, 85062-8825 | US Mail (1st Class) |
| 30117 | INSITE SERVICES, 9245 RESEDA BLVD. #PMB446, NORTHRIDGE, CA, 91324 | US Mail (1st Class) |
| 30117 | INSTALLATION DESIGN & SERVICES INC, PO BOX 296, CONYERS, GA, 30012 | US Mail (1st Class) |
| 30117 | INSTITUT FRANCAIS DU PETROLE, H. BOURDIN, 1 ET 4, AVE, DE BOIS-PREAU, RUELL-MALMAISON, CEDEX, 92852 FRANCE | US Mail (1st Class) |
| 30117 | INSTITUTO MEXICANO DEL PETROLEO, EJE CENTRAL LAZARO CARDENAS, MEXICO D.F., 07730 MEXICO | US Mail (1st Class) |
| 30117 | INSTITUTO MEXICANO DEL PETROLEO, EJE CENTRAL LAZARO CARDENAS, MEXICO D.F.,  MEXICO | US Mail (1st Class) |
| 30117 | INSTITUTO MEXICANO DEL PETROLEO, FRANCISCO BARNE DE CASTRO, EJE CENTRAL LAZARO, CARDENAS N 152, COL. SAN BARTOLO, ATEPEHAUCAN, 07730 MEXICO | US Mail (1st Class) |
| 30117 | INSTITUTO MEXICANO DEL PETROLEO, ING. OSCAR BERMUDEZ MENDIZABAL, EJE CENTRAL LAZARO, CARDENAS N 152, APARTADO POSTAL 14-805, 07730 MEXICO | US Mail (1st Class) |
| 30117 | INSTITUTO MEXICANO DEL PETROLEO, ING. OSCAR BERMUDEZ MENDIZABAL, SUBDIRECCION DE TRANSFORMACION IND., EJE CENTRAL LAZARO CARDENAS N 152, MADERO, DELEGACION GUSTAVO A., 07730 MEXICO | US Mail (1st Class) |
| 30117 | INSTITUTO MEXICANO DEL PETROLEO, JOSE LUIS CANO D., EJE CENTRAL LAZARO CARDENAS N 152, COL. SAN BARTOLO ATEPEHUC, 07730 MEXICO | US Mail (1st Class) |
| 30117 | INSTITUTO MEXICANO DEL PETROLEO, OSCAR BERMUDEZ MENDIZABAL, SUBDIRECCION DE, TRANSFORMACION INDUSTRIAL, ELE CENTRAL LAZARO, DELEGACION, CARDENAS NO 152, 07730 MEXICO | US Mail (1st Class) |
| 30117 | INSTITUTO MEXICANO DEL PETROLEO, VICTOR M SANCHEZ, EJE CENTRAL LAZARO, CARDENAS N 152 C.P., 077030 MEXICO | US Mail (1st Class) |
| 30117 | INSTITUTO MEXICANO DEL PETROLEO, VICTOR M. ALCERRECA SANCHEZ, EJE CENTRAL CARDENAS, N 152, MEXICO, C.P. 07730 MEXICO | US Mail (1st Class) |
| 30117 | INSTRUMENT ASSOCIATES INC, C/O THE CONTINENTAL INSURANCE COMPANY, ATTN: JANICE PORRETTA, PO BOX 905, MONMOUTH JUNCTION, NJ, 08852-0905 | US Mail (1st Class) |
| 30117 | INSTRUMENTS SA, INC (JOBIN, NATIONAL WESTMINSTER BANK, PO BOX 11669, NEWARK, NJ, 07101-4669 | US Mail (1st Class) |
| 30117 | INSTRUMENTS SA, JOBIN YVON EMISSION, 3880 PARK AVE, EDISON, NJ, 08820-3012 | US Mail (1st Class) |
| 30117 | INSULATED CONCRETE CORP, 27 LEEMOND ST, WILBRAHM, MA, 01095 | US Mail (1st Class) |
| 30117 | INTEGRATED PROCESS SOLUTIONS, 1200 N. HARGER ST., STE. 419, OAK BROOK, IL, 60523 | US Mail (1st Class) |
| 30117 | INTEGRATED TRADE SYSTEMS INC., 2500 CITYWEST BLVD, HOUSTON, TX, 77042-3000 | US Mail (1st Class) |
| 30117 | INTEGRATED TRADE SYSTEMS, INC, RAMON GUERRERO PRESIDENT/CEO, AVENIDA MARINA NACIONAL, N 329, COLONIA HUASTECA, D.F. 11311 MEXICO | US Mail (1st Class) |
| 30117 | INTEL CORPORATION, 2200 MISSION COLLEGE BLVD., SANTA CLARA, CA, 95052-8119 | US Mail (1st Class) |
| 30117 | INTELLUTION, FOXBOROUGH, MA, 02035 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | INTELLUTION, | US Mail (1st Class) |
| 30117 | INTERCON CARTAGE, PO BOX 24, BEDFORD PARK, IL, 60499-0024 | US Mail (1st Class) |
| 30117 | INTERNATIONAL AIR FILTER INC, 413 W UNIVERSITY, ARLINGTON HEIGHTS, IL, 60004 | US Mail (1st Class) |
| 30117 | INTERNATIONAL BUSINESS DIRECTO, 10200 NW 25TH ST SUITE A-115, MIAMI, FL, 33172 | US Mail (1st Class) |
| 30117 | INTERNATIONAL CHEMICAL WORKERS, UNION, C/O LARRY MCKELVEY, 1659 W MARKET ST, AKRON, OH, 44313-7003 | US Mail (1st Class) |
| 30117 | INTERNATIONAL CONCRESS ON POLYMERS, IN CONCRETE, DAVID FOWLER, PH.D, 1 UNIVERSITY STATION C1755, AUSTIN, TX, 78712-0277 | US Mail (1st Class) |
| 30117 | INTERNATIONAL EQUIPMENT CO., PO BOX 3170, BOSTON, MA, 02241 | US Mail (1st Class) |
| 30117 | INTERNATIONAL FIBER CO, 50 BRIDGE ST, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 30117 | INTERNATIONAL MAINTENANCE CO LLC, C/O KIRK A PATRICK III, PO BOX 3656, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 30117 | INTERNATIONAL MAINTENANCE CORP, DIV OF TURNER INDUSTRIES, PO BOX 2599, SULPHUR, LA, 70664-2599 | US Mail (1st Class) |
| 30117 | INTERNATIONAL MAINTENANCE CORP, PO BOX 2599, SULPHUR,, LA, 70664-2599 | US Mail (1st Class) |
| 30117 | INTERNATIONAL PAPER - SEYMOUR, PO BOX 464, SEYMOUR, IN, 47274 | US Mail (1st Class) |
| 30117 | INTERNATIONAL PAPER - TIFTON, PO BOX 100804, TIFTON, GA, 30384 | US Mail (1st Class) |
| 30117 | INTERNATIONAL PAPER CO, C/O BANK ONE-DEPT. 905251, 806 TYVOLA ROAD, SUITE 108, CHARLOTTE, NC, 28217 | US Mail (1st Class) |
| 30117 | INTERNATIONAL PAPER COMPANY, 206 GARFIELD AVE, MENASHA, WI, 54952 | US Mail (1st Class) |
| 30117 | INTERNATIONAL PAPER COMPANY, NY, | US Mail (1st Class) |
| 30117 | INTERNATIONAL PAPER, CHARLES GAGLIA, JR., 1422 LONG MEADOW ROAD, TUXEDO, NY, 10987 | US Mail (1st Class) |
| 30117 | INTERNATIONAL PAPER-HANFORD, 10801IONIA LANE, HANFORD, CA, 93230 | US Mail (1st Class) |
| 30117 | INTERNATIONAL PINE PRODUCTS, AV. SAN JUAN 691, BUENOS AIRES,  ARGENTINA | US Mail (1st Class) |
| 30117 | INTERNATIONAL PROTECTIVE COATING CO, HANKIN MANAGEMENT COMPANY, PO BOX 26767, ELKINS PARK, PA, 19027 | US Mail (1st Class) |
| 30117 | INTERNATIONAL PROTECTIVE COATINGS CORP, PO BOX 4128, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 30117 | INTERNATIONAL U A W, ATT ART MILLER, 8000 E JEFFERSON AVE, DETROIT, MI, 48214-3963 | US Mail (1st Class) |
| 30117 | INTERNATJIONAL PAPER - HAZELTON, PO BOX 642140, PITTSBURGH, PA, 15264 | US Mail (1st Class) |
| 30117 | INTERNET LABS INC, 82 BETHANY RD SUITE 8, HAZLET, NJ, 07730 | US Mail (1st Class) |
| 30117 | INTERTEK TESTING SERVICES NA INC, PO BOX 70571, CHICAGO, IL, 60673-0571 | US Mail (1st Class) |
| 30117 | INTEVEP, SA, FRANZO MARRUFFO, LOS TEQUES, EDO. MIRANDA, APDO. 76343, CARACAS, 1070A VENEZUELA | US Mail (1st Class) |
| 30117 | INTEVEP, SA, NELSON MARINEZ, URB. SANTA ROSA, SECTOR, EL TAMBOR, LOS TEQUES, EDO. MIRANDA, CARACAS, 1070-A VENEZUELA | US Mail (1st Class) |
| 30117 | INTEVEP, SA, NELSON PABLO MARTINEZ, URB SANTA ROSA, SECTOR EL TAMBOR, LOS TEQUES, EDO. MIRANDA, CARACAS, 1070-A VENEZUELA | US Mail (1st Class) |
| 30117 | INTEX PLASTICS CORP, C/O CHRISTOPHER MADDUX, JAMES W O`MARA, PHELPS DUNBAR LLP, PO BOX 23066, JACKSON, MS, 39225-3066 | US Mail (1st Class) |
| 30117 | INTEX PLASTICS CORP., 4130 SANTA FE AVE, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 30117 | INTL BROTHERHOOD OF BOILERMAKERS, FORGERS AND HELPERS, LOCAL 727, ATTN: GLEN DAVIS, PRES, 5525 US 60 E, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | INTL CHEMICAL WORKERS UNION, LOCAL 952, C/O WILLIAM ARSENAULT, 15 TANGUAY AVE STE 107, NASHUA, NH, 03063-1738 | US Mail (1st Class) |
| 30117 | INTL SCIENCE AND TECHNOLOGY ASSOCI, 551 WEST LANCASTER AVE, SUITE 212, HAVERFORD, PA, 19041 | US Mail (1st Class) |
| 30117 | INTL. BUSINESS DIRECTORIES, 10200 NW 25TH ST., STE.A-113, MIAMI, FL, 33172 | US Mail (1st Class) |
| 30117 | INTRANSCO INC, PO BOX 239, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 30117 | INVESTEC TAIWAN LTD., 13/14 FL., 147 CHIEN KUO N. ROAD, TAIPEI,  TAIWAN | US Mail (1st Class) |
| 30117 | INVESTMENT CASTING(USE 315511), 8150 N. CENTRAL EXPWY.-SUITE M1008, DALLAS, TX, 75206-1602 | US Mail (1st Class) |
| 30117 | INVESTMENT TOWER JOB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | INVINCIBLE AIRFLOW SYSTEMS, PO BOX 502389, SAINT LOUIS, MO, 63150-2389 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | INWOOD INVESTMENT CLUB, C/O WILLIAM LENIHAN- PRESIDENT, 861 BEDFORD RD GOLDSTEIN BLDG, PLEASANTVILLE, NY, 10570-2700 | US Mail (1st Class) |
| 30117 | IOIMO, RICHARD, 3 MAIDEN LN, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |
| 30117 | IOS CAPITAL, PO BOX 740540, ATLANTA, GA, 30374-0540 | US Mail (1st Class) |
| 30117 | IOS CAPITAL, PO BOX 740540, ATLANTA, GA, 30374 | US Mail (1st Class) |
| 30117 | IOS CAPITAL, DALLAS, TX, | US Mail (1st Class) |
| 30117 | IOS CAPITAL, BANKRUPTCY ADMIN, PO BOX 13708, MACON, GA, 31208-3708 | US Mail (1st Class) |
| 30117 | IOVINO, ANTHONY JOSEPH, 5501 SNOWSHOE MINE RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | IOVINO, JANE, 5501 SNOWSHOE MINE RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | IOVINO, JOSEPH LOUIS, 5501 SNOWSHOE MINE RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | IOVINO, NICHOLAS C, 7639 VIENNA LN, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 30117 | I-PAK/INDEPENDENT PACKAGING INC, PO BOX 845568, BOSTON, MA, 02284-5568 | US Mail (1st Class) |
| 30117 | IPL PRODUCTS LTD, 10 FORBES ROAD, NORTHBORO, MA, 01532 | US Mail (1st Class) |
| 30117 | IPOWER DISTRIBUTION GROUP OF OHIO, 9000 WESSEX PLACE, STE. 200, LOUISVILLE, KY, 40222 | US Mail (1st Class) |
| 30117 | IPSCO INC, ROLLING MILL BLDG-PO BOX 1670, REGINA, SK, S4P 3V7 CANADA | US Mail (1st Class) |
| 30117 | IPSCO INC, ERW MILL BLDG, 6735 75TH STREET, EDMONTON, AB, T6E 0T3 CANADA | US Mail (1st Class) |
| 30117 | IRA A BEAL JR, 3985 NEAL RD, PARADISE, CA, 95969-5740 | US Mail (1st Class) |
| 30117 | IRA ANTIN, 21-23 ROUTE 10, SUCCASUNNA, NJ, 07876-1723 | US Mail (1st Class) |
| 30117 | IRA HOROWITZ & ANN HOROWITZ JT TEN, 2815 NW 21 AVENUE, GAINESVLE, FL, 32605-3735 | US Mail (1st Class) |
| 30117 | IRA SHAW & JUDITH SHAW JT TEN, 29 FLETCHER RD APT B, MONSEY, NY, 10952-3231 | US Mail (1st Class) |
| 30117 | IRA WEINRYB, PO BOX 131, GWYNEDD VALLEY, PA, 19437-0131 | US Mail (1st Class) |
| 30117 | IRBY, ALVIN, 262 LANDFORD RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | IRENE A HULL SCHULER, 1718 S 13 ST, BURLINGTON, IA, 52601 | US Mail (1st Class) |
| 30117 | IRENE BADER, 1143 BLACKWELL DR, FAIRFIELD, OH, 45014-2918 | US Mail (1st Class) |
| 30117 | IRENE BOHNENSTIEHL TR UA, NOV 10 92 THE IRENE ANNA, BOHNENSTIEHL TRUST, 811 RIVER ACRES, TECUMSEH, MI, 49286-1142 | US Mail (1st Class) |
| 30117 | IRENE BROWNE, 9348 MORNINGSIDE CT, BAKERSFIELD, CA, 93306-9798 | US Mail (1st Class) |
| 30117 | IRENE CHANZES, 129 DYER AVE, SWANWYCK ESTATES, NEW CASTLE, DE, 19720-2052 | US Mail (1st Class) |
| 30117 | IRENE DAVIS BALL, C/O F FENWICK, 4910 MASS AVE NW 215, WASHINGTON, DC, 20016-0000 | US Mail (1st Class) |
| 30117 | IRENE E HANSON CUST, GARY W HANSON, UNIF GIFT MIN ACT OR, 131 MURREY LOOP, TOLEDO, OR, 97391-9607 | US Mail (1st Class) |
| 30117 | IRENE L SLATER, PO BOX 498, EUREKA, MT, 59917 | US Mail (1st Class) |
| 30117 | IRENE M ALKIM, 8001 SO GREEN ST, CHICAGO, IL, 60620-2546 | US Mail (1st Class) |
| 30117 | IRENE M LIND & KAREN M LIND JT TEN, 1505 HOSMER ST, JOLIET, IL, 60435-4045 | US Mail (1st Class) |
| 30117 | IRENE M LIND & KENNETH K LIND JT TEN, 1505 HOSMER ST, JOLIET, IL, 60435-4045 | US Mail (1st Class) |
| 30117 | IRENE M SLAPKE & ROBERT J SLAPKE, TR UA JUL 1 93, IRENE M SLAPKE FAMILY LIVING TR, 7008 WEST WINDSOR, NORRIDGE, IL, 60706 | US Mail (1st Class) |
| 30117 | IRENE P JENSEN, 23 MILL ST, WOBURN, MA, 01801-3312 | US Mail (1st Class) |
| 30117 | IRENE SMOKOSKA TR UA APR 17 97, IRENE SMOKOSKA REVOCABLE LIVING TRUST, 1535 CHERBONEAU 13, DETROIT, MI, 48207-2843 | US Mail (1st Class) |
| 30117 | IRENE STANKIEWICZ, 333 OAK AVE, SHARON HILL, PA, 19079-1213 | US Mail (1st Class) |
| 30117 | IRENE TIRONE, 2458 LEIGHTON ST, FORT LEE, NJ, 07024-3929 | US Mail (1st Class) |
| 30117 | IRINA BOR, 5326 1-2 FOUNTAIN AVE, LOS ANGELES, CA, 90029-0000 | US Mail (1st Class) |
| 30117 | IRIS B AILIN-PYZIK & ALBERT J PYZIK JT TEN, 3673 GOOSE LANE, GRANVILLE, OH, 43023-9668 | US Mail (1st Class) |
| 30117 | IRIS GIBNEY, 23 AVENUE C, LODI, NJ, 07644-1815 | US Mail (1st Class) |
| 30117 | IRIS LEE VINSON, 1612 BUDWOOD DRIVE, RALEIGH, NC, 27609-3567 | US Mail (1st Class) |
| 30117 | IRMA A ERICKSON, 7 KISSAM LN, GLEN HEAD, NY, 11545 | US Mail (1st Class) |
| 30117 | IRMA A HAUG, 1451 EBERHART AVE, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 30117 | IRMA GONZALEZ, 60 2G GILL LA, ISELIN, NJ, 08830-0000 | US Mail (1st Class) |
| 30117 | IRMA J ONEY, C/O IRMA J ASHLEY, 1605 B PACIFIC RUN CT, PMB 71 BOX 262, SAN DIEGO, CA, 92143 | US Mail (1st Class) |
| 30117 | IRMA JANOVICS, 4827 W BALMORAL, CHICAGO, IL, 60630-1503 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | IRMA M BUCHELE, ATTN CHARLENE I BIERLY, 10629 SE WOODRING ROAD, OVERBROOK, KS, 66524-9471 | US Mail (1st Class) |
| 30117 | IRON AGE CORP., PO BOX 1449, PITTSBURGH, PA, 15230-1449 | US Mail (1st Class) |
| 30117 | IRON AGE CORPORATION, PO BOX 1449, PITTSBURGH, PA, 15230-1449 | US Mail (1st Class) |
| 30117 | IRON MOUNTAIN INC, C/O D&B/RMS BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 30117 | IRON MOUNTAIN RECORDS MANAGEMENT, C/O D&B BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 30117 | IRON MOUNTAIN/SAFESITE INC, DEPT # 497, PO BOX 60709, LOS ANGELES, CA, 90060-0709 | US Mail (1st Class) |
| 30117 | IRONPEDDLERS PARTS DIV INC., 3504 ROCKY RIVER ROAD N, MONROE, NC, 28110 | US Mail (1st Class) |
| 30117 | IRVIN J FUMAGALLI &, MARY E FUMAGALLI TR UA MAR 11 98, THE FUMAGALLI FAMILY TRUST, 301 GRANT AVE, PETRALUMA, CA, 94952-0000 | US Mail (1st Class) |
| 30117 | IRVIN W PFALZGRAF, 631 EDGEWOOD AVENUE SW, MASSILLON, OH, 44646 | US Mail (1st Class) |
| 30117 | IRVIN, ROBERT A, 197 LAKE SOMERSET DR, MARIETTA, GA, 30064 | US Mail (1st Class) |
| 30117 | IRVINE, BRUCE CHAMBERLI, 3563 CANYON WAY, SALT LAKE CITY, UT, 84106 | US Mail (1st Class) |
| 30117 | IRVINE, ROBERT L (INTERNATIONAL EN, ROBERT L. IRVINE, 11918 WESTGATE CIRCLE, OVERLAND PARK, KS, 66213-2219 | US Mail (1st Class) |
| 30117 | IRVING B COOPER JR, P O BOX 416 E, EAST FALMOUTH, MA, 02536-0416 | US Mail (1st Class) |
| 30117 | IRVING B EMPLE, PO BOX 1748, BANGOR, ME, 04402-1748 | US Mail (1st Class) |
| 30117 | IRVING FISHMAN & MADELINE, FISHMAN JT TEN, 28 HICKORY RD, NEW HYDE PARK, NY, 11040-2326 | US Mail (1st Class) |
| 30117 | IRVING GOODMAN, 22 FARWELL AVE, HYDE PK, MA, 02136-4004 | US Mail (1st Class) |
| 30117 | IRVING I HELD JR, 4716 MONUMENT AVE, RICHMOND, VA, 23230-3727 | US Mail (1st Class) |
| 30117 | IRVING I SPIVAK & MICHELE SPIVAK JT TEN, HASHACHAR ST 39/13, HOD HASHARON, 45325 ISRAEL | US Mail (1st Class) |
| 30117 | IRVING LEFTOFF TR UA OCT 23 80, THE HELENE S BROTMAN LIVING TRUST, 901 FULTON AVE, MONTEREY PARK, CA, 91755-4005 | US Mail (1st Class) |
| 30117 | IRVING LICHTER & BEATRICE LICHTER JT TEN, 20031 WATERS EDGE DR BOX 10, BOCA RATON, FL, 33434-3575 | US Mail (1st Class) |
| 30117 | IRVING NEWHOUSE CUST, ROBERT D NEWHOUSE, UNIF GIFT MIN ACT NY, 75 WEST END AVENUE, NEW YORK, NY, 10023-7885 | US Mail (1st Class) |
| 30117 | IRVING OIL LIMITED, REFINING DIVISI, ANNE M. SOPER, PO BOX 1260, ST. JOHN, N.B., NB, E2L 4H6 CANADA | US Mail (1st Class) |
| 30117 | IRVING SCHIFFMAN CUST JORDAN, SCHIFFMAN UNIF GIFT MIN ACT NY, 388 ELM DR, SEARINGTOWN, NY, 11576-3013 | US Mail (1st Class) |
| 30117 | IRVING SHAFFER AS TRUSTEE SHAFFER REALTY NOMINEE, TRUST & OF THE BIM INVESTMENT, C/O VICTOR BASS ESQ, BURNS & LEVINSON LLP, 125 SUMMER ST, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30117 | IRVING STARR, 1112 SUMMIT CIRCLE DR, ROCHESTER, NY, 14618-3953 | US Mail (1st Class) |
| 30117 | IRVING T SCHWARTZ, 430 CAMINO REAL AVE, EL PASO, TX, 79922-2045 | US Mail (1st Class) |
| 30117 | IRVING W GLATER & PHYLLIS A GLATER JT TEN, 277 NORTH QUAKER LANE, WEST HARTFORD, CT, 06119-1036 | US Mail (1st Class) |
| 30117 | IRVING W OSBORNE, 9 GARRY LN, LAFAYETTE, NJ, 07848 | US Mail (1st Class) |
| 30117 | IRVING, RALPH E, 299 CONESVILLE RD, GILBOA, NY, 12076-3342 | US Mail (1st Class) |
| 30117 | IRWIN GOODMAN, 1420 KEW AVE, HEWLETT, NY, 11557-1413 | US Mail (1st Class) |
| 30117 | IRWIN JACK SHIFFER, 407 WATERVILLE STREET, RALEIGH, NC, 27603-2081 | US Mail (1st Class) |
| 30117 | IRWIN LANCE THORNTON, 11441 S STELLING RD, CUPERTINO, CA, 95014-5024 | US Mail (1st Class) |
| 30117 | IRWIN ROSE AS CUSTODIAN FOR, RYAN JASON ROSE UNDER THE NEW, JERSEY UNIFORM TRANSFERS TO MINORS ACT, 241 PINE BLVD, MEDFORD, NJ, 08055-3410 | US Mail (1st Class) |
| 30117 | ISAAC NEWTON MITCHELL, 12 MELROSE COURT, JACKSONVILLE, IL, 62650-2617 | US Mail (1st Class) |
| 30117 | ISAAC PARKER CROWTHER, SPRING VALLEY RD, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 30117 | ISABEL JONES, 21 FAIRLAWN ST, RYE, NY, 10580 | US Mail (1st Class) |
| 30117 | ISABEL PEARSON TTEE, 7337 W ODGEN AVE, LYONS, IL, 60534 | US Mail (1st Class) |
| 30117 | ISABEL WILLIAMS, 3430 TIFFINTOWN ROAD, VICKSBURG, MS, 39183-1536 | US Mail (1st Class) |
| 30117 | ISABELLA J DE GEORGE, 16 HALE CT, METUCHEN, NJ, 08840-1631 | US Mail (1st Class) |
| 30117 | ISABELLE O WILLIAMS, 209 TWO WILLIAMS 16G, ST CROIX, VI, 00840-0209 | US Mail (1st Class) |
| 30117 | ISADORE FOGEL, 210 AVE ONE, ATTICA, IN, 47918 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ISBM-PENN STATE UNIVERSITY, 402 BUSINESS ADMINISTATION BLDG, UNIVERSITY PARK, PA, 16802-3004 | US Mail (1st Class) |
| 30117 | ISCO INC, ATTN: VICKI BENNE, 4700 SUPERIOR ST, LINCOLN, NE, 68504 | US Mail (1st Class) |
| 30117 | ISIDOR L GORDON, 175 E 74 STREET APT 19B, NEW YORK, NY, 10021-3210 | US Mail (1st Class) |
| 30117 | ISIDRO T GUTIERREZ & LUPE GUTIERREZ JT TEN, 1633 CRESTVIEW CIRCLE, SAN LUIS OBISPO, CA, 93401-6015 | US Mail (1st Class) |
| 30117 | ISO CAPITAL, PO BOX 740540, ATLANTA, GA, 30374-0540 | US Mail (1st Class) |
| 30117 | ISP TECHNOLOGIES INC, 1361 ALPS RD BLDG 8 3RD FL, ATTN DOUGLAS WATHNE, WAYNE, NJ, 07470 | US Mail (1st Class) |
| 30117 | ISTRE, FRED B, 410 FRED ISTRE RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | ITC INC., 6 NORTH PARK DRIVE, SUITE 105, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30117 | ITC, INC, 409 JOPPA ROAD, TOWSON, MD, 21286 | US Mail (1st Class) |
| 30117 | ITC, INC, ITC BLDG, 405 E. JOPPA ROAD, BALTIMORE, MD, 21284 | US Mail (1st Class) |
| 30117 | ITC, INC, PETER F. OSTERCHRIST, ITC BLDG, 405 EAST JOPPA ROAD, BALTIMORE, MD, 21284 | US Mail (1st Class) |
| 30117 | ITMA T CIA, LTD, PO BOX 17-11-4929, AV. 6 DE DICIEMBRE 5330 Y PORTETE, QUITO,  ECUADOR | US Mail (1st Class) |
| 30117 | ITMA T CIA, LTD, MATHIAS T. AMACHER, PO BOX 17-11-4929, AV 6 DE DICIEMBRE, 5330Y PORTETE, QUITO,  ECUADOR | US Mail (1st Class) |
| 30117 | ITS / CALEB BRETT, C/O SUSAN HINDS-BRENNER, 1114 SEACO AVE, DEAR PARK, TX, 77536 | US Mail (1st Class) |
| 30117 | ITS OAK RIDGE, PO BOX 6018, OAK RIDGE, TN, 37830 | US Mail (1st Class) |
| 30117 | ITT INDUSTRIES, SHARED SERVICES, 2881 E BAYARD ST, SENECA FALLS, NY, 13148 | US Mail (1st Class) |
| 30117 | IUPUI SCHOOL OF DENTISTRY ORAL HEALTH RE, 415 LANSING ST, INDIANAPOLIS, IN, 46202 | US Mail (1st Class) |
| 30117 | IVAL D BOLENBAUGH, 1732 39TH ST, ALLEGAN, MI, 49010 | US Mail (1st Class) |
| 30117 | IVAN JACOBS, 20 SCOTT AVE, N BABYLON, NY, 11703-5107 | US Mail (1st Class) |
| 30117 | IVAN JOHN AXTELL, 65 AXTELL ROAD, MASONVILLE, NY, 13804-2039 | US Mail (1st Class) |
| 30117 | IVAN MAHOVLIC, 1240 HIGHLAND RD, MONONGAHELA, PA, 15063 | US Mail (1st Class) |
| 30117 | IVAN MRAKOVCIC, 85-03 114TH ST, RICHMOND HILL, NY, 11418 | US Mail (1st Class) |
| 30117 | IVAN P DIANKOFF, 6424 BAKMAN AVENUE, NOTH HOLLYWOOD, CA, 91606 | US Mail (1st Class) |
| 30117 | IVAN POWELL, 4490 WINTERS DR, FLINT, MI, 48506 | US Mail (1st Class) |
| 30117 | IVAN STILES, 1585 STATE RD, PHOENIXVILLE, PA, 19460 | US Mail (1st Class) |
| 30117 | IVC INDUSTRIAL COATINGS, INC, MARK A. HEWITT, PO BOX 18163, INDIANAPOLIS, IN, 46218 | US Mail (1st Class) |
| 30117 | IVER WORMAS, 4628 HAMPSHIRE AVENUE NORTH, MINNEAPOILIS, MN, 55428 | US Mail (1st Class) |
| 30117 | IVES EQUIPMENT CORP, 601 CROTON RD, KING OF PRUSSIA, PA, 19406 | US Mail (1st Class) |
| 30117 | IVEX PACKAGING CORPORATION, RICHARD KAROWE, 421 SOUTH UNION ST, TROY, OH, 45373 | US Mail (1st Class) |
| 30117 | IVEY, ALMA T, 7309 MCCORMACK DR, HIXSON, TN, 37343 | US Mail (1st Class) |
| 30117 | IVINS, TAMMY KAY, 1708 SNOWSHOE ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | IVY C STEIN, 915 EAST 7TH ST APT 6D, BROOKLYN, NY, 11230-2734 | US Mail (1st Class) |
| 30117 | IVY DAGEN, 5806 S BISHOP, CHICAGO, IL, 60636 | US Mail (1st Class) |
| 30117 | IZQUIERDO, EDWARD T, 8104 SILVER FOX CIR, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 30117 | J & A SALES INC, 20W267 101ST ST UNIT D, LEMONT, IL, 60439 | US Mail (1st Class) |
| 30117 | J & B TIRE SERVICE, PO BOX 8672, DEERFIELD BEACH, FL, 33443 | US Mail (1st Class) |
| 30117 | J & F ENTERPRISES INC., MR. JERRY PEARLMAN, 838 WOODACRES ROAD, SANTA MONICA, CA, 90402 | US Mail (1st Class) |
| 30117 | J & J INDUSTRIAL SUPPLY INC, P O BOX 110174, PO BOX 110174, 113 E CENTRE ST, NUTLEY, NJ, 07110 | US Mail (1st Class) |
| 30117 | J & J RENTALS, ATTN: RICH SHADLE, 10822 COURTHOUSE ROAD, FREDERICKSBURG, VA, 22407 | US Mail (1st Class) |
| 30117 | J & R WATERBLASTING SERVICE LLC, 3210 DAVIESS ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | J A BELANGER, 1567 MADRID DR, VISTA, CA, 92083-5010 | US Mail (1st Class) |
| 30117 | J A SPARKS, 6969 SW TIERRA DEL MAR RD, BEAVERTON, OR, 97007-5171 | US Mail (1st Class) |
| 30117 | J ANDREW & LEEANN FOSTER, 5549 PROSPECT LN, LERNA, IL, 62440 | US Mail (1st Class) |
| 30117 | J ANDREW IGRAS, 4383 N RIDGE RD, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 30117 | J B INDUSTRIES INC, C/O ALEX L DIXON, 304 CHURCH ST, PO BOX 1027, LAGRANGE, GA, 30241 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | J B THOMAS HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | J BERRY GARRETT, P O BOX 763, FOUNTAIN INN, SC, 29644-0763 | **US Mail (1st Class)** |
| 30117 | J C MANN, 8555 S LEWIS 19-C, TULSA, OK, 74137-1218 | **US Mail (1st Class)** |
| 30117 | J C O NEAL JR & GLORIA L O NEAL JT TEN, 2341 N CRYSTAL LAKE DR, LAKELAND, FL, 33801-6571 | **US Mail (1st Class)** |
| 30117 | J C PHILLIPS, 358 MERRIVALE LN, SPARTANBURG, SC, 29301-5363 | **US Mail (1st Class)** |
| 30117 | J C SIMS & GLADYS SIMS JT TEN, 4809 W SOLANO DR SO, GLENDALE, AZ, 85301-6125 | **US Mail (1st Class)** |
| 30117 | J CARL PARSONS, 560 SHELLHOUSE RD, CHATHAM, VA, 24531 | **US Mail (1st Class)** |
| 30117 | J CHANDLER SMITH JR, 8508 WESTFORD RD, LUTHVLE TIMO, MD, 21093-3931 | **US Mail (1st Class)** |
| 30117 | J CLEVE GATCHEL, 720 E MARKET ST, LOUISVILLE, KY, 40202-1008 | **US Mail (1st Class)** |
| 30117 | J D MCLAIN, 8415 BANDRIDGE, LA PORTE, TX, 77571-3624 | **US Mail (1st Class)** |
| 30117 | J DONALD CARONA JR ATTORNEY PC, (RE: HAYES, ROBERT J), 1009 W GREEN AVE, ORANGE, TX, 77630 | **US Mail (1st Class)** |
| 30117 | J DONALD HENYON, 12528 WOODRIDGE LANE, HIGHLAND, MD, 20777-9564 | **US Mail (1st Class)** |
| 30117 | J DOUGLAS DODDS & DOROTHY P DODDS JT TEN, 23 MT VIEW DR, WILLLSBORO, NY, 12996-3707 | **US Mail (1st Class)** |
| 30117 | J E ROBERTSON, BOX 964, GRAHAM, TX, 76450-0964 | **US Mail (1st Class)** |
| 30117 | J EARL EPSTEIN & HELEN, MEDOFF & RICHARD MEDOFF TR UA OCT 25 82, WALTER MEDOFF TRUST, 1515 MARKET ST 15 FL, PHILADELPHIA, PA, 19102-1921 | **US Mail (1st Class)** |
| 30117 | J EDWARD ZAWATSON, 757 SEQUOIA WOODS PL, CONCORD, CA, 94518 | **US Mail (1st Class)** |
| 30117 | J F DURAN, 16 HIGHLAND ST, WOBURN, MA, 01801 | **US Mail (1st Class)** |
| 30117 | J GREGORY BURG, 1603 MASSACHUSETTS ST, LAWRENCE, KS, 66044-4255 | **US Mail (1st Class)** |
| 30117 | J HARVARD CO, 3418 E MARDAN DR, LONG GROVE, IL, 60047 | **US Mail (1st Class)** |
| 30117 | J J INVESTMENT CLUB, BOX 1275, KEYSER, WV, 26726-1275 | **US Mail (1st Class)** |
| 30117 | J J KELLER & ASSOCIATES INC, PO BOX 548, NEENAH, WI, 54957 | **US Mail (1st Class)** |
| 30117 | J J KELLER & ASSOCIATES, INC, 3003 W. BREEZEWOOD LANE, NEENAH, WI, 54957 | **US Mail (1st Class)** |
| 30117 | J J KELLER & ASSOCIATES, INC, 3003 W BREEZEWOOD LANE, NEENAH, WI, 54957 | **US Mail (1st Class)** |
| 30117 | J L ROGERS & CALLCOTT ENGINEER, PO BOX 5655, GREENVILLE, SC, 29606 | **US Mail (1st Class)** |
| 30117 | J LESTICIAN WAREHOUSE, INC, ATTN: JACK LESTICIAN, 500 BREUNIG AVE, TRENTON, NJ, 08638 | **US Mail (1st Class)** |
| 30117 | J LUCAS MCFARLAND, 2138 GROVE ST, DENVER, CO, 80211 | **US Mail (1st Class)** |
| 30117 | J LYNN MEEKS DETHLEFSEN, 6738 EASTRIDGE DR 106, DALLAS, TX, 75231-7014 | **US Mail (1st Class)** |
| 30117 | J M PIKARSKY, 47 MYSTIC ST APT 8-B, ARLINGTON, MA, 02474-1126 | **US Mail (1st Class)** |
| 30117 | J MARTIN NORRIS, 16608 CHICKEN DINNER RD, CALWELL, ID, 83607-9332 | **US Mail (1st Class)** |
| 30117 | J N GHIA CUST, GREGORY GHIA, UNIF GIFT MIN ACT NC, 805 CHURCHILL DR, CHAPEL HILL, NC, 27514-3006 | **US Mail (1st Class)** |
| 30117 | J OWEN FLYNN & LORETTO FLYNN JT TEN, 722 HIGH HAMPTON, ST LOUIS, MO, 63124-1018 | **US Mail (1st Class)** |
| 30117 | J P WALLACE, 48 N ATKINSON ST, NEWBURYPORT, MA, 01950-3724 | **US Mail (1st Class)** |
| 30117 | J PATRICK NICHOLSON & SHEILA M NICHOLSON JT TEN, 2025 RICHMOND RD, TOLEDO, OH, 43607-1573 | **US Mail (1st Class)** |
| 30117 | J PEYTON DOUB, PO BOX 449, KEEDYSVILLE, MD, 21756-0449 | **US Mail (1st Class)** |
| 30117 | J R ENERGY INC, PO BOX 158, PORTAGE, IN, 46368 | **US Mail (1st Class)** |
| 30117 | J R MARSHALL, 5540 TRAIL SIDE DR, YORBA LINDA, CA, 92687-2460 | **US Mail (1st Class)** |
| 30117 | J RALPH MCLEOD, 4056 MYERWOOD LANE, DALLAS, TX, 75244-7333 | **US Mail (1st Class)** |
| 30117 | J ROBERT CURTIS, 104 W SLIFER, PROTAGE, WI, 53901-1127 | **US Mail (1st Class)** |
| 30117 | J ROBERT SEGUR, 180 SPRINGBROOK DR, CORNELIA, GA, 30531 | **US Mail (1st Class)** |
| 30117 | J RONALD PARRISH, (RE: FAIRLEY, ELIZA), 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30117 | J RONALD PARRISH, SAKALARIOS, ANTHONY, (RE: FERGUSON, ANTHONY), 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30117 | J RONALD PARRISH, SAKALARIOS, ANTHONY, (RE: FAULKNER, ROSIE L), 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30117 | J RONALD PARRISH, SAKALARIOS, ANTHONY, (RE: MCLEOD, SHARON), 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30117 | J RONALD PARRISH, SAKALARIOS, ANTHONY, (RE: FAIRLEY, MISSOURI), 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | J RONALD PARRISH, SAKALARIOS, ANTHONY, (RE: LEE, REGIONALD D), 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30117 | J RONALD PARRISH, SAKALARIOS, ANTHONY, (RE: FAIRLEY, ORA), 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30117 | J RONALD PARRISH, SAKALARIOS, ANTHONY, (RE: FAIRLEY, NADINE), 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30117 | J RONALD PARRISH, SAKALARIOS, ANTHONY, (RE: ROBERTS, LOUISE), 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30117 | J SMITH HARRISON JR, 704 E SPRINGS RD, COLUMBIA, SC, 29223-7030 | US Mail (1st Class) |
| 30117 | J STEVEN PLANTE, 1009 GRANDVIEW AVE, DULUTH, MN, 55812 | US Mail (1st Class) |
| 30117 | J T AHEARN & ALICE J AHEARN JT TEN, 85 SPRING LAKE GARDENS CT, SPRING LAKE, NJ, 07762-2525 | US Mail (1st Class) |
| 30117 | J THADDEUS ELDREDGE, 1038 MAIN ST, CHATHAM, MA, 02633 | US Mail (1st Class) |
| 30117 | J THOMAS COLEMAN JR, 726 EAST 46TH ST, SAVANNAH, GA, 31405-2442 | US Mail (1st Class) |
| 30117 | J THOMAS DILGER JR, P O BOX 866667, PLANO, TX, 75086-6667 | US Mail (1st Class) |
| 30117 | J V R MILLIKEN & W B DIXON & M K, MILLIKEN TR THE ROGER MILLIKEN TRUST 20 UA JAN 55, WILMINGTON TRUST CO, 1100 NORTH MARKET STREET, WILMINGTON, DE, 19890-0001 | US Mail (1st Class) |
| 30117 | J V R MILLIKEN & W B DIXON & M K, MILLIKEN TR UA JAN 19 55, THE ROGER MILLIKEN TRUST 13, WILMINGTON TRUST CO, 1100 NORTH MARKET STREET, WILMINGTON, DE, 19890-0001 | US Mail (1st Class) |
| 30117 | J V R MILLIKEN & W B DIXON & M K, MILLIKEN TR UA JAN 19 55, THE ROGER MILLIKEN TRUST 8, WILMINGTON TRUST CO, 1100 NORTH MARKET STREET, WILMINGTON, DE, 19890-0001 | US Mail (1st Class) |
| 30117 | J V R MILLIKEN & W B DIXON & M K, MILLIKEN TR UA JAN 19 55, THE ROGER MILLIKEN TRUST 7, WILMINGTON TRUST CO, 1100 NORTH MARKET STREET, WILMINGTON, DE, 19890-0001 | US Mail (1st Class) |
| 30117 | J V R MILLIKEN & W B DIXON & M K, MILLIKEN TR UA JAN 19 55, THE ROGER MILLIKEN TRUST 15, WILMINGTON TRUST CO, 1100 NORTH MARKET STREET, WILMINGTON, DE, 19890-0001 | US Mail (1st Class) |
| 30117 | J V R MILLIKEN & W B DIXON & M K, MILLIKEN TR UA JAN 19 55, THE ROGER MILLIKEN TRUST 17, WILMINGTON TRUST CO, 1100 NORTH MARKET STREET, WILMINGTON, DE, 19890-0001 | US Mail (1st Class) |
| 30117 | J V R MILLIKEN & W B DIXON & M K, MILLIKEN TR THE ROGER MILLIKEN TRUST 11 UA JAN 55, WILMINGTON TRUST CO, 1100 NORTH MARKET STREET, WILMINGTON, DE, 19890-0001 | US Mail (1st Class) |
| 30117 | J V R MILLIKEN & W B DIXON & M K, MILLIKEN TR UA JAN 19 55, THE ROGER MILLIKEN TRUST 10, WILMINGTON TRUST CO, 1100 NORTH MARKET STREET, WILMINGTON, DE, 19890-0001 | US Mail (1st Class) |
| 30117 | J W ALEXANDER, 6205 DAKOTA CIR, HUNTSVILLE, AL, 35810 | US Mail (1st Class) |
| 30117 | J WALLACE TUCKERMAN TR UA, APR 13 04 THE J WALLACE, TUCKERMAN REVOCABLE TRUST, 928 THE RIALTO, VENICE, FL, 34285 | US Mail (1st Class) |
| 30117 | J WALTORS, 1716 10TH AVE, TUSCALLOSA, AL, 35401 | US Mail (1st Class) |
| 30117 | J WILSON STOUT III & BARBARA B STOUT JT TEN, 3521 RIDGEWOOD DR, PITTSBURGH, PA, 15235-5231 | US Mail (1st Class) |
| 30117 | J&J BODIES TRIALERS, SOMERSET WELDING & STEEL, PO BOX 107, SOMERSET, PA, 15501 | US Mail (1st Class) |
| 30117 | J&J MANUFACTURING CO, PO BOX 6295, BEAUMONT, TX, 77725 | US Mail (1st Class) |
| 30117 | J&L FASTENERS, 6944 PARRISH AVE., HAMMOND, IN, 46323 | US Mail (1st Class) |
| 30117 | J. C. CUNNINGHAM, BOX 6242, ROCHESTER, MN, 55901 | US Mail (1st Class) |
| 30117 | J. CRUZ, 10834 GREEN BAY, CHICAGO, IL, 60617 | US Mail (1st Class) |
| 30117 | J. E. BUSH, 2142 TOSCA LANE, DALLAS, TX, 75224 | US Mail (1st Class) |
| 30117 | J. LESTICIAN WAREHOUSE INC., 500 BREUNIG AVE, TRENTON, NJ, 08638 | US Mail (1st Class) |
| 30117 | J. LESTICIAN WHSE, 500 BREUNIG AVE, TRENTON, NJ, 08638 | US Mail (1st Class) |
| 30117 | J. MICHAEL TEAGARDEN, BOX 170, 128 MAIN ST, CLAYSVILLE, PA, 15373 | US Mail (1st Class) |
| 30117 | J. P. ALLEN, 6122 EMMA AVENUE, ST. LOUIS, MO, 63136 | US Mail (1st Class) |
| 30117 | J. QUINLIN, 199 GROVE ST., LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 30117 | J. R. SMOSNA, 676 FOLLETT RUN ROAD, WARREN, PA, 16365 | US Mail (1st Class) |
| 30117 | J. S. GUERIN, 455 BERRY STREET, SAN FRANCISCO, CA, 94107 | US Mail (1st Class) |
| 30117 | J. S. GUERIN, 510 TOWNSEND STREET, SAN FRANCISCO, CA, 94103 | US Mail (1st Class) |
| 30117 | J. W. CARTHAGE, 4170 NORTH 1ST STREET, MILWAUKEE, WI, 53212 | US Mail (1st Class) |
| 30117 | J. W. YOUNG CONTRACTING INC., 4255 SHANDANDOAH AVE., ST. LOUIS, MO, 63110 | US Mail (1st Class) |
| 30117 | J. WILLIAM DAVIS, 30 WOODCREST AVE. NE, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 30117 | J.C. SUMMERS & ASSOCIATES, 1750 HUBER ROAD, CHARLESTON, WV, 25314-2220 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | J.E. GRAMBLING BUILDING SUPPLY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | J.T. ROBERTSON - SOUTHERN COATING & CHEM, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | JA HARDIN BENEFICIARY OF DEC CREDITOR, C/O J A HARDIN, 2701 REGENCY OAKS BLVD APT 206, CLEARWATER, FL, 33759 | US Mail (1st Class) |
| 30117 | JA HARDIN BENEFICIARY OF DEC CREDITOR, 2701 REGENCY OAKS BLVD APT 206, CLEARWATER, FL, 33759 | US Mail (1st Class) |
| 30117 | JABLONSKI, JOYCE, 218 WASHINGTON ST, NORTHVALE, NJ, 07647 | US Mail (1st Class) |
| 30117 | JABLONSKI, NEAL T, 4265 S 90TH ST, GREENFIELD, WI, 53228 | US Mail (1st Class) |
| 30117 | JACHIMOWICZ, FELEK, 36 CYPRESS ST, BROOKLINE, MA, 02445 | US Mail (1st Class) |
| 30117 | JACK & KARI MALOUGHNEY, 805 14TH STREET, HAURE, MT, 59501 | US Mail (1st Class) |
| 30117 | JACK & MARY JO CAMPBELL, PO BOX 8300, PORT ORCHARD, WA, 98366 | US Mail (1st Class) |
| 30117 | JACK A STEVENS, 3055 WINSTON DR, SAGINAW, MI, 48603 | US Mail (1st Class) |
| 30117 | JACK ADAMSON, 21997 E CROOKED LK RD, NASHWAUK, MN, 55769 | US Mail (1st Class) |
| 30117 | JACK B BRYAN JR, 28 STEVER DR, BINGHAMTON, NY, 13901-1249 | US Mail (1st Class) |
| 30117 | JACK B HOFF, 201 EAST ORCHARD ST BOX 147, WEST MANCHESTER, OH, 45382-0147 | US Mail (1st Class) |
| 30117 | JACK B LITFIN, 340 9TH STREET, PO BOX 431, WALNUT GROVE, MN, 56180 | US Mail (1st Class) |
| 30117 | JACK BACHMAN, 127 PEARL ST, CINCINNATI, OH, 45215-3217 | US Mail (1st Class) |
| 30117 | JACK BEDUSA & KATE BEDUSA JT TEN, BOX 2476, WESTPORT, CT, 06880-0476 | US Mail (1st Class) |
| 30117 | JACK BINETTI JR, 294 MILE SQUARE RD #2, YONKERS, NY, 10701 | US Mail (1st Class) |
| 30117 | JACK BUSH, 6055 W ALEXANDRIA, MIDDLETON, OH, 45042 | US Mail (1st Class) |
| 30117 | JACK C MC CLEARY, 1707 NE WOODRIDGE LANE, BEND, OR, 97701-5847 | US Mail (1st Class) |
| 30117 | JACK C WIMBERLY & MILDRED M, WIMBERLY JT TEN, 109 RICHWOOD DR, HATTIESBURG, MS, 39402-2222 | US Mail (1st Class) |
| 30117 | JACK D BROWN, 349 W STATE POB 166, STERLING, MI, 48659 | US Mail (1st Class) |
| 30117 | JACK D HEFLEY, 9920 EAST 28TH PLACE, TULSA, OK, 74129-4423 | US Mail (1st Class) |
| 30117 | JACK D. HUDE, 3580 CONCERTO DRIVE, CINCINNATI, OH, 45241 | US Mail (1st Class) |
| 30117 | JACK E HANSON, S 10569 CHIPPEWA RD, NELSON, WI, 54756 | US Mail (1st Class) |
| 30117 | JACK E MCGEE & LAURA J MCGEE JT TEN, 53 THOMPSON ST, MAYNARD, MA, 01754-1723 | US Mail (1st Class) |
| 30117 | JACK ERICKSEN, 1218 TAYLOR ST, JOLIET, IL, 60435 | US Mail (1st Class) |
| 30117 | JACK ERICKSON, 967 NEILL AVE, BRONX, NY, 10462-3024 | US Mail (1st Class) |
| 30117 | JACK FOGEL CUST, JOEL BEN ZION FOGEL, UNIF GIFT MIN ACT NY, 6 ORCHARD HILL DRIVE, MONSEY, NY, 10952-1503 | US Mail (1st Class) |
| 30117 | JACK FRANK CUST, SHARON FRANK, UNIF GIFT MIN ACT NY, C/O FRNAK PAINTING CO, 14 BERGEN ST, BROOKLYN, NY, 11201-6302 | US Mail (1st Class) |
| 30117 | JACK GITTLE & GUSSIE GITTLE JT TEN, 37 JOHN ST, EAST HANOVER, NJ, 07936-1311 | US Mail (1st Class) |
| 30117 | JACK GLASS, 124 GOVERNORS RD, PONTE VEDRA, FL, 32082-3948 | US Mail (1st Class) |
| 30117 | JACK GOLDMAN, 701 GERALD CT, BROOKLYN, NY, 11235-5164 | US Mail (1st Class) |
| 30117 | JACK GRAY, 501 W ALUMINUM ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 30117 | JACK L & MARGRET A BERG, 4624 CTY RD 54 NE, LONGVILLE, MN, 56655 | US Mail (1st Class) |
| 30117 | JACK L KNIOLA & JANET M KNIOLA JT TEN, 4775 N 1100 WEST, MICHIGAN CITY, IN, 46360-9439 | US Mail (1st Class) |
| 30117 | JACK LEISZ, 7394 S SHADY SIDE DR, BLOOMINGTON, IN, 47401 | US Mail (1st Class) |
| 30117 | JACK M & CECILE E SMILEY, 16191 18 AVE SW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 30117 | JACK M HAAS TR UA MAR 14 89, THE JACK M HAAS FAMILY TRUST, 19872 WATERVIEW LANE, HUNTINGTON BEACH, CA, 92648-3050 | US Mail (1st Class) |
| 30117 | JACK M. FORTUNATO, 173 HAVERHILL STREET, READING, MA, 01867 | US Mail (1st Class) |
| 30117 | JACK MARFIO, 15125 YORKLEIGH DR, LANSING, MI, 48906 | US Mail (1st Class) |
| 30117 | JACK MCGEE, 53 THOMPSON ST, MAYNARD, MA, 01754-1723 | US Mail (1st Class) |
| 30117 | JACK MEIER, 3148 LOOKOUT CIRCLE, CINCINNATI, OH, 45208 | US Mail (1st Class) |
| 30117 | JACK P BRICKMAN & BENJAMIN GOLDBERG TEN COM, P O BOX 952, CHARLESTON, SC, 29402-0952 | US Mail (1st Class) |
| 30117 | JACK PRUETT, 8101 EVERGREEN DR, LITTLE ROCK, AR, 72227-5915 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | JACK R & MARILYN SUE TAYLOR, 1548 NORTH 11ST STREET, CAMBRIDGE, OH, 43725 | US Mail (1st Class) |
| 30117 | JACK R WETTERICH, 7478 BRIDGETOWN RD, CINCINNATI, OH, 45248 | US Mail (1st Class) |
| 30117 | JACK RAMEY, 6991 ELKHORN CRK, ELKHORN CITY, KY, 41522 | US Mail (1st Class) |
| 30117 | JACK S FEDERAN, 634 TURNEY RD APT 407, BEDFORD, OH, 44146-3337 | US Mail (1st Class) |
| 30117 | JACK S SPERO, 10009 WALNUT DR, KANSAS CITY, MO, 64114-4400 | US Mail (1st Class) |
| 30117 | JACK SKORA, 126 THORTON STREET, MANCHESTER, NH, 03102 | US Mail (1st Class) |
| 30117 | JACK SLEIVICKI, E21108 HWY Z, ANEIVA, WI, 54408 | US Mail (1st Class) |
| 30117 | JACK V MORRIS, 821 SANDY RIDGE RD, DOYLESTOWN, PA, 18901-2430 | US Mail (1st Class) |
| 30117 | JACK VAN CREVELD & ELLEN L, VAN CREVELD TR UA 7 26 95, VAN CREVELD REVOC TRUST, 2304 CORONET BLVE, BELMONT, CA, 94002-1623 | US Mail (1st Class) |
| 30117 | JACK W BELL, 1303 N DIVISON ST, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 30117 | JACK W SARGENT, 100 INDEPENDENCE PLACE, TYLER, TX, 75703-1310 | US Mail (1st Class) |
| 30117 | JACK W VAN SICKLE & BONNIE A VAN SICKLE JT TEN, 1133 W 35TH STREET NORTH, WICKITA, KS, 67204-3907 | US Mail (1st Class) |
| 30117 | JACK W WESTON, 20222 BURTON RD, SACKETS HARBOR, NY, 13685 | US Mail (1st Class) |
| 30117 | JACKIE GATES, 21 FAIRFIELD ROAD, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 30117 | JACKIE MARIE VAUGHAN, 5 MAYBELLE ST, CARTERSVILLE, GA, 30120 | US Mail (1st Class) |
| 30117 | JACKO EQUIPMENT CORP, POBOX 482, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 30117 | JACKSON & KAROLE TURNER, 6623 PASEO BLVD, KANSAS CITY, MO, 64132 | US Mail (1st Class) |
| 30117 | JACKSON JR, JOHN R, 8312 STREAMWOOD DR, BALTIMORE, MD, 21208 | US Mail (1st Class) |
| 30117 | JACKSON NATIONAL LIFE, TR IRA 03 31 03, FBO GLADYS ANN DANIELS, 3300 RESIDENTIAL DRIVE, EDEN, MD, 21822-2233 | US Mail (1st Class) |
| 30117 | JACKSON PIERRE, 3910 SECOR AVE, BRONX, NY, 10466 | US Mail (1st Class) |
| 30117 | JACKSON R HIBBERT, PO BOX 468, DENNISPORT, MA, 02639 | US Mail (1st Class) |
| 30117 | JACKSON, BETTY J, 6034 M CORBELLO RD, LAKE CHARLES, LA, 70615 | US Mail (1st Class) |
| 30117 | JACKSON, BILLY W, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | JACKSON, CHIQUITA, 5813 WAYCROSS RD, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 30117 | JACKSON, JOHN B, 1844 SEVENHILLS DR, CINCINNATI, OH, 45240 | US Mail (1st Class) |
| 30117 | JACKSON, JOSEPH, C/O: SHACKELFORD, STEPHEN L, 3010 LAKELAND COVE STE P, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30117 | JACKSON, TERRY L, 214 HONEYSUCKLE TR, SALLEY, SC, 29137 | US Mail (1st Class) |
| 30117 | JACKSON, WILLADEAN, 5632 E US HWY 150, HARDINSBURG, IN, 47125 | US Mail (1st Class) |
| 30117 | JACOB F WEBER & KATHERINE S WEBER JT TEN, 209 KINGSLAND TERR, S ORANGE, NJ, 07079-1456 | US Mail (1st Class) |
| 30117 | JACOB H BROWN, 1367 W CALLE PAISANO, NOGALES, AZ, 85621-2402 | US Mail (1st Class) |
| 30117 | JACOB R LARSEN, PO BOX 3583, OLDTOWN, ID, 83822 | US Mail (1st Class) |
| 30117 | JACOB W. WAGNER, 35801 W 52ND STREET, BURLINGTON, WI, 53105 | US Mail (1st Class) |
| 30117 | JACOBBERGER MICALLEY & ASSOCIATES LLC, PO BOX 202093, MINNEAPOLIS, MN, 55420-7093 | US Mail (1st Class) |
| 30117 | JACOBS & CRUMPLAR PA, (RE: SLAUGHTER, DAVID), ATTN ROBERT JACOBS ESQ, 2 E 7TH ST PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30117 | JACOBS, CARLOS D, POB 14796, LONG BEACH, CA, 90853 | US Mail (1st Class) |
| 30117 | JACOBSON, JAY, 121 HIGHLAND RD, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 30117 | JACOBY, RICHARD W, 4840 VRANA LN, RACINE, WI, 53405 | US Mail (1st Class) |
| 30117 | JACQUELENE NIGHTINGALE, 1011 MANOR DR, RENO, NV, 89509-2523 | US Mail (1st Class) |
| 30117 | JACQUELINE C STEWART, 1263 WESTWOOD BLVD, LOS ANGELES, CA, 90024-4811 | US Mail (1st Class) |
| 30117 | JACQUELINE INEZ HARRINGTON, 7554 N BURLINGTON AVE, PORTLAND, OR, 97203-3747 | US Mail (1st Class) |
| 30117 | JACQUELINE KAHN, C/O JACQUELINE MAST, 94 RACKLEFF ST, PORTLAND, ME, 04103-3054 | US Mail (1st Class) |
| 30117 | JACQUELINE L PALMER, 83 FAIRVIEW AVE, VERONA, NJ, 07044-1317 | US Mail (1st Class) |
| 30117 | JACQUELINE MIKES, 2129 ELM ST 203, DUNEDIN, FL, 34698-5658 | US Mail (1st Class) |
| 30117 | JACQUELINE PAYNE, 50511 CR388, GRAND JUNCTION, MI, 49056 | US Mail (1st Class) |
| 30117 | JACQUELINE QUINN SMITH, TR UA JAN 2 97, JACQUELINE QUINN SMITH TRUST, 7608 19TH AVE NW, BRADENTON, FL, 34209-9525 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JACQUELINE R STEGNER, 10749 SAMISH ISLAND RD, BOW, WA, 98232 | US Mail (1st Class) |
| 30117 | JACQUELINE ROSS, 3811 KIRBY DR, GREENSBORO, NC, 27403-1025 | US Mail (1st Class) |
| 30117 | JACQUELINE RUZICH, 11 CARLSON ST, LITTLE FERRY, NJ, 07643-1701 | US Mail (1st Class) |
| 30117 | JACQUELINE WELMAKER, 701 MONTARA, #248, BARSTOW, CA, 92311 | US Mail (1st Class) |
| 30117 | JACQUELYN A FELTON & JAMES R FELTON JT TEN, 6801 S LA GRANGE RD UNIT E19, HODGKINS, IL, 60525-4841 | US Mail (1st Class) |
| 30117 | JACQUELYN BRASSELL, 410 FIELDSTONE TER, WYCKOFF, NJ, 07481-3504 | US Mail (1st Class) |
| 30117 | JACQUELYN E ETLING, 9106 SADDLEBROOK, ST LOUIS, MO, 63126-2919 | US Mail (1st Class) |
| 30117 | JACQUELYN J SOUTHWICK & WILLIAM A, SOUTHWICK JT TEN, 2288 WILEY ST, PORT CHARLOTTE, FL, 33952 | US Mail (1st Class) |
| 30117 | JACQUELYN M WEAVER, #11 N PARK ST, CAMBRIDGE, NY, 12816 | US Mail (1st Class) |
| 30117 | JACQUELYNN A GREEN EX UW GEORGE, H PIKE, 939 STATE ROUTE 303, STREETSBORO, OH, 44241 | US Mail (1st Class) |
| 30117 | JACQUES MAICAS, 493 PERRY MILLES RD, CHAMPLAIN, NY, 12919 | US Mail (1st Class) |
| 30117 | JACQUI HAMER, 8 ROMSEY CLOSE, LANGLEY SLOUGH, BERKS, SL3 8PE ENGLAND | US Mail (1st Class) |
| 30117 | JAEGER, RICHARD J, W9095 SAWMILL RD, BLANCHARDVILLE, WI, 53516 | US Mail (1st Class) |
| 30117 | JAENKE, PAUL, 12771 DEODAR AVE, DESERT HOT SPRING, CA, 92240 | US Mail (1st Class) |
| 30117 | JAENKE, PAUL ALEX, 12771 DEODAR AVE, DESERT HOT SPRINGS, CA, 92240 | US Mail (1st Class) |
| 30117 | JAETZOLD, CALVIN J, 1524 LINDA LN, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | JAGNEAUX SR, LAWRENCE A, 7530 CHOUPIQUE RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | JAHANT, CHARLES T, 1620 BLUE FOREST DR, PROSPER, TX, 75078 | US Mail (1st Class) |
| 30117 | JAIME A ERNST CUST, JAIME F ERNST, UNIF GIFT MIN ACT ILL, 826 14TH ST, PERU, IL, 61354-1810 | US Mail (1st Class) |
| 30117 | JAIME O CHUA, 72 11 51 ST DRIVE, WOODSIDE, NY, 11377-7613 | US Mail (1st Class) |
| 30117 | JAIME R PENEYRA & LILIA PENEYRA JT TEN, 2055 S SAVIERS RD, OXNARD, CA, 93033-3652 | US Mail (1st Class) |
| 30117 | JAKOB & ANNA RIFFL, 5 LISA CT, TRENTON, NJ, 08690-3924 | US Mail (1st Class) |
| 30117 | JAKSINA (DEC), JOHN, C/O: JAKSINA, VERONICA, EXECUTRIX OF THE ESTATE OF JOHN JAKSINA, 5104 ANCHORAGE AVE, EL PASO, TX, 79924-3343 | US Mail (1st Class) |
| 30117 | JAMAL HAMDAR, 7712 W 157TH ST, ORLAND PARK, IL, 60462-5058 | US Mail (1st Class) |
| 30117 | JAMES & AIDA SALERNO, 7 ELM AVENUE, HAZLET, NJ, 07730 | US Mail (1st Class) |
| 30117 | JAMES & ALICE COWAN, 87 VERNON STREET, GREENFIELD, MA, 01301 | US Mail (1st Class) |
| 30117 | JAMES & AMY COPPEDGE, PO BOX 68972, OAK GROVE, OR, 97268 | US Mail (1st Class) |
| 30117 | JAMES & CHARLOTTE MITCH, 26999 ARMADA RDG, RICHMOND, MI, 48062 | US Mail (1st Class) |
| 30117 | JAMES & DEBRA TARASIEVICH, 5870 N INDIAN RD, CHICAGO, IL, 60646 | US Mail (1st Class) |
| 30117 | JAMES & DORIS MCMURCHIE, 2538 JEFFERSON STREET NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 30117 | JAMES & GLORIA HUESKE, 320 ELK DR, COTTAGE GROVE, OR, 97424 | US Mail (1st Class) |
| 30117 | JAMES & JEANETTE FAUST, PO BOX 134, DOWNINGTON, PA, 19335 | US Mail (1st Class) |
| 30117 | JAMES & LISA NIGHTINGALE, 9304 55TH AVE NE, MARYSVILLE, WA, 98270 | US Mail (1st Class) |
| 30117 | JAMES & PATRICIA MALOY, 1525 CO RD 1325 E, CARMI, IL, 62821 | US Mail (1st Class) |
| 30117 | JAMES & PEGGY FRAZIER, 3962 KEMP RD, BEAVERCREEK, OH, 45431 | US Mail (1st Class) |
| 30117 | JAMES & ROSA TOLBERT, 1102 HIGHSIDE ST, GREENWOOD, SC, 29646 | US Mail (1st Class) |
| 30117 | JAMES & SHARON WATKINS, 506 E PIKE ST, ATTICA, IN, 47918 | US Mail (1st Class) |
| 30117 | JAMES & SHIRLEY LOWE, 108 KASSING AVE, FAIRVIEW HEIGHTS, IL, 62208 | US Mail (1st Class) |
| 30117 | JAMES & SUSAN FINCH, 7430 E BENSON HWY, TUCSON, AZ, 85756 | US Mail (1st Class) |
| 30117 | JAMES & TRISTAN PARSONS, 151 BRYANT RD, CUMMINGTON, MA, 01026 | US Mail (1st Class) |
| 30117 | JAMES & TYCENA MOSS, 916 SW 3RD ST, DELRAY BEACH, FL, 33444 | US Mail (1st Class) |
| 30117 | JAMES A & CAROL SCHLOESSER, 331 MAIN ST, STEWART, MN, 55385 | US Mail (1st Class) |
| 30117 | JAMES A & EUNICE JOAN BUNKOFSKE, 1706 COTTAGE LANE, CEDAR FALLS, IA, 50613 | US Mail (1st Class) |
| 30117 | JAMES A & THERESA A DEWITT, 119 RUTHELLEN RD, BELLINGHAM, MA, 02019 | US Mail (1st Class) |
| 30117 | JAMES A ALBRIGHT, PO BOX 279, BRISTOL, ME, 04539-0279 | US Mail (1st Class) |
| 30117 | JAMES A BRECKENRIDGE TR, HERMILDA J LISTEMAN REV TRUST UA AUG 30, 515 OLIVE STREET SUITE 1101, ST LOUIS, MO, 63101-1836 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JAMES A CALTA, 5127 E 119TH ST, CLEVELAND, OH, 44125-2870 | US Mail (1st Class) |
| 30117 | JAMES A CRAMER & MARGARET A CRAMER JT TEN, 12463 DOUGLAS WAY, MARYSVILLE, CA, 95901-9538 | US Mail (1st Class) |
| 30117 | JAMES A DAVID JR & DONNA DALE DAVIS, 5564 COAL BANK ROAD, ORRVILLE, OH, 44667 | US Mail (1st Class) |
| 30117 | JAMES A DIPPEL, 2732 S TRUCKEE ST, AURORA, CO, 80013-2174 | US Mail (1st Class) |
| 30117 | JAMES A FREE & DORITA L FREE JT TEN, 508 SPUR RD, GREENSBORO, NC, 27406-8918 | US Mail (1st Class) |
| 30117 | JAMES A GRACE, 795 BOURLAND RD, ELDORADO, IL, 62930-3358 | US Mail (1st Class) |
| 30117 | JAMES A GREENE, 21 WILLOWBROOK DR, PARKERSBURG, WV, 26104 | US Mail (1st Class) |
| 30117 | JAMES A HULME, BOX 460, INGLESIDE, TX, 78362-0460 | US Mail (1st Class) |
| 30117 | JAMES A LEE, 10 KILSYTH RD 1, BROOKLINE, MA, 02146 | US Mail (1st Class) |
| 30117 | JAMES A LUDWIG, 7096 DRYER RD, VICTOR, NY, 14564 | US Mail (1st Class) |
| 30117 | JAMES A MIRABITO CUST, ANNE S MIRABITO, UNIF GIFT MIN ACT NY, 36 TERRACE DR, BINGHAMTON, NY, 13905-1524 | US Mail (1st Class) |
| 30117 | JAMES A MONTGOMERY, 58 OCEAN AVE, AMITYVILLE, NY, 11701-3611 | US Mail (1st Class) |
| 30117 | JAMES A REGAN, BOX 446 BORAH P O, BOISE, ID, 83701-0446 | US Mail (1st Class) |
| 30117 | JAMES A ROTH & DEANNA L ROTH JT TEN, 12904 S MASON AVE, PALOS HEIGHT, IL, 60463-2347 | US Mail (1st Class) |
| 30117 | JAMES A SHOOP, 3904 CHESTNUT STREET, CAMP HILL, PA, 17011 | US Mail (1st Class) |
| 30117 | JAMES A STEWART & MERCEDES R STEWART JT TEN, 404 PANTHER TRAIL, MONONA, WI, 53716-3142 | US Mail (1st Class) |
| 30117 | JAMES A. BREMER, 3744 MERRICK, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 30117 | JAMES ALEXANDER JR., BOX 345, LAUREL, MD, 20725 | US Mail (1st Class) |
| 30117 | JAMES AMUNDSEN, 1103 W NASSAU DR, PEORIA, IL, 61615-1380 | US Mail (1st Class) |
| 30117 | JAMES AND DORIS MCMURCHIE, 2538 JEFFERSON ST. NE, MINNEAPOLIS, MN, 55418-1416 | US Mail (1st Class) |
| 30117 | JAMES ANGLE, 88 LOWELL RD, PEPPERELL, MA, 01463-1710 | US Mail (1st Class) |
| 30117 | JAMES ANTHONY DRISCOL, 550 15TH ST 820, DENVER, CO, 80202-4205 | US Mail (1st Class) |
| 30117 | JAMES ARNOLD LAUDONE & BARBARA B LAUDONE JT TEN, 3308 SHERWOOD RD, EASTON, PA, 18045-2022 | US Mail (1st Class) |
| 30117 | JAMES ASHLINE, 10 CHURCH ST, ROUSES POINT, NY, 12979 | US Mail (1st Class) |
| 30117 | JAMES B ELLSWORTH II, 1909 N AIRLINE HWY-OFFICE, GONZALES, LA, 70737-2151 | US Mail (1st Class) |
| 30117 | JAMES B GRUBER, 512 PINE LAND DR, ADA, MI, 49301 | US Mail (1st Class) |
| 30117 | JAMES B MASON, PO BOX 792, EXMORE, VA, 23350 | US Mail (1st Class) |
| 30117 | JAMES B MERLO, 7330 HARDING, TAYLOR, MI, 48180 | US Mail (1st Class) |
| 30117 | JAMES B MORRISON, 6309 POST STREET, BOISE, ID, 83704 | US Mail (1st Class) |
| 30117 | JAMES B REID III, P O BOX 8437, CHICAGO, IL, 60680-8437 | US Mail (1st Class) |
| 30117 | JAMES B RYAN, 7098 NORTON AVE, CLINTON, NY, 13323 | US Mail (1st Class) |
| 30117 | JAMES B STRADTNER, 1219 BOYCE AVE, RUXTON, MD, 21204-3604 | US Mail (1st Class) |
| 30117 | JAMES BENSON MOSLEY & HELEN GRAY MOSLEY JT TEN, RR 2 BOX 2302, COLUMBUS, NC, 28722-9538 | US Mail (1st Class) |
| 30117 | JAMES BETTINGER, 3909 E CUDAHY AVE, CUDAHY, WI, 53110 | US Mail (1st Class) |
| 30117 | JAMES BLAZEK, 105 SUNNYDALE WAY, REISTERSTOWN, MD, 21136-6121 | US Mail (1st Class) |
| 30117 | JAMES BOSLEY ZIEGLER, 707 DUNCAN PLACE SE, LEESBURG, VA, 20175 | US Mail (1st Class) |
| 30117 | JAMES BURIA, 3477 HWY 53, EVELETH, MN, 55734 | US Mail (1st Class) |
| 30117 | JAMES C BRADSHAW, 52512 CANAL RD, HOUGHTON, MI, 49931 | US Mail (1st Class) |
| 30117 | JAMES C CARNATHAN, 1009 PARKHILL DR, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 30117 | JAMES C CAVENESS CUST, JENNIFER LYNN CAVENESS, UNIF GIFT MIN ACT TX, BOX 93, GRAPELAND, TX, 75844-0093 | US Mail (1st Class) |
| 30117 | JAMES C DUDLEY & MARGARET W DUDLEY JT TEN, 4155 ERLANDS POINT RD, BREMERTON, WA, 98312-1556 | US Mail (1st Class) |
| 30117 | JAMES C FALCONER & BIRTE M, FALCONER JT TEN, SUITE 1230 BK OF CALIFORNIA CENTER, SEATTLE, WA, 98104 | US Mail (1st Class) |
| 30117 | JAMES C HARPER, 14 MIDLAND COURT, MIDDLETOWN, PA, 17057 | US Mail (1st Class) |
| 30117 | JAMES C LIPFORD, 8971 NC 700, RUFFIN, NC, 27326 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | JAMES C MATHER, 3537 LAKE RD, BARNES, WI, 54873 | US Mail (1st Class) |
| 30117 | JAMES C MC COLLOM & JEAN B, MC COLLOM JT TEN, 10418 GATEWOOD TERR, SILVER SPRING, MD, 20903-1508 | US Mail (1st Class) |
| 30117 | JAMES C MURPHY, PO BOX 573, BOULDER, MT, 59632 | US Mail (1st Class) |
| 30117 | JAMES C RIVERS, 1595 COLONY RD, ROCK HILL, SC, 29730-3805 | US Mail (1st Class) |
| 30117 | JAMES C TALLARIDA, 1140 OUTRIGGER CIR, BRENTWOOD, CA, 94513-5443 | US Mail (1st Class) |
| 30117 | JAMES C WHITLOCK, RTE 7 99 COUNTY RD 197, IUKA, MS, 38852-8149 | US Mail (1st Class) |
| 30117 | JAMES C. & JAYNIE J. EVANS, 36403 89TH ST, TWIN LAKES, WI, 53181 | US Mail (1st Class) |
| 30117 | JAMES CABRAL, 116 MANNING ST, HUDSON, MA, 01749 | US Mail (1st Class) |
| 30117 | JAMES CALHOUN, 42481 ROAD 765, COZAD, NE, 69130 | US Mail (1st Class) |
| 30117 | JAMES CINTANI, C/O W. R. GRACE, 1250 LIVINGSTON AVE., N BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30117 | JAMES CLIFFORD, 4820 DARTMOUTH DR, BURLINGTON, KY, 41005 | US Mail (1st Class) |
| 30117 | JAMES CODIROLI, 60 MADISON ST, PEQUANNOCK, NJ, 07440-1436 | US Mail (1st Class) |
| 30117 | JAMES CORPSTEIN, 237 2ND AVE SE, SPRING GROVE, MN, 55974 | US Mail (1st Class) |
| 30117 | JAMES COSLEY, 2580 GREEN ST, DUBUQUE, IA, 52001 | US Mail (1st Class) |
| 30117 | JAMES CRAWFORD, 411 - 6TH AVENUE, PRESCOTT, IA, 50859 | US Mail (1st Class) |
| 30117 | JAMES CROWNOVER, PO BOX 111, DUNCANNON, PA, 17020 | US Mail (1st Class) |
| 30117 | JAMES D & TERESA A CALLOWAY, 111 REED STREET, ASHEVILLE, NC, 28803 | US Mail (1st Class) |
| 30117 | JAMES D BURNS, P S, BURNS, JAMES, (RE: ANDERSON, WALLY H), 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30117 | JAMES D BURNS, P S, BURNS, JAMES, (RE: BRIDGE, ROBERT), 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30117 | JAMES D BURNS, P S, BURNS, JAMES, (RE: BARRICKMAN, JAMES C), 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30117 | JAMES D FIALA, 1034 DOVERCLIFF WAY, CRYSTAL LAKE, IL, 60014-1832 | US Mail (1st Class) |
| 30117 | JAMES D GANTZ, 615 BORDER CITY ROAD, GENEVA, NY, 14456-1911 | US Mail (1st Class) |
| 30117 | JAMES D HEFFERNAN & CATHERINE A HEFFERNAN JT TEN, 8 ASHTON STREET, CARLISE, PA, 17015-6916 | US Mail (1st Class) |
| 30117 | JAMES D KIRTLAND CUST, JAMES D KIRTLAND II, UNIF GIFT MIN ACT IL, 17807 N 27TH WAY, PHOENIX, AZ, 85032-1652 | US Mail (1st Class) |
| 30117 | JAMES D KIRTLAND II CUST, JAMES D KIRTLAND III, UNIF GIFT MIN ACT IL, 17807 N 27TH WAY, PHOENIX, AZ, 85032-1652 | US Mail (1st Class) |
| 30117 | JAMES D MALONEY, 1587 BELL ST, CHARGIN FALLS, OH, 44022-4242 | US Mail (1st Class) |
| 30117 | JAMES D MILLER, 7734 BASESHORE DR, HARRISBURG, PA, 17112 | US Mail (1st Class) |
| 30117 | JAMES D PARKER JR, 1008 BEECHMONT, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 30117 | JAMES D TRAVERS, 2911 VALENTINE AVE APT 2, BRONX, NY, 10458-2777 | US Mail (1st Class) |
| 30117 | JAMES D VIOLETTE, 2606 EASTWOOD DRIVE, SANDUSKY, OH, 44870 | US Mail (1st Class) |
| 30117 | JAMES DARK & GARY BROWN, 115 VOLNEY ST, PHOENIX, NY, 13135 | US Mail (1st Class) |
| 30117 | JAMES DARRELL CAMPBELL &, KATHERINE MAE ELLIS CAMPBELL JT TEN, 3510 BELFONT DR, ELLICOTT CITY, MD, 21043-4318 | US Mail (1st Class) |
| 30117 | JAMES DAVID ARNOW, 1445 ITHACA DR, BOULDER, CO, 80303-6927 | US Mail (1st Class) |
| 30117 | JAMES DEPLAZES, 301 JUSTIN ST, WOLFORD, ND, 58385 | US Mail (1st Class) |
| 30117 | JAMES DIGRANDE, 166 BIRCHWOOD DR, ELMWOOD PARK, NJ, 07407-1304 | US Mail (1st Class) |
| 30117 | JAMES DOLLOFF, MEADOW ROAD, BOLTON, MA, 01740 | US Mail (1st Class) |
| 30117 | JAMES DONALD HAWKINS & NENITA PERMA HAWKINS JT TEN, 2256 LEMURE DR, NAVARRE, FL, 32566-2803 | US Mail (1st Class) |
| 30117 | JAMES DREON, 109 SURREY LN, BETHALTO, IL, 62010 | US Mail (1st Class) |
| 30117 | JAMES DUKE, 118 TURTLE CREEK RD APT 7, CHARLOTTESVILLE, VA, 22901-6762 | US Mail (1st Class) |
| 30117 | JAMES DYER & CECILY DYER JT TEN, 3700 N 10TH ST STE 105, MCALLEN, TX, 78501-1774 | US Mail (1st Class) |
| 30117 | JAMES E & ANNE R WAITE, 454 EAST 7TH PLACE, MESA, AZ, 85203 | US Mail (1st Class) |
| 30117 | JAMES E & DONNA M ANDREWS, PO BOX 2023, GREAT FALLS, MT, 59403 | US Mail (1st Class) |
| 30117 | JAMES E & JOZETTE E CRISTEA, 1402 S HIGHLAND DR, PRESCOTT, AZ, 86303 | US Mail (1st Class) |
| 30117 | JAMES E & MARY E KLOTZ, 2208 LONEDELL RD, ARNOLD, MO, 63010 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | JAMES E & PATRICIA M WHELCHEL, PO BOX 748, ROSEBURG, OR, 97470 | US Mail (1st Class) |
| 30117 | JAMES E & RATRICIA A REYNOLDS, 220 CLINE STREET, LYNNVILLE, TN, 38472 | US Mail (1st Class) |
| 30117 | JAMES E ANDREAS, 81-19 263 ST, FLORAL PARK, NY, 11004-1518 | US Mail (1st Class) |
| 30117 | JAMES E BADEN, 2801 BALDWIN ST, WINCHESTER, VA, 22601-4209 | US Mail (1st Class) |
| 30117 | JAMES E BALENGER, 1069 LINDENDALE DR, PITTSBURGH, PA, 15243 | US Mail (1st Class) |
| 30117 | JAMES E BROMLEY, 5128 N 69TH AVE, GLENDALE, AZ, 85303-6320 | US Mail (1st Class) |
| 30117 | JAMES E BROWN & SUSAN W BROWN JT TEN, 1603 STANOLIND AVENUE, MIDLAND, TX, 79705-8652 | US Mail (1st Class) |
| 30117 | JAMES E CARVILLE, 18 PINEWOODS RD, LISBON, ME, 04250 | US Mail (1st Class) |
| 30117 | JAMES E CASEY & BETTY L CASEY JT TEN, 2050 N COUNTY ROAD 700 W, NORTH VERNON, IN, 47265-7504 | US Mail (1st Class) |
| 30117 | JAMES E CHILTON, 15 HIGH ST, UNION, MO, 63084-4712 | US Mail (1st Class) |
| 30117 | JAMES E CLAVER, PO BOX 542, STANFORD, MT, 59479 | US Mail (1st Class) |
| 30117 | JAMES E DODSON, PO BOX 6, THREE MILE BAY, NY, 13693 | US Mail (1st Class) |
| 30117 | JAMES E DUCHARME, 9200 NO BAY SHORE DR 10, ELK RAPIDS, MI, 49629 | US Mail (1st Class) |
| 30117 | JAMES E DURLEY, 17312 IRON LN, EDMOND, OK, 73012 | US Mail (1st Class) |
| 30117 | JAMES E DUSEK & EMME SUE DUSEK TEN COM, 25260 HWY 405, PALQUEMINE, LA, 70764-7506 | US Mail (1st Class) |
| 30117 | JAMES E FERRIS JR, 200 PENNEY DRIVE, EAST HARTFORD, CT, 06118 | US Mail (1st Class) |
| 30117 | JAMES E FOLTZ, 14318 GOOSENECK LAKE 00 DRIVE, MANISTIQUE, MI, 48954 | US Mail (1st Class) |
| 30117 | JAMES E HENDRY, 71224 HENDRY AVE, COVINGTON, TN, 70433-8849 | US Mail (1st Class) |
| 30117 | JAMES E HICKS & ANNIE, PERKINS HICKS JT TEN, 3289 FRAYSERVIEW DRIVE, MEMPHIS, TN, 38127-6535 | US Mail (1st Class) |
| 30117 | JAMES E JACOBSEN, 4537 ROAD 1010, FROID, MT, 59226 | US Mail (1st Class) |
| 30117 | JAMES E JOHNSON JR, 1112 LASKIN RD, VIRGINIA BEACH, VA, 23451-5200 | US Mail (1st Class) |
| 30117 | JAMES E LEARY TR UA NOV 26 91, FBO JAMES E LEARY, 5363 HAYNE CIRCLE N, MEMPHIS, TN, 38119-5917 | US Mail (1st Class) |
| 30117 | JAMES E LOWTHERS & JEANNETTE V LOWTHERS JT TEN, 174 WILLIAM ST, STONEHAM, MA, 02180-3517 | US Mail (1st Class) |
| 30117 | JAMES E MAGNER JR CUST, MAUREEN MONICA MAGNER, UNIF GIFT MIN ACT-PENNA, 3307 CHADBOWME RD, SHAKER HGTS, OH, 44120-3375 | US Mail (1st Class) |
| 30117 | JAMES E O DRISCOLL, 410 RIVERSIDE DR, NEW YORK, NY, 10025-7974 | US Mail (1st Class) |
| 30117 | JAMES E RICHARDS, POB 8000 PMB 8019, BLACK BUTTE RNCN, OR, 97759 | US Mail (1st Class) |
| 30117 | JAMES E SALMON, 205 2ND ST W, CLAREMONT, MN, 55924 | US Mail (1st Class) |
| 30117 | JAMES E SCHNEIDER TR UA JAN 16 95, JAMES E SCHNEIDER & LINDA P SCHNEIDER TRUST, N77W31907 NORTHWOOD DRIVE, HARTLAND, WI, 53029-9758 | US Mail (1st Class) |
| 30117 | JAMES E SHUGH JR, 4123 KINGS HILL CIRCLE, NAPERVILLE, IL, 60564-9718 | US Mail (1st Class) |
| 30117 | JAMES E STEBLEIN, 6344 RIDGE RD, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 30117 | JAMES E WORTHAM, 913 JAMES AVE, CINNAMINSON, NJ, 08077-1931 | US Mail (1st Class) |
| 30117 | JAMES E WURST & NANCY R WURST JT TEN, 2406 EASTWOOD DR, FT COLLINS, CO, 80525-2010 | US Mail (1st Class) |
| 30117 | JAMES E. MCMAHON, 5447 SOUTH 114TH STREET, HALES CORNERS, WI, 53130 | US Mail (1st Class) |
| 30117 | JAMES EATON, 373 HIDEAWAY ACRES RD, NEW CUMBERLAND, WV, 26047 | US Mail (1st Class) |
| 30117 | JAMES EDWARDS, 4252 STATE HWY 23, NORWICH, NY, 13815 | US Mail (1st Class) |
| 30117 | JAMES ELLIOT HINDY & CAROLANN HINDY JT TEN, 1694 DURRETT WAY, DUNWOODY, GA, 30338-2912 | US Mail (1st Class) |
| 30117 | JAMES EMMETT ANDERSON & JOAN ANDERSON JT TEN, 2 DUNAWAY DR, RICHMOND, VA, 23233-6153 | US Mail (1st Class) |
| 30117 | JAMES ERNEST HAMBLETON, 3658 NORCROSS LANE, DALLAS, TX, 75229-5125 | US Mail (1st Class) |
| 30117 | JAMES ERNEST PAYNTER, R-1 BOX 179A, BLANCHARDVILLE, WI, 53516-9801 | US Mail (1st Class) |
| 30117 | JAMES F CASEY, PO BOX 182, SCHROON LAKE, NY, 12870-0182 | US Mail (1st Class) |
| 30117 | JAMES F COOK JR, 170 DUNHILL COURT, ATLANTA, GA, 30328-1262 | US Mail (1st Class) |
| 30117 | JAMES F DARNELL & MACEL B DARNELL JT TEN, 3110 PARKER ANNEX DR, JONESBORO, AR, 72404-8410 | US Mail (1st Class) |
| 30117 | JAMES F DRISKELL & VERA M DRISKELL JT TEN, BOX 356, JUPITER, FL, 33468-0356 | US Mail (1st Class) |
| 30117 | JAMES F DUTLINGER, 1560 SLATE HILL ROAD, CAMP HILL, PA, 17011 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JAMES F ELLIOTT, 199 MARION ST, DUBLIN, OH, 43017-1321 | US Mail (1st Class) |
| 30117 | JAMES F GLEASON & PEGGY A GLEASON JT TEN, 10386 PREMIA PL, LAS VEGAS, NV, 89135-3233 | US Mail (1st Class) |
| 30117 | JAMES F HAMBY, 2254 CORNING AVE, MEMPHIS, TN, 38127 | US Mail (1st Class) |
| 30117 | JAMES F HUEGEL & ROXANNE R HUEGEL JTWRS JT TEN, 14406 SOUTH HOMAN, MIDLOTHIAN, IL, 60445-3008 | US Mail (1st Class) |
| 30117 | JAMES F HUMPHREYS & ASSOCIATES, LC, HUMPHREYS, JAMES F, (RE: DUNFEE, PAUL J), UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30117 | JAMES F HUMPHREYS & ASSOCIATES, LC, HUMPHREYS, JAMES F, (RE: WINE JR , FLEMING), UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30117 | JAMES F HUMPHREYS & ASSOCIATES, LC, HUMPHREYS, JAMES F, (RE: WELLS, EUGENE L), UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30117 | JAMES F HUMPHREYS & ASSOCIATES, LC, HUMPHREYS, JAMES F, (RE: VARNEY, CLETUS R), UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30117 | JAMES F HUMPHREYS & ASSOCIATES, LC, HUMPHREYS, JAMES F, (RE: WAUGH, HOWARD E), UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30117 | JAMES F HUMPHREYS & ASSOCIATES, LC, HUMPHREYS, JAMES F, (RE: SPITZNOGLE, DARRELL GENE), UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30117 | JAMES F HUMPHREYS & ASSOCIATES, LC, HUMPHREYS, JAMES F, (RE: SMITH, JOSEPH EARL), UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30117 | JAMES F HUMPHREYS & ASSOCIATES, LC, HUMPHREYS, JAMES F, (RE: WADDELL JR , CHARLES K), UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30117 | JAMES F HUMPHREYS & ASSOCIATES, LC, HUMPHREYS, JAMES F, (RE: HARDESTY, ELMER C), UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30117 | JAMES F HUMPHREYS & ASSOCIATES, LC, HUMPHREYS, JAMES F, (RE: WICKLINE, RONALD L), UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30117 | JAMES F KNEELAND, 302 96TH ST, BROOKLYN, NY, 11209-7852 | US Mail (1st Class) |
| 30117 | JAMES F KNEELAND & GERTRUDE, KNEELAND JT TEN, 302 96TH ST, BROOKLYN, NY, 11209-7852 | US Mail (1st Class) |
| 30117 | JAMES F LANCE, 19 W DEVON AVE, ROSELLE, IL, 60172 | US Mail (1st Class) |
| 30117 | JAMES F LENZ, 648 HANSEN ST, NEENAH, WI, 54956 | US Mail (1st Class) |
| 30117 | JAMES F MCGOVERN, 32 MARA LN, GROTON, MA, 01450-1871 | US Mail (1st Class) |
| 30117 | JAMES F O CONNOR, 141 WEST BAYARD ST, SENECA FALLS, NY, 13148-1711 | US Mail (1st Class) |
| 30117 | JAMES F REES JR, 152 STEPHENS FARM RD, SENECA, SC, 29678 | US Mail (1st Class) |
| 30117 | JAMES F WOLCOTT & LINDA C WOLCOTT JT TEN, 6420 CAMINO DEL ARREBOL NW, ALBUQUERQUE, NM, 87120-2731 | US Mail (1st Class) |
| 30117 | JAMES F. & MARION R. DOERRMANN, RAINEY RD. - RD 2, SWEDESBORO, NJ, 08085 | US Mail (1st Class) |
| 30117 | JAMES FILUT, 3702 W. 116TH PLACE, GARDEN HOMES, IL, 60803 | US Mail (1st Class) |
| 30117 | JAMES FITZGERALD, 76 EDISON BOULEVARD, SILVER BAY, MN, 55614 | US Mail (1st Class) |
| 30117 | JAMES FITZ-GERALD 111 &, CAROLYN ANNE FITZ-GERALD JT TEN, P O BOX 3425, MIDLAND, TX, 79702-3425 | US Mail (1st Class) |
| 30117 | JAMES FRANCIS DOOLEY, 45 EAST THIRD STREET, FLORENCE, NJ, 08518-2001 | US Mail (1st Class) |
| 30117 | JAMES FRANCIS KELLY & ANGELA ROSE KELLY JT TEN, 2374 GRAND AVE, BELLMORE L I, NY, 11710-3308 | US Mail (1st Class) |
| 30117 | JAMES FRANCIS LUCAS SR &, MARJORIE ELAINE LUCAS JT TEN, 1436 PATAPSCO ST, BALTIMORE, MD, 21230-4523 | US Mail (1st Class) |
| 30117 | JAMES FRANCIS SHEEHY &, JUDITH JACQUELINE SHEEHY JT TEN, 18 SUNNYKNOLL TERRACE, LEXINGTON, MA, 02173-4342 | US Mail (1st Class) |
| 30117 | JAMES FRANK NOEL & RITA FORD NOEL JT TEN, 4006 OAKSHIRE CV, MEMPHIS, TN, 38109-4226 | US Mail (1st Class) |
| 30117 | JAMES FRANKLIN LAMBERT III, 20 GERRY RD, CHESTNUT HILL, MA, 02167-3138 | US Mail (1st Class) |
| 30117 | JAMES FREDMONSKI, 800 THEODORE DR, MOOSIC, PA, 18507 | US Mail (1st Class) |
| 30117 | JAMES FRICK, SAND CASTLE 2, UNIT 306, 720 SOUTH COLLAR BLVD, MARCO ISLAND, FL, 34145-6009 | US Mail (1st Class) |
| 30117 | JAMES FRIES OR PATRICIA PIERCE, 806 BREEZEWOOD DR, GLENSHAW, PA, 15116 | US Mail (1st Class) |
| 30117 | JAMES G BALLARD TR UA MAR 15 96, JAMES G BALLARD REVOCABLE TRUST, 4491 WOLFF ST, DENVER, CO, 80212-2419 | US Mail (1st Class) |
| 30117 | JAMES G CARTER, C/O MHT-BY PASS TRACERS, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 30117 | JAMES G CHAKEL JR, 34160 NAVIN AVE, LIVONIA, MI, 48152 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JAMES G FOREMAN JR, PO BOX 3781, KILL DEVIL HILLS, NC, 27948-3781 | US Mail (1st Class) |
| 30117 | JAMES G GOODFELLOW, 1336 THREAD VALLEY DR, HOLLY, MI, 48442 | US Mail (1st Class) |
| 30117 | JAMES G SCHAEFER, 26 TIFFANY CIRCLE, BARRINGTON, RI, 02806-2935 | US Mail (1st Class) |
| 30117 | JAMES G SCHAEFER CUST, JONATHAN L SCHAEFER UNIF GIFT MIN ACT RI, 22 ST MARKS PLACE APT 19, NEW YORK, NY, 10003-8077 | US Mail (1st Class) |
| 30117 | JAMES G SCHAEFER JR, 142 ALGONQUIN TRAIL, MEDFORD LAKES, NJ, 08055 | US Mail (1st Class) |
| 30117 | JAMES G ST AMOUR, 183 PIERCE RD, MUSKEGON, MI, 49445 | US Mail (1st Class) |
| 30117 | JAMES G STIER, 9 HATHAWAY LANE, VERONA, NJ, 07044-2306 | US Mail (1st Class) |
| 30117 | JAMES G STIER & VIRGINIA N STIER TEN COM, 9 HATHAWAY LANE, VERONA, NJ, 07044-2306 | US Mail (1st Class) |
| 30117 | JAMES GAJDA, 30 153 WALNUT CT, FAMINGTON HILLS, MI, 48331-2284 | US Mail (1st Class) |
| 30117 | JAMES GARY MCDANIEL, 108 GLENMORE COURT, BEL AIR, MD, 21014-5669 | US Mail (1st Class) |
| 30117 | JAMES GEORGE BEYER & ANITA S BEYER JT TEN, 5708 HAYLOFT CIRCLE, RALEIGH, NC, 27606-2240 | US Mail (1st Class) |
| 30117 | JAMES GIBBONS, 4621 VENTURA CANYON AV, SHERMAN OAKS, CA, 91423 | US Mail (1st Class) |
| 30117 | JAMES GONYO, 7256 RT 22, WEST CHAZY, NY, 12992 | US Mail (1st Class) |
| 30117 | JAMES GRAVINA & LAURA J GRAVINA JT TEN, 129 PALMER STREET, BRENTWOOD, NY, 11717-7015 | US Mail (1st Class) |
| 30117 | JAMES GRIER LITTLE, 36230 COUNTY ROAD 29, WOODLAND, CA, 95605-9386 | US Mail (1st Class) |
| 30117 | JAMES H & HELEN E KURTZ, 9938 S E HOLLYWOOD AVE, MILWAUKIE, OR, 97222 | US Mail (1st Class) |
| 30117 | JAMES H & MARY C DOVISON, 609 E COMMERCIAL, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 30117 | JAMES H & ROSEANN F HUDSON, 3139 GREG DR, PRESCOTT VALLEY, AZ, 86314 | US Mail (1st Class) |
| 30117 | JAMES H ATTAWAY & JENNY ATTAWAY JT TEN, 808 SOUTH SILVER LEAF DR, MOORE, OK, 73160-7245 | US Mail (1st Class) |
| 30117 | JAMES H BURRESS JR & JEANETTE D, BURRESS TR UA JUL 21 00, THE JAMES H BURRESS JR & JEANETTE, D BURRESS FAMILY REVOCABLE TRUST, 3692 ANGELES RD, SANTA MARIA, CA, 93455-2950 | US Mail (1st Class) |
| 30117 | JAMES H CARTER, 248 TALIWA DR, KNOXVILLE, TN, 37920-3101 | US Mail (1st Class) |
| 30117 | JAMES H CLAUSINE, 6293 WOODENSHOE RD, NEENAH, WI, 54956 | US Mail (1st Class) |
| 30117 | JAMES H FISCHER, 3112 NORTH KNOLL TERRACE, WAUWATOSA, WI, 53222 | US Mail (1st Class) |
| 30117 | JAMES H GORDON & LOIS ZAPERNICK, TR UA JAN 15 85 FBO WIJU LTD, PROFIT SHARING PLAN, 920 ENCANTO DR SW, PHOENIX, AZ, 85007-1524 | US Mail (1st Class) |
| 30117 | JAMES H GULLETTE, 3783 DIAMOND MATCH RD, SUPERIOR, MT, 59872 | US Mail (1st Class) |
| 30117 | JAMES H LORENZ, 5331 E POINSETTIA DR, SCOTTSDALE, AZ, 85254 | US Mail (1st Class) |
| 30117 | JAMES H MORITZ, 108 ATTERBURY RD, MONROEVILLE, PA, 15146 | US Mail (1st Class) |
| 30117 | JAMES H NORRIS, 106 N NOLTON, WILLOW SPRINGS, IL, 60480-1438 | US Mail (1st Class) |
| 30117 | JAMES H PARSONS & JANET M PARSONS JT TEN, 6044 ELECTRA LANE, PENSACOLA, FL, 32507-8136 | US Mail (1st Class) |
| 30117 | JAMES H SHELL JR, 1127 GYPSY LANE W, BALTIMORE, MD, 21286-1463 | US Mail (1st Class) |
| 30117 | JAMES H SPRUELL, 6 MALLORY ST, GREENVILLE, SC, 29609-4016 | US Mail (1st Class) |
| 30117 | JAMES H STRASSNER, 8520 DOUGLAS CT, BRENTWOOD, MO, 63144 | US Mail (1st Class) |
| 30117 | JAMES H. OR JOANN CURTIS, 4625 N RIVER PARK BLVD, GLENDALE, WI, 53209 | US Mail (1st Class) |
| 30117 | JAMES HALFPENNY, PO BOX 989, GARDINER, MT, 59030 | US Mail (1st Class) |
| 30117 | JAMES HOCKMAN, 594 E. 2ND AVE, CASTLE ROCK, CO, 80108 | US Mail (1st Class) |
| 30117 | JAMES HOPSON, 14302 BEECH DALY, REDFORD, MI, 48239 | US Mail (1st Class) |
| 30117 | JAMES HUGH GORDON & LOIS, ZAPERNICK TR UA OCT 17 83, MARTHA F GORDON GRANDCHILDREN, P O BOX 639, CAVE CREEK, AZ, 85327-0639 | US Mail (1st Class) |
| 30117 | JAMES HUGH GORDON CUST, WILLIAM ANDREW GORDON, UNDER THE ARIZONA UNIFORM TRANSFERS TO MINORS ACT, 1310 W PORTLAND, PHOENIX, AZ, 85007-2103 | US Mail (1st Class) |
| 30117 | JAMES HUGH GORDON CUST, JUSTIN ALEXANDER GORDON, UNDER THE ARIZONA UNIFORM TRANSFERS TO MINORS ACT, 920 ENCANTO DRIVE SW, PHOENIX, AZ, 85007-1524 | US Mail (1st Class) |
| 30117 | JAMES I BRECKENFELD, 32206 CROSS BOW, BEVERLY HILLS, MI, 48025-3405 | US Mail (1st Class) |
| 30117 | JAMES I NUTTER, 8033 RISING MEADOW, CHARLOTTE, NC, 28277-8610 | US Mail (1st Class) |
| 30117 | JAMES IRL HARVEY III, 43500 KIRKLAND AVE APT 158, LANCASTER, CA, 93535 | US Mail (1st Class) |
| 30117 | JAMES ISAACS, 20325 N HAZELCREST RD, PALATINE, IL, 60074 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JAMES J BRANSFIELD JR & PAULA C BRANSFIELD JT TEN, 19 FERNWOOD AVE, BRADFORD, MA, 01835-7705 | **US Mail (1st Class)** |
| 30117 | JAMES J BRINSKY, 2153 AVELLA RD, AVELLA, PA, 15312 | **US Mail (1st Class)** |
| 30117 | JAMES J CLEAR, 4528 DAVENPORT ST NW, WASHINGTON, DC, 20016-4416 | **US Mail (1st Class)** |
| 30117 | JAMES J CREIGHTON & DOROTHY CREIGHTON JT TEN, 306 HAMPTON HILL DR SOUTH, WILLIAMSVILLE, NY, 14221-5845 | **US Mail (1st Class)** |
| 30117 | JAMES J D ELIA, 301 CATHEDRAL PKY 20C, NEW YORK, NY, 10026-4065 | **US Mail (1st Class)** |
| 30117 | JAMES J HIGHAM, JR, 65 WESTMORELAND AVE, LONGMEADOW, MA, 01106 | **US Mail (1st Class)** |
| 30117 | JAMES J MAURER, 28420 CAMPBELL, WARREN, MI, 48093 | **US Mail (1st Class)** |
| 30117 | JAMES J MCNEMAR, 515 SHUMAKER DR, MONROEVILLE, PA, 15146 | **US Mail (1st Class)** |
| 30117 | JAMES J MULLIN & BRIDIE M MULLIN JT TEN, 321 HAYWARD ST, YONKERS, NY, 10704-2056 | **US Mail (1st Class)** |
| 30117 | JAMES J NELSON, 4717 27TH AVE S, MINNEAPOLIS, MN, 55406 | **US Mail (1st Class)** |
| 30117 | JAMES J O BRIEN &, MARY O BRIEN & MARY JO O BRIEN JT TEN, 119 SWAN DR, FORSYTH, MO, 65653-5427 | **US Mail (1st Class)** |
| 30117 | JAMES J O BRIEN & ANNE O BRIEN JT TEN, 2955 GRAND CONCOURSE, BRONX, NY, 10468-1429 | **US Mail (1st Class)** |
| 30117 | JAMES J POLLOCK TR UA 11 29 95, FBO JAMES J POLLOCK TRUST, 8230 FORSYTH BLVD STE 202, ST LOUIS, MO, 63105-1692 | **US Mail (1st Class)** |
| 30117 | JAMES J QUIRK & NORMA L DURAN, 807 WENDNAH AVE, OAK PARK, IL, 60304 | **US Mail (1st Class)** |
| 30117 | JAMES J ROCHE, 12 SUGAR MILLS CIRCLE, FAIRPORT, NY, 14450-8701 | **US Mail (1st Class)** |
| 30117 | JAMES J SODARO JR, 107 THURSTON AVE, KENMORE, NY, 14217-1321 | **US Mail (1st Class)** |
| 30117 | JAMES JOHN MADY JR, 3516 W FOREST LAKE DR, FLORENCE, SC, 29501-8270 | **US Mail (1st Class)** |
| 30117 | JAMES K & JUDY A HEINZ, 693 PORTERS POINT RD, COLCHESTER, VT, 05446 | **US Mail (1st Class)** |
| 30117 | JAMES K ADCOCK, 590 HOOVER AVE, SAN JOSE, CA, 95126-2407 | **US Mail (1st Class)** |
| 30117 | JAMES K BRIGGS, PO BOX 129, WATERLOO, SC, 29384 | **US Mail (1st Class)** |
| 30117 | JAMES K DONALDSON, 329 STOCK PORT LANE, SCHAUMBURG, IL, 60193-1720 | **US Mail (1st Class)** |
| 30117 | JAMES K JESSE & JEANETTE M JESSE JT TEN, 3611 LITTLE GLENDORA RD, BUCHANAN, MI, 49107-9141 | **US Mail (1st Class)** |
| 30117 | JAMES K MIDDLETON III & COLLEEN C MIDDLETON JT TEN, 108 GLENRAE DR, BALTIMORE, MD, 21228-5238 | **US Mail (1st Class)** |
| 30117 | JAMES K SAY & M KATHRYN SAY JT TEN, 608 WEST 10TH STREET, STERLING, IL, 61081-2256 | **US Mail (1st Class)** |
| 30117 | JAMES K SELLERS TR UA 04 18 91, FBO THE JAMES K SELLERS LOVING TRUST, PO BOX 14536, OKLAHOMA CITY, OK, 73113-0536 | **US Mail (1st Class)** |
| 30117 | JAMES KENTNER, RD 2, BOX 99, WYSOX, PA, 18854 | **US Mail (1st Class)** |
| 30117 | JAMES KEVIN REGAN, PO BOX 504, LANESBORO, MA, 01237 | **US Mail (1st Class)** |
| 30117 | JAMES KISPERT, 2408 SANDY LANE, GREEN BAY, WI, 54302 | **US Mail (1st Class)** |
| 30117 | JAMES KLEIN, 2755 YORKSHIRE RD, PASADENA, CA, 91107-4417 | **US Mail (1st Class)** |
| 30117 | JAMES L & CAROLYN J JONES, PO BOX 1473, PLAINS, MT, 59859 | **US Mail (1st Class)** |
| 30117 | JAMES L FOLEY, 3902 N 14TH PL, PHOENIX, AZ, 85014 | **US Mail (1st Class)** |
| 30117 | JAMES L FROMMELL, 11755 W WATERFORD AVE, GREENFIELD, WI, 53228-1860 | **US Mail (1st Class)** |
| 30117 | JAMES L GOURLEY, 1703 S CHOLLA AVE, MESA, AZ, 85202-5707 | **US Mail (1st Class)** |
| 30117 | JAMES L GRACE & JOYCE F GRACE JT TEN, 18001 PEARLANDSITE RD, PEARLAND, TX, 77584-0000 | **US Mail (1st Class)** |
| 30117 | JAMES L GROSS JR, 645 CENTRAL AVE, CARLISLE, OH, 45005 | **US Mail (1st Class)** |
| 30117 | JAMES L HACKETT I/T/F, SHEILA W HACKETT, 6 CREST RD, MERRICK, NY, 11566 | **US Mail (1st Class)** |
| 30117 | JAMES L HEALY, 5 MASHPEE CIRCLE, NORTHBORO, MA, 01532 | **US Mail (1st Class)** |
| 30117 | JAMES L HEALY & ALICE C HEALY JT TEN, 5 MASHPEE CIRCLE, NORTHBOROUGH, MA, 01532-2449 | **US Mail (1st Class)** |
| 30117 | JAMES L KING, 1255 HILLCROFT WAY, TELFORD, PA, 18969-1046 | **US Mail (1st Class)** |
| 30117 | JAMES L NUENDORF, 161 LAW RD, BRIARCLIFF MANOR, NY, 10510 | **US Mail (1st Class)** |
| 30117 | JAMES L OSHAUGHNESSY, CHEMICAL BY PASS TRACER, 450 W 33RD ST, NEW YORK, NY, 10001-2603 | **US Mail (1st Class)** |
| 30117 | JAMES L PEDERSON, 1362 350TH AVE, KENNEDY, MN, 56733 | **US Mail (1st Class)** |
| 30117 | JAMES L PERRY, P O BOX 76738, ATLANTA, GA, 30358-1738 | **US Mail (1st Class)** |
| 30117 | JAMES L ROSS, 2118 HIGHITT AVE, SUPERIOR, WI, 54880 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | JAMES L RUWE, 8750 APALACHEE DR, CINCINNATI, OH, 45249 | US Mail (1st Class) |
| 30117 | JAMES L SEEBERG, PO BOX 346, ASHTON, IL, 61006 | US Mail (1st Class) |
| 30117 | JAMES L STEELE, 2695 W 500 N, VERNAL, UT, 84078-9702 | US Mail (1st Class) |
| 30117 | JAMES L WILLIS, 5271 KRUCKEBERG ROAD, GREENVILLE, OH, 45331 | US Mail (1st Class) |
| 30117 | JAMES LAMKIN, 18210 SW SHAWNEE TRAIL, TUALITIN, OR, 97062 | US Mail (1st Class) |
| 30117 | JAMES LEE PHILLIPS, 605 WEST MAIN STREET, REDKEY, IN, 47373 | US Mail (1st Class) |
| 30117 | JAMES LEE RAINS, PO BOX 38553 329, HOUSTON, TX, 77238-8553 | US Mail (1st Class) |
| 30117 | JAMES LEVERETTE GUTHRIE &, MAYOLA POHLMEYER GUTHRIE JT TEN, 1318 PATUXENT DR, ASHTON, MD, 20861-9759 | US Mail (1st Class) |
| 30117 | JAMES LOUIS NIZICK CUST, KENNETH LOUIS NIZICK, UNIF GIFT MIN ACT-PA, 21560 BEE CREEK BLVD, WESTON, MO, 64098-9204 | US Mail (1st Class) |
| 30117 | JAMES LOUIS NIZICK CUST, JEFFREY SCOTT NIZICK, UNIF GIFT MIN ACT- PA, 21560 BEE CREEK BLVD, WESTON, MO, 64098-9204 | US Mail (1st Class) |
| 30117 | JAMES LYONS CUST, JAMES KELLY LYONS, UNIF GIFT MIN ACT ILL, 201 E OSPREY LN, SHELTON, WA, 98584-6302 | US Mail (1st Class) |
| 30117 | JAMES M & DOLORES J LEE, 10414 WALROND AVE, KANSAS CITY, MO, 64137 | US Mail (1st Class) |
| 30117 | JAMES M BARBER CUST, MARK JAMES BARBER, UNIF GIFT MIN ACT OH, 408 EAST AUGLAIZE ST, WAPAKONETA, OH, 45895-1603 | US Mail (1st Class) |
| 30117 | JAMES M BARBER CUST, RACHAEL DELLA BARBER, UNIF GIFT MIN ACT OH, 408 EAST AUGLAIZE ST, WAPAKONETA, OH, 45895-1603 | US Mail (1st Class) |
| 30117 | JAMES M BARBER CUST, STELLA LAURA BARBER, UNIF GIFT MIN ACT OH, 408 EAST AUGLAIZE ST, WAPAKONETA, OH, 45895-1603 | US Mail (1st Class) |
| 30117 | JAMES M BARBER CUST, SARAH LOUISE BARBER, UNIF GIFT MIN ACT OH, 408 EAST AUGLAIZE ST, WAPAKONETA, OH, 45895-1603 | US Mail (1st Class) |
| 30117 | JAMES M COFFMAN CUST KIMBERLY, ANN COFFMAN UNIF GIFT MIN ACT OK, 9424 NORTH 81ST STREET, SCOTTSDALE, AZ, 85258-1714 | US Mail (1st Class) |
| 30117 | JAMES M COLE, 9516 GAIRLOCH, EL PASO, TX, 79925-6711 | US Mail (1st Class) |
| 30117 | JAMES M DEWIRE, 2 HOLDEN ST, CAMBRIDGE, MA, 02138-2022 | US Mail (1st Class) |
| 30117 | JAMES M FEELY, 46 CRESCENT PLACE, SHORT HILLS, NJ, 07078 | US Mail (1st Class) |
| 30117 | JAMES M FOLK, 5951 HOLMANS BRIDGE RD, DENMARK, SC, 29042-8834 | US Mail (1st Class) |
| 30117 | JAMES M GEISEY JR, 4504 SIMMS AVE, BALTIMORE, MD, 21206-5526 | US Mail (1st Class) |
| 30117 | JAMES M GRACE, 1133 SW COLLINS, TONEKA, KS, 66604 | US Mail (1st Class) |
| 30117 | JAMES M GROSE, BOX 916, MARSTONS MILLS, MA, 02648 | US Mail (1st Class) |
| 30117 | JAMES M HOPKINS & MARJORIE, HOPKINS JT TEN, 19201 GOULBURN, DETROIT, MI, 48205-2118 | US Mail (1st Class) |
| 30117 | JAMES M KEATY, 2044 RUBY, MEIROSE PARK, IL, 60164-2145 | US Mail (1st Class) |
| 30117 | JAMES M KERFONTA, 5954 W 130 ST, BROOK PARK, OH, 44142 | US Mail (1st Class) |
| 30117 | JAMES M KESSLER, 253 29TH AVE, SAN FRANCISCO, CA, 94121-1003 | US Mail (1st Class) |
| 30117 | JAMES M LATTIN, 100 OAK HOLLOW WAY, MENLO PARK, CA, 94025 | US Mail (1st Class) |
| 30117 | JAMES M MANDICHAK, 1117 SOUTH COLUMBIA AV, SOMERSET, PA, 15501 | US Mail (1st Class) |
| 30117 | JAMES M MANNING, 95 COURT STREET, PORTSMOUTH, NH, 03801-4411 | US Mail (1st Class) |
| 30117 | JAMES M PRESTON, 5131 HONORA DR, SYLVANIA, OH, 43560 | US Mail (1st Class) |
| 30117 | JAMES M REED, 6151 JEFFERSON ROAD, ASHTABULA, OH, 44004 | US Mail (1st Class) |
| 30117 | JAMES M ROGERS, 7845 ROBERTSON RUN NE, ROCKFORD, MI, 49341-8757 | US Mail (1st Class) |
| 30117 | JAMES MACDONALD, P.O. BOX 38, BAYVIEW, ID, 83803 | US Mail (1st Class) |
| 30117 | JAMES MACK, 13628 S DOONAREE CIR, LOCKPORT, IL, 60441-9125 | US Mail (1st Class) |
| 30117 | JAMES MALONE, 3 HIGHLAND AVE, STONEHAM, MA, 02180-1869 | US Mail (1st Class) |
| 30117 | JAMES MANLEY & MICHALE RUDI JT TEN, 154 E ONTARIO ST, CHICAGO, IL, 60611-2809 | US Mail (1st Class) |
| 30117 | JAMES MANN, 628 IRONWOOD DRIVE, ELK GROVE, IL, 60007 | US Mail (1st Class) |
| 30117 | JAMES MARINCELL & HELEN MARINCELL JT TEN, 1605 REDROCK DRIVE, GALLUP, NM, 87301-5651 | US Mail (1st Class) |
| 30117 | JAMES MASON, 7500 FINK ROAD, LYONS, NY, 14489 | US Mail (1st Class) |
| 30117 | JAMES MAYNE CUST, ERIN MAYNE UNDER MINNESOTA, UNIFORM TRANSFERS TO MINORS ACT, 201-103RD AVE NW, COON RAPIDS, MN, 55448 | US Mail (1st Class) |
| 30117 | JAMES MCCARTHY, HC63 BOX 27, MONTICELLO, UT, 84535 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JAMES MCCLURE, 4957 NORTHDALE DRIVE, FREMONT, CA, 94536 | **US Mail (1st Class)** |
| 30117 | JAMES MCLAIN KRAMER, 5530 MIAMI RD, CINCINNATI, OH, 45243-3602 | **US Mail (1st Class)** |
| 30117 | JAMES MCWILLIAM & SHIRLEY MCWILLIAM JT TEN, 10620 EASTBORNE AVE 202, LOS ANGELES, CA, 90024-5985 | **US Mail (1st Class)** |
| 30117 | JAMES MICHAEL VAN ETTA &, CYNTHIA SUE VAN ETTA JT TEN, P O BOX 703, LIBERTY, TX, 77575 | **US Mail (1st Class)** |
| 30117 | JAMES MORAN, 2330 WILLET ST, BRUNSWICK, GA, 31520-4751 | **US Mail (1st Class)** |
| 30117 | JAMES MORGAN, 5622 OLD RANCH RD, PARK CITY, UT, 84098-6158 | **US Mail (1st Class)** |
| 30117 | JAMES MURRAY, 918 BECKFORD STREET, NEW CASTLE, PA, 16101 | **US Mail (1st Class)** |
| 30117 | JAMES N PRYOR, 3253 DANMARK DRIVE, W FRIENDSHIP, MD, 21794-9711 | **US Mail (1st Class)** |
| 30117 | JAMES NIZICK CUST, THOMAS MICHAEL NIZICK, UNDER THE MISSOURI UNIFORM TRANSFERS TO MINORS ACT, 21560 BEE CREEK BLVD, WESTON, MO, 64098-9204 | **US Mail (1st Class)** |
| 30117 | JAMES O BLAKESLEE, 6951 WYNFIELD DRIVE, BLACKLICK, OH, 43004-8552 | **US Mail (1st Class)** |
| 30117 | JAMES O COYNE, 611 LAKE STREET, AUBURN, ME, 04210 | **US Mail (1st Class)** |
| 30117 | JAMES O JOHNSON JR & ANNA P JOHNSON JT TEN, 8910 BLUFFWOOD LA, OXON HILL, MD, 20744-6764 | **US Mail (1st Class)** |
| 30117 | JAMES O WEEKS, 822 DOROTHY ST, CHULA VISTA, CA, 91911-3909 | **US Mail (1st Class)** |
| 30117 | JAMES OR PHYLLIS FIELDS, RR BOX 100, ALEXANDRIA, KY, 41001 | **US Mail (1st Class)** |
| 30117 | JAMES P & KATHLEEN J GREYTAK, PO BOX 31, BIGFORK, MT, 59911 | **US Mail (1st Class)** |
| 30117 | JAMES P ANDERSON 4TH, 355 WILLOW AVE, CORTE MADERA, CA, 94925-1559 | **US Mail (1st Class)** |
| 30117 | JAMES P BROWN, 141 PLANTATION SHORE DR, TAVERNIER, FL, 33070 | **US Mail (1st Class)** |
| 30117 | JAMES P HART, 426 CANDLEWYCK RD, CAMP HILL, PA, 17011 | **US Mail (1st Class)** |
| 30117 | JAMES P HUGHES, 22 CUMMINGS ST, IRVINGTON, NJ, 07111-2511 | **US Mail (1st Class)** |
| 30117 | JAMES P LEONARD, 170 HILLTOP RD RT 2, SUTTONS BAY, MI, 49682-9802 | **US Mail (1st Class)** |
| 30117 | JAMES P MCNAIR & CATHERINE W MCNAIR JT TEN, 3522 VISTA AVE, CINCINNATI, OH, 45208-1016 | **US Mail (1st Class)** |
| 30117 | JAMES P MURPHY & MARY C, MURPHY JT TEN, 8372 ST FRANCIS COURT, CENTERVILLE, OH, 45458-2762 | **US Mail (1st Class)** |
| 30117 | JAMES P NEEVES & CYNTHIA S NEEVES JT TEN, 11 N HIDDEN HARBOUR, GULF STREAM, FL, 33483 | **US Mail (1st Class)** |
| 30117 | JAMES P RYAN, 3 HEMLOCK RD, HINGHAM, MA, 02043 | **US Mail (1st Class)** |
| 30117 | JAMES P SIRIDAKIS & TINA M SIRODAKIS JT TEN, 6677 SNUG HARBOR LANE, GIG HARBOR, WA, 98335-1973 | **US Mail (1st Class)** |
| 30117 | JAMES P TRIANO, 1113 KENSINGTON AVE #0, GROSSE POINTE, MI, 48230 | **US Mail (1st Class)** |
| 30117 | JAMES PATRICK BELL, 7541 CASHEW DR, ORLAND PARK, IL, 60462-5001 | **US Mail (1st Class)** |
| 30117 | JAMES PETER PAPPACONSTANTINE, 474 WOODFORD ST, PORTLAND, ME, 04103 | **US Mail (1st Class)** |
| 30117 | JAMES PHILBROOK, 1 CROSBY STREET, MILFORD, NH, 03055 | **US Mail (1st Class)** |
| 30117 | JAMES PUCKETT, 2354 EAST ROYAL COURT, SAINT LOUIS, MO, 63131 | **US Mail (1st Class)** |
| 30117 | JAMES R & GWENDOLYN A MYERS, 75 CAMBRIDGE PARKWAY W702, CAMBRIDGE, MA, 02142 | **US Mail (1st Class)** |
| 30117 | JAMES R & HAZEL A. VOGEL, 1681 COUNTRY ROAD 3000 EAST, MINONK, IL, 61760 | **US Mail (1st Class)** |
| 30117 | JAMES R & JOSEPHINE D SAILLER, 1715 SOUTH 29TH STREET, KANSAS CITY, KS, 66106 | **US Mail (1st Class)** |
| 30117 | JAMES R & ROSANA Z WATTS, 4778 WEST MYSTIC COVE WAY, GARDEN CITY, ID, 83714 | **US Mail (1st Class)** |
| 30117 | JAMES R ANDERSON & BEVERLY F ANDERSON JT TEN, 398 LIND ROAD, CRYSTAL FALLS, MI, 49920-9694 | **US Mail (1st Class)** |
| 30117 | JAMES R BABKA, 6504 W 63RD PL, CHICAGO, IL, 60638 | **US Mail (1st Class)** |
| 30117 | JAMES R BARNETT, PO BOX 70407, ODESSA, TX, 79769-1407 | **US Mail (1st Class)** |
| 30117 | JAMES R BROCK & JOANNE Z BROCK JT TEN, 300 N COLLEGE ST, CEDARTOWN, GA, 30125-2606 | **US Mail (1st Class)** |
| 30117 | JAMES R BRUMLEY, 940 FLORENCE ST, PROSSER, WA, 99350 | **US Mail (1st Class)** |
| 30117 | JAMES R BRYANT, PO BOX 34, DELHI, CA, 95315 | **US Mail (1st Class)** |
| 30117 | JAMES R CARROLL & KATHY A CARROLL JT TEN, 9416 NORWOOD LN N, MAPLE GROVE, MN, 55369-7147 | **US Mail (1st Class)** |
| 30117 | JAMES R COLLISON, 401 KENNEDY ST, ALMA, NE, 68920-2089 | **US Mail (1st Class)** |
| 30117 | JAMES R COOPER SR & G E JEAN COOPER JT TEN, 2030 W NORTHVIEW AVE, PHOENIX, AZ, 85021-7828 | **US Mail (1st Class)** |
| 30117 | JAMES R GARCIA & VIKKI B GARCIA JT TEN, 25 NO 3750 WEST, VERNAL, UT, 84078-0000 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JAMES R HALL, 1011 SPENCE ST, GREEN BAY, WI, 54304 | **US Mail (1st Class)** |
| 30117 | JAMES R HANSEN, 17305 QUEEN ANN LN, TINLEY PARK, IL, 60477-7878 | **US Mail (1st Class)** |
| 30117 | JAMES R HATTON, 280 TER ST, ASHLAND, OR, 97520 | **US Mail (1st Class)** |
| 30117 | JAMES R HENRICKSEN, 6005 20TH ST E, TACOMA, WA, 98424 | **US Mail (1st Class)** |
| 30117 | JAMES R JOHNSON, 7413 CASWELL RD, BYRON, NY, 14422 | **US Mail (1st Class)** |
| 30117 | JAMES R KLUNDT, 9721 HIPKINS RD SW, TACOMA, WA, 98498-4430 | **US Mail (1st Class)** |
| 30117 | JAMES R KONCILJA, KONCILJA & KONCILJA PC, 125 W  B  ST, PUEBLO, CO, 81003 | **US Mail (1st Class)** |
| 30117 | JAMES R MARELLO, 869 DIAMOND DRIVE, GAITHERSBURG, MD, 20878 | **US Mail (1st Class)** |
| 30117 | JAMES R MEEHAN, 17 KRISTINA WAY, ATTLEBORO, MA, 02703 | **US Mail (1st Class)** |
| 30117 | JAMES R NICKELS, 600 NORTH ALABAMA ST E 1202, INDIANAPOLIS, IN, 46204-1407 | **US Mail (1st Class)** |
| 30117 | JAMES R OLIVAS & JANET M OLIVAS JT TEN, BOX 563, SOQUEL, CA, 95073-0563 | **US Mail (1st Class)** |
| 30117 | JAMES R PURSELL, 1401 S 17TH STREET, HERRIN, IL, 62948-2556 | **US Mail (1st Class)** |
| 30117 | JAMES R ROMASHKO, 188 DICKINSON ST, ROCHESTER, NY, 14621 | **US Mail (1st Class)** |
| 30117 | JAMES R RUFF, 3236 WARREN CREEK DR, HIRAM, GA, 30141-3343 | **US Mail (1st Class)** |
| 30117 | JAMES R RULE & PEGGY M RULE JT TEN, 790 CHERRY AVE, WAYNESBORO, VA, 22980-4407 | **US Mail (1st Class)** |
| 30117 | JAMES R SCHIFFER, 912 PROSPECT ST, WESTFIELD, NJ, 07090-3932 | **US Mail (1st Class)** |
| 30117 | JAMES R SCHWARTZ, P O BOX 418, TWO RIVERS, WI, 54241-0418 | **US Mail (1st Class)** |
| 30117 | JAMES R SHAULL, PO BOX 216, CHARLOTTE, MI, 48813 | **US Mail (1st Class)** |
| 30117 | JAMES R SMITH, 20620 S HWY 21, CALEDONIA, MO, 63631 | **US Mail (1st Class)** |
| 30117 | JAMES R SWANSON, 106 E OHIO ST, OLEAN, NY, 14760-3906 | **US Mail (1st Class)** |
| 30117 | JAMES R THOMPSON & DONNA L THOMPSON JT TEN, 9089 SKYLANE DR, WADSWORTH, OH, 44281-9513 | **US Mail (1st Class)** |
| 30117 | JAMES R WADDELL, 108 DEER CREEK DR, PIEDMONT, SC, 29673 | **US Mail (1st Class)** |
| 30117 | JAMES R WEAVER, 415 MCKNIGHT LOOP, MASON, TN, 38049-6325 | **US Mail (1st Class)** |
| 30117 | JAMES RAMSEY, 4433 S CENTER RD, BURTON, MI, 48519 | **US Mail (1st Class)** |
| 30117 | JAMES REICHERT, 201 N ASHLAND AVENUE, NEW CASTLE, PA, 16102 | **US Mail (1st Class)** |
| 30117 | JAMES RICHARD SEIBER JR, 1115 SHEPPARD, WYLIE, TX, 75098-5232 | **US Mail (1st Class)** |
| 30117 | JAMES RICHARDSON, 219 N BLAIR, ROYAL OAK, MI, 48067 | **US Mail (1st Class)** |
| 30117 | JAMES RIDDLES, 28109 NICHOLS RD, GALT, CA, 95632-8204 | **US Mail (1st Class)** |
| 30117 | JAMES ROSCOW GLICO JR, 19835 N 30TH ST, PHOENIX, AZ, 85050-3505 | **US Mail (1st Class)** |
| 30117 | JAMES ROSENSTIHL, 1111 N MERIDIAN ST, LEBANON, IN, 46052-1811 | **US Mail (1st Class)** |
| 30117 | JAMES ROY MADEJ, 181 CHELSEA RD, PASADENA, MD, 21122-3014 | **US Mail (1st Class)** |
| 30117 | JAMES RYAN, 45 MAIN STRET, CUMMINGTON, MA, 01026 | **US Mail (1st Class)** |
| 30117 | JAMES RYSER SR, PO BOX 104, TACONITE, MN, 55786 | **US Mail (1st Class)** |
| 30117 | JAMES S & DOROTHY K MAJOR, BOX 125   65 WILTON ROAD, GREENFIELD, NY, 12833 | **US Mail (1st Class)** |
| 30117 | JAMES S & JANICE W YOUNG, 75 PINE HILL RD, BEDFORD, MA, 01730 | **US Mail (1st Class)** |
| 30117 | JAMES S & KIM E MYERS, 299 SCHOOL ST, BERWICK, ME, 03901 | **US Mail (1st Class)** |
| 30117 | JAMES S & RUTH A NORTON, 28411 N 76TH ST, SCOTTSDALE, AZ, 85266 | **US Mail (1st Class)** |
| 30117 | JAMES S & VICTORIA A GREEN, 4924 CROSSWINDS DR, WILMINTON, NC, 28409 | **US Mail (1st Class)** |
| 30117 | JAMES S BROWDER, 8610 CALLIE AVE, MORTON GROVE, IL, 60053-2803 | **US Mail (1st Class)** |
| 30117 | JAMES S CHENAULT, 302 HIGH ST, RICHMOND, KY, 40475-1344 | **US Mail (1st Class)** |
| 30117 | JAMES S GILLOTT CUST, BLAKE HAROLD GILLOTT, UNIF GIFT MIN ACT NY, 15 W 18 STREET, HUNTINGTON, NY, 11746-2331 | **US Mail (1st Class)** |
| 30117 | JAMES S LEIGH & JOAN E LEIGH JT TEN, 4647 SW 37TH AVE, PORTLAND, OR, 97221-3909 | **US Mail (1st Class)** |
| 30117 | JAMES S RAYL, 7701 MIAMI RD, MENTOR, OH, 44060-3228 | **US Mail (1st Class)** |
| 30117 | JAMES S SANDERS III, 10015 ELISE DR, ST LOUIS, MO, 63123 | **US Mail (1st Class)** |
| 30117 | JAMES SCHWASS, 730 GARLAND PL, DES PLAINES, IL, 60016 | **US Mail (1st Class)** |
| 30117 | JAMES SCOTT BRAGG, 2810 KINGSTREAM WAY, SNELLVILLE, GA, 30039-4966 | **US Mail (1st Class)** |
| 30117 | JAMES SLATTERY, 3934 R STREET, OMAHA, NE, 68107 | **US Mail (1st Class)** |
| 30117 | JAMES SMITH, 33016 RD W, HILLROSE, CO, 80733 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | JAMES STEPHEN HILMER, 1338 D DIAMOND BAR BLVD, DIAMOND BAR, CA, 91765-5460 | US Mail (1st Class) |
| 30117 | JAMES STEVE JARVIS & CANDY JANE JARVIS JT TEN, RT 2 BOX 508A, NEW ALBANY, MS, 38652-9802 | US Mail (1st Class) |
| 30117 | JAMES STOERNELL, 510 JUDITH DR, PITTSBURGH, PA, 15236-2410 | US Mail (1st Class) |
| 30117 | JAMES STRATMAN, 3521 WRIGHT AVE, RACINE, WI, 53405 | US Mail (1st Class) |
| 30117 | JAMES T BARLOS, 865 TYSON DR, FLORISSANT, MO, 63031 | US Mail (1st Class) |
| 30117 | JAMES T BEATTY, 102 SEVENTH AVE 2ND FL FRONT, HADDON HEIGHTS, NJ, 08035-1622 | US Mail (1st Class) |
| 30117 | JAMES T FOLEY, 523 SHARP DRIVE, MICKLETON, NJ, 08056-1441 | US Mail (1st Class) |
| 30117 | JAMES T FOLEY CUST, JENNIFER K FOLEY UNDER THE NJ, UNIF TRANSFERS TO MINORS ACT, 523 SHARPE DR, MICKLETOWN, NJ, 08056-1441 | US Mail (1st Class) |
| 30117 | JAMES T FOLEY CUST, JESSICA A FOLEY UNDER THE NJ, UNIF TRANSFERS TO MINORS ACT, 523 SHARPE DR, MICKLETOWN, NJ, 08056-1441 | US Mail (1st Class) |
| 30117 | JAMES T FRALINGER, 935 HALE AVE, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 30117 | JAMES T ISERI & IRENE ISERI JT TEN, 3316 VALLEY FORGE WAY, SAN JOSE, CA, 95117-3664 | US Mail (1st Class) |
| 30117 | JAMES T REYNOLDS & ESTELLE K REYNOLDS JTWRS JT TEN, 2255 W SHAKESPEARE, CHICAGO, IL, 60647-3216 | US Mail (1st Class) |
| 30117 | JAMES T WARRING SONS INC, ATTN: VINCENT WARRING, 4545 S STREET, CAPITOL HEIGHTS, MD, 20743 | US Mail (1st Class) |
| 30117 | JAMES TOLONE, 5959 W 55TH ST, CHICAGO, IL, 60638-2721 | US Mail (1st Class) |
| 30117 | JAMES V GILLESPIE & MARY BETH RITZ, 151 LINCOLN AVENUE, WHITAKER, PA, 15120 | US Mail (1st Class) |
| 30117 | JAMES V STERBA & VIVIAN L STERBA JT TEN, 5833 S KRAMER RD, LANGLEY, WA, 98260-9730 | US Mail (1st Class) |
| 30117 | JAMES VERNON GUNSOLUS, 2318 ELIZABETH ST, BELLINGHAM, WA, 98225 | US Mail (1st Class) |
| 30117 | JAMES W & ALICE C MCDOWELL, PO BOX 110, CATLIN, IL, 61817 | US Mail (1st Class) |
| 30117 | JAMES W & KAREN M BARNES, 30 N LORENZ RD, TAWAS CITY, MI, 48763 | US Mail (1st Class) |
| 30117 | JAMES W ALLAN, PO BOX 105, HARRISVILLE, NH, 03450-0105 | US Mail (1st Class) |
| 30117 | JAMES W BRADEN, 316 LAUDERDALE AVE, COVINGTON, TN, 38019-2818 | US Mail (1st Class) |
| 30117 | JAMES W CARROLL, 5639 A NORTH GREENWAY CT, HIGHLAND HTS, OH, 44143 | US Mail (1st Class) |
| 30117 | JAMES W CLEGG & FRANCES B CLEGG, TR UA MAR 8 94, THE CLEGG LIVING TRUST, 1 S140 SCHOOL ST, LOMBARD, IL, 60148-4738 | US Mail (1st Class) |
| 30117 | JAMES W CLEGG & FRANCES B CLEGG JT TEN, C/O YORK CENTER COM CO-OP, 1 S 140 SCHOOL ST, LOMBARD, IL, 60148-4738 | US Mail (1st Class) |
| 30117 | JAMES W FIELDS, 98 GRANT AVE, ISLIP, NY, 11751-3503 | US Mail (1st Class) |
| 30117 | JAMES W FISHER, 323 WESTBOURNE DR, LOS ANGELES, CA, 90048-1909 | US Mail (1st Class) |
| 30117 | JAMES W HAYES, 25710 POWER RD, FARMINGTON HILLS, MI, 48336 | US Mail (1st Class) |
| 30117 | JAMES W HUDSON, C/O MERRILL LYNCH PIERCE, FENNER & SMITH INC, 165 BROADWAY, NEW YORK, NY, 10006-1404 | US Mail (1st Class) |
| 30117 | JAMES W KENNEDY, 5354 W WINONA, CHICAGO, IL, 60630 | US Mail (1st Class) |
| 30117 | JAMES W LARKIN & ALLISON LARKIN JT TEN, 15 CENTRAL PKWY, MOUNT VERNON, NY, 10552-2233 | US Mail (1st Class) |
| 30117 | JAMES W LEICHTI & ALICE M LEICHTI TRUSTEES, THE JAMES W LEICHTI TRUST, 6673 GARDEN CT, DOWNERS GROVE, IL, 60516-3042 | US Mail (1st Class) |
| 30117 | JAMES W MCKINNEY, 405 SOUTH MAIN STREET, BENTON, IL, 62812 | US Mail (1st Class) |
| 30117 | JAMES W MILLER, 89 HOBART AVE, SHORT HILLS, NJ, 07078-2005 | US Mail (1st Class) |
| 30117 | JAMES W MOTTER, 4951 TURNBRIDGE RD, TOLEDO, OH, 43623 | US Mail (1st Class) |
| 30117 | JAMES W OLSEN, 1206 WEST 6TH STREET, ASHLAND, WI, 54806-1214 | US Mail (1st Class) |
| 30117 | JAMES W PULLEN, 8308 S MCLAWS PL, FREDERICKSBURG, VA, 22407-2144 | US Mail (1st Class) |
| 30117 | JAMES W ROGERS SR, 1445 LEE BLVD, BERKELEY, IL, 60163 | US Mail (1st Class) |
| 30117 | JAMES W SHIPTON, 820 NORTH FOURTH STREET, MIFFLINBURG, PA, 17844 | US Mail (1st Class) |
| 30117 | JAMES W WILSON, 517 12TH ST, MIDFIELD, AL, 35228-2420 | US Mail (1st Class) |
| 30117 | JAMES W. HOUCK JR, 1205 OAK CROFT DR, LUTHERVILLE, MD, 21093 | US Mail (1st Class) |
| 30117 | JAMES WALTON & JAMES T WALTON JT TEN, 2696 EDGEHILL RD, CLEVELAND HEIGHTS, OH, 44106 | US Mail (1st Class) |
| 30117 | JAMES WHITE, 1016 BECKFORD STREET, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 30117 | JAMES WILBUR REID & ROSALIE REID JT TEN, 2535 ST RT 28, PLEASANT PLAIN, OH, 45162-0000 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JAMES WILSON SHIPLEY &, ELINOR VAWTER SHIPLEY JT TEN, 2300 CEDAR FIELD PARKWAY 361, RICHMOND, VA, 23233 | **US Mail (1st Class)** |
| 30117 | JAMES WILSON ULMAN, P O BOX 308, JARRETTSVILLE, MD, 21084-0308 | **US Mail (1st Class)** |
| 30117 | JAMES WISSEL, 6863 KERN DRIVE, CINCINNATI, OH, 45247 | **US Mail (1st Class)** |
| 30117 | JAMES WU, 219-10 36TH AVE, BAYSIDE, NY, 11361-2256 | **US Mail (1st Class)** |
| 30117 | JAMES X SMITH & NANCY SMITH JT TEN, 21 HILLSIDE AVE, WARWICK, NY, 10990-3705 | **US Mail (1st Class)** |
| 30117 | JAMES YOUNG KUHNERT, 1860 WADDLE RD, STATE COLLEGE, PA, 16803-1635 | **US Mail (1st Class)** |
| 30117 | JAMES, DAVID, 1325 WILLOWSPRING RD, BALTIMORE, MD, 21228 | **US Mail (1st Class)** |
| 30117 | JAMES, DAVID EUGENE, 287 WARDS RD, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | JAMES, JANET, 17251 S 65 #B, TINLEY PARK, IL, 60477 | **US Mail (1st Class)** |
| 30117 | JAMES, JOY A, 4468 CHARLESWOOD AVE, MEMPHIS, TN, 38117 | **US Mail (1st Class)** |
| 30117 | JAMES, MICHAEL R, 1342 PHILS DR, CHATTANOOGA, TN, 37416 | **US Mail (1st Class)** |
| 30117 | JAMES, PATRICIA LEE, 107 W 28TH AVENUE, SPOKANE, WA, 99203 | **US Mail (1st Class)** |
| 30117 | JAMES, STEVEN, 14609 PRENDA ST, VICTORVILLE, CA, 92394 | **US Mail (1st Class)** |
| 30117 | JAMESON, CRAIG E, 305 MIDDLE RD, BREUTWOOD, NH, 03833 | **US Mail (1st Class)** |
| 30117 | JAMESTOWN MALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | JAMESTOWN MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | JAMIE OBERLIN, 41 FERNDALE CT, BATTLE CREEK, MI, 49015 | **US Mail (1st Class)** |
| 30117 | JAMIE WEHRMAN, 14475 104TH ST NW, FORTUNA, ND, 58844 | **US Mail (1st Class)** |
| 30117 | JAMISON, MAX GLENN, 5028 MANDY LANE, MOUNT HOLLY, NC, 28120 | **US Mail (1st Class)** |
| 30117 | JAN & PAUL RITCHEY, 6288 ST RT 727, GOSHEN, OH, 45122 | **US Mail (1st Class)** |
| 30117 | JAN C DAWALD, 201 8TH ST S, NORTHWOOD, IA, 50459 | **US Mail (1st Class)** |
| 30117 | JAN C VERNON & DENNIS W VERNON JT TEN, 4728 DAVID WAY, SAN BERNARDINO, CA, 92404-1422 | **US Mail (1st Class)** |
| 30117 | JAN CORBAN & FRED R CORBAN JR JT TEN, 9337 E KIVA AVE, MESA, AZ, 85212-1125 | **US Mail (1st Class)** |
| 30117 | JAN HACKMAN, 175 HOSMER STREET, HUDSON, MA, 01749 | **US Mail (1st Class)** |
| 30117 | JAN M KELLNER, 515 30TH STREET SE, CEDAR RAPIDS, IA, 52403 | **US Mail (1st Class)** |
| 30117 | JAN MAGNUS, 420 WELLESLEY AVE., CINCINNATI, OH, 45224 | **US Mail (1st Class)** |
| 30117 | JAN MAGNUS GISSLEN, 7215 SHADY RD, OLDENBURG, IN, 47086 | **US Mail (1st Class)** |
| 30117 | JAN MAGNUS GISSLEN, 420 WELLESLEY AVE., CINCINNATI, OH, 45224 | **US Mail (1st Class)** |
| 30117 | JAN P NEWMAN, 2910 SW CUSTER, PORTLAND, OR, 97219 | **US Mail (1st Class)** |
| 30117 | JAN S LIBB, 1310 W PASADENA AVENUE, PHOENIX, AZ, 85013 | **US Mail (1st Class)** |
| 30117 | JAN WOODS, 2943 ARMISTEAD, MEMPHIS, TN, 38114 | **US Mail (1st Class)** |
| 30117 | JANE & PETER STAMM, 3302 CAMBRIDGE CIR, ALLENTOWN, PA, 18104 | **US Mail (1st Class)** |
| 30117 | JANE A SCHROYER CUST, LEAH S ROBERTSON, UNIF GIFT MIN ACT NJ, 36 GLENN TERRACE, NEWTON, NJ, 07860-5112 | **US Mail (1st Class)** |
| 30117 | JANE A SUNDAY, 1166 HARRISBURG PIKE, CARLISLE, PA, 17013-1617 | **US Mail (1st Class)** |
| 30117 | JANE A WELLS, 1232 BRENTWOOD POINTE, BRENTWOOD, TN, 37027 | **US Mail (1st Class)** |
| 30117 | JANE A WIEDERHOLD, C/O ATTORNEY PETER K SIVASLIAN, 1083 E MAIN STREET SUITE C-1, TORRINGTON, CT, 06790-3913 | **US Mail (1st Class)** |
| 30117 | JANE B MAIER EX UW, GEORGE MAIER JR, 6933 TRAUP AVE, KANSAS CITY, KS, 66102-1072 | **US Mail (1st Class)** |
| 30117 | JANE BARR CLINTON, 575 SENTINEL RD, MOOORESTOWN, NJ, 08057-2135 | **US Mail (1st Class)** |
| 30117 | JANE BOORMAN, 1425 4TH ST SW A607, WASHINGTON, DC, 20025 | **US Mail (1st Class)** |
| 30117 | JANE C LUEG, 6 EAGLE TRACE, MANDERVILLE, LA, 70471-6760 | **US Mail (1st Class)** |
| 30117 | JANE E BACKSTROM, 7906 MONROE ST NE, SPRING LAKE PARK, MN, 55432 | **US Mail (1st Class)** |
| 30117 | JANE ELIZABETH ANDERSON, 711 E MILWAUKEE ST, JANESVILLE, WI, 53545-3160 | **US Mail (1st Class)** |
| 30117 | JANE ELIZABETH FREI, P O BOX 469, HOLDERNESS, NH, 03245-0469 | **US Mail (1st Class)** |
| 30117 | JANE F BRUNS, 830 8TH ST SE, MASON CITY, IA, 50401 | **US Mail (1st Class)** |
| 30117 | JANE G MATHESON, 35 PUMPKIN HILL RD, WARWICK, NY, 10990 | **US Mail (1st Class)** |
| 30117 | JANE GREENE, 6001 NORTH BROOKLINE, OKLAHOMA CITY, OK, 73112-4256 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JANE H HOPKINS, 3001 MONTA VISTA ST, OLYMPIA, WA, 98501-6002 | US Mail (1st Class) |
| 30117 | JANE H KAVANAGH, C/O ORANGE CO DEPT SOC SVCS, BOX Z QUARRY RD, GOSHEN, NY, 10924-0678 | US Mail (1st Class) |
| 30117 | JANE HERBERT, PO BOX 512, ONANCOCK, VA, 23417-0512 | US Mail (1st Class) |
| 30117 | JANE K COURTNEY-REILLY, 10 VISTA DEL SOL, LAGUNA BEACH, CA, 92651 | US Mail (1st Class) |
| 30117 | JANE L MILLER, 133 POLLYANNA DR, GERMANTOWN, OH, 45327-1470 | US Mail (1st Class) |
| 30117 | JANE M IGLEHART & CHARLES S, IGLEHART TR UA SEP 17 97 JANE M, IGLEHART LIVING TRUST, 364 STONEHOUSE DRIVE, SEVERNA PARK, MD, 21146-2042 | US Mail (1st Class) |
| 30117 | JANE M RUTKOSKI, 112 EAGLE CT, WIKLES BARRE, PA, 18706 | US Mail (1st Class) |
| 30117 | JANE M SCHINDLER CUST, ROBERT PAUL SCHINDLER UNIF, GIFT MIN ACT WI, 8262 N 49TH ST, MILWAUKEE, WI, 53223-3602 | US Mail (1st Class) |
| 30117 | JANE MCCARTHY, 14 ROCK RIDGE RD, LARCHMONT, NY, 10538-3918 | US Mail (1st Class) |
| 30117 | JANE MONTGOMERY, 445 N MAIN ST, WOLFEBORO, NH, 03894 | US Mail (1st Class) |
| 30117 | JANE R ROBERTS, 7443 PIRATES COVE COURT, CHARLOTTE, NC, 28227-1218 | US Mail (1st Class) |
| 30117 | JANE S ORD, AS SEPARATE PROPERTY, 3336 LAS HUERTAS RD, LAFAYETTE, CA, 94549-5109 | US Mail (1st Class) |
| 30117 | JANE SILVER, 683 MALLARD POND RD, MURRELLS INLET, SC, 29576 | US Mail (1st Class) |
| 30117 | JANE STEIFF WESTAFER CUST, MICHAEL DAVID WESTAFER, UNIF GIFT MIN ACT, 8918 LAURIE CIRCLE, OMAHA, NE, 68124-3941 | US Mail (1st Class) |
| 30117 | JANE T PECKEL, PO BOX 177, 55 E MT AIRY, CROTON ON HUDSON, NY, 10520-3409 | US Mail (1st Class) |
| 30117 | JANE TILDEN C JOHNSON, PO BOX 223, ELIZABETHTOWN, NC, 28337-0223 | US Mail (1st Class) |
| 30117 | JANE VAN TUYL MORRIS, C/O JANE VAN TUYL KUNTZ, RD 3 BOX 3188, SAYLORSBURG, PA, 18353-9628 | US Mail (1st Class) |
| 30117 | JANE VOELCKER, 2709 ALICIA LN, MELBOURNE, FL, 32935-3670 | US Mail (1st Class) |
| 30117 | JANE W EIDSON, 3663 PARK CENTER BLVD, APT 1004, MINNEAPOLIS, MN, 55416-2595 | US Mail (1st Class) |
| 30117 | JANE W IZZO & WESLEY ALFRED JT TEN, 2 N PARK, AUBURN, NY, 13021 | US Mail (1st Class) |
| 30117 | JANE W KALTENHEUSER & HAROLD B, KALTENHEUSER JR TR UA MAR 31 95, 1625 WEBSTER STREET N W, WASHINGTON, DC, 20011-4209 | US Mail (1st Class) |
| 30117 | JANE W SELL, 1519 MAJESTIC WAY, GLENDALE, CA, 91207-1217 | US Mail (1st Class) |
| 30117 | JANE WELLS, 1828 W EDDY, CHICAGO, IL, 60657-1007 | US Mail (1st Class) |
| 30117 | JANE WHEALEN, 5101 E 3RD ST, WICHITA, KS, 67208 | US Mail (1st Class) |
| 30117 | JANE WILLETTA SIMS FULTZ, TR UDT MAY 7 87 FULTZ, FAMILY TRUST, 11827 GERALD AVE, GRANADA HILLS, CA, 91344-2850 | US Mail (1st Class) |
| 30117 | JANELLE D WALKER, 1787 NW BELLA VISTA AVE, GRESHAM, OR, 97030-3684 | US Mail (1st Class) |
| 30117 | JANELLE SIDEBOTHAM, 10745 SE 165TH, RENTON, WA, 98055 | US Mail (1st Class) |
| 30117 | JANET & NEAL WOLKOFF, 63 GLENVIEW RD, SOUTH ORANGE, NJ, 07079 | US Mail (1st Class) |
| 30117 | JANET A HENDY & STANLEY H PEARCE, TR UA FEB 24 94, THOMAS P & JANET A HENDY IERREVOCABLE TRUST, 517 SHEFFIELD DR, DIMONDALE, MI, 48821-9774 | US Mail (1st Class) |
| 30117 | JANET ANN HISSONG, 102 STRAWBERRY LANE, YORKVILLE, IL, 60560-1051 | US Mail (1st Class) |
| 30117 | JANET B GOEMAERE TR UA FEB 19 02, THE ELEANOR F WAGNER TRUST, 35418 SIMCO, CLINTON TOWNSHIP, MI, 48035 | US Mail (1st Class) |
| 30117 | JANET CASPERS BAIKIE, PO BOX 8304, GREEN BAY, WI, 54308-8304 | US Mail (1st Class) |
| 30117 | JANET D GILL, PO BOX 144, GERMFASK, MI, 49836 | US Mail (1st Class) |
| 30117 | JANET E. FOSTER, 14300 HENN ST., DEARBORN, MI, 48125 | US Mail (1st Class) |
| 30117 | JANET FAIRBANK, 5170 FULTON ST N W, WASHINGTON, DC, 20016-3449 | US Mail (1st Class) |
| 30117 | JANET FERGUSON KNUTSEN, 459 PASSAIC AVE APT 194, WEST CALDWEL, NJ, 07006-7470 | US Mail (1st Class) |
| 30117 | JANET H CRUTCHFIELD, 1883 PETALUMA AVE, LONG BEACH, CA, 90815-3649 | US Mail (1st Class) |
| 30117 | JANET I KRAUSE, 1435 N LYNNDALE DRIVE, APPLETON, WI, 54914 | US Mail (1st Class) |
| 30117 | JANET K KRUSE, C/O JANET KRUSE WILLIAMS, 12765 HIGHWAY 13, RICHMOND, MO, 64085-8036 | US Mail (1st Class) |
| 30117 | JANET L FARR & EDWARD S FARR TR UA AUG 11 97, JANET L FARR REVOCABLE TRUST, 3305 SOLOMONS CT 101A, SILVER SPRIN, MD, 20906-1320 | US Mail (1st Class) |
| 30117 | JANET L WEBB, 2163 ASTER RD, MACUNGIE, PA, 18062-9356 | US Mail (1st Class) |
| 30117 | JANET LEE DUDLEY, 2315 FT WILLIAM DRIVE, OLNEY, MD, 20832-1665 | US Mail (1st Class) |
| 30117 | JANET LYNN EDWARDS, 52 LARKIN LANE, GARNERVILLE, NY, 10923-1529 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JANET M BENEDICT, 25710 POWER RD, FARMINGTON HILLS, MI, 48336 | US Mail (1st Class) |
| 30117 | JANET M GLAUBKE, 4888 RUE LE MANS, SAN JOSE, CA, 95136-3377 | US Mail (1st Class) |
| 30117 | JANET M HACKMAN, 1108 LAUREL AVE, SEA GIRT, NJ, 08750-2408 | US Mail (1st Class) |
| 30117 | JANET M HARRIS, 5524 HICKORY GROVE RD, CHARLOTTE, NC, 28215 | US Mail (1st Class) |
| 30117 | JANET MASON, 8 ROLLING BROOK, IRVINE, CA, 92612-3423 | US Mail (1st Class) |
| 30117 | JANET P MORRIS, 4901 CONNECTICUT AVE NW 232, WASHINGTON, DC, 20008-2022 | US Mail (1st Class) |
| 30117 | JANET RHOADS PINKOWITZ, 548 RIVERSIDE DR 5C, NEW YORK, NY, 10027-3911 | US Mail (1st Class) |
| 30117 | JANET S COLE, 2742 BELL AVE, EUGENE, OR, 97402 | US Mail (1st Class) |
| 30117 | JANET S DIERKES EX, EST ROBERT M STEWART, 7470 OLIVIA HILL DRIVE, BARTLETT, TN, 38133 | US Mail (1st Class) |
| 30117 | JANET SUSAN LEECH & STEPHEN HARRY LEECH JT TEN, 410 UPLAND ROAD, ELKINS PARK, PA, 19027-2422 | US Mail (1st Class) |
| 30117 | JANET T TOMASCH, 7522 RIVER RD, OLMSTED FALLS, OH, 44138-1518 | US Mail (1st Class) |
| 30117 | JANET ZOOK, 4883 SERRA AVENUE, FREMONT, CA, 94538 | US Mail (1st Class) |
| 30117 | JANI KING OF BOSTON INC, 6 LINCOLN KNOLL LANE SUITE 104, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 30117 | JANICE & RONALD CHAMBERS, 7 HIGH ST, HIGGANUM, CT, 06441 | US Mail (1st Class) |
| 30117 | JANICE A EINZIG, 825 WIKIUP DR, SANTA ROSA, CA, 95403-1379 | US Mail (1st Class) |
| 30117 | JANICE C SCHENK & KARL E SCHENK JT TEN, 745 HARBOR ST, MORRO BAY, CA, 93442-1907 | US Mail (1st Class) |
| 30117 | JANICE C WEISBURG, EDWARD M WEISBURG & JOSEPH M WEISBURG JT TEN, 33 CHERYL LANE, WALTHAM, MA, 02154-2131 | US Mail (1st Class) |
| 30117 | JANICE CALVERT, 305 E KILLARNEY DR, MOORE, SC, 29369-9489 | US Mail (1st Class) |
| 30117 | JANICE EMBURY, 1355 LAKEPOINTE ST, GROSSE POINTE, MI, 48230-1013 | US Mail (1st Class) |
| 30117 | JANICE K ISKE & SANDRA R SWIM, 1315 S SHERMAN ST, DENVER, CO, 80210 | US Mail (1st Class) |
| 30117 | JANICE K O BRIEN, 1215 FROST DR, SAN JOSE, CA, 95131-3315 | US Mail (1st Class) |
| 30117 | JANICE MELOTIK PAUTZ, W164 N8925 WATER STREET 501, MENOMONCE FALLS, WI, 53051-0000 | US Mail (1st Class) |
| 30117 | JANICE R MARTIN, 81 SOUTH LINDEN ST, MANHEIM, PA, 17545-1613 | US Mail (1st Class) |
| 30117 | JANICE SNODERLY, 1122 W HOMEDALE RD, CALDWELL, ID, 83605-8191 | US Mail (1st Class) |
| 30117 | JANIE B MOORE, 119 PINE LAKE DR, EASLEY, SC, 29642-7920 | US Mail (1st Class) |
| 30117 | JANIKING, 6190 REGENCY PKWY, SUITE 300, NORCROSS, GA, 30071 | US Mail (1st Class) |
| 30117 | JANI-KING, 16535 W. BLUE MOUND ROAD, BROOKFIELD, WI, 53005 | US Mail (1st Class) |
| 30117 | JANI-KING, 555 POINTE DR, BLDG 3, STE 212`, BREA, CA, 92821 | US Mail (1st Class) |
| 30117 | JANI-KING OF ATLANTA, 6190 REGENCY PKWY SUITE 300, NORCROSS, GA, 30071 | US Mail (1st Class) |
| 30117 | JANI-KING OF CALIFORNIA INC, 500 N STATE COLLEGE BLVD #900, ORANGE, CA, 92868 | US Mail (1st Class) |
| 30117 | JANI-KING OF HOUSTON, 3727 GREENBRIAR SUITE 208, STAFFORD, TX, 77477 | US Mail (1st Class) |
| 30117 | JANI-KING OF ILLINOIS INC, ATTN DANIEL J MOORE, 16885 DALLAS PKWY, ADDISON, TX, 75001 | US Mail (1st Class) |
| 30117 | JANI-KING OF MILWAUKEE, INC, 17400 W. NORTH AVE , SUITE 202, BROOKFIELD, WI, 53045 | US Mail (1st Class) |
| 30117 | JANIS F LAWSON, P O BOX 743, LIMA, OH, 45802-0743 | US Mail (1st Class) |
| 30117 | JANIS FINKEL GLUSMAN, 540 PUTNAM RD, MERION STATION, PA, 19066-1021 | US Mail (1st Class) |
| 30117 | JANIS M HOBBS TR UA, JUL 27 90, JANIS M HOBBS LIVING TRUST, 721 S CHURCH ST, BROOKHAVEN, MS, 39601-3811 | US Mail (1st Class) |
| 30117 | JANIS WALTER, C/O JANIS WADE, 906 E WASHINGTON, RUSHVILLE, IL, 62681-1539 | US Mail (1st Class) |
| 30117 | JANISZEWSKI, MARGARET K, 181 OLD FARM CIR, AMHERST, NY, 14221 | US Mail (1st Class) |
| 30117 | JANNOTTI, THOMAS, 102 CEDAR AVE, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 30117 | JANOWSKI, LAWRENCE F, 1208 64TH ST, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 30117 | JANTZ, SHARON LOUISE, 7077 US HWY 2 SOUTH, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | JANTZ, TINA LEE, HCR 60 BOX 136, BONNERS FERRY, ID, 83805 | US Mail (1st Class) |
| 30117 | JANUS, DAVID M, C/O DAVID JANUS, 2400 PLAINFIELD DR, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 30117 | JAPAN ENERGY CORPORATION, YOSHIYUKI TSURU, 10-1, TORANOMON 2-CHOME, MINATO-KU,, TOKYO, 105-8407 JAPAN | US Mail (1st Class) |
| 30117 | JAQUES BAUDER, 65 DORCHESTER ST., LAWRENCE, MA, 01843 | US Mail (1st Class) |
| 30117 | JARALD NICHOLAS WILLIS, 185 HORNE RD, TRYON, NC, 28782-9752 | US Mail (1st Class) |
| 30117 | JARBOE, RONALD A, 3737 FREDERICA ST, OWENSBORO, KY, 42301-6975 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JARDINE, LESLIE A, 3A WILLOW AVE, SALEM, MA, 01970 | US Mail (1st Class) |
| 30117 | JARED MASON WILLIG, 220 RIDGEVIEW ROAD, PRINCETON, NJ, 08540-7665 | US Mail (1st Class) |
| 30117 | JAROS, RICHARD C, 119 SNELL DR, MOON TWP, PA, 15108 | US Mail (1st Class) |
| 30117 | JAROSZ, JEROME FRANK, 12173 UNDERCLIFF ST NW, COON RAPIDS, MN, 55433 | US Mail (1st Class) |
| 30117 | JARRARD, STEVEN P, 2909 RUTH AVE, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 30117 | JARVIS M ALEXANDER, 6471 BERKSHIRE CT, LISLE, IL, 60532-3207 | US Mail (1st Class) |
| 30117 | JARVIS, TONYA L, 22681 BELLA RITA CIR, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 30117 | JAS E BRITTON, 1605 MONROE ST, BALTIMORE, MD, 21217-1614 | US Mail (1st Class) |
| 30117 | JASON & LAURA WITCRAFT, PO BOX 422, SHAWNEE-ON-DELAWARE, PA, 18356 | US Mail (1st Class) |
| 30117 | JASON & STEPHANIE O`CONNELL, 1267 BELMONT AVE, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 30117 | JASON BASTIAN, 247 RT 89, SAVANNAH, NY, 13146 | US Mail (1st Class) |
| 30117 | JASON CHARLES MARKWITH, 688 HIGHLAND AVE, WARREN, ME, 04864-4135 | US Mail (1st Class) |
| 30117 | JASON COWARD, 1417 KELLY RD, MASON, MI, 48854-9619 | US Mail (1st Class) |
| 30117 | JASON ELLIOTT, 1330 ARTHUR AVENUE, DESMOINES, IA, 50316 | US Mail (1st Class) |
| 30117 | JASON HUFFMAN, 710 DENMARK HILLTOP, FORT MADISON, IA, 52627 | US Mail (1st Class) |
| 30117 | JASON J BLAKE, PO BOX 890, ROGUE RIVER, OR, 97537 | US Mail (1st Class) |
| 30117 | JASON R PULLUS, 719 ACADEMY ST, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 30117 | JASON RICH, 413 N BROADWAY AVE, NEW HAMPTON, IA, 50659 | US Mail (1st Class) |
| 30117 | JASON SOCRA, 1701 S MT TOM ROAD, MIO, MI, 48647 | US Mail (1st Class) |
| 30117 | JAUN, AMANDA G, 505 GRANITE ST, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | JAVAN & WALTER, SUITE 100, 465 MARYLAND DRIVE, FORT WASHINGTON, PA, 19034 | US Mail (1st Class) |
| 30117 | JAVAN & WALTER, INC, SUITE 100, 465 MARYLAND DRIVE, FORT WASHINGTON, PA, 19034 | US Mail (1st Class) |
| 30117 | JAVIER D. ALCORTA, | US Mail (1st Class) |
| 30117 | JAVIER JIMENEZ, 65 COLUMBIA AVE, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 30117 | JAWAHAR GHIA CUST, LISA GHIA UNIF GIFT MIN ACT NC, 805 CHURCHILL DR, CHAPEL HILL, NC, 27514-3006 | US Mail (1st Class) |
| 30117 | JAY A CURLESS, 938 W MISSION LN, PHOENIX, AZ, 85021-3141 | US Mail (1st Class) |
| 30117 | JAY A MIEARS, 2418 KINGSBRIDGE, GRAND PRAIRIE, TX, 75050-2101 | US Mail (1st Class) |
| 30117 | JAY BATEMAN, 5716 TALL OAKS DRIVE, MILFORD, OH, 45150 | US Mail (1st Class) |
| 30117 | JAY BIRNBAUM COMPANY, GENERAL COUNSEL, EIGHT TOBEY ROAD, PITTSFORD, NY, 14534 | US Mail (1st Class) |
| 30117 | JAY CLEMANS, PO BOX 337, COWICHE, WA, 98923 | US Mail (1st Class) |
| 30117 | JAY E BUCKLEY, 3530 CROWN BLVD, LA CROSSE, WI, 54601-8323 | US Mail (1st Class) |
| 30117 | JAY FAULCONER, 6975 NW MOUNTAIN VIEW, CORVALLIS, OR, 97330 | US Mail (1st Class) |
| 30117 | JAY GREENSTONE CUST, DANIEL A GREENSTONE, UNIF GIFTS MIN ACT-NJ, 245 EAST 44TH STREET, NEW YORK, NY, 10017-4337 | US Mail (1st Class) |
| 30117 | JAY HOOPER, 861 BOLTON RD, WEST TERRE HAUTE, IN, 47885 | US Mail (1st Class) |
| 30117 | JAY I ROZEN & SANDRA KAY ROZEN TR UA FEB 7 96, JAY I ROZEN INTERVIVOS TRUST, 2408 ARNO, SHAWNEE MISSION, KS, 66208-2253 | US Mail (1st Class) |
| 30117 | JAY INDUSTRIAL TEC GROUP INC, 555 N WAYNE AVE, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 30117 | JAY J LOCASCIO, 151 ILLINOIS ST, CRYSTAL LAKE, IL, 60014 | US Mail (1st Class) |
| 30117 | JAY J MCBRIDE, 2678 CTR CHURCH RD, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 30117 | JAY J. LAUDICINA, 6807 RHODE ISLAND TRL, CRYSTAL LAKE, IL, 60012 | US Mail (1st Class) |
| 30117 | JAY KNOX, P O B 3264, SLIDELL, LA, 70459-3264 | US Mail (1st Class) |
| 30117 | JAY N STANLEY, 1120 BROADWATER AVE, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 30117 | JAY NELSON, BOX 847, JACKSON, MT, 59736 | US Mail (1st Class) |
| 30117 | JAY OSSIANDER, BOX 162, KETTLE FALLS, WA, 99141 | US Mail (1st Class) |
| 30117 | JAY PEAK LLC, JASPAN SCHLESINGER SILVERMAN & HOFFMANN LLP - GEN COUNSEL, 300 GARDEN CITY PLAZA, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 30117 | JAY W GILPIN & IRENE C GILPIN TR UA SEP 27 96, THE GILPIN FAMILY TRUST, 803 WESTCLIFF DR, EULESS, TX, 76040-5765 | US Mail (1st Class) |
| 30117 | JAY W TOMPKINS, P O BOX 473027, GARLAND, TX, 75047-3027 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JAYA M PARANILAM, 5 CHALET CT, KENNER, LA, 70065-1105 | US Mail (1st Class) |
| 30117 | JAYANTI H DIXIT, 3 CAROL AVENUE, BURLINGTON, MA, 01803-2606 | US Mail (1st Class) |
| 30117 | JAYANTI M CHAUHAN & KANTA J CHAUHAN JT TEN, 122 JONEAL RD, PHOENIXVILLE, PA, 19460-4506 | US Mail (1st Class) |
| 30117 | JAYGO INCORPORATED, 675 RAHWAY AVE, UNION, NJ, 07083 | US Mail (1st Class) |
| 30117 | JAYNE BALL-SARET, 310 MADISON AVE, CHARLESTON, IL, 61920 | US Mail (1st Class) |
| 30117 | JAYNE SCHROEDER, 6845 MARCY STREET, OMAHA, NE, 68106 | US Mail (1st Class) |
| 30117 | JAYNE ZACHARIAS, 4111 FOX CREEK CT, DANVILLE, CA, 94506-5864 | US Mail (1st Class) |
| 30117 | JAYNES JR, LOWELL CHARLES, 29843 FUGAR WAY, KLAMATH FALLS, OR, 97601 | US Mail (1st Class) |
| 30117 | JAYSON HILL, 175 E. LOTHROP STREET, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 30117 | JC EHRLICH CO INC, PO BOX 13848, 500 SPRINGRIDGE DR, READING, PA, 19610 | US Mail (1st Class) |
| 30117 | JD CONSULTING INC, 404 CAMP CRAFT ROAD, AUSTIN, TX, 78746 | US Mail (1st Class) |
| 30117 | JEAN A BALDWIN, 997 DUMONT ST, DUNEDIN, FL, 34698-6036 | US Mail (1st Class) |
| 30117 | JEAN A CROWELL TR UA JAN 14 91, THE JEAN A CROWELL TRUST, 228 GRANDVIEW, REDLANDS, CA, 92373-6842 | US Mail (1st Class) |
| 30117 | JEAN ALICE LACHANCE, PO BOX 153, NORTH SUTTON, NH, 03260-0153 | US Mail (1st Class) |
| 30117 | JEAN ANN HAAR & WILLIAM A HAAR JT TEN, 2019 ROGUE RIVER HWY SPACE 29, GOLD HILL, OR, 97525-9721 | US Mail (1st Class) |
| 30117 | JEAN ANN TENOEVER, 1691 BRUNNERWOOD DR, CINCINNATI, OH, 45238-3832 | US Mail (1st Class) |
| 30117 | JEAN B PLAZA, 55 VEREL AVE, LACKAWANNA, NY, 14218-3113 | US Mail (1st Class) |
| 30117 | JEAN BAXTER RHODUS, 443 EAST IRENE RD, ZACHARY, LA, 70791-9719 | US Mail (1st Class) |
| 30117 | JEAN BLACKBURN GIFFORD TTEE UA DTD 1 20 81 FBO, THE GIFFORD REVOCABLE TRUST, 6461 CRANBROOK COURT, SAN JOSE, CA, 95120-4610 | US Mail (1st Class) |
| 30117 | JEAN C SUN & SAMUEL T SUN JT TEN, 5201 ROGERS RD, LIZELLA, GA, 31052-5516 | US Mail (1st Class) |
| 30117 | JEAN CICERO, 355 ROSS AVE, STATEN ISLAND, NY, 10306-4313 | US Mail (1st Class) |
| 30117 | JEAN CUMMINGS SUTTON, 575 KEOUGH RD, PIPERTON, TN, 38107 | US Mail (1st Class) |
| 30117 | JEAN D ROBERTS, 3656 ADMIRAL DR, CHAMBLEE, GA, 30341-2047 | US Mail (1st Class) |
| 30117 | JEAN DEMPSEY DICKERSON &, EUNICE ABBITT DICKERSON JT TEN, P O BOX 544, ROXBORO, NC, 27573-0544 | US Mail (1st Class) |
| 30117 | JEAN DONOHOE, 8226 WINTHROP ST, PHILADELPHIA, PA, 19136-1925 | US Mail (1st Class) |
| 30117 | JEAN E COLBY, 465 MAIN ST, WEST NEWBURY, MA, 01985 | US Mail (1st Class) |
| 30117 | JEAN E JOHNSON, 10703 JORDAN RD, CARMEL, IN, 46032 | US Mail (1st Class) |
| 30117 | JEAN E RECKNER, 13551 BEECH ST NE, ALLIANCE, OH, 44601-9472 | US Mail (1st Class) |
| 30117 | JEAN FUREY & TIMOTHY FUREY JT TEN, 195 E GEORGE PL, ISELIN, NJ, 08830-1206 | US Mail (1st Class) |
| 30117 | JEAN G GOPPERT & YVONNE GOPPERT JT TEN, 5507 BAYRIDGE RD, RANCHO PALOS VERDES, CA, 90275-1715 | US Mail (1st Class) |
| 30117 | JEAN H BAKER, C/O SHEILA B BOLTE, 1244 W 61ST TERRACE, KANSAS CITY, MO, 64113-1328 | US Mail (1st Class) |
| 30117 | JEAN KATZ, PO BOX 8465, TYLER, TX, 75711-8465 | US Mail (1st Class) |
| 30117 | JEAN L MILLER, 3043 ATLANTA CIR, MURRELLS INL, SC, 29576-8282 | US Mail (1st Class) |
| 30117 | JEAN L MILLER & HAROLD E MILLER JT TEN, 3043 ATLANTA CIR, MURRELLS INL, SC, 29576-8282 | US Mail (1st Class) |
| 30117 | JEAN M BROWN, 221 VILLAGE PARK DR, WILLIAMSVILLE, NY, 14221-5068 | US Mail (1st Class) |
| 30117 | JEAN M HAAS TR UA NOV 26 92, RUTH L HANFORD TRUST, 1320 GLEN ROAD, FINDLAY, OH, 45840 | US Mail (1st Class) |
| 30117 | JEAN M MANLEY EX EST MARGARET, M DIBLASIO, 1800 THIRD AVE STE 610, ROCK ISLAND, IL, 61201 | US Mail (1st Class) |
| 30117 | JEAN M MESSICK, 475A INDIAN POINT RD, REDWOOD, NY, 13679-3170 | US Mail (1st Class) |
| 30117 | JEAN M RICKEY & JOHN A RICKEY JR JT TEN, 7439 W NOTTINGHAM DRIVE, TINLEY PARK, IL, 60477-1561 | US Mail (1st Class) |
| 30117 | JEAN MAGRINO, 44 BONAIRE CIRCLE, SUFFERN, NY, 10901-7339 | US Mail (1st Class) |
| 30117 | JEAN MARIE BREEN & JOHN DAVID BREEN JT TEN, 1276 N WAYNE ST 711, ARLINGTON, VA, 22201-5853 | US Mail (1st Class) |
| 30117 | JEAN PLUTA, 2003 N CROSS CREEK DIVE, GRAND RAPIDS, MI, 49508-0000 | US Mail (1st Class) |
| 30117 | JEAN PLUTA & ROBERT J RIBEIRO JT TEN, 1812 S DEARBORN ST, CHICAGO, IL, 60616-1648 | US Mail (1st Class) |
| 30117 | JEAN R SMITH, 1220 BELLFORD AVE, OKLAHOMA CITY, OK, 73116-6205 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JEAN RAE SEIBERT & KATHLEEN RAE BLANTON JT TEN, 12209 79TH SO, SEATTLE, WA, 98178-4411 | US Mail (1st Class) |
| 30117 | JEAN RODRIGUEZ, 87-09 57TH ROAD, ELMHURST QUEENS, NY, 11373-4856 | US Mail (1st Class) |
| 30117 | JEAN RUDNICKI, 51 70 CODWISE PLACE, ELMHURST, NY, 11373-4149 | US Mail (1st Class) |
| 30117 | JEAN SNOW WELDON, 3653 ROCKDALE, DALLAS, TX, 75220-1734 | US Mail (1st Class) |
| 30117 | JEAN VAN PATTEN, BOX 164, SCHENECTADY, NY, 12301-0164 | US Mail (1st Class) |
| 30117 | JEAN WALSH, 6625 BISCAYNE BLVD, EDINA, MN, 55436-1703 | US Mail (1st Class) |
| 30117 | JEANETTA MC CREARY, 1033 MIMOSA, MINEOLA, TX, 75773-2617 | US Mail (1st Class) |
| 30117 | JEANETTE A GRELL, 126 2ND ST, NASHWAUK, MN, 55769 | US Mail (1st Class) |
| 30117 | JEANETTE A KARR AS CUSTODIAN, FOR ERIC M KARR UNDER THE, FLORIDA UNIFORM TRANSFERS TO MINORS ACT, 10879 EL CABALLO COURT, DELRAY BEACH, FL, 33446-2740 | US Mail (1st Class) |
| 30117 | JEANETTE A REINHARDT, TR UA MAR 11 99, JEANETTE A REINHARDT TRUST, 15635 BUCKLEY ROAD, LIBERTYVILLE, IL, 60048-1493 | US Mail (1st Class) |
| 30117 | JEANETTE A WATSON, P O BOX 22, GRAYSVILLE, IN, 47852-0022 | US Mail (1st Class) |
| 30117 | JEANETTE B OGDEN, 950 S BEACH BLVD, BAY ST LOU, MS, 39520-4007 | US Mail (1st Class) |
| 30117 | JEANETTE GUTTMAN & JOHN B GUTTMAN & JAMES, MELVIN GUTTMAN JT TEN, 301 3RD STREET, SHERIDAN, IN, 46069 | US Mail (1st Class) |
| 30117 | JEANETTE K STERN, 1121 SW 99TH AVE, PEMBROKE PINE, FL, 33025-3623 | US Mail (1st Class) |
| 30117 | JEANETTE LLOYD, 7365 BROWNS BRIDGE RD, FULTON, MD, 20759 | US Mail (1st Class) |
| 30117 | JEANETTE M KIRKSTEIN, 3236 N 97TH ST, MILWAUKEE, WI, 53222-3460 | US Mail (1st Class) |
| 30117 | JEANETTE R WEILER, 12830 N PARADISE VILLAGE PKWY W, APT 2073, PHOENIX, AZ, 85032-7558 | US Mail (1st Class) |
| 30117 | JEANINE A RASMUSSEN, 22209 S SPRINGWATER RD, ESTACADA, OR, 97023-9635 | US Mail (1st Class) |
| 30117 | JEANINE H BUSHNELL, 1602 HOLLY CREEK DRIVE, TYLER, TX, 75703-0906 | US Mail (1st Class) |
| 30117 | JEANINE KAREN THOMPSON, C/O JEANINE KAREN SMALIGO, 17028 E 80TH STREET NORTH, OWASSO, OK, 74055-5834 | US Mail (1st Class) |
| 30117 | JEANNE A MACIVOR, 315 BEVERLY DR, ERIE, PA, 16505-2205 | US Mail (1st Class) |
| 30117 | JEANNE A WALKER & WILLIAM T FOLEY II JT TEN, 2951 N 155 TERR, BASEHOR, KS, 66007 | US Mail (1st Class) |
| 30117 | JEANNE BARBARA O BRIEN &, JOHN FRANCIS O BRIEN JT TEN, 112 WEST ASHLAND ST, BROCKTON, MA, 02301-2734 | US Mail (1st Class) |
| 30117 | JEANNE C FLYNN, 39 LAWRENCE LN, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 30117 | JEANNE C HALLBURG, 2025 15TH AVE, SAN FRANCISCO, CA, 94116-1315 | US Mail (1st Class) |
| 30117 | JEANNE C SKOOG, 4408 QUINCY ST NE, COLUMBIA HEIGHTS, MN, 55421 | US Mail (1st Class) |
| 30117 | JEANNE J BELL, 11747 HEATHMERE CRESCENT, MIDLOTHIAN, VA, 23113 | US Mail (1st Class) |
| 30117 | JEANNE K ZUEGNER, 56 DUTCH LANE, RINGOES, NJ, 08551-1105 | US Mail (1st Class) |
| 30117 | JEANNE L KLEINWACHTER, 3S614 RIVER RD, WARRENVILLE, IL, 60555-3320 | US Mail (1st Class) |
| 30117 | JEANNE MAE SLATER, 1146 6TH ST, HERMOSA BEACH, CA, 90254-4908 | US Mail (1st Class) |
| 30117 | JEANNE PODURGIEL, 983 RUSSELL LOOP, THE VILLAGES, FL, 32162-6458 | US Mail (1st Class) |
| 30117 | JEANNE R CHRISTIAN, 297 N 6TH ST, JEFFERSON, OR, 97352 | US Mail (1st Class) |
| 30117 | JEANNE S WILLIS, 8603 CHINABERRY DR, TAMPA, FL, 33637-6421 | US Mail (1st Class) |
| 30117 | JEANNE SIMON, 412 LEYDEN ST, DENVER, CO, 80220 | US Mail (1st Class) |
| 30117 | JEANNE V GUTSCHENRITTER, 17833 TANAGER LANE, SOUTH BEND, IN, 46635 | US Mail (1st Class) |
| 30117 | JEANNETTE DREADFULWATER, 709 OAK ST, NEZPERCE, ID, 83543 | US Mail (1st Class) |
| 30117 | JEANNETTE F HANSARD, 6800 ADRIAN DR, KNOXVILLE, TN, 37918-5407 | US Mail (1st Class) |
| 30117 | JEANNETTE HOFFMAN, 1 APACHE COURT, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 30117 | JEANNETTE L CAUGHLIN TR U/A, JUNE 14 89 JEANNETTE L CAUGHLIN, 2616 THOMAS, FLINT, MI, 48504-4528 | US Mail (1st Class) |
| 30117 | JEANNETTE M KENT, 246 W FLORENCE AVE, GLENWOOD, IA, 51534-1114 | US Mail (1st Class) |
| 30117 | JEANNIE J JONES & EMMETT JONES JT TEN, 1727 SHORELINE DR, MISSOURI, TX, 77459-1681 | US Mail (1st Class) |
| 30117 | JEANNIE L CURRIE, 2405 CARILITA RD, BAKERSFIELD, CA, 93304-7202 | US Mail (1st Class) |
| 30117 | JEANNINE GAUDREAU, 156 WASHINGTON ST, GROVELAND, MA, 01834 | US Mail (1st Class) |
| 30117 | JEANNINE SWIFT, 500 ROSWELL FARMS RD, ROSWELL, GA, 30075-4362 | US Mail (1st Class) |
| 30117 | JEAN-PAUL SCHULTE, 516 JOHNSON, WOLF POINT, MT, 59201 | US Mail (1st Class) |
| 30117 | JEARL D HOLLAND, 3506 78TH DR, LUBBOCK, TX, 79423-1220 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JED & SUSAN RODGERS, 13056S RUDDY DUCK RD, MEDIMONT, ID, 83842 | US Mail (1st Class) |
| 30117 | JED S SCHWARTZ, 66 PURLING BECK RD, EAST WASHINGTON, NH, 03280 | US Mail (1st Class) |
| 30117 | JEFF & THERESA ROACH, 1520 LAURA LYNN PL, OCEANSIDE, CA, 92054 | US Mail (1st Class) |
| 30117 | JEFF A BAILEY & FAYRENE C BAILEY JT TEN, 3713 OLETA, EL DORADO, AR, 71730-8648 | US Mail (1st Class) |
| 30117 | JEFF BIVENS, 511 N KERTH AVE, EVANSVILLE, IN, 47711 | US Mail (1st Class) |
| 30117 | JEFF COLE, 10 HACKNEY DR, MCLOUD, OK, 74851 | US Mail (1st Class) |
| 30117 | JEFF D MENTER, 9462 N MAPLE ST, HAYDEN, ID, 83835 | US Mail (1st Class) |
| 30117 | JEFF HOLLAND COOK, 2204 MIRAMAR LN, BUFFALO GROV, IL, 60089-4691 | US Mail (1st Class) |
| 30117 | JEFF LINDEMAN, 9060 E 16TH ST, INDIANAPOLIS, IN, 46229 | US Mail (1st Class) |
| 30117 | JEFF MARSTON, 1620 5TH AVENUE, SUITE 725, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 30117 | JEFF NWEEYA, 10079 IRON MT CT, ALTA LOMA, CA, 91737 | US Mail (1st Class) |
| 30117 | JEFF RICHARDSON & KATHLEEN RICHARDSON JT TEN, USA 16241 SW 282ND ST, HOMESTEAD, FL, 33033-1014 | US Mail (1st Class) |
| 30117 | JEFF SOLIDAY, 1102 CHICAGO ST, VALPARAISO, IN, 46383 | US Mail (1st Class) |
| 30117 | JEFF YOUNG, 2055 N. SPALDING, CHICAGO, IL, 60647 | US Mail (1st Class) |
| 30117 | JEFFERS, BERNARD H, 6902 KNOLLCREST DR, HARRISON, TN, 37341 | US Mail (1st Class) |
| 30117 | JEFFERSON COUNTY ALABAMA SEWER, SERVICE FUND, 716 RICH ARRINGTON BLVD NDG., BIRMINGHAM, AL, 35203-0123 | US Mail (1st Class) |
| 30117 | JEFFERSON COUNTY TAX COLLECTOR, ATTN: JACK WILLIAMS, 716 RICHARD ARRINGTON JR BLVD N, ROOM 160 COURTHOUSE, BRIMINGHAM, AL, 35203 | US Mail (1st Class) |
| 30117 | JEFFERSON COUNTY TAX COLLECTOR, ATTN: JACK WILLIAMS, 716 RICHARD ARRINGTON JR BLVD N, ROOM 160 COURTHOUSE, BIRMINGHAM, AL, 35203 | US Mail (1st Class) |
| 30117 | JEFFERSON DAVIS PARISH SCHOOL BOARD, 203 EAST PLAQUEMINE, JENNINGS, LA, 70546 | US Mail (1st Class) |
| 30117 | JEFFERSON J DAVOODI, 520 DAYTON ST, MAYVILLE, WI, 53050-1113 | US Mail (1st Class) |
| 30117 | JEFFERSON PARISH SCHOOL BOARD, 501 MANHATTAN BOULEVARD, HARVEY, LA, 70058 | US Mail (1st Class) |
| 30117 | JEFFERSON PARISH SCHOOL BOARD, 501 MANHATTAN BLVD, HARVEY, LA, 70058 | US Mail (1st Class) |
| 30117 | JEFFERY BRIAN CLIFTON, 3605 57TH ST, LUBBOCK, TX, 79413-4722 | US Mail (1st Class) |
| 30117 | JEFFERY D MYERS, 5571 STATE RT 133, WILLIAMSBURG, OH, 45176 | US Mail (1st Class) |
| 30117 | JEFFERY E COOK, 4535 CHIPMUNK ROAD, MIDDLEBURG, FL, 32068-6326 | US Mail (1st Class) |
| 30117 | JEFFERY E WISENBAUGH, 5181 S MORRISH RD, SWARTZ CREEK, MI, 48473 | US Mail (1st Class) |
| 30117 | JEFFERY MARK MEYERS & BEVERLEY LISA MEYERS JT TEN, 10112 ROVEOUT LN, COLUMBIA, MD, 21046-1327 | US Mail (1st Class) |
| 30117 | JEFFERY PETER RENEBOME, PO BOX 22, MANTECA, CA, 95336 | US Mail (1st Class) |
| 30117 | JEFFREY & KAREN SUNDERLIN, 2057 S GLENWOOD AV, SPRINGFIELD, IL, 62704 | US Mail (1st Class) |
| 30117 | JEFFREY & MARBIE BJERGUM, 204 6TH AVE NW, KASSON, MN, 55944 | US Mail (1st Class) |
| 30117 | JEFFREY & MICHELLE LAKSO, PO BOX 226, STOVER, MO, 65078 | US Mail (1st Class) |
| 30117 | JEFFREY & VICKIE BURGESS, 1300 8TH ST CT, HAMPTON, IL, 61256 | US Mail (1st Class) |
| 30117 | JEFFREY & WENDY BARSKE, 1312 THOMPSON RD, THOMPSON, CT, 06277 | US Mail (1st Class) |
| 30117 | JEFFREY & WENDY DARLING, 12 WESTVIEW DRIVE, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 30117 | JEFFREY A BARTH, PO BOX 12828, NEWPORT BEACH, CA, 92658-5076 | US Mail (1st Class) |
| 30117 | JEFFREY A DANNEKER, 67 CHESTER RD, BOXBOROUGH, MA, 01719-1807 | US Mail (1st Class) |
| 30117 | JEFFREY A GURRIE, 419A ST PAUL RD, EASLEY, SC, 29642-8762 | US Mail (1st Class) |
| 30117 | JEFFREY A JOHNSON, 5549 LAUBERT RD, ATWATER, OH, 44201 | US Mail (1st Class) |
| 30117 | JEFFREY A MC KIE, 11633 NW VALLEVUE CT, PORTLAND, OR, 97229-5075 | US Mail (1st Class) |
| 30117 | JEFFREY A STICKNEY, 3563 SAPPHIRE DR, ADRIAN, MI, 49221 | US Mail (1st Class) |
| 30117 | JEFFREY ALAN LIVERMORE &, EVELEEN B LIVERMORE TEN COM, 44943 YORKSHIRE, NOVI, MI, 48375-2252 | US Mail (1st Class) |
| 30117 | JEFFREY B BROWN, 413 BARTOLA ST, PITTSBURGH, PA, 15243 | US Mail (1st Class) |
| 30117 | JEFFREY B SIMON, ESQ, WERT, SCOTT W, (RE: HUTCHINSON, ERNESTINE M), 3232 MCKINNEY AVE STE 610, DALLAS, TX, 75204-2429 | US Mail (1st Class) |
| 30117 | JEFFREY B SIMS, 5028 OVERTON RIDGE CIRCLE, FT WORTH, TX, 76132-1989 | US Mail (1st Class) |
| 30117 | JEFFREY BOLDI, 74 PORTLAND AVE, DOVER, NH, 03820 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JEFFREY BOLLIG, 7939 SOUTH NEENAH, BURBANK, IL, 60459 | US Mail (1st Class) |
| 30117 | JEFFREY C BYRNE, 300 NEWARK ST 4A, HOBOKEN, NJ, 07030-2447 | US Mail (1st Class) |
| 30117 | JEFFREY C HICKMAN & SHELLEY A HICKMAN JT TEN, 1102 SPENCER CK RD, KALAMA, WA, 98625-9641 | US Mail (1st Class) |
| 30117 | JEFFREY D & SANDRA L GUYER, 572 PINE RDG RD, BEDFORD, PA, 15522 | US Mail (1st Class) |
| 30117 | JEFFREY D ARNOLD, N622 PLEASANT ST, PO BOX 53, ZENDA, WI, 53195 | US Mail (1st Class) |
| 30117 | JEFFREY D FORD, 27051 BENIDORM, MISSION VIEJO, CA, 92692-3436 | US Mail (1st Class) |
| 30117 | JEFFREY D KOSEINSKI, 215 E HILLCREST AVE, NEW CASTLE, PA, 16105 | US Mail (1st Class) |
| 30117 | JEFFREY ELMS, 9800 SOUTH DELL AVE, CHICAGO, IL, 60643 | US Mail (1st Class) |
| 30117 | JEFFREY F RIDDLE, 2508 LITTLE LAKE CT, VIRGINIA BEACH, VA, 23454-1829 | US Mail (1st Class) |
| 30117 | JEFFREY FRANTZMAN, 9700 SW 145TH ST, MIAMI, FL, 33176-7826 | US Mail (1st Class) |
| 30117 | JEFFREY G CRITCHLEY, 27 GROVE PARK RD, LONDON, SE9 4NP UNITED KINGDOM | US Mail (1st Class) |
| 30117 | JEFFREY I CARO, 17121 NE 11TH COURT, N MIAMI BEACH, FL, 33162-2621 | US Mail (1st Class) |
| 30117 | JEFFREY J DUARTE, AMERICAN EMBASSY- KL, APO AP 96535-0000, APO, AP, 96535-0000 | US Mail (1st Class) |
| 30117 | JEFFREY J KREBS, 172 PLEASANT AVE, BURLINGTON, VT, 05408 | US Mail (1st Class) |
| 30117 | JEFFREY L BRENT, 1157 HAWTHORNE DR, MCCOMB, MS, 39648-7577 | US Mail (1st Class) |
| 30117 | JEFFREY L FICK, 22690 CASS AVE, WOODLAND HILLS, CA, 91364 | US Mail (1st Class) |
| 30117 | JEFFREY L HAYDEN, 159 ELYSIAN WAY NE, ATLANTA, GA, 30327-1035 | US Mail (1st Class) |
| 30117 | JEFFREY L HUBBLE, 8838 ASH RD, INDIANAPOLIS, IN, 46234 | US Mail (1st Class) |
| 30117 | JEFFREY L WILLIAMS & YUKO S WILLIAMS JTWRS JT TEN, 5094 A DIAMOND HEIGHTS BLVD, SAN FRANCISCO, CA, 94131-1653 | US Mail (1st Class) |
| 30117 | JEFFREY LINDSAY PORTER, 5519 TRACY AVE, KANSAS CITY, MO, 64110 | US Mail (1st Class) |
| 30117 | JEFFREY M & ANNE K PEDERSON, 4 W THIRD ST, OIL CITY, PA, 16301 | US Mail (1st Class) |
| 30117 | JEFFREY M MUNK, 126 N GRANT ST, LYMAN, WY, 82937 | US Mail (1st Class) |
| 30117 | JEFFREY MICHAEL PARNES CUST, ADAM JACOB PARNES, UNIF GIFT MIN ACT VA, 3153 RAMESSES COURT, HERNDON, VA, 20171-4102 | US Mail (1st Class) |
| 30117 | JEFFREY MICHAEL PARNES CUST, SARAH ELAINE PARNES, UNIF GIFT MIN ACT VA, 3153 RAMESSES COURT, HERNDON, VA, 20171-4102 | US Mail (1st Class) |
| 30117 | JEFFREY P MUSZYNSKI, 17435 SHUBERT HWY, ALPENA, MI, 49707 | US Mail (1st Class) |
| 30117 | JEFFREY PAUL CHANTON, P O BOX 126, TALLAHASSEE, FL, 32302-0126 | US Mail (1st Class) |
| 30117 | JEFFREY S ALBERTSON CUST, DAVID S ALBERTSON, UNIF GIFT MIN ACT NC, 124 BULOVA, APOPKA, FL, 32703-4676 | US Mail (1st Class) |
| 30117 | JEFFREY S WIKE, 25682 ESTORIL ST, VALENCIA, CA, 91355-2544 | US Mail (1st Class) |
| 30117 | JEFFREY S WORSWICK, 2091A LAKEWOOD PARK DRIVE, SYMRNA, GA, 30080 | US Mail (1st Class) |
| 30117 | JEFFREY SHERER, 35 SUNNY RING RD, SPRING VALLEY, NY, 10977-2211 | US Mail (1st Class) |
| 30117 | JEFFREY SMALL, 171 DRUID DR, MCMURRAY, PA, 15317-3607 | US Mail (1st Class) |
| 30117 | JEFFREY T JOHNSON, 28016 WASHINGTON AVE, WAIERFORD, WI, 53185 | US Mail (1st Class) |
| 30117 | JEFFREY T MELLIN, 4690 WINDSOR DR SW, SMYRNA, GA, 30082-4461 | US Mail (1st Class) |
| 30117 | JEFFREY T REEL, 34 HEMLOCK DRIVE, BELLEVILLE, IL, 62221 | US Mail (1st Class) |
| 30117 | JEFFREY THOMAS ALIQUO, 10 CLINTON ST SSX10, BROOKLYN, NY, 11201-2748 | US Mail (1st Class) |
| 30117 | JEFFREY W SWIDER, 460 RALPH ST, WATSEKA, IL, 60970-1766 | US Mail (1st Class) |
| 30117 | JEFFREY WAYNE SMITH, 2416 HARRIS, CRESCENT SPRINGS, KY, 41017 | US Mail (1st Class) |
| 30117 | JEFFRY L BATES, PO BOX 164, LINCOLN, IL, 62656 | US Mail (1st Class) |
| 30117 | JEFORY JOSEPH BANTA, 7538 TAMMY LANE, LAKE CHARLES, LA, 70607-0754 | US Mail (1st Class) |
| 30117 | JEGHERS JR, ROLAND, 1204 MATHEW ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | JEKNAVORIAN, ARA A, 4 PERCHERON RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 30117 | JELLI B CORPORATION, BOX 45 247, MIAMI, FL, 33145 | US Mail (1st Class) |
| 30117 | JENIFER LINTON, RT 1 BOX 209B, QUINCY, FL, 32351-9726 | US Mail (1st Class) |
| 30117 | JENKINS JR, BERTON W, 94 ABERDEEN RD, NORTH QUINCY, MA, 02171 | US Mail (1st Class) |
| 30117 | JENKINS JR, DONALD H, 43 DORBA CT, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 30117 | JENKINS, GEORGE P, 485 RIDGEWOOD AVE, GLEN RIDGE, NJ, 07028 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | JENKINS, ROBERT F, 10 KATHLEEN DR, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 30117 | JENKINS, TERRY L, 2553 CARRIAGE CREEK, AUGUSTA, GA, 30909 | US Mail (1st Class) |
| 30117 | JENNIE GOGGIN, 7927 E LOMA LAND, SCOTTSDALE, AZ, 85257-3741 | US Mail (1st Class) |
| 30117 | JENNIE JAVOR, 475 JEWETT HOLMWOOD RD, EAST AURORA, NY, 14052-2148 | US Mail (1st Class) |
| 30117 | JENNIE L CHADWICK, 3 BRECKENRIDGE RD, P O BOX 555, HADLEY, MA, 01035-0555 | US Mail (1st Class) |
| 30117 | JENNIE LEE TOUCHETTE &, ROBERT HENRY TOUCHETTE JT TEN, 5005 CLOUDBURST HILL, COLUMBIA, MD, 21044-1501 | US Mail (1st Class) |
| 30117 | JENNIE MISHKIN, 667 VERONA DR, MELVILLE, NY, 11747-5257 | US Mail (1st Class) |
| 30117 | JENNIFER A GORDON, 7416 58TH AVE, ELMHURST, NY, 11373-5207 | US Mail (1st Class) |
| 30117 | JENNIFER A LARKIN, 72 PROSPECT STREET, GREENWICH, CT, 06830-5228 | US Mail (1st Class) |
| 30117 | JENNIFER BARBIERI & WILLIAM GREENHALGH, 2408 W 18TH ST, WILMINGTON, DE, 19806 | US Mail (1st Class) |
| 30117 | JENNIFER BARNES, 5340 PLUMRIDGE DR, CINCINNATI, OH, 45238 | US Mail (1st Class) |
| 30117 | JENNIFER BOLDRICK, 328 GREENFIELD AVE, SAN MATEO, CA, 94403-5012 | US Mail (1st Class) |
| 30117 | JENNIFER CURTIS, 27 MARIE WAY, RANDOLPH, MA, 02368-2732 | US Mail (1st Class) |
| 30117 | JENNIFER D GRAY, PO BOX 881141, SAN FRANCISCO, CA, 94188-1141 | US Mail (1st Class) |
| 30117 | JENNIFER D LEWIS, 5934 MERLOT LANE SE, LACEY, WA, 98513-2228 | US Mail (1st Class) |
| 30117 | JENNIFER DAWN HUFNAGEL, 250 VOGEL HILL LN, SAN MARCOS, TX, 78666-2165 | US Mail (1st Class) |
| 30117 | JENNIFER E KEXEL, 13 BECKY THATCHER DRIVE, ST CHARLES, MO, 63303 | US Mail (1st Class) |
| 30117 | JENNIFER HIDELGO, PO BOX 13079, LAKE CHARLES, LA, 70612 | US Mail (1st Class) |
| 30117 | JENNIFER J HIGDON, 980 SUNRISE DRIVE, GARNER, NC, 27529 | US Mail (1st Class) |
| 30117 | JENNIFER JAMES, 621 N 61ST ST, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 30117 | JENNIFER K WHITE, 156 KENSINGTON AVENUE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 30117 | JENNIFER KUIST SHANKS, 10930 OMAHA LN, PARKER, CO, 80138-7243 | US Mail (1st Class) |
| 30117 | JENNIFER L PHILLIPS, 7916 RED GLOBE COURT, SEVERN, MD, 21144-1048 | US Mail (1st Class) |
| 30117 | JENNIFER MCKAY & PETER MCKAY JT TEN, 14538 W BAYAUD AVE, GOLDEN, CO, 80401-5347 | US Mail (1st Class) |
| 30117 | JENNIFER MILLER, 422 E WHITTIER ST, COLUMBUS, OH, 43206 | US Mail (1st Class) |
| 30117 | JENNIFER RAE ANDREWS, 1571 VERVAIS AVE, VALLEJO, CA, 94591-4027 | US Mail (1st Class) |
| 30117 | JENNIFER REIMEL & JEAN F CARRIER, 125 LINFIELD TRAPPE RD, RAYERSFORD, PA, 19468 | US Mail (1st Class) |
| 30117 | JENNIFER SCHUEMANN HADCOCK, 1016 E 4TH STREET, DULUTH, MN, 55805-2218 | US Mail (1st Class) |
| 30117 | JENNIFER WAYNE BYERLY, 107 SEMINARY STREET, ROCKPORT, IN, 47635 | US Mail (1st Class) |
| 30117 | JENNINGS I THOMPSON &, MARY KATHERINE THOMPSON JT TEN, 10261 UPTON PL, BLOOMINGTON, MN, 55431-2879 | US Mail (1st Class) |
| 30117 | JENNINGS STROUSS & SALMON PLC, ONE RENAISSANCE SQUARE, ATTN PAT FLOOD, THE COLLIER CTR, 201 E WASHINGTON ST FL 11, PHOENIX, AZ, 85004-2385 | US Mail (1st Class) |
| 30117 | JENNINGS, JAMES H, 523 ALTER AVE, BALTIMORE, MD, 21208 | US Mail (1st Class) |
| 30117 | JENNINGS, MICHAEL, 143-46 OAK AVE, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 30117 | JENNINGS, MILDRED B, 101 S PLINEY CIR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | JENNINGS, ROBERT F, 108 PASSONS RD, RED BANK, TN, 37415 | US Mail (1st Class) |
| 30117 | JENNY EDMUNDSON HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | JENNY SUE MOUNT, 2316 ROBINWOOD, TOLEDO, OH, 43620-1022 | US Mail (1st Class) |
| 30117 | JENNY WRIGHT COOPER, 45-19 251ST ST, LITTLE NECK, NY, 11362-1309 | US Mail (1st Class) |
| 30117 | JENQUIN, KENNETH N, C/O MEGTEC SYSTEMS, 830 PROSPER RD PO BOX 5030, DE PERE, WI, 54115-5030 | US Mail (1st Class) |
| 30117 | JENS SAHLMANN, RUDOLF SCHULKE STRASSE 1, NORDERSTEDT, 22846 GERMANY | US Mail (1st Class) |
| 30117 | JENSEN SALSRER LAE ADDITION, C/O AMANDA D A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | JENSEN, CORDELL O, 508 E 100 S, BRIGHAM CITY, UT, 84302-2704 | US Mail (1st Class) |
| 30117 | JENSEN, GARY E, 2524 HILLBROOKE PKWY, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | JERALD & BARBARA BARBER, 5249 SILVER MAPLE CIR, MINNETONKA, MN, 55305 | US Mail (1st Class) |
| 30117 | JERALD D KING, RR 1 BOX 126, RUSSELL, IA, 50238-9734 | US Mail (1st Class) |
| 30117 | JERALD L & KAY A BOGER, 1122 E 12TH, SPOKANE, WA, 99202 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JERALD STERN, 2940 OCEAN PARKWAY, APT 7L, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 30117 | JERALD STERN, 2940 OCEAN PKWY APT 7L, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 30117 | JERE C HEDRICKS, 1100 GRINNELL AV, COLUMBIA CITY, PA, 17512 | US Mail (1st Class) |
| 30117 | JEREMIAH GRAY JR, 167 ELM ST, SWANSEA, MA, 02777-4623 | US Mail (1st Class) |
| 30117 | JEREMIAH P VANDAMME, 118 MAIN STREET SW, QUINCY, WA, 98848 | US Mail (1st Class) |
| 30117 | JEREMY BOLAND, 2068 PUDDLEDOCK RD, PETERSBURG, VA, 23803 | US Mail (1st Class) |
| 30117 | JEREMY GREEN PHOTOGRAPHY, 1720 LANCASTER ST, BALTIMORE, MD, 21231 | US Mail (1st Class) |
| 30117 | JEREMY J & GLADYS R BUNKER, 2017 1ST ST, JACKSON, MI, 49203 | US Mail (1st Class) |
| 30117 | JEREMY LUMBY, 808 8TH ST, FARMINGTON, MN, 55024 | US Mail (1st Class) |
| 30117 | JERI L STETZ, 2035 VENTNOR H, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 30117 | JERICHO LLC, GARY CALTON, 5331 LANDING RD, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 30117 | JEROD COLLINS, 14671 WOODS VALLEY RD, VALLEY CENTER, CA, 92082 | US Mail (1st Class) |
| 30117 | JEROLD P BOSSEN - TTEE, 603 2ND ST NE, WATERTOWN, SD, 57201 | US Mail (1st Class) |
| 30117 | JEROME & AGNES KOPP, 486 FOREST LANE, NORTH MANKATO, MN, 56003 | US Mail (1st Class) |
| 30117 | JEROME & CLARE RITTER, 4108 SHERIDAN AVE S, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 30117 | JEROME A & CLARE L RITTER, 4108 SHERIDAN AVE S, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 30117 | JEROME A LEE, 603 13TH ST NE, MINOT, ND, 58703 | US Mail (1st Class) |
| 30117 | JEROME A TOBIAS, 15233 MAGNOLIA, BLVD 108, SHERMAN OAKS, CA, 91403 | US Mail (1st Class) |
| 30117 | JEROME C LUEBBERT & DIANE L LUEBBERT JT TEN, 2603 HUNTLEIGH PL, JEFFERSON CITY, MO, 65109-1123 | US Mail (1st Class) |
| 30117 | JEROME D HANIFAN, C/O ROSE HANIFAN, 38 ALBEMARLE RD, WESTBURY, NY, 11590-1232 | US Mail (1st Class) |
| 30117 | JEROME D KISER, 1027 W 21ST, CASPER, WY, 82604 | US Mail (1st Class) |
| 30117 | JEROME E PACK, 4810 CRISS RD, BETHEL PK, PA, 15102 | US Mail (1st Class) |
| 30117 | JEROME F ALLEN, 6122 EMMA AVENUE, ST LOUIS, MO, 63136 | US Mail (1st Class) |
| 30117 | JEROME F CARTER JR & BILLIE P CARTER JT TEN, 603 PARK RIDGE RD, HEWITT, TX, 76643-3284 | US Mail (1st Class) |
| 30117 | JEROME H NICKELS PERSONAL, REPRESENTATIVE EST, JAMES R NICKELS, 406 C STREET, LA PORTE, IN, 46350 | US Mail (1st Class) |
| 30117 | JEROME J KARAU, 43461 WILLIAMS NARROWS RD, DEER RIVER, MN, 56636 | US Mail (1st Class) |
| 30117 | JEROME J MEYER, 7 WEST COURT ST 21, CINCINNATI, OH, 45202-1032 | US Mail (1st Class) |
| 30117 | JEROME K MURRAY, 1240 E SAN ANTONIO DR 104, LONG BEACH, CA, 90807-1752 | US Mail (1st Class) |
| 30117 | JEROME KAPINETAK, 8580 N 68TH STREET, MILWAUKEE, WI, 53223 | US Mail (1st Class) |
| 30117 | JEROME KORZENDORFER, PO BOX 0247, 20 N CRT, FORT ATKINSON, IA, 52144 | US Mail (1st Class) |
| 30117 | JEROME L SOMMER, 391 PEBBLE VALLEY, ST LOUIS, MO, 63141-8039 | US Mail (1st Class) |
| 30117 | JEROME M DURAN, 3468 E FLECK RD, EDMORE, MI, 48829 | US Mail (1st Class) |
| 30117 | JEROME M FREEMAN, 2375 SAMPSON RD, THREE LAKES, WI, 54562 | US Mail (1st Class) |
| 30117 | JEROME M TORSNEY, 6 BERKELEY PL, MONTCLAIR, NJ, 07042-2303 | US Mail (1st Class) |
| 30117 | JEROME M WESTHEIMER JR & BEVERLY, WESTHEIMER WELLNITZ GDN OF, VALERIE DEAN WESTHEIMER, PO BOX 428, ARDMORE, OK, 73402-0428 | US Mail (1st Class) |
| 30117 | JEROME P KOZISEK, DEER RIVER, MN, 56636 | US Mail (1st Class) |
| 30117 | JEROME P RICHIE, 102 NEWTON ST, BROOKLINE, MA, 02146-7407 | US Mail (1st Class) |
| 30117 | JEROME P SCHUSTER, 7800 E LINDEN LANE, CLEVELAND, OH, 44130-7701 | US Mail (1st Class) |
| 30117 | JEROME PRESSMAN & ALVINA PRESSMAN, TR UA THE PRESSMAN FAMILY, REVOCABLE TRUST, 5455 8TH ST 53, CARPINTERIA, CA, 93013-2439 | US Mail (1st Class) |
| 30117 | JEROME REIN, 638 EAST 4TH AVENUE, SHAKOPEE, MN, 55379 | US Mail (1st Class) |
| 30117 | JEROME RENNEKAMP, 7938 ST RD 46, BROOKVILLE, IN, 47012 | US Mail (1st Class) |
| 30117 | JEROME SILVER, 2673 EATON ROAD, SHAKER HEIGHTS, OH, 44118-4925 | US Mail (1st Class) |
| 30117 | JEROME WEISENSEL, 7577 MARSHALL RD, COLUMBUS, WI, 53925-9114 | US Mail (1st Class) |
| 30117 | JERRALD L ZWEIFEL, 401 E COATES AVE 11, MONTICELLO, WI, 53570-9732 | US Mail (1st Class) |
| 30117 | JERRELL HICKS, 14631 LAMON, MIDLOTHIAN, IL, 60445 | US Mail (1st Class) |
| 30117 | JERROLD & MARY ROSS, 1225 26TH ST, AMES, IA, 50010 | US Mail (1st Class) |
| 30117 | JERROLD B BILLMYER, 5203 STONE MILL CT, SKYESVILLE, MD, 21784-8901 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | JERROLD G RITTMANN & MARYJO RITTMANN JT TEN, 384 MARTIN AVE, LIVERMORE, CA, 94551-5941 | **US Mail (1st Class)** |
| 30117 | JERRY & JANET WILSON, 37 POPLAR ST, BATTLE CREEK, MI, 49017 | **US Mail (1st Class)** |
| 30117 | JERRY & JUDI TINDALL, 446 LAURENS ST NW, AIKEN, SC, 29801 | **US Mail (1st Class)** |
| 30117 | JERRY & LINDA WATKINS, 6406 225TH PL SW, MOUNTLAKE TER, WA, 98043 | **US Mail (1st Class)** |
| 30117 | JERRY & LISA SPENCER, 20783 NORTH 83RD AVENUE / SUITE 103, PMB 512, PEORIA, AZ, 85382 | **US Mail (1st Class)** |
| 30117 | JERRY & WILHEMINA TIMMONS, 155 DORSEY PL, HENDERSON, NC, 27536 | **US Mail (1st Class)** |
| 30117 | JERRY B EDWARDS, 14037 SWANEE BEACH DR, FENTON, MI, 48430 | **US Mail (1st Class)** |
| 30117 | JERRY B LITTLE, PO BOX 396, BONDVILLE, VT, 05340 | **US Mail (1st Class)** |
| 30117 | JERRY BOWMAN, 13574 LOWER DAM RD, MOUNTAIN, WI, 54149 | **US Mail (1st Class)** |
| 30117 | JERRY BURNS, PO BOX 116, LINCOLN, MT, 59639 | **US Mail (1st Class)** |
| 30117 | JERRY C DAVIS, 3601 W 83RD TERR, PRAIRIE VILLAGE, KS, 66206-1326 | **US Mail (1st Class)** |
| 30117 | JERRY D BLANEY, 2073 S SAN VINCENT DR, GREEN VALLEY, AZ, 85614-1429 | **US Mail (1st Class)** |
| 30117 | JERRY D CARTWRIGHT, P O BOX 953, JASPER, TN, 37347-0953 | **US Mail (1st Class)** |
| 30117 | JERRY D CHILD, 14424 MAGNOLIA BLVD APT 115, SHERMAN OAKS, CA, 91423-1045 | **US Mail (1st Class)** |
| 30117 | JERRY D MC MAHON, 3418 OVERGLEN DR, GARLAND, TX, 75043-6235 | **US Mail (1st Class)** |
| 30117 | JERRY D SULLIVAN, BOX 740 OLD YORK HWY, DUNLAP, TN, 37327-6215 | **US Mail (1st Class)** |
| 30117 | JERRY DEDIC, 3108 WALNUT ST, CORUNNA, MI, 48817 | **US Mail (1st Class)** |
| 30117 | JERRY DURAND, 1535 ASHLAND AVE, NORFOLK, VA, 23509 | **US Mail (1st Class)** |
| 30117 | JERRY E WHITE & LESLIE W WHITE JT TEN, RT 4 BOX 252, CUSHING, OK, 74023-9174 | **US Mail (1st Class)** |
| 30117 | JERRY G & META R HUMMEL, 1815 COOLRIDGE DR, DAYTON, OH, 45419 | **US Mail (1st Class)** |
| 30117 | JERRY GOLDBERG ENTERPRISES INC, R55 WASHINGTON ST, NORWELL, MA, 02061 | **US Mail (1st Class)** |
| 30117 | JERRY H FU & ADELAIDE D FU JT TEN, 726-11 TRAMWAYVISTA CT NE, ALBUQUERQUE, NM, 87122 | **US Mail (1st Class)** |
| 30117 | JERRY HOUTING, R R 2, SAND LAKE, MI, 49343-9802 | **US Mail (1st Class)** |
| 30117 | JERRY J KRUEGER, 122 S THIRD ST, EVANSVILLE, WI, 53536 | **US Mail (1st Class)** |
| 30117 | JERRY L CLARK, PO BOX 364, 207 WEST CEDAR, BANCROFT, NE, 68004 | **US Mail (1st Class)** |
| 30117 | JERRY L SIMS, 123 SE 40TH ST, TOPEKA, KS, 66609 | **US Mail (1st Class)** |
| 30117 | JERRY L STEWART, 1253 ROXY AVENUE, SANTA MONICA, CA, 93455 | **US Mail (1st Class)** |
| 30117 | JERRY LYNN HOWARD, 970 SHIELD-SHINKLE RD, WILLIAMSTOWN, KY, 41097-7245 | **US Mail (1st Class)** |
| 30117 | JERRY LYNN HOWARD & JOYCE FAY HOWARD JT TEN, 970 SHIELD-SHINKLE RD, WILLIAMSTOWN, KY, 41097-7245 | **US Mail (1st Class)** |
| 30117 | JERRY LYNN SELLERS, 934 WEARS VALLEY RD, TOWNSEND, TN, 37882 | **US Mail (1st Class)** |
| 30117 | JERRY M KOONTZ, P O BOX 37523, RALEIGH, NC, 27627-7523 | **US Mail (1st Class)** |
| 30117 | JERRY N ROBERTS, 26660 18TH PL S, DES MOINES, WA, 98198 | **US Mail (1st Class)** |
| 30117 | JERRY N SELF & ROSEMARY SELF JT TEN, BOX 2091, MUSKOGIE, OK, 74402-2091 | **US Mail (1st Class)** |
| 30117 | JERRY P LANIUS, 8738 FOX PK DR, ST LOUIS, MO, 63126-1835 | **US Mail (1st Class)** |
| 30117 | JERRY ROCHA, 106 BEACON ST., LOWELL, MA, 01850 | **US Mail (1st Class)** |
| 30117 | JERRY S HELISEK & SONIA HELISEK JT TEN, 18730 SHREWSBURY, LIVONIA, MI, 48152-3391 | **US Mail (1st Class)** |
| 30117 | JERRY SCALICI, 13 MIDLAND AVE, WHITE PLAINS, NY, 10606-2828 | **US Mail (1st Class)** |
| 30117 | JERRY STROSBERG, 14 LONE TREE LOOP, DIAMOND POINT, NY, 12824 | **US Mail (1st Class)** |
| 30117 | JERRY SULLIVAN, 12061 GRANT STREET, OMAHA, NE, 68164 | **US Mail (1st Class)** |
| 30117 | JERRY T FUJITA, 17544 SE 55TH ST, BELLEVUE, WA, 98006 | **US Mail (1st Class)** |
| 30117 | JERRY T FUJITA & BARBARA K FUJITA JT TEN, 17544 SE 55TH ST, BELLEVUE, WA, 98006-5921 | **US Mail (1st Class)** |
| 30117 | JERRY TOMESEK, 3613 SUDER AVE, TOLEDO, OH, 43611 | **US Mail (1st Class)** |
| 30117 | JERRY W & GAIL W EMBRY, 32370 CHICKASAW RD, COARSEGOLD, CA, 93614 | **US Mail (1st Class)** |
| 30117 | JERRY W CLUBBS, 1325 WEXFORD AVE, WEBSTER GROVES, MO, 63119 | **US Mail (1st Class)** |
| 30117 | JERRY W HANWELL, 839 OBSERVATORY DR, SAINT ALBANS, WV, 25177 | **US Mail (1st Class)** |
| 30117 | JERRY W LILLY, RT 1, BOX 2262-A, FAYETTEVILLE, WV, 25840 | **US Mail (1st Class)** |
| 30117 | JERRY W MYRACLE & PATSY F MYRACLE JT TEN, 6912 NEWMAN RD, CLIFTON, VA, 22024-1613 | **US Mail (1st Class)** |
| 30117 | JERRY WALLER, 6784 LITTLE MTN RD, SHERRILLS FORD, NC, 28673 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JERRY WAYNE DOWDY, 2195 HEBRUN DUNBAR RD, CLIO, SC, 29525 | US Mail (1st Class) |
| 30117 | JERRY WAYNE WHEELES, 312 CHAMBLY DR, COLUMBIA, SC, 29209-1508 | US Mail (1st Class) |
| 30117 | JERRY WEBER, 380 BROWN RD, ST PETERS, MO, 63376 | US Mail (1st Class) |
| 30117 | JERSEY TANK FABRICATOR INC, PO BOX 257, CREAM RIDGE, NJ, 08514-0257 | US Mail (1st Class) |
| 30117 | JERZY SUPPLY, PO BOX 15294, HOUSTON, TX, 77220-5294 | US Mail (1st Class) |
| 30117 | JESCHKE, TIMOTHY STEPHEN, 35724 N WILSON RD, INGLESIDE, IL, 60041 | US Mail (1st Class) |
| 30117 | JESSE C SHELANDER, 3842 ORCHARD RD SE, SMYRNA, GA, 30080-5962 | US Mail (1st Class) |
| 30117 | JESSE LANGSTON, PO BOX 185, WORDEN, MT, 59088 | US Mail (1st Class) |
| 30117 | JESSE M WADDELL, 7101 GRASSHOPPER RD, BIRCHWOOD, TN, 37308-5034 | US Mail (1st Class) |
| 30117 | JESSE MARION RICE & THELMA GERERA RICE, 5565 MCCAIN DR, SHREVEPORT, LA, 71101 | US Mail (1st Class) |
| 30117 | JESSE MASON, 433 E 56TH ST, APT 2F, NEW YORK, NY, 10022-2434 | US Mail (1st Class) |
| 30117 | JESSE P BRATCHER JR, 125 DOUGLAS DR, EAST RIDGE, TN, 37412 | US Mail (1st Class) |
| 30117 | JESSE R DENNIS, 28 SIMMONS ST, NEWPORT, RI, 02840 | US Mail (1st Class) |
| 30117 | JESSE R TIMMONS, 15 MILLCREEK RD, TRAVELERS REST, SC, 29690-9435 | US Mail (1st Class) |
| 30117 | JESSE W SELLERS, 1048 N ST RTE 123, LEBANON, OH, 45036 | US Mail (1st Class) |
| 30117 | JESSICA A BUSH, 11 TOWNSEND AVE, SALEM, NH, 03079-2308 | US Mail (1st Class) |
| 30117 | JESSICA SPANBERGER, 7814 ADELPHI COURT, ADELPHI, MD, 20783 | US Mail (1st Class) |
| 30117 | JESSICA STARITACH-DILLON, 2329 3RD AVENUE APT 2, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 30117 | JESSICA YOUNG GLADNEY, 15188 LAKE GROVE RD, PRAIRIE, MS, 39756 | US Mail (1st Class) |
| 30117 | JESSIE HOLLINGSWORTH, 27993 435TH AVE, AITKIN, MN, 56431 | US Mail (1st Class) |
| 30117 | JESSIE L KALIMON, 1103 CAROLINA COVE, NORTH MYRTLE BEACH, SC, 29582-4847 | US Mail (1st Class) |
| 30117 | JESUSITA TIBLIER, PO BOX 739, SAN DIEGO, TX, 78384 | US Mail (1st Class) |
| 30117 | JET BLAST INCORPORATED, 6800 FORT SMALLWOOD RD, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 30117 | JETER, JOANNE, 538 BURRAH ST, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 30117 | JETER, JOANNE, 538 DURRAH ST, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 30117 | JETER, MELVIN, 61 CONMUNITY CENTER RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | JETER, MELVIN, 61 COMMUNITY CENTER RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | JETT SR, JOSEPH HENRY, HOUSE 14,31815 HIGHWAY 104, PORT GAMBLE, WA, 98364 | US Mail (1st Class) |
| 30117 | JETTER, LAWRENCE E, 910 CYPRESS STATION #1115, HOUSTON, TX, 77090 | US Mail (1st Class) |
| 30117 | JEW, H ANTHONY & VIOLET W, 1331 N CALIFORNIA BLVD 5TH FL, PO BOX 8177, WALNUT CREEK, CA, 94596 | US Mail (1st Class) |
| 30117 | JEWELL (DEC), ELMER, C/O: JEWEL, KENNETH, EXECUTOR OF THE ESTATE OF ELMER JEWELL, 92 BECKMAN 202 A, SLEEPYHOLLOW, NY, 10591 | US Mail (1st Class) |
| 30117 | JEWISH CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | JHANIENE CECILYA BOGLE &, JUDITH ELAINE ASPINALL JT TEN, 7312 EDNITAS WAY, ORLANDO, FL, 32818-8737 | US Mail (1st Class) |
| 30117 | JHK SYSTEMS, PO BOX 100245, BIRMINGHAM, AL, 35210-0245 | US Mail (1st Class) |
| 30117 | JIA NI CHU, 210 MEDFORD ROAD, WILMINGTON, DE, 19803-2931 | US Mail (1st Class) |
| 30117 | JIH MING WANG & LUAN S WANG JT TEN, 1142 CASTLE PICKNEY, COLUMBIA, SC, 29223-3429 | US Mail (1st Class) |
| 30117 | JILL A CLAFLIN, 3002 SILVER LAKE BLVD, SILVER LAKE, OH, 44224 | US Mail (1st Class) |
| 30117 | JILL B KLEINMAN, 2019 DUNWOODY CLUB WAY, ATLANTA, GA, 30338-3021 | US Mail (1st Class) |
| 30117 | JILL H LEVINE, 48 COLONIAL RD, OLD BETHPAGE, NY, 11804-1400 | US Mail (1st Class) |
| 30117 | JILL S HAINES, RTE 5 BOX 32, PITTSBURG, TX, 75686-9015 | US Mail (1st Class) |
| 30117 | JILL S RICE, C/O JILL S IMPELLIZZERI, 920 WATCHCREEK DR, CINCINNATI, OH, 45230-5260 | US Mail (1st Class) |
| 30117 | JILLA & TIMOTHY G MANNINO, 574 5 FOOTEMILL RD, ERIE, PA, 16509 | US Mail (1st Class) |
| 30117 | JIM & MARCIA WEIR, 4588 MARSEILLES GALION E, MARION, OH, 43302 | US Mail (1st Class) |
| 30117 | JIM ALLAN, 2801 BRADEN AVE 326, MODESTO, CA, 95356-0660 | US Mail (1st Class) |
| 30117 | JIM AND NANCY ELLIOTT, 2843 E. 24TH ROAD, MARSEILLES, IL, 61341 | US Mail (1st Class) |
| 30117 | JIM BOLAND, 79 LAIPPLE STREET, BRIDGEPORT, OH, 43912 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JIM BONDS ENTERPRISES, INC AND JAM, C/O JAMES A. BONDS, 118 WORTHING ROAD, ST. SIMONS ISLAND, GA, 31522 | US Mail (1st Class) |
| 30117 | JIM CRENNEN, 3046 S SAINT PAUL STREET, DENVER, CO, 80210 | US Mail (1st Class) |
| 30117 | JIM CURTIS, 8074 W GRANTOSA DR, MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 30117 | JIM DANDY FAST FOODS INC, 3301 PLAZA DEL PAZ, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 30117 | JIM DOLAN, 15 INDUSTRIAL DRIVE, TRENTON, NJ, 08610 | US Mail (1st Class) |
| 30117 | JIM HOLTON, 506 W BROADWAY ST, MT PLEASANT, MI, 48858 | US Mail (1st Class) |
| 30117 | JIM O CONNOR, 320 S 20TH ST, MURPHYSBORO, IL, 62966-2313 | US Mail (1st Class) |
| 30117 | JIM POLACEK, 5244 EDGERTON RD, CLEVELAND, OH, 44133-5856 | US Mail (1st Class) |
| 30117 | JIM SANDERS, 10015 ELISE DRIVE, ST. LOUIS, MO, 63123 | US Mail (1st Class) |
| 30117 | JIM YONEMOTO, 3992 FORESTWOOD DR, SAN JOSE, CA, 95121-1121 | US Mail (1st Class) |
| 30117 | JIMERSON, RODERICK, C/O: ANDERSON JR, N CALHOUN, 340 EISENHOWER DR BLDG 300, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 30117 | JIMMIE & LINDA WOODS, 415 PRINCE CHARLES DR, O`FALLON, MO, 63366 | US Mail (1st Class) |
| 30117 | JIMMIE G CORNETT CUST, TAMARA L LINER, UNDER THE TX UNIFORM TRANSFERS TO MINORS ACT, 2406 40TH, SNYDER, TX, 79549-5907 | US Mail (1st Class) |
| 30117 | JIMMIE M & EVELYN F SMITH, 20979 ALSEA HWY, ALSEA, OR, 97324 | US Mail (1st Class) |
| 30117 | JIMMY A MURPHY, 8471 TWILIGHT DR, SODDY DAISY, TN, 37379-4177 | US Mail (1st Class) |
| 30117 | JIMMY A NAY, 687 SOUTH 100 EAST  #67, MT PLEASANT, UT, 84647 | US Mail (1st Class) |
| 30117 | JIMMY H MARTIN JR, 4414 NORFEN RD, BALTIMORE, MD, 21227-4809 | US Mail (1st Class) |
| 30117 | JIMMY L CORDELL, 100 ELECTA DR, DUSON, LA, 70529 | US Mail (1st Class) |
| 30117 | JIMMY N STEVENS, 11361 SPEEDWAY, UTICA, MI, 48317-3554 | US Mail (1st Class) |
| 30117 | JIMMY STREETER, 215 CHERRY HILL RD, STREET, MD, 21154-1637 | US Mail (1st Class) |
| 30117 | JIMMY T HICKS, 4300 WEDGEWOOD DR, RALEIGH, NC, 27604 | US Mail (1st Class) |
| 30117 | JIMUSHO, NOMURA, TOKYO, JAPAN,  JAPAN | US Mail (1st Class) |
| 30117 | JINKS SR, EDWARD W, 12109 WINCANTON DR, CINCINNATI, OH, 45231 | US Mail (1st Class) |
| 30117 | JINKS, FREDERICK E, 2309 LYSLE LN, NORWOOD, OH, 45212 | US Mail (1st Class) |
| 30117 | JJ REYNOLDS, 10822 COURTHOUSE RD, FREDERICKSBURG, VA, 22408-2609 | US Mail (1st Class) |
| 30117 | JL BROWNE & ASSOCIATES, INC, PO BOX 265, KILN, MS, 39556-0265 | US Mail (1st Class) |
| 30117 | JM CANTY, INC, PO BOX 711518, CINCINNATI, OH, 45271-1518 | US Mail (1st Class) |
| 30117 | JM FOSTER INC, JAMES A LEE PRESIDENT, 9200 GREENWOOD AVE, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 30117 | JO ANN G SHER, 1065 SEAHAVEN DRIVE, MAMARONECK, NY, 10543-4719 | US Mail (1st Class) |
| 30117 | JO ELLYN EGGERS CUST, DANA A EGGERS, UNIF GIFT MIN ACT CA, 404 TRAVERSO AVE, LOS ALTOS, CA, 94022-1134 | US Mail (1st Class) |
| 30117 | JOACHIM ORTH, DROSTE H LSHOF STRASSE 63, WORMS, 67549 GERMANY | US Mail (1st Class) |
| 30117 | JOAN A COFFEY, 43-43 167 STREET, FLUSHING, NY, 11358-3234 | US Mail (1st Class) |
| 30117 | JOAN A PICAZO, 3814 7TH AVE, KENOSHA, WI, 53140 | US Mail (1st Class) |
| 30117 | JOAN A QUINN, 56 FRANKLIN AVE, RYE, NY, 10580-2545 | US Mail (1st Class) |
| 30117 | JOAN A SIMPSON, 2220 N CYPRESS BEND DR APT 203, POMPANO BEACH, FL, 33069-4401 | US Mail (1st Class) |
| 30117 | JOAN ANDERSON, 3394 N KEY DR B4, N FT MYERS, FL, 33903-4823 | US Mail (1st Class) |
| 30117 | JOAN B LIPSON, 10420 GATEWOOD TERRACE, SILVER SPRING, MD, 20903-1508 | US Mail (1st Class) |
| 30117 | JOAN BAILEY COULTER, 5378 ROOD RD, HOLLY, MI, 48442-9703 | US Mail (1st Class) |
| 30117 | JOAN BERMAN CUST, SUSAN B BERMAN, UNIF GIFT MIN ACT MA, 41 WILDWOOD DR, NEEDHAM, MA, 02192-2735 | US Mail (1st Class) |
| 30117 | JOAN C ABRAHAMSEN, C/O JOAN C ROLLF, 1280 ASHLEY ROAD, ROMONA, CA, 92065-2804 | US Mail (1st Class) |
| 30117 | JOAN C GIPSON, 3931 HILLS CHURCH RD, EXPORT, PA, 15632 | US Mail (1st Class) |
| 30117 | JOAN C HEBERT, 20 TODOR LA, SCARSDALE, NY, 10583-4910 | US Mail (1st Class) |
| 30117 | JOAN C SIEBELING, 4537 CHELSEA DR, BATON ROUGE, LA, 70809-6944 | US Mail (1st Class) |
| 30117 | JOAN CARLSON, 4736 ORONDAGA BLVD, SYACUSE, NY, 13219 | US Mail (1st Class) |
| 30117 | JOAN CONLAN-MISTLE, 408 LAGOON BOULEVARD, BRIGANTINE, NJ, 08203 | US Mail (1st Class) |
| 30117 | JOAN CONNORS, PO BOX 372, PHILIPSBURG, MT, 59858 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JOAN D WILSON & DAVID H WILSON, TR UA DEC 10 86, WILSON REVOCABLE TRUST, 4411 ANTIGUA WAY, OXNARD, CA, 93035-3602 | US Mail (1st Class) |
| 30117 | JOAN DEE ADLER, 178 OAKSIDE DR, SMITHTOWN, NY, 11787-1132 | US Mail (1st Class) |
| 30117 | JOAN DENNEBAUM, 41 PARKEDGE, BERKLEYHEIGHTS, NJ, 07922-1281 | US Mail (1st Class) |
| 30117 | JOAN DOUCETTE & PAUL DOUCETTE JT TEN, 5 F ST, READING, MA, 01867-1924 | US Mail (1st Class) |
| 30117 | JOAN E KHATIB, 4161 EW 210TH ST, FAIRVIEW PARK, OH, 44126 | US Mail (1st Class) |
| 30117 | JOAN E KOPETSKY, 827 WRIGHTER LAKE RD, THOMPSON, PA, 18465 | US Mail (1st Class) |
| 30117 | JOAN E MARGULIS, 4010 BROOKHAVEN CLUB DR 1225, DALLAS, TX, 75244-4127 | US Mail (1st Class) |
| 30117 | JOAN E VALEK, 5140 W 7TH ST, CLEVELAND, OH, 44131-1135 | US Mail (1st Class) |
| 30117 | JOAN G HARING, 1764 SEMINOLE AVE, BRONX, NY, 10461-1808 | US Mail (1st Class) |
| 30117 | JOAN G RUBIN, 6 WOODCHESTER DR, CHESTNUT HILL, MA, 02167-1031 | US Mail (1st Class) |
| 30117 | JOAN G SCHAEFER CUST JAMES G, SCHAEFER JR UNIF GIFT MIN ACT RI, 142 ALGONQUIN TRAIL, MEDFORD LAKES, NJ, 08055-1428 | US Mail (1st Class) |
| 30117 | JOAN G SCHAEFER CUST JONATHAN, L SCHAEFER UNIF GIFT MIN ACT RI, 22 ST MARKS PLACE APT 19, NEW YORK, NY, 10003-8077 | US Mail (1st Class) |
| 30117 | JOAN G SCHAEFER CUST RICHARD, B SCHAEFER UNIF GIFT MIN ACT RI, C/O RICHARD B SCHAEFER, 406 NORTH AVENUE, WESTON, MA, 02193-1836 | US Mail (1st Class) |
| 30117 | JOAN GUSSY, 2500 TALCOTT, PARK RIDGE, IL, 60068-3718 | US Mail (1st Class) |
| 30117 | JOAN HASTINGS COLANGIONE, 32 MIDDLESEX RD, EAST GREENBUSH, NY, 12061-2517 | US Mail (1st Class) |
| 30117 | JOAN HORTON, 43 BUCK HILL RD, RIDGEFIELD, CT, 06877 | US Mail (1st Class) |
| 30117 | JOAN JENDRAS, 445A HERITAGE HILL, SOMERS, NY, 10589 | US Mail (1st Class) |
| 30117 | JOAN K PODKUL, 104 HENDRICKS BLVD, AMHERST, NY, 14226-3242 | US Mail (1st Class) |
| 30117 | JOAN M BLUMBERGER, 1676 BEECHWOOD BLVD, PITTSBURGH, PA, 15217-1434 | US Mail (1st Class) |
| 30117 | JOAN M SULLIVAN, 47 HOOPER AVE, ATLANTIC HIGHLANDS, NJ, 07716-1538 | US Mail (1st Class) |
| 30117 | JOAN MATTUCK & ARTHUR MATTUCK JT TEN, 1940 35TH STREET NW, WASHINGTON, DC, 20007-2213 | US Mail (1st Class) |
| 30117 | JOAN MCKAY YOUNG, 1101 S NEGLEY AVE, PITTSBURGH, PA, 15217-1047 | US Mail (1st Class) |
| 30117 | JOAN MOREY, 301 LEAF CUP RD, GAITHERSBURG, MD, 20878-2652 | US Mail (1st Class) |
| 30117 | JOAN N GORDON, 200 WESTBEND CIRCLE, AMES, IA, 50014-3646 | US Mail (1st Class) |
| 30117 | JOAN NORGREN, 3 DAWSON AVENUE, SALEM, MA, 03079 | US Mail (1st Class) |
| 30117 | JOAN P AUGOOD TR UA ARP 17 97, THE JOAN & DEREK AUGOOD, LIVING TRUST, 151 CAMINO AMIGO COURT, DANVILLE, CA, 94526-2401 | US Mail (1st Class) |
| 30117 | JOAN P SOUTHWELL, 750 ALTA VISTA DR, SIERRA MADRE, CA, 91024-1416 | US Mail (1st Class) |
| 30117 | JOAN R HOOPES, 14215 86TH AVE NORTH, SEMINOLE, FL, 33776-2848 | US Mail (1st Class) |
| 30117 | JOAN R NELSON TOD, DAVID G NELSON, SUBJECT TO STA TOD RULES, 17100 VAN AKEN BL NO 113, SHAKER HEIGHTS, OH, 44120-3606 | US Mail (1st Class) |
| 30117 | JOAN R PRESSLER, 21 PURCELL STREET, STATEN ISLAND, NY, 10310-2730 | US Mail (1st Class) |
| 30117 | JOAN R WHALEN, 9123 LARSEN DR, OVERLAND PK, KS, 66214-2124 | US Mail (1st Class) |
| 30117 | JOAN S MANSOUR, 106 BEACON STREET, LAWRENCE, MA, 01843-3110 | US Mail (1st Class) |
| 30117 | JOAN S RAYMER, 2328 BATES AVE, SPRINGFIELD, IL, 62704-4338 | US Mail (1st Class) |
| 30117 | JOAN S SCHERER, P O BOX 276, CROZET, VA, 22932-0276 | US Mail (1st Class) |
| 30117 | JOAN SEGL, 2076 ROBLYN AVE, ST PAUL, MN, 55104 | US Mail (1st Class) |
| 30117 | JOAN SHILCOCK CUST, GRACE MCELHANEY, UNDER THE PA UNIF TRAN MIN ACT, 3551 WOODCREST AVE, NEWTOWN SQUARE, PA, 19073-3617 | US Mail (1st Class) |
| 30117 | JOAN T KELLEY, 34 IRVING AVE, TORRINGTON, CT, 06790-5612 | US Mail (1st Class) |
| 30117 | JOAN T STINGLEY, 36 WESSEX WAY, SAN CARLOS, CA, 94070-1739 | US Mail (1st Class) |
| 30117 | JOAN TAMIS CUST WENDY, JOY TAMIS UNDER ARIZONA, UNIF GIFTS MIN ACT, C/O WENDY JOY TAMIS, 2730 MARION TERRACE, MARTINEZ, CA, 94553-3116 | US Mail (1st Class) |
| 30117 | JOAN TARBOX, 107 RANCH RD 620 S STE 102, PMB 17E, LAKEWAY, TX, 78734 | US Mail (1st Class) |
| 30117 | JOAN TILLISTRAND, 8 BRYANT CRESCENT 2M, WHITE PLAINS, NY, 10605-2731 | US Mail (1st Class) |
| 30117 | JOAN WARREN, 6315 ARWEN FT, FORT WASHINGTON, MD, 20744-3101 | US Mail (1st Class) |
| 30117 | JOANETTA A GREER, 59955 C R 388, BANGOR, MI, 49013 | US Mail (1st Class) |
| 30117 | JOANN & DONALD CARLSON, 9242 OLEANDER AV, MORTON GROVE, IL, 60053 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JOANN & PAUL BOESHAAR, 1970 N FARWELL AVE, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 30117 | JOANN ALTANO CUST, CAITLIN J ALTANO, UNIF GIFT MIN ACT NY, 1 MOUNTAINVIEW DR, NEW YORK, NY, 11768-2337 | US Mail (1st Class) |
| 30117 | JOANN ALTANO CUST, JESSICA CRISTINE ALTANO, UNIF GIFT MIN ACT NY, 3 HILLSIDE AVE, NORTH PORT, NY, 11768-1221 | US Mail (1st Class) |
| 30117 | JOANN G SHER, 1065 SEAHAVEN DR, MAMARONECK, NY, 10543-4719 | US Mail (1st Class) |
| 30117 | JOANN G SHER TR UA DEC 13 84, FBO MARIE W MUNDHEIM, 1065 SEAHAVEN DRIVE, MAMORONECK, NY, 10543-4719 | US Mail (1st Class) |
| 30117 | JOANN KNIGHT, 1455 TREECE AVENUE, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 30117 | JOANN L CERAVOLO, P O BOX 203, HAMPTON BAYS, NY, 11946 | US Mail (1st Class) |
| 30117 | JOANN L MAURER, 3178 BLUE BELL COURT, ADAMSTOWN, MD, 21710-9651 | US Mail (1st Class) |
| 30117 | JOANN L YOUTSEY, 60 ARROWHEAD DR, ALEXANDRIA, KY, 41001-9503 | US Mail (1st Class) |
| 30117 | JOANNA M WILKINS, 3305 400 W, PAYSON, UT, 84651 | US Mail (1st Class) |
| 30117 | JOANNA MARIE VANACORE & THERESA VANACORE JT TEN, 1387 EAST 91ST STREET, BROOKLYN, NY, 11236-4714 | US Mail (1st Class) |
| 30117 | JOANNA MASI, C/O JOANNA LYNCH, 2228 LAIRD WAY, SALT LAKE CITY, UT, 84108-1925 | US Mail (1st Class) |
| 30117 | JOANNE BEECHAM, 30 SANDY RIDGE RD, SALEM, NJ, 08079 | US Mail (1st Class) |
| 30117 | JOANNE D HORVATH & ANTHONY T HORVATH JT TEN, 33 WEST SCHAAF RD, BROOKLYN HEIGHTS, OH, 44109-4625 | US Mail (1st Class) |
| 30117 | JOANNE HANSON, N51W34944 LAKE DR, PO BOX 427, OKAUCHEE, WI, 53069 | US Mail (1st Class) |
| 30117 | JOANNE K O CONNELL, 10 HILLCREST RD, PORT WASHINGTON, NY, 11050-3011 | US Mail (1st Class) |
| 30117 | JOANNE M BOREK, 10 FARIVIEW DR, MIDDLETON, NJ, 07748 | US Mail (1st Class) |
| 30117 | JOANNE M DWYER, 37 EAST 37TH STREET, PATERSON, NJ, 07514-1211 | US Mail (1st Class) |
| 30117 | JOANNE M GALLO, 334 LECKENBY WAY, FOLSOM, CA, 95630-8455 | US Mail (1st Class) |
| 30117 | JOANNE M LAWRENCE, 1800 SOUTH 35TH STREET, GALESBURG, MI, 49053-9688 | US Mail (1st Class) |
| 30117 | JOANNE SERPA, PO BOX 3881, SALINAS, CA, 93912-3881 | US Mail (1st Class) |
| 30117 | JOANNE STEUER, 270 HENDERSON ST APT 12D, JERSEY CITY, NJ, 07302-3680 | US Mail (1st Class) |
| 30117 | JOANNE WOODWARD, 56 DRIFTWOOD DR, MOULTONBORO, NH, 03254-4149 | US Mail (1st Class) |
| 30117 | JOAQUIN AGUAYO, 9500 PROTEST CT, BURKE, VA, 22015 | US Mail (1st Class) |
| 30117 | JOAQUIN, CARMITA, 2917 S OCEAN BLVD #503, HIGHLAND BEACH, FL, 33487 | US Mail (1st Class) |
| 30117 | JOB HAMLETT, 619 LEFFERTS AVE, BROOKLYN, NY, 11203-1007 | US Mail (1st Class) |
| 30117 | JOB,MORAN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | JOBIN YVON EMISSION, SERVICE DEPT. OF JY, INC., 3880 PARK AVE, EDISON, NJ, 08820 | US Mail (1st Class) |
| 30117 | JOBIN YVON INC, 3880 PARK AVE, EDISON, NJ, 08820-3012 | US Mail (1st Class) |
| 30117 | JOBTRAK, 1964 WESTWOOD BLVD. 3RD FL, LOS ANGELES, CA, 90025 | US Mail (1st Class) |
| 30117 | JODY CHERVENAK, 82 PARK PLACE, SO ORANGE, NJ, 07079-2303 | US Mail (1st Class) |
| 30117 | JODY WINKELMAN, BOX 31, DAYVILLE, OR, 97825-0031 | US Mail (1st Class) |
| 30117 | JOE AMARO JR, 200 SONDRA WAY, CAMPBELL, CA, 95008-1821 | US Mail (1st Class) |
| 30117 | JOE AND JILL SCOTT, 2253 GRANT DRIVE, ARNOLD, MO, 63010 | US Mail (1st Class) |
| 30117 | JOE BARTLEY, 18214 SE RIVER ROAD, MILWAUKIE, OR, 97267 | US Mail (1st Class) |
| 30117 | JOE D STEWART & GENEVA STEWART JT TEN, 1232 FORREST AVE, SARALAND, AL, 36571-9645 | US Mail (1st Class) |
| 30117 | JOE D WOOD, 4025 CHAPEL LN, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 30117 | JOE DONOVAN, 40950 104TH ST, HECLA, SD, 57446 | US Mail (1st Class) |
| 30117 | JOE DUDICK, 260 EDWARD ST, HARRISBURG, PA, 17110-1245 | US Mail (1st Class) |
| 30117 | JOE FRANCIS COPELAND, 918 NO JACOBS ST, EDMOND, OK, 73034-0000 | US Mail (1st Class) |
| 30117 | JOE FREER, 5602 N 44TH ST, TACOMA, WA, 98407 | US Mail (1st Class) |
| 30117 | JOE G ROCHA, PO BOX 995, MIAMI, AZ, 85539 | US Mail (1st Class) |
| 30117 | JOE GRIFFIN & SHERRY VOGEL, 1121 W. DIAMOND, BUTTE, MT, 59701 | US Mail (1st Class) |
| 30117 | JOE H MC CARTY & JANET R, MC CARTY JT TEN, 320 W WOOD RIDGE DR, DUNLAP, IL, 61525-9426 | US Mail (1st Class) |
| 30117 | JOE HEATHERLY, 1841 OLD HWY 431 S, GREENBRIER, TN, 37073 | US Mail (1st Class) |
| 30117 | JOE J FOLEY, 312 E CLEVELAND ST, STOCKTON, CA, 95204 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JOE KEMPKER, 504 S ELM ST, NEW LONDON, IA, 52645 | **US Mail (1st Class)** |
| 30117 | JOE KNISKA, 9424 ATWOOD, ST. LOUIS, MO, 63123 | **US Mail (1st Class)** |
| 30117 | JOE L & VICKIE D COLLICOTT, 321 W 10TH ST, COZAD, NE, 69130 | **US Mail (1st Class)** |
| 30117 | JOE L. SHACKELFORD, TAX ASSESSOR - TAX COLLECTOR, 102-C N MAIN ST., RIPLEY, MS, 38663 | **US Mail (1st Class)** |
| 30117 | JOE LEE AMERSON, 122 HAYES ROAD, YORK, AL, 36925 | **US Mail (1st Class)** |
| 30117 | JOE N BAGGETT & HELEN LOUISE BAGGETT JT TEN, 10305 OVERBROOK RD, LEAWOOD, KS, 66206-2652 | **US Mail (1st Class)** |
| 30117 | JOE PREE, 6938 HANCOCK ST., ST. LOUIS, MO, 63139 | **US Mail (1st Class)** |
| 30117 | JOE PURCELL TR UA MAR 22 85, CHERRY HILL TOYOTA PROFIT, SHARING TRUST, 50 HADDONFIELD RD, CHERRY HILLS, NJ, 08002-1446 | **US Mail (1st Class)** |
| 30117 | JOE R & HAZEL M NOSIE, PO BOX 49  417 SW 3RD STREET, CHISHOLM, MN, 55719 | **US Mail (1st Class)** |
| 30117 | JOE RADACHI PLASTERING, 3034 SPRAGUE ST., OMAHA, NE, 68111 | **US Mail (1st Class)** |
| 30117 | JOE S JOHNSON, 5543 HONOR DRIVE, HOUSTON, TX, 77041-6557 | **US Mail (1st Class)** |
| 30117 | JOE SNIVEK,, 2810 NE GRAND, MINNEAPOLIS, MN, 55418 | **US Mail (1st Class)** |
| 30117 | JOE SZATKOWSKI, 227 S OREGON, MARINE, IL, 62061 | **US Mail (1st Class)** |
| 30117 | JOE T PARMER, 420 RIDGECREST RD, LAGRANGE, GA, 30240 | **US Mail (1st Class)** |
| 30117 | JOE W HOILAND, 412 3RD ST W, ROUNDUP, MT, 59072 | **US Mail (1st Class)** |
| 30117 | JOEL A LOBUE & VALERIE L LOBUE JT TEN, 500 TOPAZ STREET, NEW ORLEANS, LA, 70124-2640 | **US Mail (1st Class)** |
| 30117 | JOEL A VILENSKY, 36 BELFORD AVE, BAYSHORE, NY, 11706 | **US Mail (1st Class)** |
| 30117 | JOEL B BULLOCK, 197 SPRING DR, SIGNAL MOUNTAIN, TN, 37377-7722 | **US Mail (1st Class)** |
| 30117 | JOEL B KLINE, 5226 HUMMINGBIRD ST, HOUSTON, TX, 77035 | **US Mail (1st Class)** |
| 30117 | JOEL BEN ZION FOGEL, 6 ORCHARD HILL DRIVE, MONSEY, NY, 10952-1503 | **US Mail (1st Class)** |
| 30117 | JOEL C RENIK, 1791 ROXBORO PLACE, CROFTON, MD, 21114-2511 | **US Mail (1st Class)** |
| 30117 | JOEL CARLTON HORTENSTINE &, MONNA B HORTENSTINE JT TEN, 5164 WALDEN MILL DR, NORCROSS, GA, 30092-2131 | **US Mail (1st Class)** |
| 30117 | JOEL DAVIS, 961 CLARKSON STREET 201, DENVER, CO, 80218-2746 | **US Mail (1st Class)** |
| 30117 | JOEL E JACKSON, 15006 ALBRIGHT DR, TAMPA, FL, 33613 | **US Mail (1st Class)** |
| 30117 | JOEL F SMALL, 414 GOWER BAE, WALES, WI, 53183 | **US Mail (1st Class)** |
| 30117 | JOEL FOGEL CUST, ROCHELLE LISA FOGEL, UNIF GIFT MIN ACT NY, 6 ORCHARD HILL DR, MONSEY, NY, 10952-1503 | **US Mail (1st Class)** |
| 30117 | JOEL FOGEL CUST, STEVEN ELLIOTT FOGEL, UNIF GIFT MIN ACT NY, 6 ORCHARD HILL DR, MONSEY, NY, 10952-1503 | **US Mail (1st Class)** |
| 30117 | JOEL FOGEL CUST CINDY FOGEL, UNIF GIFT MIN ACT NY, 6 ORCHARD HILL DR, MONSEY, NY, 10952-1503 | **US Mail (1st Class)** |
| 30117 | JOEL H ROYER, 991 BARCLAY ROAD, INDIANA, PA, 15701 | **US Mail (1st Class)** |
| 30117 | JOEL H. WILSON, 18 GRANITE, GLOUCESTER, MA, 01930 | **US Mail (1st Class)** |
| 30117 | JOEL J WHITCOMB, 11 LOW RD, NEW HOPE, PA, 18938-1131 | **US Mail (1st Class)** |
| 30117 | JOEL KAMINSKY, 252 PROSPECT ST, NORTHAMPTON, MA, 01060 | **US Mail (1st Class)** |
| 30117 | JOEL KRESNER, 24 W HARVARD ST, ORLANDO, FL, 32804 | **US Mail (1st Class)** |
| 30117 | JOEL L SAPHIR, 8 ORCHARD BEACH RD, SHERMAN, CT, 06784 | **US Mail (1st Class)** |
| 30117 | JOEL M LITMAN, 33 INNSBRUCK LANE, BELLEVILLE, IL, 62221-4433 | **US Mail (1st Class)** |
| 30117 | JOEL PENBERTHY, 702 ELM ST, LISBON, ND, 58054 | **US Mail (1st Class)** |
| 30117 | JOEL ROBERTSON, 3318 N 19TH AVE W, NEWTON, IA, 50208 | **US Mail (1st Class)** |
| 30117 | JOEL S NEMEC & DONNA NEMEC JT TEN, 517 PITTSBURGH PIKE, RUFFS DALE, PA, 15679-1433 | **US Mail (1st Class)** |
| 30117 | JOEL S RICHMAN, 1083 ELM ST, WINNETKA, IL, 60093 | **US Mail (1st Class)** |
| 30117 | JOEL T BRUNNER, 12107 ACORN OAK, THE WOODLANDS, TX, 77380 | **US Mail (1st Class)** |
| 30117 | JOEL T NELSON & TAMI L NELSON JT TEN, 7007 W 10TH AVE, KENNEWICK, WA, 99336-9373 | **US Mail (1st Class)** |
| 30117 | JOEL VILE, 101 GREYSTONE, KANSAS CITY, KS, 66103-1325 | **US Mail (1st Class)** |
| 30117 | JOEL WILSON, 199 ROLLING HILL LANE, SOUTHINGTON, CT, 06489 | **US Mail (1st Class)** |
| 30117 | JOELLE TANTALO, C/O JOELLE T JENSEN, 36 CRABTREE LN, STATEN ISLAND, NY, 10309-1525 | **US Mail (1st Class)** |
| 30117 | JOHHNY J. WINTER, 5404 W ARKANSAS LANE, ARLINGTON, TX, 76016 | **US Mail (1st Class)** |
| 30117 | JOHN  ELY, 1314 E. 12TH, POST FALLS, ID, 83854 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JOHN & ALICE DYMERSKI, 1361 MAPLE DR, LOGAN, UT, 84321 | US Mail (1st Class) |
| 30117 | JOHN & BETH BARRETT, C/O BARRETT FAMILY TRUST, PO BOX 395, HARLOWTON, MT, 59063 | US Mail (1st Class) |
| 30117 | JOHN & CATHY DELANEY, 7418 14TH AVE, KENOSHA, WI, 53143 | US Mail (1st Class) |
| 30117 | JOHN & CHRISTINE REINHAGEN, 56 ROBERT BATCHELDER RD, ATTLEBORO FALLS, MA, 02763 | US Mail (1st Class) |
| 30117 | JOHN & CINDY O`LEARY, 3424 CLARK ST, WAYNE, MI, 48184 | US Mail (1st Class) |
| 30117 | JOHN & CLAIRE LAURENDEAN, 10 WHITNEY ST, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 30117 | JOHN & COLETTE STRUTHERS, 903 VALLEY RD, HAZELTON, ID, 83335 | US Mail (1st Class) |
| 30117 | JOHN & DIANE GEORGE, 566 SHREWSBURY STREET, HOLDEN, MA, 01520 | US Mail (1st Class) |
| 30117 | JOHN & DIANNA CANFIELD, 1006 HIGHLAND RD, CHARLESTON, WV, 25302 | US Mail (1st Class) |
| 30117 | JOHN & DONNA SHIPPEE JR, 67 STATE ST, SHELBURNE FALLS, MA, 01370 | US Mail (1st Class) |
| 30117 | JOHN & ELAINE MOORE, 105 A SOUTH COURT, ATLANTIC BEACH, NC, 28512 | US Mail (1st Class) |
| 30117 | JOHN & ELAINE MOORE, 105 A SOUTH CT, ATLANTIC BEACH, NC, 28512 | US Mail (1st Class) |
| 30117 | JOHN & EMILY GLOVER, 8 BECKFORD ST, GLOUCESTER, MA, 01930 | US Mail (1st Class) |
| 30117 | JOHN & HELEN BATCHELOR, 711 DEARBORN ST, RAYMOND, WA, 98577 | US Mail (1st Class) |
| 30117 | JOHN & JANICE GRITTER, 1321 BRETTON DR, KALAMAZOO, MI, 49006 | US Mail (1st Class) |
| 30117 | JOHN & JOANN JARZOBSKI, 82 CHILDS RIVER RD, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 30117 | JOHN & KAREN RODEGHIER, 608 RICHARDS ST, GENEVA, IL, 60134 | US Mail (1st Class) |
| 30117 | JOHN & KARIN GETRHALL, 4901 SHIRLEY ST, ALEXANDRIA, VA, 22309 | US Mail (1st Class) |
| 30117 | JOHN & KATHY PELLETIER, 15 JACOBS AVE, DANVERS, MA, 01923 | US Mail (1st Class) |
| 30117 | JOHN & LESLEY BAUER, 2814 N 79 ST, MILWAUKEE, WI, 53222 | US Mail (1st Class) |
| 30117 | JOHN & LORE LACNY, 506 TREASURE LK, DUBOIS, PA, 15801 | US Mail (1st Class) |
| 30117 | JOHN & MARTHA KOSLOSKY, 1715 SE EDMONDS ST, PORT ORCHARD, WA, 98367 | US Mail (1st Class) |
| 30117 | JOHN & MARY K UREKEW, 391 NEWTON ST, HADLEY, MA, 01075 | US Mail (1st Class) |
| 30117 | JOHN & MARY SUE GILLAN, 2306 HARRISTON ST, EVANSTON, IL, 60201 | US Mail (1st Class) |
| 30117 | JOHN & NANCY FALTERMEIER, 13283 W UTAH CIR, LAKEWOOD, CO, 80228 | US Mail (1st Class) |
| 30117 | JOHN & PATRICIA SINGLER, 1656 W 104TH PL, CHICAGO, IL, 60643 | US Mail (1st Class) |
| 30117 | JOHN & PENNY MONTIGNY, 7 WATER ST, DARTMOUTH, MA, 02748 | US Mail (1st Class) |
| 30117 | JOHN & STEPHANIE CRUZ, 4974 TWAIN AVE, SAN DIEGO, CA, 92120 | US Mail (1st Class) |
| 30117 | JOHN & SUE BREVIK, 304 DAVIDSON AV, WESTBY, WI, 54667 | US Mail (1st Class) |
| 30117 | JOHN & SUE FENTON, 1836 WESTERN AVE, JACKSON, WI, 53037 | US Mail (1st Class) |
| 30117 | JOHN & SUZIE WINANS, 5523 COUNTRYSIDE BEACH DR NW, OLYMPIA, WA, 98502 | US Mail (1st Class) |
| 30117 | JOHN (DEC), HORST R, C/O: JOHN, CAROL L, ADMINISTRATRIX OF THE ESTATE OF HORST R JOHN, 33 VAN BUREN AVE, ALBANY, NY, 12205 | US Mail (1st Class) |
| 30117 | JOHN A & F ROBERTA VROBLICK, 46 OVERBROOK DR, E HARTFORD, CT, 06118 | US Mail (1st Class) |
| 30117 | JOHN A ANTONICELLI, 14 LINDSEY CT, HOLTSVILLE, NY, 11742-2253 | US Mail (1st Class) |
| 30117 | JOHN A BERGVALL & VIRGINIA K BERGVALL JT TEN, 2015 CO RD 132, INTERNATIONAL FALLS, MN, 56649-0000 | US Mail (1st Class) |
| 30117 | JOHN A BRUNESE, 232 SHARON RD, MILLERTON, NY, 12546 | US Mail (1st Class) |
| 30117 | JOHN A CORBETT III, P O BOX 611, LAKE JACKSON, TX, 77566-0611 | US Mail (1st Class) |
| 30117 | JOHN A DAL PAN, 154 MC COSH ROAD, UPPER MONTCLAIR, NJ, 07043-2124 | US Mail (1st Class) |
| 30117 | JOHN A DANNEKER, P BOX 889, 27 PARADISE ISLAND, RINDGE, NH, 03461-3768 | US Mail (1st Class) |
| 30117 | JOHN A DOVI & EUNICE DOVI JT TEN, 1115 HIGHLAND GLEN RD, WESTWOOD, MA, 02090-2751 | US Mail (1st Class) |
| 30117 | JOHN A DUERST, 6530 ROBIN RD, DALLAS, TX, 75209-5321 | US Mail (1st Class) |
| 30117 | JOHN A EMRICH, 15 CLUBVIEW CT, GREENSBORO, NC, 27410-6076 | US Mail (1st Class) |
| 30117 | JOHN A FAZZINA, 124 HIGH ST, PORTLAND, CT, 06480 | US Mail (1st Class) |
| 30117 | JOHN A GOLDAY, 1993 WESLEY DR, HENDERSON, KY, 42420-9191 | US Mail (1st Class) |
| 30117 | JOHN A GROESSL, 1309 DIVISION ST, ALGOMA, WI, 54201 | US Mail (1st Class) |
| 30117 | JOHN A HAMILTON, PO BOX 2429, HARKER HEIGHTS, TX, 76548-0429 | US Mail (1st Class) |
| 30117 | JOHN A HEWICKER II, P O BOX 1053, LA MESA, CA, 91944-1053 | US Mail (1st Class) |
| 30117 | JOHN A INGERTO, 115 GRAY RD, SOUTH WINDSOR, CT, 06074 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JOHN A KINKOPF, 9461 KEOKI CIRCLE, HUNTINGTON BEACH, CA, 92646-7945 | US Mail (1st Class) |
| 30117 | JOHN A LEOPOLD CUST, DAVID D LEOPOLD, UNIF GIFT MIN ACT CT, 33 ARROWHEAD RD, BROOKFIELD, CT, 06804-1533 | US Mail (1st Class) |
| 30117 | JOHN A MAAS, 609 COUCH CIRCLE, GRAND PRAIRIE, TX, 75050-3431 | US Mail (1st Class) |
| 30117 | JOHN A MAKS, 5337 N OSCEOLA, CHICAGO, IL, 60656 | US Mail (1st Class) |
| 30117 | JOHN A MALVETO, 32976 BRIAR OAK DR, WALKER, LA, 70785-5746 | US Mail (1st Class) |
| 30117 | JOHN A MC NEELEY, 6649 CHERRY TREE LANE, ATLANTA, GA, 30328-3320 | US Mail (1st Class) |
| 30117 | JOHN A NICOLAI & MARY A NICOLAI JT TEN, 1511 AGNES STREET, EAU CLAIRE, WI, 54701 | US Mail (1st Class) |
| 30117 | JOHN A RIDDLE & SYLVIA YVETTE, GENGLER JT TEN, 500 E VISTA ST, BISBEE, AZ, 85603 | US Mail (1st Class) |
| 30117 | JOHN A SCHRAM, 917 S MONROE ST, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 30117 | JOHN A SCHUSTER & JEAN G SCHUSTER JT TEN, ROUTE 2 BOX 3230, LOPEZ, WA, 98261-9558 | US Mail (1st Class) |
| 30117 | JOHN A STAFFORD, P O BOX 3564, OAKBROOK, IL, 60522-3564 | US Mail (1st Class) |
| 30117 | JOHN A STEVENS, MOIR B STEVENS TR UA 02 12 91, JOHN A STEVENS REVOCABLE TRUST, 1647 N WOODLAWN, SAINT LOUIS, MO, 63124-1053 | US Mail (1st Class) |
| 30117 | JOHN A TUSAK, 10403 RICHLEE AVE, SOUTH GATE, CA, 90280-7212 | US Mail (1st Class) |
| 30117 | JOHN A WATTS & SHEILA T WATTS JT TEN, 17 CLEMENS AVE, TRUMBULL, CT, 06611-1958 | US Mail (1st Class) |
| 30117 | JOHN A WEAVER & CAROL M WEAVER JT TEN, 3335 W EUNICE ST, TUCSON, AZ, 85741-2020 | US Mail (1st Class) |
| 30117 | JOHN A WEIR, 2911 CAMBRIDGE, ODESSA, TX, 79761-3409 | US Mail (1st Class) |
| 30117 | JOHN A. AND JANIS E. GRIMALDI, 258 SOUTHWICK ROAD, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 30117 | JOHN A. AND JANIS E. GRIMALDI, 12 FEEDING HILLS RD APT. 8E, SOUTHWICK, MA, 01077 | US Mail (1st Class) |
| 30117 | JOHN ABRAHAMSON, 66 SHORE DR, HAMPSTEAD, NH, 03841-2607 | US Mail (1st Class) |
| 30117 | JOHN AINILIAN, 129 W LA MERCED AVE, MONTEBELLO, CA, 90640 | US Mail (1st Class) |
| 30117 | JOHN ALBERTASSI & SANDRA LANDRY JT TEN, 14 THORNDIKE STREET, BRAINTREE, MA, 02184-1810 | US Mail (1st Class) |
| 30117 | JOHN ALISTER MACLEAN TR UA, DEC 20 95 THE JOHN ALISTER, MACLEAN LIVING TRUST, 11 MAPLE AVENUE, LAKE ZURICH, IL, 60047-2323 | US Mail (1st Class) |
| 30117 | JOHN ALLAN MC NEELEY & GAY LYNN MC NEELEY JT TEN, 6649 CHERRY TREE LANE, ATLANTA, GA, 30328-3320 | US Mail (1st Class) |
| 30117 | JOHN AND GEORGETTE BROKOPP, 570 BYRD ROAD, RIVERSIDE, IL, 60546 | US Mail (1st Class) |
| 30117 | JOHN ANDREW ABBOTT, P O BOX 213, MEETEETSE, WY, 82433-0213 | US Mail (1st Class) |
| 30117 | JOHN ANDZELUIK, 2736 NORMAN, MELVINDALE, MI, 48122 | US Mail (1st Class) |
| 30117 | JOHN ANTONCIC & KATE MANZONI JT TEN, BOX 638, LYNBROOK, NY, 11563-0638 | US Mail (1st Class) |
| 30117 | JOHN APPLEWHITE INC., PO BOX 180251, RICHLAND, MS, 39218 | US Mail (1st Class) |
| 30117 | JOHN ARCELLA & MARIANNE F ARCELLA JT TEN, 2503 N NOB HILL RD, BLDG 199 UNITE 303, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 30117 | JOHN AUKSTIKALNIS, 96 MAIN STREET, NORTH ORANGE, MA, 01364 | US Mail (1st Class) |
| 30117 | JOHN B ASHTON & JUNE G ASHTON JT TEN, 70 E CEDAR ST, CHICAGO, IL, 60611-1179 | US Mail (1st Class) |
| 30117 | JOHN B BRADY, 6 NEPTUNE DRIVE, SWANSEA, IL, 62226 | US Mail (1st Class) |
| 30117 | JOHN B BURROUGHS JR, 2 ST ANDREWS GARTH, SEVERNA PARK, MD, 21146-1520 | US Mail (1st Class) |
| 30117 | JOHN B DOMINICK, BOX 137, PROSPERITY, SC, 29127-0137 | US Mail (1st Class) |
| 30117 | JOHN B GORDON, 804 NORTH CAROLINA AVE, SE, WASHINGTON, DC, 20003 | US Mail (1st Class) |
| 30117 | JOHN B GROSH & ANNA F GROSH JT TEN, 3764 PURPLE LAKE DR, COLUMBIA, PA, 17512-9769 | US Mail (1st Class) |
| 30117 | JOHN B GRUBBS & DONNA W GRUBBS JT TEN, 4785 LEETONIA RD, LEETONIA, OH, 44431-9635 | US Mail (1st Class) |
| 30117 | JOHN B GRUBBS TR UA JAN 17 96, THE JOHN B GRUBBS REVOCABLE TRUST, 4785 LEETONIA RD, LEETONIA, OH, 44431-9635 | US Mail (1st Class) |
| 30117 | JOHN B HARRIS, C/O ELIZABETH M HARRIS, 1100 UNIVERSITY ST 10J, SEATTLE, WA, 98101-2888 | US Mail (1st Class) |
| 30117 | JOHN B HARRIS & ELIZABETH M HARRIS JT TEN, 12503 GREENWOOD AVE N, APT E-311, SEATTLE, WA, 98133-8094 | US Mail (1st Class) |
| 30117 | JOHN B HAYNES, 132 OAK CANYON WAY, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 30117 | JOHN B HEIMKES, 11617 PALMER ROAD, BLOOMINGTON, MN, 55437 | US Mail (1st Class) |
| 30117 | JOHN B HEWETT JR, 3791 MOOSE LANE, PETERSBURG, PA, 16669 | US Mail (1st Class) |
| 30117 | JOHN B HIGGINS, 143 W FRANKLIN AVE, APT 304, PENNINGTON, NJ, 08534-1441 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JOHN B WHITMORE JR CUST, JENNIFER E WHITMORE, UNIF GIFT MIN ACT VA, 2547 BEVERLEY BLVD SW, ROANOKE, VA, 24015-3949 | **US Mail (1st Class)** |
| 30117 | JOHN BAGATELLA, 559 HIGH ST, STA CRUZ, CA, 95060-2642 | **US Mail (1st Class)** |
| 30117 | JOHN BARGILOA, 6512 HEALY, ST. LOUIS, MO, 63123 | **US Mail (1st Class)** |
| 30117 | JOHN BARR JONES & NELL F JONES JT TEN, 9921 DELLWOOD AVE, COLUMBIA, MD, 21046-1023 | **US Mail (1st Class)** |
| 30117 | JOHN BARRECA, 45 JOSEPH AVENUE, STATEN ISLAND, NY, 10314-5013 | **US Mail (1st Class)** |
| 30117 | JOHN BAUER, 1011 GREACEN POINT RD, MAMARONECK, NY, 10543 | **US Mail (1st Class)** |
| 30117 | JOHN BECKLUM, 2329 S 35TH AVE., OMAHA, NE, 68105 | **US Mail (1st Class)** |
| 30117 | JOHN BELGER, 14 COLELLA FARM RD, HOPKINTON, MA, 01748 | **US Mail (1st Class)** |
| 30117 | JOHN BELZAK, 9 LAKELAND AVE, PATCHOGUE, NY, 11772 | **US Mail (1st Class)** |
| 30117 | JOHN BENCSIK, 7719 HAMILTON, BURR RIDGE, IL, 60521-6936 | **US Mail (1st Class)** |
| 30117 | JOHN BERNARD MENDOLUSKY &, MARY JEANNE MENDOLUSKY JT TEN, 15 AGLIPAY DR, AMHERST, NH, 03031-2131 | **US Mail (1st Class)** |
| 30117 | JOHN BERNEK & KENNETH BERNEK JT TEN, 2485 W WALTON BLVD, WATERFORD, MI, 48329-4435 | **US Mail (1st Class)** |
| 30117 | JOHN BESTERMAN, 1301 NE 191ST ST APT 301F, MIAMI, FL, 33179-4064 | **US Mail (1st Class)** |
| 30117 | JOHN BOLINGER, 124 BOYLSTON ST., LOWELL, MA, 01852 | **US Mail (1st Class)** |
| 30117 | JOHN BROWN PLASTIC MACHINERY, CUMBERLAND ENGINEERING DIV, TRAFALGAR HOUSE INC., 100 RODDY AVE, SOUTH ATTLEBORO, MA, 02703-7951 | **US Mail (1st Class)** |
| 30117 | JOHN BRUCE BIGGS, 4705 WALTHMOOR RD, WILMINGTON, NC, 28409-8040 | **US Mail (1st Class)** |
| 30117 | JOHN BURNS GILBERT & JOAN BURNS GILBERT JT TEN, 6616 BORG ST, LEESBURG, FL, 34748-7741 | **US Mail (1st Class)** |
| 30117 | JOHN C & JUDY F MORSE, 850 OAK POINT RD, TRENTON, ME, 04605 | **US Mail (1st Class)** |
| 30117 | JOHN C DEARIE, (RE: LIVORNESE, LUIGI), 3265 JOHNSON AVE, RIVERDALE, NY, 10463 | **US Mail (1st Class)** |
| 30117 | JOHN C DEARIE & ASSOCIATES, (RE: GUCCIARDO, SALVATORE), 3265 JOHNSON AVENUE, BRONX, NY, 10463 | **US Mail (1st Class)** |
| 30117 | JOHN C DEARIE & ASSOCIATES, (RE: REDMERSKI, STANLEY W), 3265 JOHNSON AVENUE, BRONX, NY, 10463 | **US Mail (1st Class)** |
| 30117 | JOHN C DEARIE & ASSOCIATES, (RE: DRISCOLL, JOHN), 3265 JOHNSON AVENUE, BRONX, NY, 10463 | **US Mail (1st Class)** |
| 30117 | JOHN C DEARIE & ASSOCIATES, (RE: SIMON, DAVID), 3265 JOHNSON AVENUE, BRONX, NY, 10463 | **US Mail (1st Class)** |
| 30117 | JOHN C DEARIE & ASSOCIATES, (RE: RICIOPPO, FRANK J), 3265 JOHNSON AVENUE, BRONX, NY, 10463 | **US Mail (1st Class)** |
| 30117 | JOHN C DEARIE & ASSOCIATES, (RE: DURAN, VINCENT), 3265 JOHNSON AVENUE, BRONX, NY, 10463 | **US Mail (1st Class)** |
| 30117 | JOHN C DEARIE & ASSOCIATES, (RE: CLARK, HAROLD), 3265 JOHNSON AVENUE, BRONX, NY, 10463 | **US Mail (1st Class)** |
| 30117 | JOHN C DEARIE & ASSOCIATES, (RE: DACUNTI, ANTHONY), 3265 JOHNSON AVENUE, BRONX, NY, 10463 | **US Mail (1st Class)** |
| 30117 | JOHN C DEARIE & ASSOCIATES, (RE: POTENZA, LEONARD D), 3265 JOHNSON AVENUE, BRONX, NY, 10463 | **US Mail (1st Class)** |
| 30117 | JOHN C DEARIE & ASSOCIATES, (RE: SCHOEN, MARK), 3265 JOHNSON AVENUE, BRONX, NY, 10463 | **US Mail (1st Class)** |
| 30117 | JOHN C DEARIE & ASSOCIATES, (RE: PEDERSEN, WALTER A), 3265 JOHNSON AVENUE, BRONX, NY, 10463 | **US Mail (1st Class)** |
| 30117 | JOHN C DEARIE & ASSOCIATES, (RE: CONWAY, ANTHONY), 3265 JOHNSON AVENUE, BRONX, NY, 10463 | **US Mail (1st Class)** |
| 30117 | JOHN C DUGGAN, VILLA VERONA 561, 2871 N OCEAN BLVD, BOCA RATON, FL, 33431-7018 | **US Mail (1st Class)** |
| 30117 | JOHN C EDWARDSEN, 4019 SW HILLSDALE AVE, PORTLAND, OR, 97239 | **US Mail (1st Class)** |
| 30117 | JOHN C GRADY JR, 444 STAR HL DR, CAPE CARTERET, NC, 28584-9755 | **US Mail (1st Class)** |
| 30117 | JOHN C HARTMAN CUST JOHN F, HARTMAN UNIF GIFT MIN ACT MD, 74 CHARLES ST, ANNAPOLIS, MD, 21401-2619 | **US Mail (1st Class)** |
| 30117 | JOHN C JACOBSON & PHYLLIS SABELLICHI JT TEN, 94 N MONTAGUE ST, VALLEY STREAM, NY, 11580-3716 | **US Mail (1st Class)** |
| 30117 | JOHN C MANN & LORETTA RUTH MANN JT TEN, 611 S GUNDERSON AVE, OAK PARK, IL, 60304-1421 | **US Mail (1st Class)** |
| 30117 | JOHN C MITCHELL, P O BOX 9, CALPINE, CA, 96124-0009 | **US Mail (1st Class)** |
| 30117 | JOHN C MONTGOMERY, 2020 GLENDALE RD, IOWA CITY, IA, 52245-3215 | **US Mail (1st Class)** |
| 30117 | JOHN C NUNN, 7820 HOLIDAY VALLEY DR NW, OLYMPIA, WA, 98502-8341 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | JOHN C O DONNELL JR, 3862 CLUBLAND DRIVE, MARIETTA, GA, 30068-4008 | US Mail (1st Class) |
| 30117 | JOHN C ORR, 103 MCCLELLAN AVE, MINEOLA, NY, 11501-1808 | US Mail (1st Class) |
| 30117 | JOHN C PRINCE, 4433 INYO CT, FREMONT, CA, 94538-1209 | US Mail (1st Class) |
| 30117 | JOHN C RUDY, 7409 INDIAN WELLS DRIVE, NORTHVILLE, MI, 48167-8818 | US Mail (1st Class) |
| 30117 | JOHN C SILVER, 100 LOCKWOOD DR, SAN RAFAEL, CA, 94901-1400 | US Mail (1st Class) |
| 30117 | JOHN C WILLIAMS & LORETTA WILLIAMS JT TEN, 8420 RANCHITA WAY, FAIR OAKS, CA, 95628-6123 | US Mail (1st Class) |
| 30117 | JOHN C WORKMAN, 933 BUFFALO ROAD, LEWISBURG, PA, 17837 | US Mail (1st Class) |
| 30117 | JOHN C ZUMBRENNEN, 344 N 650 W, LINDON, UT, 84042 | US Mail (1st Class) |
| 30117 | JOHN CAIN, 30 MAPLE RD, SOUTH CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 30117 | JOHN CAINE, 50 MAPLE ROAD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 30117 | JOHN CALDWELL HILL JR, 3928 E FLORIAN AVE, MESA, AZ, 85206-2550 | US Mail (1st Class) |
| 30117 | JOHN CALLISON, P.O. BOX 1221, BONNERS FERRY, ID, 83805 | US Mail (1st Class) |
| 30117 | JOHN CHILCOTE BOWER TR U/W OF, CLARENCE CHRISTIAN BOWER, 30354 EAST RIVER RD, PERRYSBURG, OH, 43551-3435 | US Mail (1st Class) |
| 30117 | JOHN COLASANTE JR, 206 W 6TH ST STE 461, LOS ANGELES, CA, 90014 | US Mail (1st Class) |
| 30117 | JOHN CONDON, 55 N BROADWAY, BLDG 3 UNIT 1-A, WHITE PLAINS, NY, 10601-1640 | US Mail (1st Class) |
| 30117 | JOHN CRANE, 980 ASHMEAD DR, GAHANNA, OH, 43230 | US Mail (1st Class) |
| 30117 | JOHN CRANE INC, 5145 W. CARDINAL DR., BEAUMONT, TX, 77705 | US Mail (1st Class) |
| 30117 | JOHN CRANE INC, PO BOX 91502, CHICAGO, IL, 60693-1502 | US Mail (1st Class) |
| 30117 | JOHN CRANE INC, POBOX 91502, CHICAGO, IL, 60693-1502 | US Mail (1st Class) |
| 30117 | JOHN CRITTENDEN TEMPLETON, 11364 VIA VISTA, NEVADA CITY, CA, 95959-8987 | US Mail (1st Class) |
| 30117 | JOHN CUMMING, 9068 ROCKER, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 30117 | JOHN CURRIE SLOAN, 4014 S LOOKOUT, LITTLE ROCK, AR, 72205-2029 | US Mail (1st Class) |
| 30117 | JOHN D CHERIS, RR 1 BOX 150, STAGE COACH PASS, STORMVILLE, NY, 12582-9715 | US Mail (1st Class) |
| 30117 | JOHN D COLEMAN, 930 N 78TH ST, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 30117 | JOHN D CRANDALL TR UA DEC 13 05, THE JOHN D CRANDALL REVOCABLE TRUST, 36 POPPASQUASH ROAD, NORTH ATTLEBORO, MA, 02760 | US Mail (1st Class) |
| 30117 | JOHN D GUGLIOTTA, CUST ALISSA E GUGLIOTTA, UNDER THE OH UNIFORM TRANSFERS TO MINORS ACT, 3792 CASCADE OAKS TRAIL, RICHFIELD, OH, 44286-9168 | US Mail (1st Class) |
| 30117 | JOHN D GUGLIOTTA CUST, NATHANIEL J GUGLIOTTA, UNDER THE OH TRAN MIN ACT UNTIL AGE 21, 3792 CASCADE OAKS TR, RICHFIELD, OH, 44286-9168 | US Mail (1st Class) |
| 30117 | JOHN D GUGLIOTTA CUST, SOPHIA E GUGLIOTTA, UNDER THE OH TRAN MIN ACT UNTIL AGE 21, 3792 CASCADE OAKS TR, RICHFIELD, OH, 44286-9168 | US Mail (1st Class) |
| 30117 | JOHN D HIENSCH, 75 BETSY BROWN CIR, PORT CHESTER, NY, 10573 | US Mail (1st Class) |
| 30117 | JOHN D HOPKINS, 5312 HALTER LANE, NORFOLK, VA, 23502-4435 | US Mail (1st Class) |
| 30117 | JOHN D JULIEN, 1503 E JEFFERSON BLVD, SOUTH BEND, IN, 46617-3408 | US Mail (1st Class) |
| 30117 | JOHN D LOFTOS, 11110 FOXMOOR DR, SANDY LAKE, UT, 84092 | US Mail (1st Class) |
| 30117 | JOHN D MAC EACHEN, 1640 N RANDOLPH ST, ARLINGTON, VA, 22207-3025 | US Mail (1st Class) |
| 30117 | JOHN D MARKS, 2775 R EVERGREEN AVE, SALT LAKE CITY, UT, 84109-3175 | US Mail (1st Class) |
| 30117 | JOHN D MULLANE & MARISA J MULLANE JT TEN, 10401 W 70TH TERR APT 20, SHAWNEE, KS, 66203-4245 | US Mail (1st Class) |
| 30117 | JOHN D NAGLE & JANE T NAGLE JT TEN, PO BOX 79052, WAVERLEY, MA, 02479-0052 | US Mail (1st Class) |
| 30117 | JOHN D NAGLE JR, P O BOX 79052, WAVERLY, MA, 02179-0052 | US Mail (1st Class) |
| 30117 | JOHN D PARSONS JR, 111 CAMBRIDGE TRAIL, MADISON, AL, 35758-8651 | US Mail (1st Class) |
| 30117 | JOHN D ROWEKAMP, 79 SHADY OAK CT, WINONA, MN, 55987-6034 | US Mail (1st Class) |
| 30117 | JOHN D SMITHERS, 354 PILOT KNOW AVE, MANTOU SPRINGS, CO, 80829 | US Mail (1st Class) |
| 30117 | JOHN D STEPHENS, 891 ROCKWAY PL, BOULDER, CO, 80303 | US Mail (1st Class) |
| 30117 | JOHN D WEBSTER JR, 1422 BARRY 2, LOS ANGELES, CA, 90025-2371 | US Mail (1st Class) |
| 30117 | JOHN D WERTZ & MARY JO WERTZ JT TEN, BOX 95, CLYDE PARK, MT, 59018-0095 | US Mail (1st Class) |
| 30117 | JOHN D. AND SHIRLEY BALL, 14875 FONTANA ROAD, MORNING VIEW, KY, 41063 | US Mail (1st Class) |
| 30117 | JOHN DARGIN JR TR UA JUN 1 70, FRANK W PARTSH & KATHERYN I PARTSCH TRUST, 437 PLEASANT ST, MILTON, MA, 02186-4834 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JOHN DAVID CHERIS & JOHN CHERIS JT TEN, RR 1 BOX 150 STAGE COACH PASS, STORMVILLE, NY, 12582-9715 | **US Mail (1st Class)** |
| 30117 | JOHN DAVID SWART, 2525 WINEBERRY CT, HUNTINGTON, MD, 20639-4228 | **US Mail (1st Class)** |
| 30117 | JOHN DE SOUSA CUST, ABIGAIL C DE SOUSA, UNIF GIFT MIN ACT-NY, 21 S DEVON PL, MONTAUK, NY, 11954-5064 | **US Mail (1st Class)** |
| 30117 | JOHN DISHON, PO BOX 53, SAINT JOSEPH, MO, 64502 | **US Mail (1st Class)** |
| 30117 | JOHN DMITRUK & NORMA J DMITRUK JT TEN, 4 E 127 TERRACE ST, KANSAS CITY, MO, 64145-1302 | **US Mail (1st Class)** |
| 30117 | JOHN E & CAROL A HORNING, 2201 N BERKSHIRE DR, SAGINAW, MI, 48603 | **US Mail (1st Class)** |
| 30117 | JOHN E & CAROL A HORNING, 2201 N BERKSHIRE DR, DAQINAW, MI, 48603 | **US Mail (1st Class)** |
| 30117 | JOHN E & DIANA E POOLE, PO BOX 4207, WOODLAND PARK, CO, 80866 | **US Mail (1st Class)** |
| 30117 | JOHN E BECK & KIMBERLY BECK JT TEN, 17865 SW CHIPPEWA, TUALATIN, OR, 97062-9411 | **US Mail (1st Class)** |
| 30117 | JOHN E BURKE & CHRISTINE F BURKE JT TEN, 196 OAK GROVE RD, VASSALBORO, ME, 04989-3231 | **US Mail (1st Class)** |
| 30117 | JOHN E DAVIS, 83 POIRIER PL, BURLINGTON, VT, 05408 | **US Mail (1st Class)** |
| 30117 | JOHN E FUCIK & NAOMI B FUCIK JT TEN, P O BOX 1326, PORT ARANSAS, TX, 78373-1326 | **US Mail (1st Class)** |
| 30117 | JOHN E GLEASON, 3 MADISON DR, NEWTON, CT, 06470-2014 | **US Mail (1st Class)** |
| 30117 | JOHN E GRIMMER & BARBARA GRIMMER TR UA 09 10 96, JOHN E GRIMMER LIVING TRUST, 1015 N HURRICANE RD, FRANKLIN, IN, 46131-7625 | **US Mail (1st Class)** |
| 30117 | JOHN E GURWELL & LINDAM FRENCH, 802 5TH AVE, BELLE PLINE, IA, 52208 | **US Mail (1st Class)** |
| 30117 | JOHN E HAMBURN & AUDREY E HAMBURN TR UA SEP 3 96, JOHN & AUDREY HAMBURN TRUST, 1801 BAYOU DRIVE, SHREVEPORT, LA, 71105-3403 | **US Mail (1st Class)** |
| 30117 | JOHN E HEIDERICH JR, 11956 W COUNTY 700 S, JAMESTOWN, IN, 46147 | **US Mail (1st Class)** |
| 30117 | JOHN E IAGATTA, 48 OLD POST RD, E WALPOLE, MA, 02032 | **US Mail (1st Class)** |
| 30117 | JOHN E KANDRAC, 28800 JOHNSON DR, WICKLIFFE, OH, 44092 | **US Mail (1st Class)** |
| 30117 | JOHN E LEIGHTON, 10 MARDREW ROAD, BALTIMORE, MD, 21229 | **US Mail (1st Class)** |
| 30117 | JOHN E MARTIN, 1912 HIGH RIDGE DRIVE, BLACKSBURG, VA, 24060-8554 | **US Mail (1st Class)** |
| 30117 | JOHN E PHILLIPS, 308 DRURY LANE, MAULDIN, SC, 29662-2230 | **US Mail (1st Class)** |
| 30117 | JOHN E RICE SR & NANCY S RICE JTWRS JT TEN, 1625 S ALNBAMA AVE, MONROEVILLE, AL, 36460-3041 | **US Mail (1st Class)** |
| 30117 | JOHN E SORENSON, 171 BANCROFT AVE, READING, MA, 01867-2001 | **US Mail (1st Class)** |
| 30117 | JOHN E THOMPSON & GERMAINE M THOMPSON, TR UA AUG 11 86, THOMPSON JOINT REVOCABLE TRUST, 705 WEST 5TH STREET, NEKOOSA, WI, 54457-1157 | **US Mail (1st Class)** |
| 30117 | JOHN E VISCOVICH, BOX 190103 RINCON P O, SAN FRANCISCO, CA, 94119-0103 | **US Mail (1st Class)** |
| 30117 | JOHN E WOJCIK SR, 256 WALKER RD, BURGETTSTOWN, PA, 15021 | **US Mail (1st Class)** |
| 30117 | JOHN EDGAR JAMESON & DEBORAH J JAMESON JT TEN, 725 HILLVIEW DR, CINCINNATI, OH, 45245-2010 | **US Mail (1st Class)** |
| 30117 | JOHN EDWARD DEMARSICO & MARY ANN DEMARSICO JT TEN, 90 E MOUNTAIN RD, ADAMS, MA, 01220-9718 | **US Mail (1st Class)** |
| 30117 | JOHN EDWARD LLOYD, 66 LAY DR, FRANKLINVILLE, NJ, 08322-3621 | **US Mail (1st Class)** |
| 30117 | JOHN EGIZII & HELEN EGIZII JT TEN, P O BOX 970, SPRINGFIELD, IL, 62705-0970 | **US Mail (1st Class)** |
| 30117 | JOHN ELORRIAGA, 61 PIERREPONT ST 10, BROOKLYN, NY, 11201-2432 | **US Mail (1st Class)** |
| 30117 | JOHN F & SARAH P GERAGHTY, 7809 W DEERWOOD DR, PALOS PK, IL, 60464 | **US Mail (1st Class)** |
| 30117 | JOHN F & SHARON S HALDEMAN, 61 MAHONOY AVENUE, TAMAQUA, PA, 18252 | **US Mail (1st Class)** |
| 30117 | JOHN F BARNES`, 376 E BACON ST, POTTSVILLE, PA, 17901 | **US Mail (1st Class)** |
| 30117 | JOHN F CARR, 1071 73RD STREET, BROOKLYN, NY, 11228-1915 | **US Mail (1st Class)** |
| 30117 | JOHN F COLLINS, 1831 COMSTOCK LANE, SAN JOSE, CA, 95124-1705 | **US Mail (1st Class)** |
| 30117 | JOHN F COSTELLO, 18 BEECH ST, CHICOPEE, MA, 01020-4411 | **US Mail (1st Class)** |
| 30117 | JOHN F GERSTNER, 1060 64TH STREET, BROOKLYN, NY, 11219-5525 | **US Mail (1st Class)** |
| 30117 | JOHN F GUSTAFSON & CHERYL H GUSTAFSON JT TEN WROS, 6707 WILLCHER COURT, FREDERICKSBURG, VA, 22407-1765 | **US Mail (1st Class)** |
| 30117 | JOHN F HALEY CUST, ROBERT J HALEY, UNIF GIFT MIN ACT NY, 4 MARTIN AVE, STATEN ISLAND, NY, 10314-6806 | **US Mail (1st Class)** |
| 30117 | JOHN F HARRIS, 1607 E WASHINGTON ST, BLOOMINGTON, IL, 61701 | **US Mail (1st Class)** |
| 30117 | JOHN F HEDENBURG, 189 WOODSHIRE DR, PITTSBURGH, PA, 15215-1730 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JOHN F HESS, PO BOX 925, CRESTED BUTTE, CO, 81224 | US Mail (1st Class) |
| 30117 | JOHN F IVANSEK & HELEN IVANSEK JT TEN, 144 E 194TH ST, EUCLID, OH, 44119-1030 | US Mail (1st Class) |
| 30117 | JOHN F K HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | JOHN F KILCOYNE, 82 FRANKLIN ST, CLINTON, MA, 01510-3428 | US Mail (1st Class) |
| 30117 | JOHN F KRANTZ, 56 MARLBORO ST, WALLASTON, MA, 02170 | US Mail (1st Class) |
| 30117 | JOHN F MAKENS, 270 N TANZANITE TRL APT 7, FAYETTEVILLE, AR, 72701-7688 | US Mail (1st Class) |
| 30117 | JOHN F PYLE, 10600 CROTHERS RD, SAN JOSE, CA, 95127-1728 | US Mail (1st Class) |
| 30117 | JOHN F REBER, 122 SMITH AVE, MT KISCO, NY, 10549-2816 | US Mail (1st Class) |
| 30117 | JOHN F REES & MARY JOAN REES, TR UA SEP 09 98, REES REVOCABLE LIVING TRUST, 222 MAIN ST, HORNELL, NY, 14843-1515 | US Mail (1st Class) |
| 30117 | JOHN F WHAN TR UA DEC 17 86, JOHN F WHAN TRUST, 6806 N WALNUT, KANSAS CITY, MO, 64118-2501 | US Mail (1st Class) |
| 30117 | JOHN F. LONGINOTTI, 2342 ELIZABETH AVENUE, WINSTON-SALEM, NC, 27103 | US Mail (1st Class) |
| 30117 | JOHN FAEHR, 58 WYAMAN DRIVE, INDEPENDENCE, KY, 41051 | US Mail (1st Class) |
| 30117 | JOHN FECI, 877 CALABASAS RD, WATSONVILLE, CA, 95076-0442 | US Mail (1st Class) |
| 30117 | JOHN FINK, 1013 COBBS ST, DREXEL HILL, PA, 19026 | US Mail (1st Class) |
| 30117 | JOHN FLYNN, 331 CHESTNUT ST, ASHLAND, MA, 01721-2239 | US Mail (1st Class) |
| 30117 | JOHN FORGACH, 960 FELL STREET UNIT 608, BALTIMORE, MD, 21231-3547 | US Mail (1st Class) |
| 30117 | JOHN FRANCIS GRESCOVIAK & WALTER JAMES CRESCOVIAK JT TEN, 8 LAFFIN DRIVE, WESTBROOK, ME, 04092-4071 | US Mail (1st Class) |
| 30117 | JOHN FRANCIS HEANEY, 20-08 150TH ST, WHITESTONE, NY, 11357-3626 | US Mail (1st Class) |
| 30117 | JOHN FREDERICK WOLFE, 1034 KEOWEE AVE, KNOXVILLE, TN, 37919-7754 | US Mail (1st Class) |
| 30117 | JOHN G DAY, 135 OLD GRANITE RD, OSSIPEE, NH, 03864 | US Mail (1st Class) |
| 30117 | JOHN G HAZLETT, 261 QUENTIN RD, NEWARK, OH, 43055 | US Mail (1st Class) |
| 30117 | JOHN G LOSE, 207 CENTRAL AVE, RUNNEMEDE, NJ, 08078 | US Mail (1st Class) |
| 30117 | JOHN G LUTZ, 7910 BAPTIST HILL RD, BLOOMFIELD, NY, 14469 | US Mail (1st Class) |
| 30117 | JOHN G MANDELL JR, 14593 WOODLAND RIDGE DR, CENTREVILLE, VA, 20121-2307 | US Mail (1st Class) |
| 30117 | JOHN G MC LEAN, 37 WOODBINE LANE, HOLYOKE, MA, 01040-1332 | US Mail (1st Class) |
| 30117 | JOHN G MEEHAN, 169 N CALIFORNIA, MUNDELEIN, IL, 60060 | US Mail (1st Class) |
| 30117 | JOHN G PORTER, 2124 ROUTE 96A, OVID, NY, 14521-0000 | US Mail (1st Class) |
| 30117 | JOHN G PORTER & DEBRA A PORTER JT TEN, 206 REDBUD ST, CELEBRATION, FL, 34747-5054 | US Mail (1st Class) |
| 30117 | JOHN G RICHARDSON CUST, JULIA M RICHARDSON, UNIF GIFT MIN ACT, 162 RUMSON RD NE, ATLANTA, GA, 30305-3112 | US Mail (1st Class) |
| 30117 | JOHN G SCHMIDT, 110 SMALLWOOD CT, CARY, NC, 27513-4211 | US Mail (1st Class) |
| 30117 | JOHN G SHOOKSTER, 1631 MT PLEASANT RD, HAVERTOW, PA, 19083-1821 | US Mail (1st Class) |
| 30117 | JOHN G WALLACE JR CUST WILLIAM, T WALLACE UNIF GIFT MIN ACT, 2 ABERDARE COURT, GREENVILLE, SC, 29615-2401 | US Mail (1st Class) |
| 30117 | JOHN G YEOMAN, 1417 WEST THIRD, ANACONDA, MT, 59711-1805 | US Mail (1st Class) |
| 30117 | JOHN G. MCCARTHY (?) JR., 17 OAKLAND AVE., ARLINGTON, MA, 02174 | US Mail (1st Class) |
| 30117 | JOHN GAINES, 52 GOVERNORS RD, HILTON HEAD, SC, 29928-7115 | US Mail (1st Class) |
| 30117 | JOHN GERARD CHUPA, 2012 GRASMERE LANE, WIXOM, MI, 48393-1174 | US Mail (1st Class) |
| 30117 | JOHN GIBSON SR, 979 MACEDNOIA RD, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 30117 | JOHN GORDON, 1110 W LAFAYETTE AVE, BALTIMORE, MD, 21217-2558 | US Mail (1st Class) |
| 30117 | JOHN GOULASARIAN & LOUISA GOULASARIAN JT TEN, 8018 PARK AVE, ALLEN PARK, MI, 48101-1718 | US Mail (1st Class) |
| 30117 | JOHN GRANT INMAN, PO BOX 626, BULLHEAD CITY, AZ, 86430-0626 | US Mail (1st Class) |
| 30117 | JOHN H & KAREN P REED, 617 JEFFREY ST, HERKIMER, NY, 13350 | US Mail (1st Class) |
| 30117 | JOHN H CARTER CO INC, C/O LISA TANET, LOBMAN CARNAHAN BATT ANGELLE & NADER, 400 POYDRAS ST STE 2300, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 30117 | JOHN H DONNELLY, 17 HAINES DR, BLOOMFIELD, NJ, 07003-2905 | US Mail (1st Class) |
| 30117 | JOHN H GOULD, 25 GARRISON RD, FALMOUTH, MA, 02540 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | JOHN H GRANT CUST, JOHN HUGH GRANT JR, UNIF GIFT MIN ACT MD, 6 HOBAN COURT, BALTIMORE, MD, 21236-4756 | US Mail (1st Class) |
| 30117 | JOHN H GREEN, 1408 E 24TH, MUNCIE, IN, 47302 | US Mail (1st Class) |
| 30117 | JOHN H HAESELER, 115 CUMMINGS AVE, GENEVA, OH, 44041-1327 | US Mail (1st Class) |
| 30117 | JOHN H HYDEN, 1905 SHADY LANE, LAKELAND, FL, 33803-2058 | US Mail (1st Class) |
| 30117 | JOHN H JONES & FAYE B JONES JT TEN, 276 WOOD LAKE DR, ATHENS, GA, 30606-3361 | US Mail (1st Class) |
| 30117 | JOHN H KING, 406 PRINCETON RD, HADDONFIELD, NJ, 08033 | US Mail (1st Class) |
| 30117 | JOHN H LOHRFINK & MIRIAM LOHRFINK JT TEN, 14332 WESTSHIRE DR, ORLANDO, FL, 32837-4718 | US Mail (1st Class) |
| 30117 | JOHN H MCGANN III, 109 PATRICIA LN, DRACUT, MA, 01826-1282 | US Mail (1st Class) |
| 30117 | JOHN H MCKINNEY, 6115 WALTON AVE, SUITLAND, MD, 20746 | US Mail (1st Class) |
| 30117 | JOHN H MOSELEY & MELBA M MOSELEY JT TEN, 25 NORTHWOOD DRIVE, MCKENZIE, TN, 38201 | US Mail (1st Class) |
| 30117 | JOHN H NAYLOR JR, 139 TODDY HILL RD, PO BOX 5505, NEWTOWN, CT, 06470 | US Mail (1st Class) |
| 30117 | JOHN H NEELS & GLORIA M NEELS JTWRS JT TEN, 4881 INCHESTER, ELLICOTT CITY, MD, 21043-0000 | US Mail (1st Class) |
| 30117 | JOHN H QUAINTANCE, 962 ST DAVIDS LN, NISKAYUNA, NY, 12309 | US Mail (1st Class) |
| 30117 | JOHN H RIDER, CORYDON, IA, 50060 | US Mail (1st Class) |
| 30117 | JOHN H TERRELL & MARY ANNE TERRELL JT TEN, 5432 E NITHSDALE DRIVE, SALISBURY, MD, 21801-2461 | US Mail (1st Class) |
| 30117 | JOHN H WELTON, 21903 HARPER HILL RD, LOOGOOTEE, IN, 47553 | US Mail (1st Class) |
| 30117 | JOHN H WRIGHT, PO BOX 7152, DES MOINES, IA, 50309-7152 | US Mail (1st Class) |
| 30117 | JOHN H. GATCH, 641 W BRIARCLIFFE RD, BOLINGBROOK, IL, 60440 | US Mail (1st Class) |
| 30117 | JOHN H. POLLOCK, 4510 N MARLBOROUGH DRIVE, SHOREWOOD, WI, 53211 | US Mail (1st Class) |
| 30117 | JOHN HAJEK, 4500 CROSS STREET, DOWNERS GROVE, IL, 60515 | US Mail (1st Class) |
| 30117 | JOHN HALIASZ, 3451-D SO BROAD STREET, TRENTON, NJ, 08610-2713 | US Mail (1st Class) |
| 30117 | JOHN HAMILTON JR., 405 E SHERIDAN ROAD, LAKE BLUFF, IL, 60044 | US Mail (1st Class) |
| 30117 | JOHN HAMPSON JR, BOX 195, HINSDALE, IL, 60522-0195 | US Mail (1st Class) |
| 30117 | JOHN HAZEN HUPFER & ELEANOR ROSE HUPFER JT TEN, 8859 LOXLEY LN, FREELAND, MI, 48623-8718 | US Mail (1st Class) |
| 30117 | JOHN HEATON, 8633 BACK CREEK RD, GLOUCESTER, VA, 23061 | US Mail (1st Class) |
| 30117 | JOHN HENNINGSON, 1 WINTER ST, NORTHBORO, MA, 01532-1411 | US Mail (1st Class) |
| 30117 | JOHN HICKLIN CUST, LINDA DIANE HICKLIN, UNIF GIFT MIN ACT AL, 61 BREEZE WAY BAY, SCOTTSBORO, AL, 35768-0000 | US Mail (1st Class) |
| 30117 | JOHN HOBART, 4022 HOLLOW ROAD, NEW CASTLE,, PA, 16101 | US Mail (1st Class) |
| 30117 | JOHN HOLMES EXECUTOR OF THE, ESTATE OF AMBROSIUS J LANGE, C/O BARTLEY F GOLDBERG, 2551 N CLARK ST 505, CHICAGO, IL, 60614-1705 | US Mail (1st Class) |
| 30117 | JOHN HOSCHEID, 2017 8TH ST S, MOORHEAD, MN, 56560 | US Mail (1st Class) |
| 30117 | JOHN HOSTETLER, P O BOX 239, DALTON, OH, 44618-0239 | US Mail (1st Class) |
| 30117 | JOHN HUFANA, 11848 SE RHONE STREET, PORTLAND, OR, 97266 | US Mail (1st Class) |
| 30117 | JOHN HUGHES, 325 BAY ROAD, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 30117 | JOHN HUTCHKO, 100 HOFFMEISTER ROAD, PETERSBURG, OH, 44454 | US Mail (1st Class) |
| 30117 | JOHN I BIESKE, 144 CANFIELD DR, MOUNT CLEMENS, MI, 48043 | US Mail (1st Class) |
| 30117 | JOHN I GILLES, 2278 LUANA LN, MONTROSE, CA, 91020 | US Mail (1st Class) |
| 30117 | JOHN J & BONNIE A DOEBBER, 6560 THOLOZAN AVENUE, ST LOUIS, MO, 63109 | US Mail (1st Class) |
| 30117 | JOHN J & DORISANN G FLYNN, 221 E KEITH AVE, WAUKEGAN, IL, 60085 | US Mail (1st Class) |
| 30117 | JOHN J & JEAN C CAGIANELLO, 134 FIELDSTONE LN, COVENTRY, CT, 06238 | US Mail (1st Class) |
| 30117 | JOHN J ARCURI, 934 LANARK RD, BROAD CHANNEL, NY, 11693 | US Mail (1st Class) |
| 30117 | JOHN J BACHALIS JR, 181 HARPER AVE, YARDLEY, PA, 19067 | US Mail (1st Class) |
| 30117 | JOHN J BALING CUST, LARRY E BALING, UNIF GIFT MIN ACT PA, 935 FOREST LANE, SHARPSVILLE, PA, 16150-1724 | US Mail (1st Class) |
| 30117 | JOHN J BELESE JR & ESTHER J BELESE JT TEN, 33 DALE AVE, WASHINGTON, NJ, 07882-4103 | US Mail (1st Class) |
| 30117 | JOHN J BERNARD & MARIE D BERNARD JT TEN, 302 WAKEFIELD DR, LOCUST GROVE, VA, 22508-5135 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JOHN J BUCKENMYER, 1036 FORT DR, BOWLING GREEN, OH, 43402-1205 | US Mail (1st Class) |
| 30117 | JOHN J BURKE & JANICE A BURKE J T TEN, 157 LINOCLN ST, ELMONT, NY, 11003-2328 | US Mail (1st Class) |
| 30117 | JOHN J CANTWELL, 1205 MARESFIELD CT, MARLTON, NJ, 08053-2063 | US Mail (1st Class) |
| 30117 | JOHN J CARROLL, 57 CHESHIRE RD, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 30117 | JOHN J CURREN, PO BOX 2257, HUNTINGTON BEACH, CA, 92647-0257 | US Mail (1st Class) |
| 30117 | JOHN J FISCHER & NANCY FISCHER JT TEN, 312 FERONIA WAY, RUTHERFORD, NJ, 07070-2813 | US Mail (1st Class) |
| 30117 | JOHN J FISHER, 4618 NORTH FORK DR, PEARLAND, TX, 77584-8607 | US Mail (1st Class) |
| 30117 | JOHN J GOSSAGE TR UA, OCT 1 99 JOHN J GOSSAGE TRUST, 8705 CLYDESDALE RAOD, SPRINGFIELD, VA, 22151-1429 | US Mail (1st Class) |
| 30117 | JOHN J HESS, 10 ROSEMARY DR, ALBANY, NY, 12211 | US Mail (1st Class) |
| 30117 | JOHN J HIGGINS JR CUST KELLY, MARIE HIGGINS UNIF GIFT MIN ACT NY, 1553 CHABLIS CIRCLE, ST HELENA, CA, 94574-2305 | US Mail (1st Class) |
| 30117 | JOHN J IASELLO JR, 56 GIBSON AVE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 30117 | JOHN J JOYCE & KATHRYN A JOYCE JT TEN, 4 EAST ST, SKANEATELES, NY, 13152-1303 | US Mail (1st Class) |
| 30117 | JOHN J KANE III, 630 MONDARDA TRL, MULLICA HILL, NJ, 08062-2034 | US Mail (1st Class) |
| 30117 | JOHN J KEATING & PATRICIA K KEATING JT TEN, 7992 HWY 164, YONGES ISLAND, SC, 29449-5937 | US Mail (1st Class) |
| 30117 | JOHN J KILLILEA, 64 CORNELL AVE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 30117 | JOHN J KRIVAS, 4702 W 78TH TERR, PRAIRIE VILLAGE, KS, 66208-4413 | US Mail (1st Class) |
| 30117 | JOHN J LYONS, 571 BURROUGHS RD, BOXBOROUGH, MA, 01719-1812 | US Mail (1st Class) |
| 30117 | JOHN J MCALLISTER, 257 WHEELER RD, HOLLIS, NH, 03049-5933 | US Mail (1st Class) |
| 30117 | JOHN J MCCORMICK JR & JEANNE M MCCORMICK JT TEN, 490 BRYANT ST, NORTH TONAWANDA, NY, 14120-7004 | US Mail (1st Class) |
| 30117 | JOHN J MCQUILLAN, 2330 1ST AVE, SEATTLE, WA, 98121-1617 | US Mail (1st Class) |
| 30117 | JOHN J MURPHY, 5500 PRESTON RD STE 210, DALLAS, TX, 75205-2659 | US Mail (1st Class) |
| 30117 | JOHN J MURPHY & HELEN G MURPHY JT TEN, 99 CORTWOOD VILLAGE, ORANGEBURG, NY, 10962-2847 | US Mail (1st Class) |
| 30117 | JOHN J NAGENGAST, RR 3 BOX 211, BLOOMFIELD, NE, 68718-9398 | US Mail (1st Class) |
| 30117 | JOHN J O ROURKE, 41 DEVOE AVE, YONKERS, NY, 10705-4718 | US Mail (1st Class) |
| 30117 | JOHN J PHELAN & CAPITOLA E, PHELAN JT TEN, 12629 SAFETY TURN, BOWIE, MD, 20715-1918 | US Mail (1st Class) |
| 30117 | JOHN J PRIANTI & MURIEL, PRIANTI JT TEN, 5157 ORANGE PORT RD, BREWERTON, NY, 13029-9721 | US Mail (1st Class) |
| 30117 | JOHN J RAFTER, 25 TRACI LANE, HOPEWELL JUNCTION, NY, 12533-6009 | US Mail (1st Class) |
| 30117 | JOHN J SANDERS & MICHAEL F HASTINGS JT TEN, P O BOX 70, HAGAMAN, NY, 12086-0070 | US Mail (1st Class) |
| 30117 | JOHN J SCHINTO SR TR UDT, APR 13 92 JOHN J SCHINTO JR TRUST, 63 CENTER DRIVE, OLD GREENWICH, CT, 06870-1444 | US Mail (1st Class) |
| 30117 | JOHN J SINGER, WORCESTER RD, HOLLIS, NH, 03049 | US Mail (1st Class) |
| 30117 | JOHN J SULLIVAN, 2214 MOUNT VERNON BLVD, CLEVELAND, OH, 44112-3613 | US Mail (1st Class) |
| 30117 | JOHN J TRACY, 3601 GRANT LINE RD, RANCHO CORDOVA, CA, 95742-7004 | US Mail (1st Class) |
| 30117 | JOHN J TUZSON, 1220 MAPLE AVE, EVANSTON, IL, 60202 | US Mail (1st Class) |
| 30117 | JOHN J WIRTZ & KATHLEEN ANN WIRTZ JT TEN, 5744 ROCKHILL RD, KANSAS CITY, MO, 64110-2766 | US Mail (1st Class) |
| 30117 | JOHN. L LYONS, 571 BURROUGHS ROAD, BOXBOROUGH, MA, 01719 | US Mail (1st Class) |
| 30117 | JOHN J. RILEY & SONS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | JOHN J. RUCKMAN, 4714 S 19TH STREET, OMAHA, NE, 68107 | US Mail (1st Class) |
| 30117 | JOHN JORDANO III, 22 BAHIA, IRVINE, CA, 92614-5351 | US Mail (1st Class) |
| 30117 | JOHN JOSEPH BARRETT, 8210 EVERGREEN DR, BALTIMORE, MD, 21234-5509 | US Mail (1st Class) |
| 30117 | JOHN JOSEPH KOSINSKI, 54714 RIDGE RD, NEW BALTIMORE, MI, 48047 | US Mail (1st Class) |
| 30117 | JOHN JOSEPH QUINGERT, 2418 PLEASANTVILLE RD, FALLSTON, MD, 21047-2029 | US Mail (1st Class) |
| 30117 | JOHN JOSEPH RANCK, 34288 PARKDALE CT, LIVONIA, MI, 48150 | US Mail (1st Class) |
| 30117 | JOHN K HUBBARD & MARION O HUBBARD JT TEN, 612 PERRIN DR, SPARTANBURG, SC, 29307-2402 | US Mail (1st Class) |
| 30117 | JOHN KARABETS, 636 WEST PLATA, MESA, AZ, 85210-8331 | US Mail (1st Class) |
| 30117 | JOHN KEALEY, 2316 S. GAYLORD ROAD, CREST HILL, IL, 60435 | US Mail (1st Class) |
| 30117 | JOHN KEENE, 48 AGAWAM, W ACTON, MA, 01720 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JOHN KENNETH WHITEHAIR, TRANSVERSAL 33 123-15, BOGOTA,  COLOMBIA | **US Mail (1st Class)** |
| 30117 | JOHN KEOUGH, 209 FOX TROT, DIXON, IL, 61021-3236 | **US Mail (1st Class)** |
| 30117 | JOHN KLOVER, PO BOX 237, ALMA, CO, 80420 | **US Mail (1st Class)** |
| 30117 | JOHN KOLIS, 6056 SAND PINES ESTS BLVD, ORLANDO, FL, 32819-7760 | **US Mail (1st Class)** |
| 30117 | JOHN KOPAC FLEET REPAIR INC, 1045 E HAZELWOOD AVE, RAHWAY, NJ, 07065 | **US Mail (1st Class)** |
| 30117 | JOHN KOPACH, 322 E FOLLETT DR, COLOMA, WI, 54930 | **US Mail (1st Class)** |
| 30117 | JOHN KRANJAC, 3267 S 20TH ST, MILWAUKEE, WI, 53221 | **US Mail (1st Class)** |
| 30117 | JOHN KRYSTYNIAK, 326 KESLAR SCHOOL RD, ACME, PA, 15610 | **US Mail (1st Class)** |
| 30117 | JOHN KUPITS & MARGARET KUPITS TEN ENT, 870 HIGHLAND RD, NEWTOWN, PA, 18940-2902 | **US Mail (1st Class)** |
| 30117 | JOHN L & DOROTHY E MARCHILDON, 100 WHARF LN, YARMOUTH PORT, MA, 02675 | **US Mail (1st Class)** |
| 30117 | JOHN L & MARGERY C PREBIL, 624 N WARREN ST, HELENA, MT, 59601 | **US Mail (1st Class)** |
| 30117 | JOHN L & MARGERY C PREBIL, 624 N WARREN, HELENA, MT, 59601 | **US Mail (1st Class)** |
| 30117 | JOHN L & PATRICIA R HAGEMAN, 207 DAWN AVENUE, ANGOLA, NY, 14006 | **US Mail (1st Class)** |
| 30117 | JOHN L BARRICK & VIRGINIA L BARRICK, 619 SUSAN STREET, NEW MARTINSVILLE, WV, 26155 | **US Mail (1st Class)** |
| 30117 | JOHN L CABANSKI & KAREN A CABANSKI JT TEN, 1000 PENDLETON PLACE, MOUNT PROSPECT, IL, 60056-2951 | **US Mail (1st Class)** |
| 30117 | JOHN L DOWELL & WILMA C DOWELL JT TEN, 10337-K MALCOLM CIRCLE, COCKEYSVILLE, MD, 21030-3963 | **US Mail (1st Class)** |
| 30117 | JOHN L FLAKE TR UA, FEB 23 95 JOHN L FLAKE TRUST, 7905 GRANADA, PRAIRIE VILLAGE, KS, 66208-5060 | **US Mail (1st Class)** |
| 30117 | JOHN L GIBBS JR & YVONNE P, GIBBS JT TEN, P O BOX 184, HARROGATE, TN, 37752-0184 | **US Mail (1st Class)** |
| 30117 | JOHN L GOODE, 207 BROADWAY, CARLE PLACE L I, NY, 11514-1610 | **US Mail (1st Class)** |
| 30117 | JOHN L GORDON, PO BOX 139, AVONDALE ESTATES, GA, 30002-0139 | **US Mail (1st Class)** |
| 30117 | JOHN L KELSO, 39 SUNSET DR, STUARTS DRAFT, VA, 24477-2735 | **US Mail (1st Class)** |
| 30117 | JOHN L PATES, 9 PINE STREET, MANCHESTER BY THE SEA, MA, 01944-1047 | **US Mail (1st Class)** |
| 30117 | JOHN L RANGER & ETHEL T PRICE, TR UA OCT 15 75, WALTER M RANGER TRUST, BOX 6787 WOODFORD STATION, PORTLAND, ME, 04101-6787 | **US Mail (1st Class)** |
| 30117 | JOHN L RENG, 308 EUCLID AVE, LOCH ARBOUR, NJ, 07711-1212 | **US Mail (1st Class)** |
| 30117 | JOHN L REYNOLDS, 26385 CO RD 3, MERRIFIELD, MN, 56465 | **US Mail (1st Class)** |
| 30117 | JOHN L RIDGEWAY, 27 WEST CRANBERRY LANE, GREENVILLE, SC, 29615-5504 | **US Mail (1st Class)** |
| 30117 | JOHN L TWELLS, PO BOX 2377, SANDUSKY, OH, 44871-2377 | **US Mail (1st Class)** |
| 30117 | JOHN L VANDER SANDEN, W2207 HWY 55, KAUKAUNA, WI, 54130 | **US Mail (1st Class)** |
| 30117 | JOHN L. WRIGHT, 47 CROOKED ROAD, DUXBURY, MA, 02332 | **US Mail (1st Class)** |
| 30117 | JOHN LANESE, 24 FARWELL AVE, CUMBERLAND, ME, 04021 | **US Mail (1st Class)** |
| 30117 | JOHN LARSON, 2746 S NEWTON WAY, DENVER, CO, 80236-2216 | **US Mail (1st Class)** |
| 30117 | JOHN LATOSKY, 702 RIVERSIDE AVE, RARITAN, NJ, 08869-1123 | **US Mail (1st Class)** |
| 30117 | JOHN LATRAY, 29 9TH AVENUE, SE, CUT BANK, MT, 59427 | **US Mail (1st Class)** |
| 30117 | JOHN LAWS, 1000 NORWOOD DR, SIDNEY, OH, 45365 | **US Mail (1st Class)** |
| 30117 | JOHN LEMOI & TAMMY L COLLEY, 7A SHIPPEE SCHOOL HOUSE ROAD, FOSTER, RI, 02825 | **US Mail (1st Class)** |
| 30117 | JOHN LESHIK & GENEVIEVE ANN, LESHIK JT TEN, 127 W 15TH ST, BAYONNE, NJ, 07002-1427 | **US Mail (1st Class)** |
| 30117 | JOHN LINNEMANSTONS, ROUTE 1, ADELL, WI, 53001-9801 | **US Mail (1st Class)** |
| 30117 | JOHN LLOYD ATCHLEY, 1239 HAINES AVE, DALLAS, TX, 75208-4103 | **US Mail (1st Class)** |
| 30117 | JOHN LOUIS KOSCINSKI &, DELORES JEAN KOSCINSKI JT TEN, 32 HATHAWAY ST, NORTH ADAMS, MA, 01247-2343 | **US Mail (1st Class)** |
| 30117 | JOHN LUSCZEK, 7222 ALICETON AVENUE, ST LOUIS, MO, 63123-3018 | **US Mail (1st Class)** |
| 30117 | JOHN M & PATRICIA A BOHACH, 210 WALNUT ST, SHARPSVILLE, PA, 16150 | **US Mail (1st Class)** |
| 30117 | JOHN M & PATRICIA A NORTH, 45 HAWTHORNE DR, VALATIE, NY, 12184 | **US Mail (1st Class)** |
| 30117 | JOHN M BEZI, 5907 JADEITE AVE, ALTALOMA, CA, 91737-2236 | **US Mail (1st Class)** |
| 30117 | JOHN M CAPLIS, 2121 WEST BRADLEY PLACE, CHICAGO, IL, 60618 | **US Mail (1st Class)** |
| 30117 | JOHN M CARTER, 240 W BENSON RD, UVALDE, TX, 78801 | **US Mail (1st Class)** |
| 30117 | JOHN M DALEY & MADLYN A DALEY JT TEN, 5211 S NARRAGANSETT, CHICAGO, IL, 60638-1342 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JOHN M GALLUS, 2701 PHILLIPS ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 30117 | JOHN M HANSEN, 5151 ROUNDTOP DR, CHEYENNE, WY, 82009 | US Mail (1st Class) |
| 30117 | JOHN M HARTMAN, C/O CLUTE MOTORS, P O BOX 687, ELMIRA, NY, 14902-0687 | US Mail (1st Class) |
| 30117 | JOHN M MALLOY, 6291 E SHADY GROVE RD, MEMPHIS, TN, 38120-2642 | US Mail (1st Class) |
| 30117 | JOHN M MERCER & ELAINE Z MERCER JT TEN, 6016 LAMONT COURT, SPRINGFIELD, VA, 22152-1220 | US Mail (1st Class) |
| 30117 | JOHN M OLIVA & TAMMY L OLIVA JT TEN, 5004 ORILOE DR, LONGVIEW, WA, 98632-9283 | US Mail (1st Class) |
| 30117 | JOHN M POWER CUST, JOHN W POWER, UNIF GIFT MIN ACT NJ, 86 TWIN FALLS RD, BERKLEY HEIGHTS, NJ, 07922-2715 | US Mail (1st Class) |
| 30117 | JOHN M PREISACH, 9499 ALLEGHENY RD, CORFU, NY, 14036-9506 | US Mail (1st Class) |
| 30117 | JOHN M RINI, 6490 E VANCEY, BROOKPARK, OH, 44142-1211 | US Mail (1st Class) |
| 30117 | JOHN M ROGERS, 116 LONGWOOD DRIVE, BRANDON, MS, 39117 | US Mail (1st Class) |
| 30117 | JOHN M SCHINELLA, 11 WINANT RD, KENDALL PARK, NJ, 08824 | US Mail (1st Class) |
| 30117 | JOHN M SEATON, 30944 S INDIAN TRAIL RD, WILMINGTON, IL, 60481-8754 | US Mail (1st Class) |
| 30117 | JOHN M TOTH, 2531 N 89TH ST, WAUWATOSA, WI, 53226 | US Mail (1st Class) |
| 30117 | JOHN M WITKEWICZ, 144 PINNEY ROAD, SOMERS, CT, 06071 | US Mail (1st Class) |
| 30117 | JOHN M. FULLER, 2175 11TH CT S, BIRMINGHAM, AL, 35205 | US Mail (1st Class) |
| 30117 | JOHN MALCOM MC CRANEY &, MARGUERITE ADAMS MC CRANEY JT TEN, BOX 922, MARIANNA, FL, 32447-0922 | US Mail (1st Class) |
| 30117 | JOHN MANASIA, 1220 NO MAYLAND, VALINDA, CA, 91746-0000 | US Mail (1st Class) |
| 30117 | JOHN MANDAK & BERNADINE R MANDAK JT TEN, P O BOX 1476, SILVERDALE, WA, 98383-1476 | US Mail (1st Class) |
| 30117 | JOHN MANUEL GOMES, 304 BOWSPRIT, APTOS, CA, 95003-5858 | US Mail (1st Class) |
| 30117 | JOHN MARCZAK, 23094 RONOKE, OAK PARK, MI, 48237 | US Mail (1st Class) |
| 30117 | JOHN MATZLEVICH, 195 HILL STREET, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 30117 | JOHN MCAULAY & REGINA P MCAULAY JT TEN, 30 CONCORD ROAD, ARDSLEY, NY, 10502-1102 | US Mail (1st Class) |
| 30117 | JOHN MCELFRESH, #4 LAUTERBACH DR, BARTONVILLE, IL, 61607 | US Mail (1st Class) |
| 30117 | JOHN MCMULLEN, 415 HOPKINS HILL ROAD, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 30117 | JOHN MICHAEL LARSEN, 2746 S NEWTON WAY, DENVER, CO, 80236-2216 | US Mail (1st Class) |
| 30117 | JOHN MILLER, 17805 KELLEY RD, PECATONICA, IL, 61063-9315 | US Mail (1st Class) |
| 30117 | JOHN MORREALE, 1433 COVENTRY ROAD, SCHAUMBURG, IL, 60195 | US Mail (1st Class) |
| 30117 | JOHN MOSKAL, 15 PARK PLACE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 30117 | JOHN MUIR HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | JOHN MURRAY, PO BOX 4618, BURLINGTON, VT, 05406 | US Mail (1st Class) |
| 30117 | JOHN N CUNNINGHAM & NANCY R CUNNINGHAM JT TEN, 3 WALDEN LANE, ORMOND BEACH, FL, 32174-3428 | US Mail (1st Class) |
| 30117 | JOHN N KOPP & MARY E KOPP TR UA, JUN 13 89 JOHN N KOPP & MARY E KOPP TRUST, 2721 N 41ST ST, KANSAS CITY, KS, 66104-2402 | US Mail (1st Class) |
| 30117 | JOHN N RECKARD, PO BOX 571244, MIAMI, FL, 33257-1244 | US Mail (1st Class) |
| 30117 | JOHN N TAYLOR, BOX 2531, FARMINGDALE, NJ, 07727-2531 | US Mail (1st Class) |
| 30117 | JOHN N WEBER, 9085 GAINFORD ST, DOWNEY, CA, 90240-3433 | US Mail (1st Class) |
| 30117 | JOHN NICHOLS & LEONARD E, NICHOLS PERSONAL, REPRESENTATIVES EST ALMA M NICHOLS, 17927 LITTLE CHICAGO ROAD, NOBLESVILLE, IN, 46060 | US Mail (1st Class) |
| 30117 | JOHN NORMAN, 19695 COOK RD, BURLINGTON, WA, 98233 | US Mail (1st Class) |
| 30117 | JOHN NORMAN & DEBI ANN WATANABE, 1234 CIR AVE UNIT A, SEASIDE, CA, 93955 | US Mail (1st Class) |
| 30117 | JOHN NOVAK, 883 HIGHWAY 83, HARTFORD, WI, 53027 | US Mail (1st Class) |
| 30117 | JOHN O CONNELL, 574 NORTIN RD, SUDBURY, MA, 01776-1056 | US Mail (1st Class) |
| 30117 | JOHN O DONNELL TR UW, EILEEN O DONNELL GENERATION, SKIPPING TRUST, PO BOX 283, KENSINGTON, MD, 20895-0283 | US Mail (1st Class) |
| 30117 | JOHN O EINARSON & FRANCES EINARSON JT TEN, 1670 WALDO RD, TWO HARBORS, MN, 55616-5013 | US Mail (1st Class) |
| 30117 | JOHN O JOHNSON, 3916 REPUBLIC AVENUE, RACINE, WI, 53405 | US Mail (1st Class) |
| 30117 | JOHN O MOYNIHAN, 2 DOGWOOD LANE, YONKERS, NY, 10701-5218 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JOHN O REAM III & DIANE S REAM JT TEN, 737 BURKHART AVE, ERIE, PA, 16511-2122 | US Mail (1st Class) |
| 30117 | JOHN OLIVER PRATHER, 34 MEYER RD, EDISON, NJ, 08817-4639 | US Mail (1st Class) |
| 30117 | JOHN OTTO, 924 CLARK ST, DEXTER, IA, 50070 | US Mail (1st Class) |
| 30117 | JOHN OWYANG & ELLA J OWYANG JT TEN, 1430 CEDAR, BERKELEY, CA, 94702-1221 | US Mail (1st Class) |
| 30117 | JOHN P & FE B SHANAHAN, 130 WEBSTER RD, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 30117 | JOHN P & JUDY D HAMILTON, 8501 GARNET DR, CENTERVILLE, OH, 45458 | US Mail (1st Class) |
| 30117 | JOHN P & MARY E HAUET, 17762 OAKWOOD DR, SPRING LAKE, MI, 49456 | US Mail (1st Class) |
| 30117 | JOHN P & NOMA F ZURBRIGGEN, 10050 KALINDA LN, ST LOUIS, MO, 63128 | US Mail (1st Class) |
| 30117 | JOHN P ARNO, BOX 1571, BOYNE CITY, MI, 49712 | US Mail (1st Class) |
| 30117 | JOHN P BAUMANN & GAIL M BAUMANN JT TEN, 12023 NICKLAUS CIR, TAMPA, FL, 33624-4543 | US Mail (1st Class) |
| 30117 | JOHN P BRADSHAW, 2729 N SHEPARD AVE APT 4, MILWAUKEE, WI, 53211-3863 | US Mail (1st Class) |
| 30117 | JOHN P BRENNAN & LYNN M BRENNAN JT TEN, 50 ROSEDALE AVE, HAMBURG, NY, 14075-6236 | US Mail (1st Class) |
| 30117 | JOHN P BUBE, 335 S MAIN, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 30117 | JOHN P BURKE, P O BOX 396, BRADLEY BEACH, NJ, 07720-0396 | US Mail (1st Class) |
| 30117 | JOHN P CARSON, 430 W ABINGTON WAY, SPARTANBURG, SC, 29301-4220 | US Mail (1st Class) |
| 30117 | JOHN P CIAMPA, 4 APPLE LANE, SAUGUS, MA, 01906-3253 | US Mail (1st Class) |
| 30117 | JOHN P DUROCHER, 651 ELM ST, WESTFIELD, NJ, 07090 | US Mail (1st Class) |
| 30117 | JOHN P FLYNN, 1213 ELM ST, OELWEIN, IA, 50662 | US Mail (1st Class) |
| 30117 | JOHN P GLEASON & MONA E GLEASON JT TEN, 5060 YOUNGWOOD DR, ROANOKE, VA, 24017-2044 | US Mail (1st Class) |
| 30117 | JOHN P GOUVEIA, 1748 GOLDEN LAKE CT, CHESTERFIELD, MO, 63017-5123 | US Mail (1st Class) |
| 30117 | JOHN P HERON & CAROLYN HERON JT TEN, 71 MOURNING DOVE DR, SAUNDERSTOWN, RI, 02874-2210 | US Mail (1st Class) |
| 30117 | JOHN P HURLEY, 326 CAMP MEDUSA RD, MEDUSA, NY, 12120-2504 | US Mail (1st Class) |
| 30117 | JOHN P KAVANAUGH, 51 DEERBORNE LN, SPENCERPORT, NY, 14559-1859 | US Mail (1st Class) |
| 30117 | JOHN P KEKER & JESSIE R KEKER JT TEN, PO BOX 7, FALLS, PA, 18615-0007 | US Mail (1st Class) |
| 30117 | JOHN P KUSHAWA & ARLENE M KUSHAWA JT TEN, 2833 S 72ND ST, WEST ALLIS, WI, 53219-2959 | US Mail (1st Class) |
| 30117 | JOHN P MEANY, 408 S BANDALL AVE, MADISON, WI, 53715 | US Mail (1st Class) |
| 30117 | JOHN P O MALLEY & DEBRA L O MALLEY JT TEN, 95 N PIERCE AVE, CLOVIS, CA, 93612-0146 | US Mail (1st Class) |
| 30117 | JOHN P OMALLEY AS CUSTODIAN FOR, KRISTIN ANN OMALLEY UNDER THE, CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT, EVERETT, WA, 98206 | US Mail (1st Class) |
| 30117 | JOHN P ROGAN AS CUST, FOR CALEY K ROGAN UNDER THE, CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT, STEAMBOAT SPGS, CO, 80477-5045 | US Mail (1st Class) |
| 30117 | JOHN P RUTH, P O BOX 1436, CLEARWATER, FL, 33757-1436 | US Mail (1st Class) |
| 30117 | JOHN P SEBASTYNOWICZ, 6 SHERMAN ST, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 30117 | JOHN P SIMS, 5028 OVERTON RIDGE CIRCLE, FT WORTH, TX, 76132-1989 | US Mail (1st Class) |
| 30117 | JOHN P WATTS, 1611 2ND AVE, ROCK ISLAND, IL, 61201-8601 | US Mail (1st Class) |
| 30117 | JOHN P WEAVER TRUSTEE, JOHN P WEAVER FAMILY TRUST, UTA DTD JULY 25 94, PO BOX 38, GUSTINE, CA, 95322-0038 | US Mail (1st Class) |
| 30117 | JOHN P. & LINDA R. DONLON, 17 GOODRICH AVE, CROMWELL, CT, 06416 | US Mail (1st Class) |
| 30117 | JOHN P. OR MARGARET G. MAHONEY, 3952 SOUTH 1ST STREET, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 30117 | JOHN PAPANDREA, 70 ORCHARD LN, SOUTHINGTON, CT, 06489 | US Mail (1st Class) |
| 30117 | JOHN PAPILE, 15323 ROSELLE AVE, LAWNDALE, CA, 90260-2311 | US Mail (1st Class) |
| 30117 | JOHN PATRICK CAVANAUGH TR UA, MAY 9 85 JOHN PATRICK CAVANAUGH &, GLORIA M CAVANAUGH TRUST, 1513 LOCUST ST, SAN MATEO, CA, 94402-3053 | US Mail (1st Class) |
| 30117 | JOHN PATRICK MC NICHOL, 115 FERNDALE AVE, GLEN BURNIE, MD, 21061-2662 | US Mail (1st Class) |
| 30117 | JOHN PATRICK NELSON, 1828 OKRA BLVD, FAIRFIELD, IA, 52556-8709 | US Mail (1st Class) |
| 30117 | JOHN PATRICK WELSH & MARY E KUHIMAN WELSH JT TEN, 7336 BELLEVIEW AVE, KANSAS CITY, MO, 64114 | US Mail (1st Class) |
| 30117 | JOHN PECEVICH, 1 POWERS ST, BEVERLY, MA, 01915-2724 | US Mail (1st Class) |
| 30117 | JOHN PECEVICH & ANASTASIA PECEVICH JT TEN, 1 POWERS ST, BEVERLY, MA, 01915-2724 | US Mail (1st Class) |
| 30117 | JOHN PETER BRANDENBURG &, DOROTHY B BRANDENBURG TR UA, NOV 5 87 THE BRANDENBURG TRUST, BOX JJJ, TAOS, NM, 87571-0000 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | JOHN PHILIP ROGERS & DIANNE J ROGERS JT TEN, 1355 SHERRY DR, ALPHARETTA, GA, 30004-1129 | **US Mail (1st Class)** |
| 30117 | JOHN POKORNY & KATHLEEN MCHUGH, BOX 447, CENTREVILLE, MI, 49032 | **US Mail (1st Class)** |
| 30117 | JOHN PRINCE, BOX 508, EMPORIA, VA, 23847-0508 | **US Mail (1st Class)** |
| 30117 | JOHN R & ELVA R KOWALLIS, PO BOX 179, CONNEAUT LAKE, PA, 16316 | **US Mail (1st Class)** |
| 30117 | JOHN R & PATRICIA A KAATZ, 1770 DAVIS RD, WEST FALLS, NY, 14170 | **US Mail (1st Class)** |
| 30117 | JOHN R & PAULA S GERBER, 20500 YALE STREET, ST CLAIR SHORES, MI, 48081 | **US Mail (1st Class)** |
| 30117 | JOHN R ALTOBELU, 10 ALTO RD, PITTSTON, PA, 18640 | **US Mail (1st Class)** |
| 30117 | JOHN R BELDEN, 3 DALLEY ST, WHITEHOUSE STATION, NJ, 08889-3545 | **US Mail (1st Class)** |
| 30117 | JOHN R BROOME, 6401 CHESTNUT, KANSAS CITY, MO, 64132 | **US Mail (1st Class)** |
| 30117 | JOHN R BROPHY, 3 ROCKY RIDGE RD, DENNIS, MA, 02638 | **US Mail (1st Class)** |
| 30117 | JOHN R DENHART, 1386 CRONWELL DR, CAMPBELL, CA, 95008-0822 | **US Mail (1st Class)** |
| 30117 | JOHN R DIMM, 13 SUZANNE ST, SPRINGFIELD, MA, 01104 | **US Mail (1st Class)** |
| 30117 | JOHN R DODGE, HC 38 BOX 2409, WASILLA, AK, 99654 | **US Mail (1st Class)** |
| 30117 | JOHN R DZIERZESKI, 31 SYCAMORE ROAD, SOUTH WEYMOUTH, MA, 02190 | **US Mail (1st Class)** |
| 30117 | JOHN R GARDNER, 1100 8TH AVE NW, GREAT FALLS, MT, 59404 | **US Mail (1st Class)** |
| 30117 | JOHN R GARDNER TR UA AUG 20 90, 385 STONE HILL DR, POUND RIDGE, NY, 10576-1426 | **US Mail (1st Class)** |
| 30117 | JOHN R GLUTH, 620 W ROCK ST, SPRINGFIELD, MN, 56087 | **US Mail (1st Class)** |
| 30117 | JOHN R GOEHRING & ELIZABETH J M GOEHRING JT TEN, PO BOX 274, WORTHINGTON, MA, 01098-0274 | **US Mail (1st Class)** |
| 30117 | JOHN R HARPOLE, 6740 RYAN CREST, FLORISSANT, MO, 63033-5129 | **US Mail (1st Class)** |
| 30117 | JOHN R HIBBARD SR, 50 MANNINE RD, CHELMSFORD, MA, 01824 | **US Mail (1st Class)** |
| 30117 | JOHN R HOPPE, 501 SHANNON DR, GREENVILLE, SC, 29615-1818 | **US Mail (1st Class)** |
| 30117 | JOHN R JARVSZEWSKI, 4730 DIANE DR, MINNETONKA, MN, 55343 | **US Mail (1st Class)** |
| 30117 | JOHN R LAPLANTE, 3635 SW CONDOR AV, PORTLAND, OR, 97239-4132 | **US Mail (1st Class)** |
| 30117 | JOHN R MANDZIEJ, 92 TEMPLE ST, NASHUA, NH, 03060-3429 | **US Mail (1st Class)** |
| 30117 | JOHN R MCGRAW, JR, 58 SOUTH ST, GORHAM, ME, 04038 | **US Mail (1st Class)** |
| 30117 | JOHN R MITCHELL, LC, (RE: WESTFALL, EDWARD D), 206 BERKLEY ST, CHARLESTON, WV, 25302 | **US Mail (1st Class)** |
| 30117 | JOHN R MITCHELL, LC, (RE: LIFE, PATRICIA E), 206 BERKLEY ST, CHARLESTON, WV, 25302 | **US Mail (1st Class)** |
| 30117 | JOHN R MITCHELL, LC, (RE: HILL, CECIL), 206 BERKLEY ST, CHARLESTON, WV, 25302 | **US Mail (1st Class)** |
| 30117 | JOHN R MITCHELL, LC, (RE: CUTLIP, WILLIAM), 206 BERKLEY ST, CHARLESTON, WV, 25302 | **US Mail (1st Class)** |
| 30117 | JOHN R MITCHELL, LC, (RE: NICHOLS, THOMAS L), 206 BERKLEY ST, CHARLESTON, WV, 25302 | **US Mail (1st Class)** |
| 30117 | JOHN R MITCHELL, LC, (RE: LOCKHART, CHESTER G), 206 BERKLEY ST, CHARLESTON, WV, 25302 | **US Mail (1st Class)** |
| 30117 | JOHN R MITCHELL, LC, (RE: HOOD, ALFORD H), 206 BERKLEY ST, CHARLESTON, WV, 25302 | **US Mail (1st Class)** |
| 30117 | JOHN R MITCHELL, LC, (RE: SMITH, ROBERT W), 206 BERKLEY ST, CHARLESTON, WV, 25302 | **US Mail (1st Class)** |
| 30117 | JOHN R MITCHELL, LC, (RE: BENNETT JR, JESS), 206 BERKLEY ST, CHARLESTON, WV, 25302 | **US Mail (1st Class)** |
| 30117 | JOHN R MITCHELL, LC, (RE: SMITH, DONALD R), 206 BERKLEY ST, CHARLESTON, WV, 25302 | **US Mail (1st Class)** |
| 30117 | JOHN R MITCHELL, LC, (RE: ADAMS SR, JAMES G), 206 BERKLEY ST, CHARLESTON, WV, 25302 | **US Mail (1st Class)** |
| 30117 | JOHN R MITCHELL, LC, (RE: MCBRAYER, CLAYTON), 206 BERKLEY ST, CHARLESTON, WV, 25302 | **US Mail (1st Class)** |
| 30117 | JOHN R MITCHELL, LC, SUTTER, JOHN E, (RE: CROWDER, RALPH), 206 BERKLEY ST, CHARLESTON, WV, 25302 | **US Mail (1st Class)** |
| 30117 | JOHN R MITCHELL, LC, SUTTER, JOHN E, (RE: SMITH, DONALD R), 206 BERKLEY ST, CHARLESTON, WV, 25302 | **US Mail (1st Class)** |
| 30117 | JOHN R MITCHELL, LC, SUTTER, JOHN E, (RE: LAWRENTZ, RICHARD), 206 BERKLEY ST, CHARLESTON, WV, 25302 | **US Mail (1st Class)** |
| 30117 | JOHN R MITCHELL, LC, SUTTER, JOHN E, (RE: DAUGHERTY, FRENCH B), 206 BERKLEY ST, CHARLESTON, WV, 25302 | **US Mail (1st Class)** |
| 30117 | JOHN R MITCHELL, LC, SUTTER, JOHN E, (RE: DAUGHERTY, JERRY B), 206 BERKLEY ST, CHARLESTON, WV, 25302 | **US Mail (1st Class)** |
| 30117 | JOHN R MITCHELL, LC, SUTTER, JOHN E, (RE: LIFE, PATRICIA E), 206 BERKLEY ST, CHARLESTON, WV, 25302 | **US Mail (1st Class)** |
| 30117 | JOHN R MITCHELL, LC, SUTTER, JOHN E, (RE: LEGG, CARL), 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JOHN R MITCHELL, LC, SUTTER, JOHN E, (RE: WESTFALL, EDWARD D), 206 BERKLEY ST, CHARLESTON, WV, 25302 | US Mail (1st Class) |
| 30117 | JOHN R MITCHELL, LC, SUTTER, JOHN E, (RE: LEGG, CARL), 206 BERKLEY ST, CHARLESTON, WV, 25302 | US Mail (1st Class) |
| 30117 | JOHN R MITCHELL, LC, SUTTER, JOHN E, (RE: LIFE, JOHN H), 206 BERKLEY ST, CHARLESTON, WV, 25302 | US Mail (1st Class) |
| 30117 | JOHN R MITCHELL, LC, SUTTER, JOHN E, (RE: WENTZ, WILBUR), 206 BERKLEY ST, CHARLESTON, WV, 25302 | US Mail (1st Class) |
| 30117 | JOHN R MITCHELL, LC, SUTTER, JOHN E, (RE: CLARK, DONALD), 206 BERKLEY ST, CHARLESTON, WV, 25302 | US Mail (1st Class) |
| 30117 | JOHN R PEICK, 601 ESTHER LN, WOODBURY, MN, 55125 | US Mail (1st Class) |
| 30117 | JOHN R RIDGWAY, 4627 62ND ST, URBANDALE, IA, 50322 | US Mail (1st Class) |
| 30117 | JOHN R ROBINSON, FLEET INVESTMENT OPERATIONS, 159 MAIN STREET, NY/RO TO2D, ROCHESTER, NY, 14638 | US Mail (1st Class) |
| 30117 | JOHN R SMITH JR, 200 MAIN ST, TOBYHANNA, PA, 18466 | US Mail (1st Class) |
| 30117 | JOHN R STRAUGHN & PATRICIA L STRAUGHN JT TEN, 9233 FOXBORO DRIVE, BRENTWOOD, TN, 37027-6120 | US Mail (1st Class) |
| 30117 | JOHN R STROTHER JR, PO BOX 648, MURRAYVILLE, GA, 30564-0648 | US Mail (1st Class) |
| 30117 | JOHN R VOYLES & MARY L VOYLES JT TEN, 314 EAST AVENUE, CASCO, WI, 54205-9679 | US Mail (1st Class) |
| 30117 | JOHN R WETZEL JR, C/O CHEMICAL BANK BY PASS TRACER, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 30117 | JOHN R WHITE SR, 16025 NC HWY 210, ROCKY POINT, NC, 28457-9157 | US Mail (1st Class) |
| 30117 | JOHN R WRAY, 3 NARIDA COURT ELTHAM, VICTORIA, 3095 AUSTRALIA | US Mail (1st Class) |
| 30117 | JOHN R ZOLLI SR, 183 GARDEN ST, CRANSTON, RI, 02910 | US Mail (1st Class) |
| 30117 | JOHN R. PATNODE, 21840 COUNTY RD 50, HAMEL, MN, 55340 | US Mail (1st Class) |
| 30117 | JOHN RANDOLPH PAYNE, PO BOX 59606, SCHAUMBURG, IL, 60159-0606 | US Mail (1st Class) |
| 30117 | JOHN RASTELLI, 301 WALNUT HILL LN, HAUERTOWN, PA, 19083 | US Mail (1st Class) |
| 30117 | JOHN REEDY & SHIRLEY WHITCOMB JT TEN, BOX 184, BONNERS FERRY, ID, 83805-0184 | US Mail (1st Class) |
| 30117 | JOHN REINBERG, #14 JO ANN PLACE, ST. LOUIS, MO, 63126 | US Mail (1st Class) |
| 30117 | JOHN RENTZ, 10908 CAREY TER, PHILADELPHIA, PA, 19154 | US Mail (1st Class) |
| 30117 | JOHN RHODUS, 4634 DAVIS CROSSING ROAD, PARK HILLS, MO, 63601 | US Mail (1st Class) |
| 30117 | JOHN RICHARD VARTY, 355 S UNION 12, BURLINGTON, VT, 05401-4521 | US Mail (1st Class) |
| 30117 | JOHN RUSINSKI, 910 CROSBY ST, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 30117 | JOHN RUSSELL MUIR, 1088 S 400 W, BOUNTIFUL, UT, 84010 | US Mail (1st Class) |
| 30117 | JOHN S CARNEY, 14 E 17TH ST, NEW YORK, NY, 10003-1905 | US Mail (1st Class) |
| 30117 | JOHN S HICKMAN, 198 S CLARKSON 203, DENVER, CO, 80209-2139 | US Mail (1st Class) |
| 30117 | JOHN S HILL CUST, JOHN K HILL UNIF TRANS MIN ACT OHIO, 340 TOWER DR, MANSFIELD, OH, 44906-2546 | US Mail (1st Class) |
| 30117 | JOHN S HOLLERORTH, 668 JASON COURT, STONE MOUNTAIN, GA, 30083-4930 | US Mail (1st Class) |
| 30117 | JOHN S KACZMARSKI, 789 LINDSEY LN, BOLINGBROOK, IL, 60440-6111 | US Mail (1st Class) |
| 30117 | JOHN S KELLEY JR, 202 E STEPHEN FOSTER AVE, BARDSTOWN, KY, 40004-1514 | US Mail (1st Class) |
| 30117 | JOHN S KOZAROVICH, 104 NIGHTINGALE DR, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 30117 | JOHN S NEWMAN, 114 YORK AVE, KENSINGTON, CA, 94708-1045 | US Mail (1st Class) |
| 30117 | JOHN S PIERCE JR, 4208 BROMLEY LA, RICHMOND, VA, 23221-1136 | US Mail (1st Class) |
| 30117 | JOHN S PRINCE JR, 2682 CHESTNUT RIDGE, APALACHIN, NY, 13732-2052 | US Mail (1st Class) |
| 30117 | JOHN S SCOTT & CAROL G SCOTT JT TEN, 8170 N CLIPPINGER DR, CINCINNATI, OH, 45243-2704 | US Mail (1st Class) |
| 30117 | JOHN S SKELTON CUST, JOHN S SKELTON JR, UNIF GIFT MIN ACT SC, 123 BLAIRFIELD COURT, MOORE, SC, 29369-9038 | US Mail (1st Class) |
| 30117 | JOHN S WILSON & ARVETA KEPLER, 5154 1ST FORK RD, SINNAMAHONING, PA, 15861 | US Mail (1st Class) |
| 30117 | JOHN S WINSTON & VIRGINIA A WINSTON JT TEN, 4315 W 74TH TERR, PRAIRIE VILLAGE, KS, 66208-2960 | US Mail (1st Class) |
| 30117 | JOHN S. MILLION, 112 KINGWOOD DRIVE, ST. LOUIS, MO, 63123 | US Mail (1st Class) |
| 30117 | JOHN S. WILSON, 741 FREDERICK AVE., CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 30117 | JOHN SALDUTTI, 118 KNOLLWOOD DRIVE, LANSDALE, PA, 19446 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JOHN SALIG & THERESA SALIG JT TEN, 48 SKYLINE DR, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 30117 | JOHN SATCH, 641 W BRIARCLIFF RD, BOLINGBROOK, IL, 60440 | US Mail (1st Class) |
| 30117 | JOHN SCHAEFERS, 35340 178TH STREET, ORIENT, SD, 57467 | US Mail (1st Class) |
| 30117 | JOHN SCHUMACHER, 59 VALLEY ROAD, BRONXVILLE, NY, 10708-2211 | US Mail (1st Class) |
| 30117 | JOHN SERBENSKI & KENNETH J SERBENSKI JT TEN, 29250 HERITAGE PKWY, APT 128, WARREN, MI, 48092-6353 | US Mail (1st Class) |
| 30117 | JOHN SHEPPARD, 814 HEATHER CT, MILPITAS, CA, 95035 | US Mail (1st Class) |
| 30117 | JOHN SINELLI & MARGARET SINELLI JT TEN, 2525 GENERAL MOTORS RD, MILFORD, MI, 48380-3805 | US Mail (1st Class) |
| 30117 | JOHN SMERILLO & JACQUELINE J SMERILLO JT TEN, 17905 POTOMAC DR, STRONGSVILLE, OH, 44136-5279 | US Mail (1st Class) |
| 30117 | JOHN SNOW PRINCE, 2500 BAYBERRY LANE, VESTAL, NY, 13850-2902 | US Mail (1st Class) |
| 30117 | JOHN SONGER, 548 DRUMM RD, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 30117 | JOHN SPITTLER, 30 HOLLY ST, YONKERS, NY, 10704-2814 | US Mail (1st Class) |
| 30117 | JOHN STEPHEN FREEMAN, 425 RUGGED DR, RED OAK, TX, 75154-3023 | US Mail (1st Class) |
| 30117 | JOHN STIRES & DIXIE STIRES JT TEN, 2908 SE 145TH AVE, VANCOUVER, WA, 98684-9249 | US Mail (1st Class) |
| 30117 | JOHN STODDARD, 48 GREEN AVE, RICKFORD, VT, 05476 | US Mail (1st Class) |
| 30117 | JOHN STURGIS, 422 WEST STICKLES ST, KENNETT SQUARE, PA, 19347 | US Mail (1st Class) |
| 30117 | JOHN SULLIVAN, 4431 SPRINGDALE ST NW, WASHINGTON, DC, 20016 | US Mail (1st Class) |
| 30117 | JOHN T ALFORD, 16300 HILLCREST AVE, LAURINBURG, NC, 28352 | US Mail (1st Class) |
| 30117 | JOHN T BATCKE, 4657 FLAJOLE RD, MIDLAND, MI, 48642 | US Mail (1st Class) |
| 30117 | JOHN T BOLGER, W287 S4485 WOODS ROAD, WAUKESHA, WI, 53189 | US Mail (1st Class) |
| 30117 | JOHN T CONRAD, 24 SPRINGDALE DRIVE, KITCHENER, ON, N2K 1P9 CANADA | US Mail (1st Class) |
| 30117 | JOHN T EVANS, 24108 WILDWOOD CYN RD, NEWHALL, CA, 91321-3820 | US Mail (1st Class) |
| 30117 | JOHN T GEAR, 36 CLEAR POND DR, WALPOLE, MA, 02081-4367 | US Mail (1st Class) |
| 30117 | JOHN T GIBBONS, 1416 ALPINE PASS, TYROL HILLS, MINNEAPOLIS, MN, 55416-3561 | US Mail (1st Class) |
| 30117 | JOHN T HECHT & VICTORIA SHER, 425 5TH STEEET, BROOKLYN, NY, 11215 | US Mail (1st Class) |
| 30117 | JOHN T HUPPMAN, 12820 FANTASIA DR, HERNDON, VA, 20170-2945 | US Mail (1st Class) |
| 30117 | JOHN T KIRKPATRICK, 221 BENTON ST, SANTA ROSA, CA, 95401-4832 | US Mail (1st Class) |
| 30117 | JOHN T LALMOND, P O BOX 32094, BALTIMORE, MD, 21208-8094 | US Mail (1st Class) |
| 30117 | JOHN T LOUGHREY, 1127 E ST N, SUFFIELD, CT, 06078 | US Mail (1st Class) |
| 30117 | JOHN T. OR MARGARET L. DWYER, 1453 SOUTH 85TH STREET, WEST ALLIS, WI, 53214 | US Mail (1st Class) |
| 30117 | JOHN TALARICO, 3702 E 6TH AVE, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 30117 | JOHN TALLMAN & ELIZABETH TALLMAN JT TEN, 407 N GRAND BLVD, PARK RIDGE, IL, 60068-3432 | US Mail (1st Class) |
| 30117 | JOHN THOMAS CORTESE & RITA CORTESE JT TEN, 90 W SIXTH ST, DEER PARK, NY, 11729-4113 | US Mail (1st Class) |
| 30117 | JOHN THOMPSON, #1 HAZELTON, LA NAPLES, ME, 04055 | US Mail (1st Class) |
| 30117 | JOHN TOTH, 23 ST JAMES RD, BUDD LAKE, NJ, 07828 | US Mail (1st Class) |
| 30117 | JOHN TRAPATOS, 83 SEVENTH AVENUE, TROY, NY, 12180 | US Mail (1st Class) |
| 30117 | JOHN TREFTS CAMDEN, 18913 STIRLING CASTLE CT, PFLUGERVILLE, TX, 78660-7475 | US Mail (1st Class) |
| 30117 | JOHN TSIAKOS, 17 TWO PONDS RD, PALMOUTH, MA, 02540 | US Mail (1st Class) |
| 30117 | JOHN V KELLY, 303 WINDGATE COURT, MILLERSVILLE, PA, 17551-2100 | US Mail (1st Class) |
| 30117 | JOHN V STEVENSON, 1100 RUNNYMEDE LANE, BEL AIRE, MD, 21014-2505 | US Mail (1st Class) |
| 30117 | JOHN V. & GLORIA BUSH, HC 89 BOX 244, POCONO PINES, PA, 18350 | US Mail (1st Class) |
| 30117 | JOHN V. BILCIK, 61 SCOTTS CONER RD, CRANBURY, NJ, 08512 | US Mail (1st Class) |
| 30117 | JOHN VADAS, 7206 SOUTHEASTERN AVENUE, HAMMOND, IN, 46324 | US Mail (1st Class) |
| 30117 | JOHN VANNELI, 1272 NORTH VICTORIA ST, ST PAUL, MN, 55117-4035 | US Mail (1st Class) |
| 30117 | JOHN VERDE & JAMES VERDE JT TEN, 1648 WESTMINSTER DR, NAPERVILLE, IL, 60563-9208 | US Mail (1st Class) |
| 30117 | JOHN VITOLS TR UDT FEB 20 97, THE JOHN VITOLS TRUST, 43 COLDSTREAM CIRCLE, LINCOLNSHIRE, IL, 60069-3910 | US Mail (1st Class) |
| 30117 | JOHN W & KATHLEEN GRIGGS, 3610 HULL RD, HURON, OH, 44839 | US Mail (1st Class) |
| 30117 | JOHN W & SARAH C BERNNAN, 416 NORTH ST, PORTSMOUTH, VA, 23704 | US Mail (1st Class) |
| 30117 | JOHN W ANDERSON, 431 HILL STREET, BELLE VERNON, PA, 15012 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JOHN W AUSTIN JR TR UW, JOHN W AUSTIN SR FBO, KIMBERLY M AUSTIN, 1215 SHENANDOAH RD, SAN MARINO, CA, 91108-1043 | **US Mail (1st Class)** |
| 30117 | JOHN W AUSTIN JR TR UW, JOHN W AUSTIN SR FBO, ANNE A MASTAIN, 1215 SHENANDOAH RD, SAN MARINO, CA, 91108-1043 | **US Mail (1st Class)** |
| 30117 | JOHN W BARTELS COMPANY, PENSION TRUST, BOX 40, HIGHWOOD, IL, 60040-0040 | **US Mail (1st Class)** |
| 30117 | JOHN W BRANIFF, PO BOX 51364, FORT MYERS, FL, 33994-1364 | **US Mail (1st Class)** |
| 30117 | JOHN W CABLE & NANCY L CABLE JT TEN, 6111 STEPHENS CROSSING, MECHANICSBURG, PA, 17050-2371 | **US Mail (1st Class)** |
| 30117 | JOHN W DEGNAN A MARRIED MAN AS, HIS SOLE AND SEPARATE PROPERTY, 1335 W DUNLAP, PHOENIX, AZ, 85021-2949 | **US Mail (1st Class)** |
| 30117 | JOHN W DONALD, 1547 N LYNDOWVILLE ROAD, LYNDOWVILLE, NY, 14098 | **US Mail (1st Class)** |
| 30117 | JOHN W FOLTZ JR & FRANCES M FOLTZ JT TEN, 8140 N DEWITT ROAD, ST JOHNS, MI, 48879-9750 | **US Mail (1st Class)** |
| 30117 | JOHN W GIBBONS, 15364 BRANDY LANE, MACOMB, MI, 48044-1901 | **US Mail (1st Class)** |
| 30117 | JOHN W GILCHRIST, PO BOX 671306, DALLAS, TX, 75367-1306 | **US Mail (1st Class)** |
| 30117 | JOHN W GRUYS & ELIZABETH, GRUYS TR UA FEB 14 83, JOHN W GRUYS FAMILY TRUST, 2357 ARNETT DR, SALT LAKE CITY, UT, 84109-3459 | **US Mail (1st Class)** |
| 30117 | JOHN W LYNCH TR UNDER REVOCABLE, TRUST AGREEMENT DTD 11 14 84, 47-024 D HUI IWA PLACE, KANEOHE, HI, 96744-4412 | **US Mail (1st Class)** |
| 30117 | JOHN W MADDOCK & JOAN C MADDOCK JT TEN, 150 HILLSIDE WAY, CAMILLUS, NY, 13031-1256 | **US Mail (1st Class)** |
| 30117 | JOHN W MASHBURN, BOX 253, DALTON, GA, 30722-0253 | **US Mail (1st Class)** |
| 30117 | JOHN W MASSIE, 3109 NE 43RD STREET, KANSAS CITY, MO, 64117 | **US Mail (1st Class)** |
| 30117 | JOHN W MILLER, 4050 WISTON DR, GROVEPORT, OH, 43125-8910 | **US Mail (1st Class)** |
| 30117 | JOHN W MORGAN, 185 MYRTLE AVE, PORTSMOUTH, NH, 03801 | **US Mail (1st Class)** |
| 30117 | JOHN W OLSON JR, 3312 HARVEY PKWY, OKLAHOMA CITY, OK, 73118-8633 | **US Mail (1st Class)** |
| 30117 | JOHN W REEVES & E MERLE REEVES JT TEN, 750 LEFFELLE ST SE, SALEM, OR, 97302-2930 | **US Mail (1st Class)** |
| 30117 | JOHN W REITNAUER SR & SOPHIA S REITNAUER JT TEN, 12226 TAVARES RIDGE COURT, TAVARES, FL, 32778-4451 | **US Mail (1st Class)** |
| 30117 | JOHN W STEVENS & RUTH A STEVEN JT TEN, 1368 HATCH HILL RD, WHITEHALL, NY, 12887-2042 | **US Mail (1st Class)** |
| 30117 | JOHN W VOWELS JR, 525 OWEN ST, PO BOX 156, TISKILWA, IL, 61368 | **US Mail (1st Class)** |
| 30117 | JOHN W WALSHE, 1000 LAUREL AVE, BRIDGEPORT, CT, 06604-2147 | **US Mail (1st Class)** |
| 30117 | JOHN W WEARY, 131 N MIDDLESEX RD, CARLISLE, PA, 17013-8492 | **US Mail (1st Class)** |
| 30117 | JOHN W. MCINTOSH, 2974 LOOKOUT PLACE NE, ATLANTA, GA, 30305 | **US Mail (1st Class)** |
| 30117 | JOHN WALLACE, P O BOX 4116, CARY, NC, 27519-4116 | **US Mail (1st Class)** |
| 30117 | JOHN WESLEY STANLEY & DONEVA K STANLEY JT TEN, 15905 S W 286 STREET, HOMESTEAD, FL, 33033-1194 | **US Mail (1st Class)** |
| 30117 | JOHN WILL, 30 EAST 62ND STREET, NEW YORK, NY, 10021-8026 | **US Mail (1st Class)** |
| 30117 | JOHN WILLIAM GESSWEIN, 2814 ERIE AVENUE, BALTIMORE, MD, 21234-1105 | **US Mail (1st Class)** |
| 30117 | JOHN WILLIAM MOCZYGEMBA, 2063 BENTWOOD, FLORESVILLE, TX, 78114-6727 | **US Mail (1st Class)** |
| 30117 | JOHN WILLIAM PETERSON & PEGGY F PETERSON JT TEN, 66 MONROE ST APT RG-6, MEMPHIS, TN, 38103-2415 | **US Mail (1st Class)** |
| 30117 | JOHN WILLIS, C/O JOHN G WILLIS, 1118 COPPERWOOD DR, HIXSON, TN, 37343-2347 | **US Mail (1st Class)** |
| 30117 | JOHN WOLBERT, 79 SHARPTOWN RD, SWEDESBORO, NJ, 08085 | **US Mail (1st Class)** |
| 30117 | JOHN, JOHN N., III, INC., ALI GUILLOT, PO BOX 921, CROWLEY, LA, 70508 | **US Mail (1st Class)** |
| 30117 | JOHNE J WESTFALL, 12263 EAST 38TH STREET, TULSA, OK, 74146-3113 | **US Mail (1st Class)** |
| 30117 | JOHNNA MURRAY CAMP, 860 COUNTY ROUTE 9, GHENT, NY, 12075-2306 | **US Mail (1st Class)** |
| 30117 | JOHNNIE C SMITH, 3952 WINNEBAGO ST, BATON ROUGE, LA, 70805 | **US Mail (1st Class)** |
| 30117 | JOHNNIE G PEGGY ENDERLE WELBORN, PO BOX 5008, SAM RAYBURN, TX, 75951-7700 | **US Mail (1st Class)** |
| 30117 | JOHNNIE L CLARK, 2794 CHAUCER DR SW, ATLANTA, GA, 30311-2010 | **US Mail (1st Class)** |
| 30117 | JOHNNIE MARTIN & ALLAN R MARTIN JT TEN, 16130 SO MARSHFIELD, MARKHAM, IL, 60426-4952 | **US Mail (1st Class)** |
| 30117 | JOHNNIE RODGERS, 12233 S SANGAMON, CHICAGO, IL, 60643-5513 | **US Mail (1st Class)** |
| 30117 | JOHNNY & ODELLA HAMPTON, 1648 W 105 PL, CHICAGO, IL, 60643 | **US Mail (1st Class)** |
| 30117 | JOHNNY B VARNEDORE & CYNTHIA A VARNEDORE JT TEN, 216 MC MAHAN DRIVE, HOT SPRINGS, AR, 71913-6243 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JOHNNY D COOLEY, 10931 TWIN PEAKS CT, PALMER, AK, 99645 | **US Mail (1st Class)** |
| 30117 | JOHNNY E WILSON & LILLI M WILSON JT TEN, 183 BUTLERTOWN RD, WATERFORD, CT, 06385-4021 | **US Mail (1st Class)** |
| 30117 | JOHNNY P FOREHAND JR, 1819 LEE JANZEN ROAD, KISSIMMEE FL, FL, 34744-3955 | **US Mail (1st Class)** |
| 30117 | JOHNNY R MEEKER & OK K MEEKER JT TEN, 3902 N DEFIANCE, TACOMA, WA, 98407-1809 | **US Mail (1st Class)** |
| 30117 | JOHNNY R PERRY, 12835 EASTBROOK DR, HOUSTON, TX, 77013-5011 | **US Mail (1st Class)** |
| 30117 | JOHNS HOPKINS UNIVERSITY/APPLIED PH, B. L. KIRCHHOFER, 11100 JOHNS HOPKINS ROAD, LAUREL, MD, 20723-6099 | **US Mail (1st Class)** |
| 30117 | JOHNS MANVILLE INTERNATIONAL, INC, 717 17TH ST, DENVER, CO, 80202 | **US Mail (1st Class)** |
| 30117 | JOHNS, MARYELLEN C, 209 CHICKERING RD, NORTH ANDOVER, MA, 01845 | **US Mail (1st Class)** |
| 30117 | JOHNS, ROBERT G, 203 TERRACE CIR, SIMPSONVILLE, SC, 29681-2134 | **US Mail (1st Class)** |
| 30117 | JOHNSON & CHILDS PC, CHILDS, DANIEL G, (RE: GORDON, NORMAN), 1632 PINE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30117 | JOHNSON & CHILDS PC, CHILDS, DANIEL G, (RE: DIROCCO, PHILIP F), 1632 PINE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30117 | JOHNSON & CHILDS PC, CHILDS, DANIEL G, (RE: TILSNER, RONALD M), 1632 PINE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30117 | JOHNSON & CHILDS PC, CHILDS, DANIEL G, (RE: MCDUFFIE, JIMMIE R), 1632 PINE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30117 | JOHNSON & TOWERS INC, 500 WILSON POINT RD, BALTIMORE, MD, 21220 | **US Mail (1st Class)** |
| 30117 | JOHNSON (DEC), CARL R, C/O: JOHNSON, HERBERT, EXECUTOR OF THE ESTATE OF CARL R JOHNSON, 14 SLYVESTER RD, BURLINGTON, MA, 01803-4322 | **US Mail (1st Class)** |
| 30117 | JOHNSON CONTROLS INC, CONTROLS GROUP HEADQUARTERS LEGAL DEPARTMENT, 507 E MICHIGAN ST, MILWAUKEE, WI, 53202 | **US Mail (1st Class)** |
| 30117 | JOHNSON JR, ROBERT JOSEPH, 143 - 102ND LANE, BLAINE, MN, 55434 | **US Mail (1st Class)** |
| 30117 | JOHNSON MATTHEY INC, DEPT CH10797, PALATINE, IL, 60055-0797 | **US Mail (1st Class)** |
| 30117 | JOHNSON MATTHEY INC, CHEMICALS-NA, KEVIN M. DONEGAN, 2001 NOLTE DR, WEST DEPTFORD, NJ, 08066 | **US Mail (1st Class)** |
| 30117 | JOHNSON MATTHEY INC., ROBERT M. TALLEY, 460 EAST SWEDESFORD ROAD, WAYNE, PA, 19087-1880 | **US Mail (1st Class)** |
| 30117 | JOHNSON MATTHEY, LAWRENCE PENTZ, 456 DEVON PARK DR, WAYNE, PA, 19087-1816 | **US Mail (1st Class)** |
| 30117 | JOHNSON SR, DILLARD D, C/O: SHACKELFORD, STEPHEN L, 3010 LAKELAND COVE STE P, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 30117 | JOHNSON, ALLEN R, 4201 TWIN PINE DR NE, CEDAR RAPIDS, IA, 52402 | **US Mail (1st Class)** |
| 30117 | JOHNSON, ANTEN C, 314 N TRYON STREET, WOODSTOCK, IL, 60098 | **US Mail (1st Class)** |
| 30117 | JOHNSON, CAROL, 6 STONE AVE, WINCHESTER, MA, 01890 | **US Mail (1st Class)** |
| 30117 | JOHNSON, CAROLYN J, 26347 BUCKTHORNE ROAD, OAKWOOD VILLAGE, OH, 44146 | **US Mail (1st Class)** |
| 30117 | JOHNSON, CAROLYN L, 5341-D COLUMBIA ROAD, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | JOHNSON, CHRISTOPHER JOHN, PO BOX 4521, HONOLULU, HI, 96812 | **US Mail (1st Class)** |
| 30117 | JOHNSON, DEVYN G, 314 N TRYON STREET, WOODSTOCK, IL, 60098 | **US Mail (1st Class)** |
| 30117 | JOHNSON, FRED T, 1731 MANOR LN, PLANO, TX, 75093 | **US Mail (1st Class)** |
| 30117 | JOHNSON, HAILLEY, 1427 3 MI DRIVE, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 30117 | JOHNSON, HENRY M, 1847 E 29TH ST, BALTIMORE, MD, 21218 | **US Mail (1st Class)** |
| 30117 | JOHNSON, HOWARD J, 3908 SOUTHERN AVE, BALTIMORE, MD, 21206 | **US Mail (1st Class)** |
| 30117 | JOHNSON, JOHNNY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | **US Mail (1st Class)** |
| 30117 | JOHNSON, JOHNNY H, 2226 KOKO LN, BALTIMORE, MD, 21216 | **US Mail (1st Class)** |
| 30117 | JOHNSON, JOSEPH M, 6 KINGBROOK CT, LINTHICUM, MD, 21090 | **US Mail (1st Class)** |
| 30117 | JOHNSON, JULIE I, 1427 3 MI DRIVE, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 30117 | JOHNSON, KAREN JANICE, 3530 2 1/2 ST NE, MINNEAPOLIS, MN, 55418 | **US Mail (1st Class)** |
| 30117 | JOHNSON, KIM D, PO BOX 364, GREENACRES, WA, 99016 | **US Mail (1st Class)** |
| 30117 | JOHNSON, MARIHELEN, 7945 RIVER ROCK WAY, BALTIMORE, MD, 21226 | **US Mail (1st Class)** |
| 30117 | JOHNSON, NANCY M, 1431 S CHATEAU CIR, LAKE CHARLES, LA, 70605 | **US Mail (1st Class)** |
| 30117 | JOHNSON, NOBLE, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202 | **US Mail (1st Class)** |
| 30117 | JOHNSON, ROBERT N, 7945 RIVER ROCK WAY, BALTIMORE, MD, 21226 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | JOHNSON, SALLY P, 1427 3 MI DRIVE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 30117 | JOHNSON, STEVEN L, 1250 BREWSTER ST, HALETHORPE, MD, 21227 | US Mail (1st Class) |
| 30117 | JOHNSON, STEVEN R, 185 AIRFIELD RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | JOHNSON, SUSAN MARIE, 241 RESERVE RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | JOHNSON, TERRA FAUN, 2168 SW 218TH PL, ALOHA, OR, 97006 | US Mail (1st Class) |
| 30117 | JOHNSON, THEODORE TRENT, 241 RESERVE ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | JOHNSON, VICTORIA L, 412 E 120TH ST, NEW YORK, NY, 10035 | US Mail (1st Class) |
| 30117 | JOHNSON, WILFRED CLARENCE, PO BOX 422, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | JOHNSON, WILLIAM T, 220 E SHALLOWSTONE RD, GREER, SC, 29650 | US Mail (1st Class) |
| 30117 | JOHNSON, WIRT L, 4645 HARCOURT RD, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 30117 | JOHNSONS BROTHERS INC, 5498 WALLINGFORD RD, FLEMINGSBURG, KY, 41041 | US Mail (1st Class) |
| 30117 | JOHNSONS OFFICE FURNITURE INC., PO BOX 669, LONDONDERRY, NH, 03053 | US Mail (1st Class) |
| 30117 | JOHNSTON BOILER CO., 300 PINE ST, FERRYSBURG, MI, 49409 | US Mail (1st Class) |
| 30117 | JOHNSTON, JAMES S, 605 NOLBERRY DR, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 30117 | JOHNSTON, STEVEN D, 1928 EDGEWOOD LN, HASTINGS, MN, 55033-3309 | US Mail (1st Class) |
| 30117 | JOINT ACTIVITY FUND, IAWWTF, 525 THIRD ST, ITHACA, NY, 14850 | US Mail (1st Class) |
| 30117 | JOLEE DENNIS, 109 STAFFORD DR, BLACK RIVER, NY, 13612 | US Mail (1st Class) |
| 30117 | JOLENE M GRAHAM, 250 MCCORMICK ST, WILLIAMSTON, MI, 48895 | US Mail (1st Class) |
| 30117 | JOLIET VALVE COMPANIES, PO BOX 400, MINOOKA, IL, 60447-0400 | US Mail (1st Class) |
| 30117 | JOLIET VALVE COMPANIES-ST, JOLIET VALVES, INC.-STICKNEY, PO BOX 400, MINOOKA, IL, 60447-0400 | US Mail (1st Class) |
| 30117 | JOLINE W FINCHER, 148 ELBOW LN, LANDENBERG, PA, 19350 | US Mail (1st Class) |
| 30117 | JON A PLUTO, 2006 6TH AVE SW, AUSTIN, MN, 55912-1525 | US Mail (1st Class) |
| 30117 | JON E MARBLE, 3307 48TH AVE S, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 30117 | JON E SCHREIBER, 506 S TRENTON AVE, PITTSBURGH, PA, 15221 | US Mail (1st Class) |
| 30117 | JON F & MARY J ELLIS, 426 OAK ST, PRINCETON, IL, 61356 | US Mail (1st Class) |
| 30117 | JON F LILIENFELD, 110 ZOLLAR DR, PHOENIXVILLE, PA, 19460-1922 | US Mail (1st Class) |
| 30117 | JON H KEENE & LOANN C KEENE JT TEN, 242 BRIGANTINE CIR, NORWELL, MA, 02061-2810 | US Mail (1st Class) |
| 30117 | JON J KING, 7843 MOUNT RANIER DR, JACKSONVILLE, FL, 32256-2999 | US Mail (1st Class) |
| 30117 | JON JAFFE, 911 YAKIMA AVE S, SEATTLE, WA, 98144 | US Mail (1st Class) |
| 30117 | JON K MILLER, 3096 CHUCHANUT DRIVE, BOW, WA, 98232 | US Mail (1st Class) |
| 30117 | JON L BAKER & MARGUERITE C BAKER JT TEN, 1267 ARAPAHO CT, NAPERVILLE, IL, 60540-0919 | US Mail (1st Class) |
| 30117 | JON M IGLEHART, 10971 HEREFORD DRIVE, FORT MYERS, FL, 33905-6717 | US Mail (1st Class) |
| 30117 | JON R VERVILYE, 149 LAKESHORE RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 30117 | JONATHAN B SISSON, 7 BARRON RD, EASTPORT, ME, 04631-1601 | US Mail (1st Class) |
| 30117 | JONATHAN BAILEY TTEE, PO BOX 17812, LITTLE ROCK, AR, 72222 | US Mail (1st Class) |
| 30117 | JONATHAN CHARLES GABRIEL RICE, CUST GABRIELLE JACQUELINE LEE, RICE UNDER THE KS UNIF TRANSFERS TO MINORS ACT, 2 HADDEN RD, SCARSDALE, NY, 10583-3304 | US Mail (1st Class) |
| 30117 | JONATHAN CHARLES GABRIEL RICE, CUST DAVID KEN HARRY RICE UNDER, THE KS UNIF TRANSFERS TO MINORS ACT, 2 HADDEN RD, SCARSDALE, NY, 10583-3304 | US Mail (1st Class) |
| 30117 | JONATHAN D FRALEY, 125 SHORELAKE DRIVE, APT C, GREENSBORO, NC, 27455-1473 | US Mail (1st Class) |
| 30117 | JONATHAN D KEEP, 752 MAIN ST, BOLTON, MA, 01740 | US Mail (1st Class) |
| 30117 | JONATHAN E BUSH & CERINA BUSH JT TEN, 205 HUGHES ST, FT WALTON BEACH, FL, 32548-6401 | US Mail (1st Class) |
| 30117 | JONATHAN E SQUIRE, 3675 TREEHAVEN BND, OWENSBORO, KY, 42303-1785 | US Mail (1st Class) |
| 30117 | JONATHAN E WAHL, 4805 WEST 87TH STREET, TULSA, OK, 74132 | US Mail (1st Class) |
| 30117 | JONATHAN H WEIGLE, 249 HILLCREST AVE, DAVENPORT, IA, 52803-3631 | US Mail (1st Class) |
| 30117 | JONATHAN KIM, 13644 MAIN ST, BELLEU\VUE, WA, 98005 | US Mail (1st Class) |
| 30117 | JONATHAN KNIGHTS, 106 REGENTS CT, SOPWITH WAY, KINGSTON UPON THAMES, SURREY, KT2 5AQ UNITED KINGDOM | US Mail (1st Class) |
| 30117 | JONATHAN L SCHAEFER, 22 ST MARKS PLACE APT 19, NEW YORK, NY, 10003-8077 | US Mail (1st Class) |
| 30117 | JONATHAN LANEY, 604 S. EAST AVENUE, OAK PARK, IL, 60304 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JONATHAN M JONES CUST, MALCOLM MOORE JONES, UNIF GIFT MIN ACT TX, 11250 OLD FREDERICK RD, MARRIOTTSVILLE, MD, 21104-1519 | US Mail (1st Class) |
| 30117 | JONATHAN NOVIN, 28 WEBB STREET, MIDDLETON, MA, 01949-1707 | US Mail (1st Class) |
| 30117 | JONATHAN OLSON, 312 N. STOCKTON STREET, STOCKTON, IL, 61085 | US Mail (1st Class) |
| 30117 | JONATHAN PEREZ & STEVE VAN HOOSER, 5750 COLFAX AVE, N HOLLYWOOD, CA, 91601 | US Mail (1st Class) |
| 30117 | JONATHAN R DE MALLIE, 112 OAK LAND STREET, PARK RIDGE, NJ, 07656-2118 | US Mail (1st Class) |
| 30117 | JONATHAN SWEAT, 1503 EAST NORTHSIDE DR, JACKSON, MS, 39211-5608 | US Mail (1st Class) |
| 30117 | JONATHAN W BEARUP, 4993 TALL OAKS DR, MONROVIA, MD, 21770-9315 | US Mail (1st Class) |
| 30117 | JONATHON C FUGATE, 5653 ELMER DR, TOLEDO, OH, 43615 | US Mail (1st Class) |
| 30117 | JONES (DEC), THOMAS J, ADMINSTRATRIX OF THE ESTATE OF THOMAS J JONES, 442 MAIN ST STE 300, MALDEN, MA, 02148 | US Mail (1st Class) |
| 30117 | JONES JR, DONALD R, 113 N CAROLINA AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | JONES JR, DOUGLAS L, 3032 CLARKSON DR, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 30117 | JONES JR, FRANK, 4810 CORDELIA AV, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 30117 | JONES SR, TIMOTHY W, 3141 RIDGE RD, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 30117 | JONES WALKER, 201 ST CHARLES AVE, ATTN ANDREW BRUNS, NEW ORLEANS, LA, 70170 | US Mail (1st Class) |
| 30117 | JONES, ADORPHUS, 258 6TH ST, RICHMOND, CA, 94801 | US Mail (1st Class) |
| 30117 | JONES, ANGELA B, 7681 SWALLOW RD, ELDERSBURG, MD, 21784 | US Mail (1st Class) |
| 30117 | JONES, ANNIE S, 9 VESTA DR, GREENVILLE, SC, 29611 | US Mail (1st Class) |
| 30117 | JONES, CASPER K, 215 JACKSON DR, PIEDMONT, SC, 29673-9421 | US Mail (1st Class) |
| 30117 | JONES, CHERYL D, 7503 BELMAR CT, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 30117 | JONES, DARRYL, 2115 DEBORAH DR SW, CEDAR RAPIDS, IA, 52404 | US Mail (1st Class) |
| 30117 | JONES, EMMA B, 2244 RIDING CROP WAY, WINDSOR MILL, MD, 21244-1259 | US Mail (1st Class) |
| 30117 | JONES, ERNEST B, 501 S COLLINS AVE, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 30117 | JONES, FREDDIE, PO BOX 271, WINDSOR, SC, 29856 | US Mail (1st Class) |
| 30117 | JONES, IRVING, C/O: ERICKSON,CHARLES P, 4501 TAMIAMI TRAIL N STE 204, NAPLES, FL, 34103 | US Mail (1st Class) |
| 30117 | JONES, JAMES ROGER, PO BOX 1515, KINGS MOUNTAIN, NC, 28086-1515 | US Mail (1st Class) |
| 30117 | JONES, JOHN H, 50 SICKLES AVE, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 30117 | JONES, JOHNNY E, 10 PANACEA CT, PIKESVILLE, MD, 21208 | US Mail (1st Class) |
| 30117 | JONES, JOSEPH A, 74 MASS AVE, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 30117 | JONES, KATHLEEN M, 145 WALTHAM ST APT 7, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 30117 | JONES, M A, 58 TANOAK DR, LONDON, ON, N6G 5A1 CANADA | US Mail (1st Class) |
| 30117 | JONES, MARGARET, 146 FOREST LAKE DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | JONES, RODNEY EARNEST, 844 EAST LAFAYETTE STREET, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30117 | JONES, SEBERT F, 145 WALTHAM ST - APT 7, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 30117 | JONES, TINA M, 113 N CAROLINA AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | JONES, WILLIAM D, WILLIAM D. JONES, DEPT OF CHEMISTRY, 404 HUTCHISON HALLL, UNV. OF ROCHESTER, RIVER COMPUS, PO BOX 270216, ROCHESTER, NY, 14627 | US Mail (1st Class) |
| 30117 | JONES-QUARTEY, THEODOSIA, 6062 CAMELBACK LN, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 30117 | JONES-SNYDER, DANA M, 641 OPEL RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 30117 | JONG CHEE KIANG, BLK 660D, JURONG WEST ST 64 14 -346, 644660 SINGAPORE | US Mail (1st Class) |
| 30117 | JORDAN (DEC), ROBERT R, C/O: PERSIA, KAREN, ADMINISTRATRIX DBN OF THE ESTATE OF ROBERT JORDAN, 14 HERSCHEL ST, LYNN, MA, 01902 | US Mail (1st Class) |
| 30117 | JORDAN E RINGEL CUST JENNIFER, E RINGEL UNIF GIFT MIN ACT NY, 36 EAST 60TH STREET, APT 4E, NEW YORK, NY, 10022-1026 | US Mail (1st Class) |
| 30117 | JORDAN HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | JORDAN JR, PAUL A, 1419 E GEORGIA RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | JORDAN SCHIFFMAN, 388 ELM DR, SEARINGTOWN, NY, 11576-3013 | US Mail (1st Class) |
| 30117 | JORDAN, ALFRED F, 936 PLACID CT, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 30117 | JORDAN, DALE A, 1626 BRANDI LN, HIXSON, TN, 37343 | US Mail (1st Class) |
| 30117 | JORDAN, HILDA, PO BOX 3016, SLIDELL, LA, 70459-0301 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | JORDAN, RAYMOND L, 1475 GORDON DR, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 30117 | JORDI GONZALEZ, EUSEBIO GUELL 55 20 1A 08830, SANT BOI BARCELONA SPAIN, SANT BOI BARCELONA,  SPAIN | US Mail (1st Class) |
| 30117 | JORGE DANCE, C/O JORGE DANCE PEREZ, JUNIN 781, LIMA 21,  PERU | US Mail (1st Class) |
| 30117 | JORGE FERNANDO CAMACHO, C/O JORGE F CAMACHO NARANJO, APARTADO 4997-1000, SAN JOSE,  COSTA RICA | US Mail (1st Class) |
| 30117 | JORGE MAISTO, AV3G ENTRE CALLE 68, EDS KILAVEA PHA, MARACAIBO,  VENEZUELA | US Mail (1st Class) |
| 30117 | JOSBERG JR, MORRIS, 2810 GUINN ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | JOSE A & CARMEN M GUZMAN, 1037 QUINAULT DR, EL PASO, TX, 79912 | US Mail (1st Class) |
| 30117 | JOSE A RAMOS & BLANCA L RAMOS JT TEN, 8 FORDHAM HILL OVAL APT 17D, BRONX, NY, 10468-4809 | US Mail (1st Class) |
| 30117 | JOSE A RIVAS, 6201 34TH AVE, KENOSHA, WI, 53142 | US Mail (1st Class) |
| 30117 | JOSE ANTONIO GONZALEZ & CYNTHIA P GONZALES JT TEN, 9025 HEMLOCK DR, OVERLAND PARK, KS, 66212-2963 | US Mail (1st Class) |
| 30117 | JOSE ENRIQUE HERRERA & C GLORIA HERRERA JT TEN, 3361 N CHATHAM RD APT B, ELLICOTT CITY, MD, 21042-2811 | US Mail (1st Class) |
| 30117 | JOSE FRANCISCO RAMOS, C1 MENTA 5 08840, VICADELAS,  SPAIN | US Mail (1st Class) |
| 30117 | JOSE HUMBERTO VASZQUEZ MARROQUIN, LA AVENIDA NO 31, COTIO ZONA 11, KILOMETRO 14 1/2, ROOSEVELT,  GUATEMALA | US Mail (1st Class) |
| 30117 | JOSE J FIGUEROA, 2719 SILVER AVE, EL PASO, TX, 79930 | US Mail (1st Class) |
| 30117 | JOSE JORDI PERIS, C AMIGO 48 4, C BARCELONA, 08021 SPAIN | US Mail (1st Class) |
| 30117 | JOSE LUIS, RODRIGUET DIAT, CAN SADURNI 9 BEGUES, BARCELOMA, 08859 SPAIN | US Mail (1st Class) |
| 30117 | JOSE LUIS FLORES, OSBORN CI - PO BOX 100, SOMERS, CT, 06071-0100 | US Mail (1st Class) |
| 30117 | JOSE LUIS RODRIGUEZ, CAN SADURNI 9, 08859 BEGUES, BARCELONA,  SPAIN | US Mail (1st Class) |
| 30117 | JOSE MARIA CORCUERA E &, SYLVIA MORENO DE BRASS JT TEN, ALVARO CASANOVA, 261 A CHILE | US Mail (1st Class) |
| 30117 | JOSE MONESERRAT LOPEZ, CASILLA 3761, SANTIAGO,  CHILE | US Mail (1st Class) |
| 30117 | JOSE R ALONSO, 91 LOMA VISTA, ORINDA, CA, 94563-2237 | US Mail (1st Class) |
| 30117 | JOSE VALLE RIESTRA C, C/O MRS LUISA DE VALLE RIESTRA, AGUSTIN DE LA TORRE GONZALES, 231-B SAN ISIDRO, LIMA,  PERU | US Mail (1st Class) |
| 30117 | JOSEFIUNA LOPEZ LAY, C 12 A ST VILLA VEROE, GUAYNABO, PR, 00657 PUERTO RICO | US Mail (1st Class) |
| 30117 | JOSEP L RODRIGUEZ, CAN SADURNI 9 08859, BEGUES,  SPAIN | US Mail (1st Class) |
| 30117 | JOSEP REYES, URB STA MA DE LA VALL, C/15 P/4 08757, CORBERA AS LIOBREGAT, BARCELONA, SPAIN | US Mail (1st Class) |
| 30117 | JOSEPH & ALMA SIECINSKI, 1746 W.12TH AVE, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 30117 | JOSEPH & ARLETTE ROSKOSKI, 404 4TH STREET SOUTH, VIRGINIA, MN, 55792 | US Mail (1st Class) |
| 30117 | JOSEPH & CANDICE WRIGHT, 40 WALLACE RD, GOFFSTOWN, NH, 03045 | US Mail (1st Class) |
| 30117 | JOSEPH & DAWN MURT, 214 MARINE ST, BELLE VERNON, PA, 15012 | US Mail (1st Class) |
| 30117 | JOSEPH & DONNA HODELL, 145 E 6740 S, MIDVALE, UT, 84047 | US Mail (1st Class) |
| 30117 | JOSEPH & ELIZABETH A. OTTOY, 27936 RUEHLE, ST CLAIR SHORES, MI, 48081 | US Mail (1st Class) |
| 30117 | JOSEPH & GERALDINE K KRISKA, 9424 ATWOOD DR, ST LOUIS, MO, 63123 | US Mail (1st Class) |
| 30117 | JOSEPH & JOYCE DUROVICK, 622 PINE ST, KULPMONT, PA, 17834 | US Mail (1st Class) |
| 30117 | JOSEPH & JUDITH CAMPANALE, 276 BROAD ST, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 30117 | JOSEPH & LUCNDA SCHMIDT, 2116 CLEVELAND BLVD, GRANITE CITY, IL, 62040 | US Mail (1st Class) |
| 30117 | JOSEPH & LUCY IZZO, 1588 W 6 ST, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 30117 | JOSEPH & NORMA SCHOFIELD, 905 S ELLERY DR, SAN PEDRO, CA, 90732 | US Mail (1st Class) |
| 30117 | JOSEPH & SANDRA JOYCE, 24 ELLIS AVE, MARLBOROUGH, MA, 01752 | US Mail (1st Class) |
| 30117 | JOSEPH & SUSAN GESUMARIA, 89 HILLSIDE AVE W, CALDWELL, NJ, 07006 | US Mail (1st Class) |
| 30117 | JOSEPH & VERONICA MURPHY, 17 NEWTON RD, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 30117 | JOSEPH & VICKI RUMER, 2700 MCCOY ST, WILLIAMSPORT, PA, 17701 | US Mail (1st Class) |
| 30117 | JOSEPH A GEBHARDT & HELEN ELIZ GEBHARDT JT TEN, 11510 OGLESBY, JACINTO CITY, TX, 77029-3030 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JOSEPH A GEBHARDT SR GDN, JOSEPH A GEBHARDT JR, 11510 OGLESBY, HOUSTON, TX, 77029-3030 | **US Mail (1st Class)** |
| 30117 | JOSEPH A KOLLAR JR, 9713 55TH STREET, RIVERSIDE, CA, 92509 | **US Mail (1st Class)** |
| 30117 | JOSEPH A MARYANSKI, 276 QUADRANT RD, MANAHAWKIN, NJ, 08050-4831 | **US Mail (1st Class)** |
| 30117 | JOSEPH A MAZUR & HELEN MAZUR JT TEN, 3050 FAIRFIED AVE, APT 5-K, RIVERDALE, NY, 10463-3314 | **US Mail (1st Class)** |
| 30117 | JOSEPH A NENCHECK, 20 APPLEWOOD LANE, MORRIS TOWNSHIP, NJ, 07960-5955 | **US Mail (1st Class)** |
| 30117 | JOSEPH A ONDO SR, 4324 N SUMMIT RD, NORTON, OH, 44203 | **US Mail (1st Class)** |
| 30117 | JOSEPH A PITTELLO, 9 RANDALL ST, CHICOPEE, MA, 01013 | **US Mail (1st Class)** |
| 30117 | JOSEPH A PLESSL, 2840 SADDLEBROOK LANE, BETHLEHEM, PA, 18017-3149 | **US Mail (1st Class)** |
| 30117 | JOSEPH A SCIULLO & JANE H SCIULLO TEN ENT, 1162 FIRWOOD DRIVE, PITTSBURGH, PA, 15243-1825 | **US Mail (1st Class)** |
| 30117 | JOSEPH A SEALE, 8520 GULF BOULEVARD 16, NAVARRE BEACH, FL, 32566-7249 | **US Mail (1st Class)** |
| 30117 | JOSEPH A SNYDER, PO BOX 371, EXETER, MO, 64647 | **US Mail (1st Class)** |
| 30117 | JOSEPH A TAVIANINI, 1381 CHURCH ROAD, WINDGAP, PA, 18091-9755 | **US Mail (1st Class)** |
| 30117 | JOSEPH A WUTKOWSKI, 389 CARTERET AVE, CARTERET, NJ, 07008 | **US Mail (1st Class)** |
| 30117 | JOSEPH A YOUNG & KATHLEEN M YOUNG JT TEN, 13 LAKERIDGE DR, GEORGETOWN, MA, 01833-1401 | **US Mail (1st Class)** |
| 30117 | JOSEPH AND MAUREEN PROSNIEWSKI, 19675 INKSTER, BROWNSTON, MI, 48174 | **US Mail (1st Class)** |
| 30117 | JOSEPH ANTHONY SULLO, 1610 RUTLAND ROAD, TIFTON, GA, 31794-7022 | **US Mail (1st Class)** |
| 30117 | JOSEPH B & DOROTHY C ST GERMAIN, 1744 MOSS CT, KISSIMMEE, FL, 34744 | **US Mail (1st Class)** |
| 30117 | JOSEPH B & HEATHER L PERKINS-HENDRIX, PO BOX 127, SMELTERVILLE, ID, 83868 | **US Mail (1st Class)** |
| 30117 | JOSEPH B BERMAN & H ELEANOR BERMAN JT TEN, 22 CARTERET ST, UPPER MONTCLAIR, NJ, 07043-1304 | **US Mail (1st Class)** |
| 30117 | JOSEPH B CRAIGHEAD, 202 N GRANT AVE, MILFORD, IL, 60953 | **US Mail (1st Class)** |
| 30117 | JOSEPH BARGET, PO BOX 410, REMSENBURG, NY, 11960 | **US Mail (1st Class)** |
| 30117 | JOSEPH BATTITO, 13 SPRINGDALE ROAD, KENDELL PARK, NJ, 08824 | **US Mail (1st Class)** |
| 30117 | JOSEPH BRIAN O GORMAN, PO BOX 4261, KODIAK, AK, 99615-4261 | **US Mail (1st Class)** |
| 30117 | JOSEPH BYRNE, 556 GIDNEY AVE, NEWBURGH, NY, 12550-2810 | **US Mail (1st Class)** |
| 30117 | JOSEPH C BERGERON, 524 SAINT PATRICKS DRIVE, GRASS VALLEY, CA, 95945 | **US Mail (1st Class)** |
| 30117 | JOSEPH C BREWSTER, C/O MARJORIE F BREWSTER, BOX 96, VINEBURG, CA, 95487-0096 | **US Mail (1st Class)** |
| 30117 | JOSEPH C DREYER, 5108 ALTHEA DR, ANNANDALE, VA, 22003-4146 | **US Mail (1st Class)** |
| 30117 | JOSEPH C FERRARA & LYNN A FERRARA JT TEN, 25 SUNRISE DR, MONTVALE, NJ, 07645-1015 | **US Mail (1st Class)** |
| 30117 | JOSEPH C FLOREK & BLANCHE FLOREK JT TEN, 11204 W 189TH STREET, MOKENA, IL, 60448-8937 | **US Mail (1st Class)** |
| 30117 | JOSEPH C HUPPMAN, 1102 SIDNEY ST, SYRACUSE, NY, 13219-1720 | **US Mail (1st Class)** |
| 30117 | JOSEPH C SPADARO, 611 BROOKSIDE DR, TOMS RIVER, NJ, 08753-5602 | **US Mail (1st Class)** |
| 30117 | JOSEPH C. KWOLEK, 303 ARTHUR ST., NEW CASTLE, PA, 16102 | **US Mail (1st Class)** |
| 30117 | JOSEPH CAGGIANO, 18590 ALMADEN RD, SAN JOSE, CA, 95120-3222 | **US Mail (1st Class)** |
| 30117 | JOSEPH CARON, 1271 WATER ST, FITCHBURG, MA, 01420 | **US Mail (1st Class)** |
| 30117 | JOSEPH CARPENTER, 1966 SOUTH 93RD STREET, WEST ALLIS, WI, 53227 | **US Mail (1st Class)** |
| 30117 | JOSEPH CHOMSKY & EDITH CHOMSKY JT TEN, 1363 PINE COURT, EAST MEADOW, NY, 11554-4512 | **US Mail (1st Class)** |
| 30117 | JOSEPH CHORNYEI & ELIZABETH LEE CHORNYEI TEN ENT, 7718 HUNTERS GROVE ROAD, JACKSONVILLE, FL, 32256-7212 | **US Mail (1st Class)** |
| 30117 | JOSEPH CLYDE CURTIS JR, 417 N CHESTNUT GROVE RD, LEWISPORT, KY, 42351-9606 | **US Mail (1st Class)** |
| 30117 | JOSEPH COSNOW & BETH COSNOW JT TEN, 152 E 22ND ST, NEW YORK, NY, 10010-6338 | **US Mail (1st Class)** |
| 30117 | JOSEPH CWIK & RITA T CWIK TR UA DEC 3 96, CWIK LIVING TRUST, 2601 MONTVALE DR, SPRINGFIELD, IL, 62704-6903 | **US Mail (1st Class)** |
| 30117 | JOSEPH CWIK TR UA DEC 3 96, CWIK LIVING TRUST, 2601 MONTVALE DR APT 231, SPRINGFIELD, IL, 62704 | **US Mail (1st Class)** |
| 30117 | JOSEPH D ADAMS, 527 BRADY ST, CHESANING, MI, 48616 | **US Mail (1st Class)** |
| 30117 | JOSEPH D BURBIDGE JR, 1746 MICHIGAN AVE, SALT LAKE CITY, UT, 84715 | **US Mail (1st Class)** |
| 30117 | JOSEPH D SALLER, 21712 SE 262 PL, MAPLE VALLEY, WA, 98038 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JOSEPH D TASSI & GLORIA TASSI JT TEN, 1355 WINONA DR, SAN JOSE, CA, 95125-3981 | US Mail (1st Class) |
| 30117 | JOSEPH DANIEL O BRYAN, 312 STOCKTON DR, OWENSBORO, KY, 42303-7012 | US Mail (1st Class) |
| 30117 | JOSEPH DE GUIDE, 320 BARTRAM RD, RIVERSIDE, IL, 60546 | US Mail (1st Class) |
| 30117 | JOSEPH DEGGENDORG, 580-53 1/2 AVE NE, FRIDLEY, MN, 55421 | US Mail (1st Class) |
| 30117 | JOSEPH DESMOND, 713 W SAND MADELE, FRESNO, CA, 93704-2331 | US Mail (1st Class) |
| 30117 | JOSEPH E ANTONIAK & PEGGY L ANTONIAK JT TEN, 2636 MASETH AVE, BALTIMORE, MD, 21219-1809 | US Mail (1st Class) |
| 30117 | JOSEPH E MCGURN, 69 HORNE AVE, MEDFORD, MA, 02155-1350 | US Mail (1st Class) |
| 30117 | JOSEPH E MOON & DEBRA S MOON JT TEN, 400 SOUTH MARKET ST, WINAMAC, IN, 46996-1557 | US Mail (1st Class) |
| 30117 | JOSEPH E PREMO SR, 1504 HOLLAND ROAD, HOLLAND, PA, 18966 | US Mail (1st Class) |
| 30117 | JOSEPH E ROBERTSON, PO BOX 964, GRAHAM, TX, 76450-0964 | US Mail (1st Class) |
| 30117 | JOSEPH E TREADWELL IV, 1410 CHAPEL DR, YORK, PA, 17404-2029 | US Mail (1st Class) |
| 30117 | JOSEPH F & MARY T REICHERT, 7312 CHARLOTTE, KANSAS CITY, MO, 64131 | US Mail (1st Class) |
| 30117 | JOSEPH F & SONDRA J DONOFRIO, 7890 LASHER RD, AUBURN, NY, 13021 | US Mail (1st Class) |
| 30117 | JOSEPH F DILLON, 147 DUNSMORE RD, PO BOX 42, ST BENEDICT, PA, 15773 | US Mail (1st Class) |
| 30117 | JOSEPH F HOWARD TRUST, UTD 4 28 89 FBO, JOSEPH F HOWARD, 630 GEORGES LANE, ARDMORE, PA, 19003-1906 | US Mail (1st Class) |
| 30117 | JOSEPH F KREISEL & CONCETTA M KREISEL JT TEN, 96 GRAHAM TERR, SADDLE BROOK, NJ, 07663-4524 | US Mail (1st Class) |
| 30117 | JOSEPH F MILLER, 1059 AETNA DR, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 30117 | JOSEPH F MULLER, PO BOX 151, COCHABAMBA BOLIVIA, COCHABAMBA,  BOLIVIA | US Mail (1st Class) |
| 30117 | JOSEPH F MUSE, PO BOX 624, SOUTHAMPTON, MA, 01073 | US Mail (1st Class) |
| 30117 | JOSEPH F RIORDAN, 514 MADISON DR, E WINSOR, NJ, 08520-5326 | US Mail (1st Class) |
| 30117 | JOSEPH F SABO, 325 SUPPIGER APT 106, HIGHLAND, IL, 62249-0000 | US Mail (1st Class) |
| 30117 | JOSEPH F STECKER & JOAN A, STECKER JT TEN, P O BOX 1359, BREVARD, NC, 28712 | US Mail (1st Class) |
| 30117 | JOSEPH F STECKER JR &, MARGARET MARY STECKER FOSS JT TEN, PO BOX 1359, BREVARD, NC, 28712-1359 | US Mail (1st Class) |
| 30117 | JOSEPH FERRARIO JR., 2508 SUBLETTE AVENUE, ST. LOUIS, MO, 63110 | US Mail (1st Class) |
| 30117 | JOSEPH FIELDSON, PO BOX 384, WADDINGTON, NY, 13694 | US Mail (1st Class) |
| 30117 | JOSEPH FITZSIMMONS, 7 DORCHESTER RD, EMERSON, NJ, 07630-1005 | US Mail (1st Class) |
| 30117 | JOSEPH FOX, 52496 SUNSHINE AVE, BEALLSVILLE, OH, 43716 | US Mail (1st Class) |
| 30117 | JOSEPH FRANCIS CERAVOLO, P O BOX 203, HAMPTON BAYS, NY, 11946-0105 | US Mail (1st Class) |
| 30117 | JOSEPH G ALFIERI TR UA JUL 10 81, THE ALFIERI TRUST, 4845 S WARREN AVE, TUCSON, AZ, 85714-1750 | US Mail (1st Class) |
| 30117 | JOSEPH G GRECO JR, 571 E CENTER ST, NESQUEHONING, PA, 18240-1711 | US Mail (1st Class) |
| 30117 | JOSEPH G GRECO JR & BARBARA J GRECO JT TEN, 571 E CENTER ST, NESQUEHONING, PA, 18240-1711 | US Mail (1st Class) |
| 30117 | JOSEPH G GRECO JR & JOHN A GRECO JT TEN, 571 E CENTER ST, NESQUEHONING, PA, 18240-1711 | US Mail (1st Class) |
| 30117 | JOSEPH G GRECO JR & JOSEPH A GRECO JT TEN, 571 E CENTER ST, NESQUEHONING, PA, 18240-1711 | US Mail (1st Class) |
| 30117 | JOSEPH G KAMINSKI, 591 SOUTH MARKET STREET, ELYSBURG, PA, 17824-9748 | US Mail (1st Class) |
| 30117 | JOSEPH GLOVER, NH STATE PRISON, PO BOX 14, CONCORD, NH, 03302 | US Mail (1st Class) |
| 30117 | JOSEPH GOODFRIEND CUST, R MYRNA LEE GOODFRIEND, UNIF GIFT MIN ACT-NY, 133 W 15 STREET, NEW YORK, NY, 10011-6757 | US Mail (1st Class) |
| 30117 | JOSEPH H ASHLOCK, JR, 184 ROYAL OAKS DR, TERNLEY, NV, 89408 | US Mail (1st Class) |
| 30117 | JOSEPH H MILLER CUST, KELLY MILLER UNIF GIFT, MIN ACT LA, 17132 OLD COVINGTON HWY, HAMMOND, LA, 70403-6336 | US Mail (1st Class) |
| 30117 | JOSEPH H MILLER JR CUST, TRACY MILLER UNIF GIFT, MIN ACT LA, 17132 OLD COVINGTON HWY, HAMMOND, LA, 70403-6336 | US Mail (1st Class) |
| 30117 | JOSEPH H PIPER, 332 VANDERPOOL LN, HOUSTON, TX, 77024-6144 | US Mail (1st Class) |
| 30117 | JOSEPH H ROSOLOWSKI, 1435 MYRON ST, NISKAYUNA, NY, 12309-4304 | US Mail (1st Class) |
| 30117 | JOSEPH H TADDEO, 3446 TIMBERWOOD TRAIL, RICHFIELD, OH, 44286-9755 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JOSEPH HENRY MORGAN, P O BOX 685, REX, GA, 30273-0685 | **US Mail (1st Class)** |
| 30117 | JOSEPH HILA, 8600 SHORE FRONT PKY, ROCKAWAY BEACH, NY, 11693-1854 | **US Mail (1st Class)** |
| 30117 | JOSEPH HILTON JR CUST, CHRISTOPHER JOSEPH HILTON, UNIF GIFT MIN ACT PA, 2033 ORCHARD AVE, ALLENTOWN, PA, 18104-1032 | **US Mail (1st Class)** |
| 30117 | JOSEPH I. CAVENDER, 899 SHEEP SHANK BEND, QUITMAN, AR, 72131-8865 | **US Mail (1st Class)** |
| 30117 | JOSEPH J & CONNIE S SOUZA, 330 NORTON AVE, OSHKOSH, WI, 54901 | **US Mail (1st Class)** |
| 30117 | JOSEPH J BIALAS, 6034 W SCHOOL ST, CHICAGO, IL, 60634 | **US Mail (1st Class)** |
| 30117 | JOSEPH J BOYCE & ALICE K BOYCE JT TEN, 597 NEWTON AVE, UNIONDALE, NY, 11553-2825 | **US Mail (1st Class)** |
| 30117 | JOSEPH J CERBONE, BOX 449, MT KISCO, NY, 10549-0449 | **US Mail (1st Class)** |
| 30117 | JOSEPH J DOANE & PATRICIA G DOANE JT TEN, 8502 BUCKHANNON DR, POTOMAC, MD, 20854-3503 | **US Mail (1st Class)** |
| 30117 | JOSEPH J KADELOCK, BOX 402, SPRINGTOWN, PA, 18081-0402 | **US Mail (1st Class)** |
| 30117 | JOSEPH J KOSYJANA, 5606 ALLENDER RD, WHITE MARSH, MD, 21162-1110 | **US Mail (1st Class)** |
| 30117 | JOSEPH J LIFRIERI & MARY G LIFRIERI JT TEN, 412 QUANE AVE, SPRING HILL, FL, 34609-0213 | **US Mail (1st Class)** |
| 30117 | JOSEPH J MASSEY, 260 MUNSONHURST ROAD, FRANKLIN, NJ, 07416 | **US Mail (1st Class)** |
| 30117 | JOSEPH J PERRY, 342 MAIN ST, MAYFIELD, PA, 18433 | **US Mail (1st Class)** |
| 30117 | JOSEPH J PRETEROTTI, 28 WOODBURY AVE 1, NORWALK, CT, 06850-3513 | **US Mail (1st Class)** |
| 30117 | JOSEPH J. VISCUSO, 5455 CHILDRESS AVENUE, ST. LOUIS, MO, 63109 | **US Mail (1st Class)** |
| 30117 | JOSEPH JAMES HEDLEY & MARY ANN HEDLEY JT TEN, 8 BELFORD CIRCLE, WOBURN, MA, 01801-5339 | **US Mail (1st Class)** |
| 30117 | JOSEPH K DOWLING, 1007 134TH ST E, BRADENTON, FL, 34202-9499 | **US Mail (1st Class)** |
| 30117 | JOSEPH KARAM, 503 WAVERLY AVE, CLARKS SUMMIT, PA, 18411 | **US Mail (1st Class)** |
| 30117 | JOSEPH KOCH, 210 W CRYSTAL LAKE AVE APT 228B, HADDONFIELD, NJ, 08033-3226 | **US Mail (1st Class)** |
| 30117 | JOSEPH KOE & MILDRED KOE JT TEN, 9 SHARON DR, SPARTA, NJ, 07871-3505 | **US Mail (1st Class)** |
| 30117 | JOSEPH L & GAIL J THOMAS, 5330 STRASBURG ROAD, KINZERS, PA, 17535 | **US Mail (1st Class)** |
| 30117 | JOSEPH L ITRI & GLENNA ITRI TEN ENT, 910 LONGACRE BLVD, YEADON, PA, 19050-3322 | **US Mail (1st Class)** |
| 30117 | JOSEPH L LEONARD, 259 PERKINSWOOD BLVD NE, APT B6, WARREN, OH, 44483-4465 | **US Mail (1st Class)** |
| 30117 | JOSEPH L MANNING, 201 WINCHESTER ROAD, NORTHFIELD, MA, 01360 | **US Mail (1st Class)** |
| 30117 | JOSEPH L MILASHIUS, 5545 OTTER LAKE RD, WHITE BEAR LAKE, MN, 55110 | **US Mail (1st Class)** |
| 30117 | JOSEPH L STAVES, 1709 CORKY LANE, LAKE CHARLES, LA, 70605-5269 | **US Mail (1st Class)** |
| 30117 | JOSEPH L WILSON, 6750 KNAPP NE, ADA, MI, 49301 | **US Mail (1st Class)** |
| 30117 | JOSEPH LOMBARDI, 13 CHURCH LANE, WAYNE, NJ, 07470-3320 | **US Mail (1st Class)** |
| 30117 | JOSEPH LOUIS BRENSIC & HARRIET BRENSIC JT TEN, 73 FAIRVIEW AVE, PORT WASHINGTON, NY, 11050-4037 | **US Mail (1st Class)** |
| 30117 | JOSEPH LUCIEN BROWN, P O BOX 176, GADSEN, AL, 35902-0176 | **US Mail (1st Class)** |
| 30117 | JOSEPH LUNETTA, 20 BEECH ST, BELLEVILLE, NJ, 07109-2702 | **US Mail (1st Class)** |
| 30117 | JOSEPH M & JANE H SCOTT, 6521 WHITE POST ROAD, CENTREVILLE, VA, 20121 | **US Mail (1st Class)** |
| 30117 | JOSEPH M & MARIA A SOLTIS, 16067 WILLIAMS RD, MEADVILLE, PA, 16335 | **US Mail (1st Class)** |
| 30117 | JOSEPH M BUERCKE & MARY T BUERCKE JT TEN, 26 SOUTHVIEW TERRACE SOUTH, MIDDLETOWN, NJ, 07748-2415 | **US Mail (1st Class)** |
| 30117 | JOSEPH M GARCIA & ANNA GARCIA JT TEN, PO BOX 3269, MELVINDALE, MI, 48122-0269 | **US Mail (1st Class)** |
| 30117 | JOSEPH M KACENA, P O BOX 1144, CEDAR RAPIDS, IA, 52406-1144 | **US Mail (1st Class)** |
| 30117 | JOSEPH M KACENA TR UA 0CT 1 80, MARTINEK MEMORIAL TRUST, P O BOX 74365, CEDAR RAPIDS, IA, 52407-4365 | **US Mail (1st Class)** |
| 30117 | JOSEPH M KOLACIA & PAULA M KOLACIA JT TEN, 47 COLUMBUS RD, DEMAREST, NJ, 07627-1401 | **US Mail (1st Class)** |
| 30117 | JOSEPH M SALKELD, 831 OLD JUSTIN RD, ARGYLE, TX, 76226-3406 | **US Mail (1st Class)** |
| 30117 | JOSEPH M SHELDON, 520 E MAIN ST, VAN WERT, OH, 45891-1849 | **US Mail (1st Class)** |
| 30117 | JOSEPH M T DALY, 466 LINCOLN AVE, CLIFFSIDE PARK, NJ, 07010-1820 | **US Mail (1st Class)** |
| 30117 | JOSEPH MAGNIN STORE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | JOSEPH MARK MOELLENDICK, 705 EAST MAIN STREET, MCCONNELSVILLE, OH, 43756 | **US Mail (1st Class)** |
| 30117 | JOSEPH MARTIN, 19 PLASKE DR, NISKAYUNA, NY, 12309 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JOSEPH MUFFOLETTO, 13261 WHISTLER AVE, GRANADA HILLS, CA, 91344-1142 | US Mail (1st Class) |
| 30117 | JOSEPH N BEUCHER TR UA JUN 15 88, N BEUCHER TRUST, 353 COCONUT PALM RD, BOCA RATON, FL, 33432-7915 | US Mail (1st Class) |
| 30117 | JOSEPH N LUCIA, PO BOX 1573, RAHWAY, NJ, 07065-7573 | US Mail (1st Class) |
| 30117 | JOSEPH N PETITTI, 26 CHEROKEE RD, ARLINGTON HGTS, MA, 02474 | US Mail (1st Class) |
| 30117 | JOSEPH NEWMARK & FRAN NEWMARK JT TEN, 524 MIDVALE RD, VESTAL, NY, 13850-3818 | US Mail (1st Class) |
| 30117 | JOSEPH OROSZ, 9 ALDER ROAD, SIMSBURY, CT, 06070 | US Mail (1st Class) |
| 30117 | JOSEPH P & CAROL A HENDERSON, 502 13TH AVE E, ASHLAND, WI, 54806 | US Mail (1st Class) |
| 30117 | JOSEPH P & DEBORAH F BURMER JR, 2424 FAIRFIELD AVE, BLUEFIELD, WV, 24701 | US Mail (1st Class) |
| 30117 | JOSEPH P & JOAN E BIONDI, 137 SCARCLIFFE DR, MALVERNE, NY, 11565 | US Mail (1st Class) |
| 30117 | JOSEPH P CEFALU & LENORE M CORALLO TR, UW PETER J CEFALU, 1563 OAK CANYON DR, SAN JOSE, CA, 95120-5709 | US Mail (1st Class) |
| 30117 | JOSEPH P FOLEY JR, 28 COLLAMORE LN, BURNHAM, ME, 04922-3009 | US Mail (1st Class) |
| 30117 | JOSEPH P FOLEY JR CUST, MEGHAN P FOLEY UNDER THE ME, UNIF TRANSFERS TO MINORS ACT, 28 COLLAMORE LN, BURNHAM, ME, 04922-3009 | US Mail (1st Class) |
| 30117 | JOSEPH P FOLEY JR CUST, ADAM T FOLEY UNDER THE ME, UNIF TRANSFERS TO MINORS ACT, 28 COLLAMORE LN, BURNHAM, ME, 04922-3009 | US Mail (1st Class) |
| 30117 | JOSEPH P SPEESE, 2511 BAR HARBOR CT, NAPERVILLE, IL, 60564-8477 | US Mail (1st Class) |
| 30117 | JOSEPH P WURZLER EXEC, UW JOSEPH S WURZLER, C/O JANE SANDER, 18 ROCK ORCHARD LANE, RYE, NH, 03870-2231 | US Mail (1st Class) |
| 30117 | JOSEPH P YACKA JR & PATRICIA A YACKA JT TEN, 543 ADDISON RD, GLASTONBURY, CT, 06033-1302 | US Mail (1st Class) |
| 30117 | JOSEPH PERRY, 342 MAIN ST, MAYFIELD, PA, 18433 | US Mail (1st Class) |
| 30117 | JOSEPH PULEO, 154 ROLAND ST, CUMBERLAND, RI, 02864 | US Mail (1st Class) |
| 30117 | JOSEPH R COOK, 207 DENNY STREET, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 30117 | JOSEPH R GLENNON, 25 PROSPECT ST, SO DARTMOUTH, MA, 02748-3438 | US Mail (1st Class) |
| 30117 | JOSEPH R HUGHES, 4716 LEVIS LANE, GODFREY, IL, 62035-1382 | US Mail (1st Class) |
| 30117 | JOSEPH R MARTORANA, 85 PEARL ST, TIFFIN, OH, 44883 | US Mail (1st Class) |
| 30117 | JOSEPH R RETTINGER, 12244 NE RUSSELL, PORTLAND, OR, 97230-1845 | US Mail (1st Class) |
| 30117 | JOSEPH RIZIK, 2105 LINCOLN DR 2112, ARLINGTON, TX, 76011-3351 | US Mail (1st Class) |
| 30117 | JOSEPH ROGAN CUST, STEPHEN ROGAN, UNIF GIFT MIN ACT C, 58 AMBERWOOD DRIVE, WINCHESTER, MA, 01890-2233 | US Mail (1st Class) |
| 30117 | JOSEPH ROTTMANN CUST JILL, ROTTMANN UNDER IL GIFT MIN ACT, 25 HIGHLAND SHORE DR, DANVILLE, IL, 61832-1347 | US Mail (1st Class) |
| 30117 | JOSEPH RUSSO, PO BOX 47, ARDONIA, NY, 12515-0047 | US Mail (1st Class) |
| 30117 | JOSEPH S & LOIS T JEFFS, 9395 E 200 S, HUNTSVILLE, UT, 84317 | US Mail (1st Class) |
| 30117 | JOSEPH S BELLISSIMO, ESQUIRE, PEIRCE JR, ROBERT N, (RE: KNIS, THOMAS M), PO BOX 8221, R R #3 LINDEN AVENUE, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 30117 | JOSEPH S CORBA CUST, JOSEPH S CORBA III, UNIF GIFT MIN ACT PA, 332 LEA DRIVE, WEST CHESTER, PA, 19382-8247 | US Mail (1st Class) |
| 30117 | JOSEPH S CORBA CUST, NICOLE K CORBA, UNIF GIFT MIN ACT PA, 332 LEA DRIVE, WEST CHESTER, PA, 19382-8247 | US Mail (1st Class) |
| 30117 | JOSEPH S GOSMANO & KATHY A RUSSELL JT TEN, 2321 NW FRANCES ST, LEE SUMMIT, MO, 64081-2046 | US Mail (1st Class) |
| 30117 | JOSEPH S HAGINS, P O BOX 1025, DARLINGTON, SC, 29540-1025 | US Mail (1st Class) |
| 30117 | JOSEPH S IANDIORIO, 228 BERLIN ROAD, BOLTON, MA, 01740-1349 | US Mail (1st Class) |
| 30117 | JOSEPH S LAMBERG, 8814 PATTON DR, WINDMOOR, PA, 19038-7434 | US Mail (1st Class) |
| 30117 | JOSEPH S LOMBARDO & FRANCES M LOMBARDO JT TEN, 4425 20TH ST W, BRADENTON, FL, 34207-1312 | US Mail (1st Class) |
| 30117 | JOSEPH S SKOWRON & BOLAC J SKOWRON JT TEN, PO BOX 374, BONDSVILLE, MA, 01009-0374 | US Mail (1st Class) |
| 30117 | JOSEPH S. TAMBURRI, 22 NOAH`S LANE EXT., NORWALK, CT, 06851 | US Mail (1st Class) |
| 30117 | JOSEPH SAVARESE, 145 UNION CITY RD, NAUGATUCK, CT, 06770 | US Mail (1st Class) |
| 30117 | JOSEPH SCHLESSER, 510 PECAN WAY, LA HABRA, CA, 90631-5903 | US Mail (1st Class) |
| 30117 | JOSEPH SERPICO, 1386 ALBANY AVE, BROOKLYN, NY, 11203-5638 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | JOSEPH SHIMSHAK, 70 WEST 34TH STREET, BAYONNE, NJ, 07002-2818 | US Mail (1st Class) |
| 30117 | JOSEPH SKULJ, 236 CONCORD AVE, TORONTO, ON, M6H 2P5 CANADA | US Mail (1st Class) |
| 30117 | JOSEPH SOKOLOWSKI, 106 DOLSHIRE DR N, SYRACUSE, NY, 13212-3532 | US Mail (1st Class) |
| 30117 | JOSEPH SOKOLOWSKI JR, 3100 HIDDEN CREEK DR, ANTIOCH, TN, 37013-4564 | US Mail (1st Class) |
| 30117 | JOSEPH SUDAR, 1915 GLEN RD, ALIQUIPPA, PA, 15001 | US Mail (1st Class) |
| 30117 | JOSEPH SUNSERI JR, 197 DIST CENTER DR, OROVILLE, CA, 95966-9311 | US Mail (1st Class) |
| 30117 | JOSEPH SWAIN, 35 BUTLER AVE, SOUTHINGTON, CT, 06489 | US Mail (1st Class) |
| 30117 | JOSEPH T BANNAK & ANNA M BANNAK JT TEN, CANARY RD, BOX 109 R D 2, QUAKERTOWN, PA, 18951-9802 | US Mail (1st Class) |
| 30117 | JOSEPH T BUSCHE, 7316 NW 120TH, OKLAHOMA CITY, OK, 73162-1513 | US Mail (1st Class) |
| 30117 | JOSEPH T BYRNE, 247 WEST END AVENUE, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 30117 | JOSEPH T DILGER CUST, MARK HERMAN DILGER, UNIF GIFT MIN ACT OK, PO BOX 866667, PLANO, TX, 75086-6667 | US Mail (1st Class) |
| 30117 | JOSEPH T JONES, 1956 ROUTE 5 & 20, WATERLOO, NY, 13165 | US Mail (1st Class) |
| 30117 | JOSEPH T NOWAKOWSKI, RR 2 BOX 2240, CANADONSIS, PA, 18325 | US Mail (1st Class) |
| 30117 | JOSEPH T PARKER III & MARIE M PARKER JT TEN, 200 WILLARD, HATBORO, PA, 19040-2426 | US Mail (1st Class) |
| 30117 | JOSEPH THOMAS CRIST, 28442 WEST KELSEY CRT, BARRINGTON, IL, 60010-1822 | US Mail (1st Class) |
| 30117 | JOSEPH THOMAS PRICE JR, 2561 BROOKDALE LANE, BROOKLYN PARK, MN, 55444-2336 | US Mail (1st Class) |
| 30117 | JOSEPH TITTMAN & NATHALIE TITTMAN JT TEN, 73-36 173RD ST, FLUSHING, NY, 11366-1428 | US Mail (1st Class) |
| 30117 | JOSEPH TRUDEL, 3411 S CAMINO SECO 105, TUCSON, AZ, 85730 | US Mail (1st Class) |
| 30117 | JOSEPH V CICCHELLI, 836 SUMMIT AVE, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 30117 | JOSEPH VIGNONE, 84 E DIAZ AVE, NESQUEHONING, PA, 18240 | US Mail (1st Class) |
| 30117 | JOSEPH W FALCONE & VIOLET C, FALCONE TR UDT OCT 23 90, JOSEPH W FALCONE TRUST, 3301 S OCEAN BLVD 302, HIGHLAND BEACH, FL, 33487-2528 | US Mail (1st Class) |
| 30117 | JOSEPH W FISHER, 6851 FAIRVIEW AVE, DOWNERS GROVE, IL, 60516 | US Mail (1st Class) |
| 30117 | JOSEPH W GRANT, BOX 2594, LYONS, CO, 80540 | US Mail (1st Class) |
| 30117 | JOSEPH W HOMAN & HELEN R HOMAN JT TEN, 19 CHARING CROSS RD, S DENNIS, MA, 02660-2913 | US Mail (1st Class) |
| 30117 | JOSEPH W JOHNSON III, 9 LANCELOT COURT, NORWOOD, MA, 02062-1067 | US Mail (1st Class) |
| 30117 | JOSEPH W KERN, 34 KELLY RIDGE RD, CARMEL, NY, 10512 | US Mail (1st Class) |
| 30117 | JOSEPH W PAWLOWSKI, 1016 BRIGHTON DR, MENASHA, WI, 54952 | US Mail (1st Class) |
| 30117 | JOSEPH W REINERS & ROBIN W REINERS JT TEN, 1140 CRESTVIEW CT SO, MAPLEWOOD, MN, 55119-6018 | US Mail (1st Class) |
| 30117 | JOSEPH WAHL, 2934 IRWIN DR SE, SOUTHPORT, NC, 28461-8457 | US Mail (1st Class) |
| 30117 | JOSEPH WALCZAK & ADELE WALCZAK JT TEN, 11416 S RIDGELAND AVE, WORTH, IL, 60482-2149 | US Mail (1st Class) |
| 30117 | JOSEPH WEIL & SONS, 825 E. 26TH ST, LA GRANGE PARK, IL, 60526 | US Mail (1st Class) |
| 30117 | JOSEPH WOLLMAN & JO ANN WOLLMAN JT TEN, 510 SHOSHONE DR, WAUKESHA, WI, 53188-4534 | US Mail (1st Class) |
| 30117 | JOSEPH, SIDNEY, C/O: SIDNEY, JOSEPH, 7111 FARRALONE AVE APT 108, CANOGA PARK, CA, 91303 | US Mail (1st Class) |
| 30117 | JOSEPHINE ALDRIDGE, 435 FIDDLERS REACH RD, PHIPPSBURG, ME, 04562 | US Mail (1st Class) |
| 30117 | JOSEPHINE C CARPENTER TOD, DOROTHY J LEE, SUBJECT TO STA TOD RULES, 108 SYCAMORE CROSSING, SAVANNAH, GA, 31410-2643 | US Mail (1st Class) |
| 30117 | JOSEPHINE C TODES, 13423 SWEET SURRENDER CT, HOUSTON, TX, 77041-6571 | US Mail (1st Class) |
| 30117 | JOSEPHINE CHEUNG, 17 BICENTENNIAL DR, LEXINGTON, MA, 02421-7738 | US Mail (1st Class) |
| 30117 | JOSEPHINE D CONKLIN, C/O LINDA CONKLIN, 22 BUTLER PL, NORTHHAMPTON, MA, 01060-3308 | US Mail (1st Class) |
| 30117 | JOSEPHINE E SCHATZ, 249 VERMULE RD, BILLINGS, MO, 65610-9281 | US Mail (1st Class) |
| 30117 | JOSEPHINE I RALPHS, C/O JOSEPHINE I BALDWIN, P O BOX 1101, ISLAMORADA, FL, 33036-1101 | US Mail (1st Class) |
| 30117 | JOSEPHINE M BAASKE, 3005 MILTON DRIVE NORTH, LAS VEGAS, NV, 89030 | US Mail (1st Class) |
| 30117 | JOSEPHINE M SARDONE, 209 W SHERMAN AVE, EDISON, NJ, 08820-1326 | US Mail (1st Class) |
| 30117 | JOSEPHINE MALATESTINIC, 100 ELDER AVE, STATEN ISLAND, NY, 10309-3404 | US Mail (1st Class) |
| 30117 | JOSEPHINE MCCORD, 1008 ALVARADO RD, BERKELEY, CA, 94705-1548 | US Mail (1st Class) |
| 30117 | JOSEPHINE MERLINO, 2783 ORI AVE, SAN JOSE, CA, 95128-3163 | US Mail (1st Class) |
| 30117 | JOSEPHINE MONTALBANO, 4890 ALUM ROCK AVE, SAN JOSE, CA, 95127-2410 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | JOSEPHINE MONTALBANO TR UW, JOSEPH MONTALBANO, 4890 ALUM ROCK AVE, SAN JOSE, CA, 95127-2410 | US Mail (1st Class) |
| 30117 | JOSEPHINE PERNICE, 2208 HOWARD AVENUE, SAN CARLOS, CA, 94070-4511 | US Mail (1st Class) |
| 30117 | JOSEPHINE PFEIFER, 2249 WEST HEDDING ST, SAN JOSE, CA, 95128 | US Mail (1st Class) |
| 30117 | JOSEPHINE PONCE, 90 DECKER RD, WALLKILL, NY, 12589-2600 | US Mail (1st Class) |
| 30117 | JOSEPHINE S KIEBLER & GIUSTINA B SIMPLICIO TEN COM, 13714 OLD COLUMBIA RD, SILVER SPRING, MD, 20904-4552 | US Mail (1st Class) |
| 30117 | JOSEPHINE SCHAWILLIE, 980 CENTER PLACE DRIVE, APT H, ROCHESTER, NY, 14615-4020 | US Mail (1st Class) |
| 30117 | JOSEPHINE SIMCICH, 4202 N CHEYENNE ST, TACOMA, WA, 98407-5010 | US Mail (1st Class) |
| 30117 | JOSEPHINE UMINSKI, 2 ORRANTIA CIRCLE, DANVERS, MA, 01923 | US Mail (1st Class) |
| 30117 | JOSEPHINE VDOVIAK, 1565 CO RT 107, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 30117 | JOSEPHINE, BRIAN JOHN & FRANK MILANO III, 89-33 188TH ST, HOLLIS, NY, 11423 | US Mail (1st Class) |
| 30117 | JOSETTE A DUHON, 906 N FOOTE AVE, KAPLAN, LA, 70548-2120 | US Mail (1st Class) |
| 30117 | JOSHUA & ANGELA PEARSON, 5012 CO RD 5 NE, ISANTI, MN, 55040 | US Mail (1st Class) |
| 30117 | JOSHUA ADAM COHN, 18809 BELLGROVE CIRCLE, SARATOGA, CA, 95070-4566 | US Mail (1st Class) |
| 30117 | JOSHUA D VAN CAMP, 3883 FIKE RD, JASPER, MI, 49248 | US Mail (1st Class) |
| 30117 | JOSHUA JACOBS, TR UA JAN 18 95, JOSHUA JACOBS TRUST, 7415 PARKDALE, CLAYTON, MO, 63105-2909 | US Mail (1st Class) |
| 30117 | JOSHUA RIETMANN, 1114 KELLOGG AVE, RED WING, MN, 55066 | US Mail (1st Class) |
| 30117 | JOSHUA S GALITZER, 17101 N E 6TH AVENUE, NORTH MIAMI BEACH, FL, 33162-2005 | US Mail (1st Class) |
| 30117 | JOSHUA W & ANNE PILBIN, PO BOX 510, ALBANY, VT, 05820 | US Mail (1st Class) |
| 30117 | JOSLOWITZ, MARTIN, 2430 HARING ST APT 2C, BROOKLYN, NY, 11235-1843 | US Mail (1st Class) |
| 30117 | JOSPEH S CORBA CUST, MELISSA A CORBA, UNIF GIFT MIN ACT PA, 332 LEA DRIVE, WEST CHESTER, PA, 19382-8247 | US Mail (1st Class) |
| 30117 | JOSTENS, 586 BELLERIVE DR, SUITE 2D, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 30117 | JOU RONG LEE, 1624 N ASPEN CT, VISALIA, CA, 93291-9276 | US Mail (1st Class) |
| 30117 | JOY & JEFF NACCARATO, 814 N D ST, COEUR D`ALENE, ID, 83814 | US Mail (1st Class) |
| 30117 | JOY ABSHIRE CUST, JARRED ABSHIRE, UNDER THE LA UNIFORM TRANSFERS TO MINORS ACT, 2064 LOUISE ST, SULPHUR, LA, 70663-5210 | US Mail (1st Class) |
| 30117 | JOY COTE MAFERA, 22 QUINCY ST, MANCHESTER, NH, 03102 | US Mail (1st Class) |
| 30117 | JOY D SIMPSON, PO BOX 174, COLD SPRING HARBOR, NY, 11724-0174 | US Mail (1st Class) |
| 30117 | JOY E BISHOP & MELODY L BISHOP, 320 W BOWMAN, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 30117 | JOY PADERNILLA, 125 CARDINAL ST, MOONVILLE SUBD SUNVALLEY, BICUTAN PARANAQUE, METRO MANILA,  PHILIPPINES | US Mail (1st Class) |
| 30117 | JOY R LAURIANO, 3612 SIERRA DR, HONOLULU, HI, 96816-3328 | US Mail (1st Class) |
| 30117 | JOY ROBB, 57 1/2 FAIRVIEW AVE, PK RIDGE, NJ, 07656-1435 | US Mail (1st Class) |
| 30117 | JOY Y RANGELEY, 205 MOUNTAIN AVE, BIRMINGHAM, AL, 35213-2918 | US Mail (1st Class) |
| 30117 | JOYCE & HARRY HILLEGAS, 8431 PALM ST NW, COON RAPIDS, MN, 55433 | US Mail (1st Class) |
| 30117 | JOYCE A NIELSEN, 3133 SUNSET WAY, BELLINGHAM, WA, 98226 | US Mail (1st Class) |
| 30117 | JOYCE A PETRO & JAMES P PETRO JT TEN, C/O HIBBS, 130 WEST INDIANA ST, MOMENCE, IL, 60954-1726 | US Mail (1st Class) |
| 30117 | JOYCE ADAMS, 8401 S KOLB RD #594, TUCSON, AZ, 85756 | US Mail (1st Class) |
| 30117 | JOYCE ANIBALLI, 235 HICKORY DR, CRYSTA LAKE, IL, 60014 | US Mail (1st Class) |
| 30117 | JOYCE ANN HOGAN, 11 WOODS END COURT, WAYNE, NJ, 07470-5543 | US Mail (1st Class) |
| 30117 | JOYCE BOEHNLEIN, 2862 ALLVIEW CIRCLE, CINCINNATI, OH, 45238-2015 | US Mail (1st Class) |
| 30117 | JOYCE CAROLYN FRIELDS, 3040 CRUISER DR, STAFFORD, VA, 22554-2711 | US Mail (1st Class) |
| 30117 | JOYCE DAY, 613 COUNTY ROUTE 24, CORINTH, NY, 12822 | US Mail (1st Class) |
| 30117 | JOYCE DYE, 116 BOULDER AVE, SHELBY, MT, 59474 | US Mail (1st Class) |
| 30117 | JOYCE E LINDBERG, 4 LIMBERLOST LN, RED LODGE, MT, 59068 | US Mail (1st Class) |
| 30117 | JOYCE FAYE HOWARD, 160 INDIAN HILL DRIVE, CRITTENDEN, KY, 41030-7318 | US Mail (1st Class) |
| 30117 | JOYCE GIBSON, 7058 SPRUCEWOOD DR, DAVISON, MI, 48423 | US Mail (1st Class) |
| 30117 | JOYCE J DAHLBERG, 5338 A HALEILIO RD, KAPPA, HI, 96746-0000 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | JOYCE KUNEY, PO BOX 728, CASCADIA, OR, 97329 | US Mail (1st Class) |
| 30117 | JOYCE M AUMAN, 10400 SAXONY RD, RICHMOND, VA, 23235-2638 | US Mail (1st Class) |
| 30117 | JOYCE M MERCER, 4500 CARMEL ESTATES RD, CHARLOTTE, NC, 28226-3417 | US Mail (1st Class) |
| 30117 | JOYCE M QUINN, 861 ASHOKAN RD, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 30117 | JOYCE MOQUIN, 305 HYLAND DR, EVERGREEN, CO, 80439 | US Mail (1st Class) |
| 30117 | JOYCE R EBY & ROBERT S EBY JT TEN, 8618 BEECHNUT DR, ELLICOTT CITY, MD, 21043-4316 | US Mail (1st Class) |
| 30117 | JOYCE SEITER, 11426 BURNS RD, CALIFORNIA, KY, 41007 | US Mail (1st Class) |
| 30117 | JOYCE VERHAAG, 5526 N WALNUT ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 30117 | JOYCE ZIEMBA C/O DAN KUZNICKI, 1729 MYERS DR, STREETSBORO, OH, 44241 | US Mail (1st Class) |
| 30117 | JOYLYN RICHEY, 1126 N D ST, LAKE WORTH, FL, 33460 | US Mail (1st Class) |
| 30117 | JOYNER, SIMEON D, 3 SPRING HEATH CT, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 30117 | JP MORGAN CHASE BANK, 4 CHASE METROTECH CENTER, 8TH FL, BROOKLYN, NY, 11245 | US Mail (1st Class) |
| 30117 | JP MORGAN CHASE BANK, BOX 5886 GPO, NEW YORK, NY, 10087-5886 | US Mail (1st Class) |
| 30117 | JP MORGAN CHASE BANK FKA THE CHASE MANHA, C/O THOMAS F MAHER MANAGING DIRECTOR, 270 PARK AVE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 30117 | JP MORGAN CHASE BANK N A, CECIL GILREATH, 3365 BENNETT RD, HOWE, TX, 75459 | US Mail (1st Class) |
| 30117 | JPM LOCKSMITHING, 3 SOUTH RITTERS LANE, OWINGS MILLS, MD, 21117-3332 | US Mail (1st Class) |
| 30117 | JPMORGAN CHASE BANK, LETTER OF CREDIT DEPARTMENT, 10420 HIGHLAND MANOR DRIVE, 4TH FL, TAMPA, FL, 33610 | US Mail (1st Class) |
| 30117 | JPMORGAN CHASE BANK, 270 PARK AVE, ATTN THOMAS F MAHER, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 30117 | JRM TRUST, JAMES R MAI, TRUSTEE FOR JRM TRUST, 750 LORAS BLVD, DUBUQUE, IA, 52001 | US Mail (1st Class) |
| 30117 | JUAN & ROBIN REYES, 134 NEIL RD, SUGAR GROVE, IL, 60554 | US Mail (1st Class) |
| 30117 | JUAN DOMINQUEZ COVARUBIAS, ARQUITECTO CELLI 4882, SANTIAGO CHILE, SANTIAGO,  CHILE | US Mail (1st Class) |
| 30117 | JUAN F PORRAS & JUAN JOSE PORRAS JT TEN, 4 AVE-A 22-06 ZONA 14, GUATEMALA CITY, GUATEMALA | US Mail (1st Class) |
| 30117 | JUAN FELIPE TORRES &, CONSTANCE MARIE TORRES TEN COM, 19211 SW 82 AVE, MIAMI, FL, 33157-8008 | US Mail (1st Class) |
| 30117 | JUAN FRANCISCO HERRERA &, ENA VIENRICH DE HERRERA JT TEN, PASEO LIBERTAD 135-137, PUEBLO LIBRE, LIMA,  PERU | US Mail (1st Class) |
| 30117 | JUAN G ARAUZ & DONNA J ARAUZ JT TEN, P O BOX 309, CALIFORNIA, MO, 65018-0309 | US Mail (1st Class) |
| 30117 | JUAN JOSE CORRES A., HEGEL N 153-504, COLONIA POLANCO, CP. 11570, MEXICO D.F.,  MEXICO | US Mail (1st Class) |
| 30117 | JUAN JOSE UZATEGUI BONNET, AV COLOMBIA 752, LIMA 21,  PERU | US Mail (1st Class) |
| 30117 | JUAN NACHES, C/PI 9 A A 08840, VILANDECANS, BARCELONA,  SPAIN | US Mail (1st Class) |
| 30117 | JUAN TYSON, 15325 ROSELAWN ST 4A, DETROIT, MI, 48238 | US Mail (1st Class) |
| 30117 | JUANITA BRENNAN, 6829 E HARROLD ROAD, CHUVUBUSCO, IN, 46723 | US Mail (1st Class) |
| 30117 | JUANITA GAINES, PO BOX 235, FAYETTE, MS, 39069 | US Mail (1st Class) |
| 30117 | JUANITA I FIRESTONE, 30 OUTLOOK AVE, WEST HARTFORD, CT, 06119-1449 | US Mail (1st Class) |
| 30117 | JUANITA J RIEDELL TR UA JAN 23 97, THE RIEDELL FAMILY TRUST A, 19260 PALM WAY, APPLE VALLEY, CA, 92308-8962 | US Mail (1st Class) |
| 30117 | JUD CORPORATION, 3742-A COOK BLVD, CHESAPEAKE, VA, 23323 | US Mail (1st Class) |
| 30117 | JUDITH & LEONARD SCHAEFER, 7688 COUNTY ROAD 38, FORT CALHOUN, NE, 68023 | US Mail (1st Class) |
| 30117 | JUDITH A ASHKIN CUST GARY ASHKIN, UNIF GIFT MIN ACT NY, C/O GARY ASHKIN, 124 E LUPITA, SANTA FE, NM, 87505-4716 | US Mail (1st Class) |
| 30117 | JUDITH A BENNETT, 2857 PAULA CT, HIGH RIDGE, MO, 63049 | US Mail (1st Class) |
| 30117 | JUDITH A DALBERG, 10438 S STATE RD 35, FOXBORO, WI, 54836 | US Mail (1st Class) |
| 30117 | JUDITH A PILGER, 3806 TANNERY RD, TWO RIVERS, WI, 54241 | US Mail (1st Class) |
| 30117 | JUDITH A THOMPSON, PO BOX 734, MONTCHANIN, DE, 19710-0734 | US Mail (1st Class) |
| 30117 | JUDITH ANN SIMMONS, 269 FELLSWAY EAST, MALDEN, MA, 02148-8318 | US Mail (1st Class) |
| 30117 | JUDITH ANN STEIN, 4464 FOUR WINDS LANE, NORTHBROOK, FL, 60062-1063 | US Mail (1st Class) |
| 30117 | JUDITH C BONNIE, 4820 E HARVARD LANE, DENVER, CO, 80222-6111 | US Mail (1st Class) |
| 30117 | JUDITH DANIELSON-OTT, 1900 N ITHACA LANE, PLYMOUTH, MN, 55447 | US Mail (1st Class) |
| 30117 | JUDITH DEATON, 6 LAKE FOREST CT, GREENSBORO, NC, 27408-3823 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JUDITH E KRAUT, 7 EAST 14TH ST, NEW YORK, NY, 10003-3115 | US Mail (1st Class) |
| 30117 | JUDITH F NAJOLIA, PO BOX 82960, BATON ROUGE, LA, 70884-2960 | US Mail (1st Class) |
| 30117 | JUDITH G GREEN, 4100 SINCLAIR SHORES RD, CUMMING, GA, 30041-5417 | US Mail (1st Class) |
| 30117 | JUDITH G REILLY CUST CHRISTOPHER, REILLY UNDER THE PA UNIF, TRANSFERS TO MINORS ACT, 3 FOUR WINDS LA, MALVERN, PA, 19355-2807 | US Mail (1st Class) |
| 30117 | JUDITH G REILLY CUST MEGAN G, REILLY UNDER THE PA UNIF, TRANSFERS TO MINORS ACT, 3 FOUR WINDS LA, MALVERN, PA, 19355-2807 | US Mail (1st Class) |
| 30117 | JUDITH K LAMBETH, 241 WASHINGTON AVE, CHATHAM, NJ, 07928-1710 | US Mail (1st Class) |
| 30117 | JUDITH L NOONAN, 24 VALMOR ST, WORCESTER, MA, 01604 | US Mail (1st Class) |
| 30117 | JUDITH M HERR & MONTY L HERR JT TEN, 5292 KATHY WAY, LIVERMORE, CA, 94550-3512 | US Mail (1st Class) |
| 30117 | JUDITH M MARCUS, 1936 EAST 24 STREET, BROOKLYN, NY, 11229-2420 | US Mail (1st Class) |
| 30117 | JUDITH M SCHMITT, 1915 30TH ST, TWO RIVERS, WI, 54241 | US Mail (1st Class) |
| 30117 | JUDITH MARINO, 693 ORADELL AVENUE, ORADELL, NJ, 07649 | US Mail (1st Class) |
| 30117 | JUDITH OSHINSKY, 22 FRANCIS RD, EAST BRUNSWICK, NJ, 08816-4521 | US Mail (1st Class) |
| 30117 | JUDITH PETERS, 1711 MONTER AVE, LOUISVILLE, OH, 44641-2506 | US Mail (1st Class) |
| 30117 | JUDITH S SCHWAB, 2005 8TH AVENUE, BLOOMER, WI, 54724 | US Mail (1st Class) |
| 30117 | JUDITH SIMMS, 2758 13TH STREET, SACRAMENTO, CA, 95818-2945 | US Mail (1st Class) |
| 30117 | JUDITH W VANN, 300 MARVIN RD, SILVER SPRING, MD, 20901 | US Mail (1st Class) |
| 30117 | JUDY A FOSTER, PO BOX 1, NAKNER, AK, 99633 | US Mail (1st Class) |
| 30117 | JUDY A WALKER, 140 WASHINGTON STREET, CANAL WINCHESTER, OH, 43110 | US Mail (1st Class) |
| 30117 | JUDY CHIMENTO, 140-A GREEN LEAF MEADOWS DR, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 30117 | JUDY DUNCAN, 27 EAST MAIN ST, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 30117 | JUDY KAY DEWITT TST DT 5/25/89, JUDY KAY DEWITT & RUSSELL, DORLAN DEWITT TTEES, 3064 S WINONA COURT, DENVER, CO, 80236-2052 | US Mail (1st Class) |
| 30117 | JUDY PARTON, 6835 US HWY 45, PO BOX 84, CARRIER MILLS, IL, 62917 | US Mail (1st Class) |
| 30117 | JUDY R STIREWALT, 1224 WEST BERKELEY STREET, SPRINGFIELD, MO, 65807 | US Mail (1st Class) |
| 30117 | JUDY SLAGLE, 245 ROCKY BRANCH ROAD, RUTLEDGE, TN, 37861 | US Mail (1st Class) |
| 30117 | JUDY T HO & PU KUEI HO JT TEN, 1613 RISING WAY, WESTFIELD, NJ, 07092-1600 | US Mail (1st Class) |
| 30117 | JUHASZ, JOHN, 3 POND RD, WILTON, CT, 06897 | US Mail (1st Class) |
| 30117 | JUKNAUORIAN, RICHARD, 21 HAYES AVE, LOWELL, MA, 01854 | US Mail (1st Class) |
| 30117 | JULES JUNKER, 990 COLLINS HILL RD, JOHNSON, VT, 05656 | US Mail (1st Class) |
| 30117 | JULES M FIELDS & EILEEN C MARECH, TR UA DTD APR 21 1990, LILLIAN FIELDS FAMILY TRUST, 103 GEDNEY ST, NYACK, NY, 10960-2238 | US Mail (1st Class) |
| 30117 | JULES PAUL AUGSDORFER & MARY ANN AUGSDORFER JT TEN, 825 FLOURNEY COURT, CRESCENT SPRINGS, KY, 41017-5315 | US Mail (1st Class) |
| 30117 | JULIA A EDDY, 2172 WARD DR, WALNUT CREEK, CA, 94596-5731 | US Mail (1st Class) |
| 30117 | JULIA ARONOWITZ, 20 CHESTER LANG PL, CRANFORD, NJ, 07016-2960 | US Mail (1st Class) |
| 30117 | JULIA C FLEISCHNER, 29 ROSEMARY LANE, CENTEREACH, NY, 11720-4421 | US Mail (1st Class) |
| 30117 | JULIA COOK ADMINISTRATRIX OF EST NATHAN, C/O DONALD W STEWART P C, PO BOX 2274, ANNISTON, AL, 36202 | US Mail (1st Class) |
| 30117 | JULIA E KOFFMAN, 66 MATTHEWS ST, BINGHAMTON, NY, 13905-3835 | US Mail (1st Class) |
| 30117 | JULIA E PROBST, PO BOX 2073, EAGLE, ID, 83616 | US Mail (1st Class) |
| 30117 | JULIA G DOWST, 405 S ATLANTIC AVE, ORMOND BCH, FL, 32176-7127 | US Mail (1st Class) |
| 30117 | JULIA M KILCOYNE, 82 FRANKLIN ST, CLINTON, MA, 01510-3428 | US Mail (1st Class) |
| 30117 | JULIA M LLOYD & WHITTEN P LLOYD JT TEN, 12321 ALGONQUIN RD, PALOS PARK, IL, 60464-1937 | US Mail (1st Class) |
| 30117 | JULIA SHEPIS & TIFFANY SHEPIS JT TEN, 11920 CHANDLER BLVD, APT 123, VALLEY VILLAGE, CA, 91607-2144 | US Mail (1st Class) |
| 30117 | JULIAN GAMMON III CUST, WILLIAM W POEKEL, UNIF GIFT MIN ACT NJ, 6 HUNTERS TRL, CHESTER, NJ, 07930-3129 | US Mail (1st Class) |
| 30117 | JULIAN J GARTNER, 2275 D ST NE, SALEM, OR, 97301 | US Mail (1st Class) |
| 30117 | JULIAN PRUSZKOWSKI & JENNIE, PRUSZKOWSKI JT TEN, 2262 KENT PLACE, UNION, NJ, 07083-5807 | US Mail (1st Class) |
| 30117 | JULIANN JEAN WILLIAMS, PO BOX 791, PEARBLOSSOM, CA, 93553-0791 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JULIANO (DEC), FRANK, C/O: JULIANO, EILEEN, ADMINISTRATRIX OF THE ESTATE OF FRANK JULIANO, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 30117 | JULIE A DANIELS, 2705 S WILDWIND CIR, THE WOODLANDS, TX, 77380-1345 | US Mail (1st Class) |
| 30117 | JULIE A GRANDFIELD, 4014 S W 36TH PL, PORTLAND, OR, 97221-4005 | US Mail (1st Class) |
| 30117 | JULIE A SWARSEN, 460 S MARION PKWY, SUITE 1104-C, DENVER, CO, 80209-5542 | US Mail (1st Class) |
| 30117 | JULIE ARDORN LLC, ARDORN, JULIE A, (RE: SPOSITO, JOSEPH), 909 POYDRAS STREET, SUITE 2550, NEW ORLEANS, LA, 70112-4000 | US Mail (1st Class) |
| 30117 | JULIE BOOKS, P O BOX 22005, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 30117 | JULIE CLARE GATTS KABEL, 6104 ABERDEEN DR, PLANO, TX, 75093-7927 | US Mail (1st Class) |
| 30117 | JULIE D B MARTIN & JOHN A MARTIN JT TEN, 1100 NANCY STREET, BLOOMINGTON, IN, 47401-6046 | US Mail (1st Class) |
| 30117 | JULIE GREEN, 25 HUNTINGTON ACRES, RICHMOND, VT, 05477 | US Mail (1st Class) |
| 30117 | JULIE KINK, 224 N HARRIET ST, STILLWATER, MN, 55082-4848 | US Mail (1st Class) |
| 30117 | JULIE L TINKHAM, 2068 4TH ST E, ST PAUL, MN, 55119 | US Mail (1st Class) |
| 30117 | JULIE L WYMAN TR UA MAY 3 96, JULIE L SAMUELSON REVOCABLE TRUST, 19744 INDIAN DR, PARIS, MI, 49338-9784 | US Mail (1st Class) |
| 30117 | JULIE M REILLY, 6741 VERDE RIDGE DRIVE, CINCINNATI, OH, 45247-3290 | US Mail (1st Class) |
| 30117 | JULIE R MUDGETT, 905 52 ST, MOLINE, IL, 61265 | US Mail (1st Class) |
| 30117 | JULIE S SNYDER, 4121 OLYMPIC WAY, SALT LAKE CT, UT, 84124-3131 | US Mail (1st Class) |
| 30117 | JULIE SNYDER, 4121 OLYMPIC WAY, SALT LAKE CT, UT, 84124-3131 | US Mail (1st Class) |
| 30117 | JULIE TAN, BLK 704 CHOA CHU KANG STREET, 53 03 76, SINGAPORE, 68074 SINGAPORE | US Mail (1st Class) |
| 30117 | JULIO FIGUEROA, W224 N8095 SUSAN PLACE, SUSSEX, WI, 53089 | US Mail (1st Class) |
| 30117 | JULIO M FIGUEROA, W224N8095 SUSAN PL, SUSSEX, WI, 53089-1770 | US Mail (1st Class) |
| 30117 | JULIO M FIGUEROA, W224N8095 SUSAN PL, SUSSEX, WI, 53089 | US Mail (1st Class) |
| 30117 | JULIUS BRENNER & KITTY BRENNER JT TEN, 809 PLANTATION COURT, VIRGINIA BEACH, VA, 23454-2702 | US Mail (1st Class) |
| 30117 | JULIUS E & LUANA L WEBSTER, 1276 CRYSTAL PL E, CHASKA, MN, 55318 | US Mail (1st Class) |
| 30117 | JULIUS H LEITZ, 3337 NE 132ND AVE, PORTLAND, OR, 97230-2803 | US Mail (1st Class) |
| 30117 | JULIUS ROTHSCHILD, PO BOX 1665, HOBOKEN, NJ, 07030-1304 | US Mail (1st Class) |
| 30117 | JULIUS WINFIELD ERVING, C/O WALT FRAZIER ENTERPRISES, 101 PARK AVE, NEW YORK, NY, 10178-0002 | US Mail (1st Class) |
| 30117 | JUN OKAZAKI & LONDA I OKAZAKI JT TEN, 5316 WAPAKONETA RD, WASHINGTON, DC, 20016 | US Mail (1st Class) |
| 30117 | JUNE A PECUKONIS, 610 HILDA COURT, MECHANICSBURG, PA, 17055 | US Mail (1st Class) |
| 30117 | JUNE ACKERMAN, 66 SPRING TRAIL CT, ST CHARLE, MO, 63303-6488 | US Mail (1st Class) |
| 30117 | JUNE BARNETT, 3602 BURKE 19, PASADENA, TX, 77504-2350 | US Mail (1st Class) |
| 30117 | JUNE C REICHENBACH AS CUSTODIAN, FOR RYAN REICHENBACH UNDER THE, FLORIDA UNIFORM TRANSFERS TO MINORS ACT, 3600 N W 91 WAY, HOLLYWOOD, FL, 33024-8150 | US Mail (1st Class) |
| 30117 | JUNE COYNE, 226 SCOTT ST, MONROE, MI, 48161-2131 | US Mail (1st Class) |
| 30117 | JUNE ELWOOD, 5240 VANDERHILL RD, TORRANCE, CA, 90505-4348 | US Mail (1st Class) |
| 30117 | JUNE FOY, 15777 W CIMARRON DR, SURPRISE, AZ, 85374-6152 | US Mail (1st Class) |
| 30117 | JUNE KRATZ, 34 PRIMROSE LANE, NORTH BABYLON, NY, 11703-3246 | US Mail (1st Class) |
| 30117 | JUNE L AVERSENTE, 2699 MAPLEWOOD DR, SANTA CLARA, CA, 95051-6234 | US Mail (1st Class) |
| 30117 | JUNE NAKAMURA, 2908 CORTINA DR, SAN JOSE, CA, 95132-2758 | US Mail (1st Class) |
| 30117 | JUNE RUTH LEAHEY, 385 EAST AVENUE, LEWISTON, ME, 04240-4734 | US Mail (1st Class) |
| 30117 | JUNE S PFAU TR UA 06 01 95, FOR JUNE S PFAU LIVING TRUST, 33 MEADOW LN, FLEMINGTON, NJ, 08822-1524 | US Mail (1st Class) |
| 30117 | JUNE SCOVILLE MUSA, HILLSIDE RD, OLD LYME, CT, 06371 | US Mail (1st Class) |
| 30117 | JUNE WELLS SCHMITZ, 11 E KNIGHT AVE, COLLINGSWOOD, NJ, 08108-1412 | US Mail (1st Class) |
| 30117 | JUNG ENTERPRISES INC T/A COLUMBIA BALANCE SERVICE, COLUMBIA BALANCE SERVICE, PO BOX 624, BOWIE, MD, 20718 | US Mail (1st Class) |
| 30117 | JUNGBUNZLAUER, 7 WELLS AVE, NEWT ON CENTRE, MA, 02459 | US Mail (1st Class) |
| 30117 | JUNGBUNZLAUER, INC, PO BOX 5844, BOSTON, MA, 02206-5844 | US Mail (1st Class) |
| 30117 | JURD, BRETT, 6916 CATWING CT, COLUMBIA, MD, 21045 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | JURGEN GURKE, PO BOX 3457 ST N D, EDMONTON, AB, T5L 4J3 CANADA | **US Mail (1st Class)** |
| 30117 | JUST FILES, 2001 JEFFERSON DAVIS HWY, ARLINGTON, VA, 22202 | **US Mail (1st Class)** |
| 30117 | JUSTIN ABSHIRE, 2064 LOUISE ST, SULPHUR, LA, 70663-5210 | **US Mail (1st Class)** |
| 30117 | JUSTIN HENGEN, 4925 OHIO STREET, OMAHA, NE, 68104 | **US Mail (1st Class)** |
| 30117 | JUSTIN P CIVITIS, 2528 12TH AVE W, SEATTLE, WA, 98119 | **US Mail (1st Class)** |
| 30117 | JUSTINA MARIE WALSH, 3010 LAKE COURT, MARINA, CA, 93933-4100 | **US Mail (1st Class)** |
| 30117 | JUSTINE K FINLEY, 4309 FOREST AVENUE, DES MOINES, IA, 50311 | **US Mail (1st Class)** |
| 30117 | JUSTUS, DANIEL J, 43 SEA BREEZE RD, MASSAPEQUA, NY, 11758 | **US Mail (1st Class)** |
| 30117 | JUTTA H BERNIER, 90 RIVERSIDE DR, #140, NEW YORK, NY, 10024 | **US Mail (1st Class)** |
| 30117 | JYOTI SETH, 7 SPRUCE CIR, ANDOVER, MA, 01810-4020 | **US Mail (1st Class)** |
| 30117 | K B MARKETING SYSTEMS INC, C/O KOBACKER STORES INC, ATT ARTHUR J KOBACKER, 6606 TUSSING RD, COLUMBUS, OH, 43216-0000 | **US Mail (1st Class)** |
| 30117 | K C INVESTMENT CLUB A PARTNERSHIP, 8313 NW WAUKOMIS DR, KANSAS CITY, MO, 64151-1035 | **US Mail (1st Class)** |
| 30117 | K C PROPANE, POBOX #17652, ANAHEIM, CA, 92817-7652 | **US Mail (1st Class)** |
| 30117 | K LINDA MC CARTHY, 63 OAK STREET, WAKEFIELD, MA, 01880-3836 | **US Mail (1st Class)** |
| 30117 | K S HALLER TR UA JUNE 3 86 THE, K S HALLER REVOCABLE LIVING TR, 618 SPRING MEADOWS, MANCHESTER, MO, 63011-3451 | **US Mail (1st Class)** |
| 30117 | K WAYNE MORGAN, 4205 N 100 W, DECATUR, IN, 46733 | **US Mail (1st Class)** |
| 30117 | K&K ENTERPRISE INC DBA K&K WATER, PO BOX 954, JENNINGS, LA, 70546 | **US Mail (1st Class)** |
| 30117 | K. O. NESSETH, 4021 YORK AVE. NO., ROBBINSDALE, MN, 55422 | **US Mail (1st Class)** |
| 30117 | KAATS INC., CHEM-ETRADE.COM, PO BOX 309, PLUCKEMIN, NJ, 07978 | **US Mail (1st Class)** |
| 30117 | KACZMARSKI, JOHN, 789 LINDSEY LN, BOLINGBROOK, IL, 60440 | **US Mail (1st Class)** |
| 30117 | KADISH, JACQUELINE M, 5501 NW SECOND AVE NO 111, BOCA RATON, FL, 33487-3852 | **US Mail (1st Class)** |
| 30117 | KAEHLER, ROBERT K, 10 KARI BLVD, POUGHKEEPSIE, NY, 12601 | **US Mail (1st Class)** |
| 30117 | KAENZIG JR, JOSEPH G, 32 CASTLEBRIDGE LN, HILTON HEAD ISLAN, SC, 29928 | **US Mail (1st Class)** |
| 30117 | KAENZIG JR, JOSEPH G, 11041 CORSIA TRUESTE WAY, UNIT 202, BONITA SPRINGS, FL, 34135 | **US Mail (1st Class)** |
| 30117 | KAENZIG JR, JOSEPH G, C/O JOSEPH G KAEUZIG JR, 32 CASTLEBRIDGE LN, HILTON HEAD ISLAN, SC, 29928 | **US Mail (1st Class)** |
| 30117 | KAEUZIG JR, JOSEPH G, 32 CASTLEBRIDGE LN, HILTON HEAD ISLAN, SC, 29928 | **US Mail (1st Class)** |
| 30117 | KAISER (HMO), 714 SECURITY BLVD., BALTIMORE, MD, 21244 | **US Mail (1st Class)** |
| 30117 | KAISER HOSPITAL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | KAISER HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | KAISER, LAWRENCE, 267 RIDGE TRAIL DR, CHESTERFIELD, MO, 63017 | **US Mail (1st Class)** |
| 30117 | KAKASSY, THOMAS B (RE: HOWARD, JAMES JUNIOR), THOMAS B KAKASSY PA, PO BOX 2436, 414 S SOUTH ST, GASTONIA, NC, 28053 | **US Mail (1st Class)** |
| 30117 | KALAFA, VICTOR, 3126 NW 60TH ST, BOCA RATON, FL, 33496 | **US Mail (1st Class)** |
| 30117 | KALAHARI RESORT, 1305 KALAHARI DRIVE, PO BOX 590, WISCONSIN DELLS, WI, 53965-0590 | **US Mail (1st Class)** |
| 30117 | KALI & BRIAN LEWIS, 6202 W US HWY 2, MANISTIQUE, MI, 49854 | **US Mail (1st Class)** |
| 30117 | KALI-CHEMIE AG, HANOVER, GERMANY, HANOVER,  GERMANY | **US Mail (1st Class)** |
| 30117 | KALINE, DEBORAH C, 157 W MEADOW RD, BALTIMORE, MD, 21225 | **US Mail (1st Class)** |
| 30117 | KALLIO RESIDENCE, 29 CONANT STREET, ACTON, MA, 01720 | **US Mail (1st Class)** |
| 30117 | KALLIO, OLVA T, 29 CONANT ST, ACTON, MA, 01720 | **US Mail (1st Class)** |
| 30117 | KALOGEROPOULOS, NIKOS, 31 JACOBS RD, RANDOLPH, MA, 02368 | **US Mail (1st Class)** |
| 30117 | KALOUSEK PREVOST, SUSANNE B, 13 ST AUGUSTINE DR, GREENVILLE, SC, 29615-3232 | **US Mail (1st Class)** |
| 30117 | KALTHOF, MARK R, 1333 LOCUST AVE, BEL AIR, MD, 21014 | **US Mail (1st Class)** |
| 30117 | KAMAN INDUSTRIAL TECHNOLOGIES, POBOX 30672, HARTFORD, CT, 06150-0349 | **US Mail (1st Class)** |
| 30117 | KAMIE S GAEBEL, 3741 E BRUCE COURT, GILBERT, AZ, 85234-4353 | **US Mail (1st Class)** |
| 30117 | KAMINSKI, JERI E, 6428 W 94TH ST, OAK LAWN, IL, 60453 | **US Mail (1st Class)** |
| 30117 | KAMMERER, BRUCE A, C/O BRUCE KAMMERER, 10910 S OCTAVIA, WORTH, IL, 60482 | **US Mail (1st Class)** |
| 30117 | KAMSKY, LEONARD, 150 E 69 ST, NEW YORK, NY, 10021 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | KANEVESKY, ZORYA, 203 LAKESHORE ROAD, APT. #2, BRIGHTON, MA, 02135 | US Mail (1st Class) |
| 30117 | KANSAS CITY PETERBILT, 8915 WOODEND, KANSAS CITY, KS, 66111 | US Mail (1st Class) |
| 30117 | KANUCHOK, ANTHONY, 5404 GERLAND AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 30117 | KAPASI GLASS MART INC, 136 SOUTH FOREST ST, SPARTANBURG, SC, 29306 | US Mail (1st Class) |
| 30117 | KAPFHAMMER, DAVID L, 1216 OAKTON TRL, EVANS, GA, 30809 | US Mail (1st Class) |
| 30117 | KAPFHAMMER, DAVID LEE, 1216 OAKTON TRAIL, EVANS, GA, 30809 | US Mail (1st Class) |
| 30117 | KAPUZIG JR, JOSEPH G, 32 CASTLEBRIDGE LN, HILTON HEAD ISLAN, SC, 29928 | US Mail (1st Class) |
| 30117 | KARALEA LEE, 9902 PIONEER VALLEY ROAD, FLAGSTAFF, AZ, 86004 | US Mail (1st Class) |
| 30117 | KARALEA LEE CUST BRETT WALKER, UNDER THE AZ UNIF TRANSFERS TO MINORS ACT, 9902 PIONEER VALLEY ROAD, FLAGSTAFF, AZ, 86004 | US Mail (1st Class) |
| 30117 | KARAVAS, STEVEN, 7499 OLD BATTLE GROVE RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 30117 | KARAVAS, STEVEN M, 7499 OLD BATTLE GROVE RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 30117 | KAREEM, UMAR, 3642 W 80TH PL, CHICAGO, IL, 60652 | US Mail (1st Class) |
| 30117 | KAREN & GERALD WENZLER, 15260 W KRAHN CT, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 30117 | KAREN A FINLEY, 202 6TH AVE, MENDOTA, IL, 61342 | US Mail (1st Class) |
| 30117 | KAREN A LANE, 5811 ONEIDA STREET, DULUTH, MN, 55804 | US Mail (1st Class) |
| 30117 | KAREN A PETERS PERSONAL, REPRESENTATIVE EST, GAIL A PETERS, 1308 W ALAMO DR, CHANDLER, AZ, 85224-1818 | US Mail (1st Class) |
| 30117 | KAREN ANN LORENSEN, 23 PRINCE ST, MARBLEHEAD, MA, 01945 | US Mail (1st Class) |
| 30117 | KAREN B BREITENBACK, 77313 ST RD 21, OMRO, WI, 54963 | US Mail (1st Class) |
| 30117 | KAREN BARLOW, 180 RARITAN RIVER ROAD, CALIFON, NJ, 07830 | US Mail (1st Class) |
| 30117 | KAREN CARLSON, 2689 COLLEGE HILL DRIVE, SCHAUMBURG, IL, 60173-5752 | US Mail (1st Class) |
| 30117 | KAREN COLLINS, 730 TREASURE LAKE, DUBOIS, PA, 15801 | US Mail (1st Class) |
| 30117 | KAREN D TURNER, 178 S SEVEN MILE RD, MIDLAND, MI, 48640-9046 | US Mail (1st Class) |
| 30117 | KAREN E VIGIL & ARTHUR J LINGSCH JT TEN, C/O KAREN E FLORES, 735 BRADFORD COURT, CHICO, CA, 95926-8769 | US Mail (1st Class) |
| 30117 | KAREN GRIFFITH, PO BOX 470926, BROOKLYN, NY, 11247-0926 | US Mail (1st Class) |
| 30117 | KAREN GROVES, 7208 SANTA FE DR, OVERLAND PARK, KS, 66204 | US Mail (1st Class) |
| 30117 | KAREN GUENTHER, 1434 ALGONQUIN DR., SCHAUMBURG, IL, 60193 | US Mail (1st Class) |
| 30117 | KAREN GUTHRIE GIET, 21251 OLIVE GREEN CT, ASHBURN, VA, 20147-4875 | US Mail (1st Class) |
| 30117 | KAREN J KABAKOFF, 2913 W COUNTRY HILL DR, TUCSON, AZ, 85742-4845 | US Mail (1st Class) |
| 30117 | KAREN J MCSWAIN, 7290 MCARTHUR PKWY, HOLLYWOOD, FL, 33024-7123 | US Mail (1st Class) |
| 30117 | KAREN K KNOTT, 10106 COLFAX AVENUE SOUTH, BLOOMINGTON, MN, 55431-3136 | US Mail (1st Class) |
| 30117 | KAREN KITCHIN, 3447 COURTNEY PLACE, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 30117 | KAREN KLEMENT WILLIAMS, 5117 HACKAMORE DR N, COLORADO SPG, CO, 80918-2636 | US Mail (1st Class) |
| 30117 | KAREN M BERRY TR UW HURSHEL F, BAXTER, 2817 E WEYMOUTH CIRCLE, TUCSON, AZ, 85716 | US Mail (1st Class) |
| 30117 | KAREN M SMOLENS, 10 RAVINE RD, MELROSE, MA, 02176-4302 | US Mail (1st Class) |
| 30117 | KAREN M SMOLENS AS, ADMINISTRATRIX OF THE EST OF JOANNE SMOLENS, 10 RAVINE RD, MELROSE, MA, 02176-4302 | US Mail (1st Class) |
| 30117 | KAREN M WANE, 400 CAMERON PL, APT 206, GLENDALE, CA, 91207-2168 | US Mail (1st Class) |
| 30117 | KAREN MARIE ADAMITIS, 5009 ELM CIRCLE DR, OAK LAWN, IL, 60453-3903 | US Mail (1st Class) |
| 30117 | KAREN PAIGE JONES, 6511 OLD PLANK RD, FREDERICKSBURG, VA, 22407-6676 | US Mail (1st Class) |
| 30117 | KAREN ROMEO, 84 WINONA TRAIL, LAKE HOPATCONG, NJ, 07849 | US Mail (1st Class) |
| 30117 | KAREN STEARNS ADM, EST OLIVE A STEARNS, C/O KEANE TRACERS SERVICE CORP, ONE TOWER BRIDGE, 100 FRONT ST SUITE 300, WEST CONSHOHOCKEN, PA, 19428-2877 | US Mail (1st Class) |
| 30117 | KAREN W MAXWELL, 97 LUDLOW RD, MANCHESTER, CT, 06040-4542 | US Mail (1st Class) |
| 30117 | KAREN W MOY, 15 LEROY ST, NEW YORK, NY, 10014-3907 | US Mail (1st Class) |
| 30117 | KARENKA & THEODORE DEKKER, JR, 50 N MAIN ST, KINGSTON, OH, 45644 | US Mail (1st Class) |
| 30117 | KARILEE F BRICKER, 38254 S JEAN CT, WESTLAND, MI, 48186-3813 | US Mail (1st Class) |
| 30117 | KARINSHAK, STEPHEN E, 4460 DOWNING PL WAY, MOUNT PLEASANT, SC, 29466-8068 | US Mail (1st Class) |
| 30117 | KARINSHAK, STEPHEN E, 4460 DOWNING PLACE WAY, MOUNT PLEASANT, SC, 29466-8068 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | KARK-TV INC AND MORRIS MULTIMEDIA INC, 1401 W. CAPITOL AVE - SUITE 104, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30117 | KARK-TV, INC. AND MORRIS MULTIMEDIA, INC, 1401 W CAPITOL AVE STE 104, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30117 | KARK-TV, INC. AND MORRIS MULTIMEDIA, INC, 1401 W CAPITOL AVE STE 104, LITTLE ROCK, AR, 72001 | US Mail (1st Class) |
| 30117 | KARK-TV, INC. AND MORRIS MULTIMEDIA, INC, 1401 W. CAPITOL AVE - SUITE 104, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30117 | KARL A HONEGGER, C/O OSTSCHWEIZERISCHE, TREUHANDGESELLSCHAFT, AG ZURICH WENGISTR 7, ZURICH, CH-8026 SWITZERLAND | US Mail (1st Class) |
| 30117 | KARL D TAUB, 106 HIBBERT ST, ARLINGTON, MA, 02174-5636 | US Mail (1st Class) |
| 30117 | KARL E FARNHAM SR, 6000 N 1825TH STREET, PARIS, IL, 61944-6031 | US Mail (1st Class) |
| 30117 | KARL EVAN DECKER, 10201 GROSEVENOR PL APT 322, NORTH BETHESDA, MD, 20852-4607 | US Mail (1st Class) |
| 30117 | KARL FRIEDRICH HUNDERT JR, 5 BROCSTER CT, PHOENIX, MD, 21131-1922 | US Mail (1st Class) |
| 30117 | KARL H HOCHFELD, 3930 MEACHEM RD, RACINE, WI, 53403 | US Mail (1st Class) |
| 30117 | KARL H KARLSON JR, 1087 BEAUCHAMP ROAD, ADVANCE, NC, 27006-7414 | US Mail (1st Class) |
| 30117 | KARL KLAUCK, 3716 N 25TH RD, ARLINGTON, VA, 22207-5015 | US Mail (1st Class) |
| 30117 | KARL LUTHER BERGH, 609 N CENTER AVE, VIROQUA, WI, 54665 | US Mail (1st Class) |
| 30117 | KARL M MAYER, 2 LIGHTHOUSE LANE, OLD GREENWICH, CT, 06870-2310 | US Mail (1st Class) |
| 30117 | KARL MOEHRING, 7728 S LAKERIDGE DR, SEATTLE, WA, 98178 | US Mail (1st Class) |
| 30117 | KARL SCHERER, 5215 N. LEAMINGTON, CHICAGO, IL, 60630 | US Mail (1st Class) |
| 30117 | KARL STARR, 24747 S SCHEER RD, MONEE, IL, 60449-8303 | US Mail (1st Class) |
| 30117 | KARL TAUB, 106 HIBBERT ST, ARLINGTON, MA, 02476-5636 | US Mail (1st Class) |
| 30117 | KARL W STRODER, SCHWARZBACHSTR 1 A, GELSENKIRCHEN, DEUTSCHLAND, D-45879 GERMANY | US Mail (1st Class) |
| 30117 | KARL W WILLIAMS, 8017 JOHN T WHITE RD, FT WORTH, TX, 76120-3611 | US Mail (1st Class) |
| 30117 | KARLTON KNUDSON, 1031 23RD AVE NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 30117 | KARNAK CORPORATION, 330 CENTRAL AVE, CLARK, NJ, 07066 | US Mail (1st Class) |
| 30117 | KARNES & ROSALYN NILES, 174 WEST ST, ONEONTA, NY, 13820 | US Mail (1st Class) |
| 30117 | KAROL S DOBSON, PO BOX 102, MILWAUKEE, WI, 53201-0102 | US Mail (1st Class) |
| 30117 | KARSKI SECURITY ALARM SYSTEMS, 3212 GREENTREE CIRCLE, NEW CASTLE, PA, 16105 | US Mail (1st Class) |
| 30117 | KARYN A FENSKE-KADUCE CUST, FOR GIOVANNI D KADUCE UNDER, THE IA UNIF TRANS MIN ACT, C-O ALANNA FENSKE, 360 W LAKE ST, WINONA, MN, 55987-3018 | US Mail (1st Class) |
| 30117 | KARYN A FENSKE-KADUCE CUST, FOR SOPHIA L KADUCE UNDER, THE IA UNIF TRANS MIN ACT, C-O ALANNA FENSKE, 360 W LAKE ST, WINONA, MN, 55987-3018 | US Mail (1st Class) |
| 30117 | KARYN FENSKE-KADUCE CUST, SOPHIA L KADUCE, UNDER THE IA UNIF TRAN MIN ACT, C-O ALANNA FENSKE, 360 W LAKE ST, WINONA, MN, 55987-3018 | US Mail (1st Class) |
| 30117 | KARYN FENSKE-KADUCE CUST, GIOVANNI D KADUCE, UNDER THE IA UNIF TRAN MIN ACT, C-O ALANNA FENSKE, 360 W LAKE ST, WINONA, MN, 55987-3018 | US Mail (1st Class) |
| 30117 | KASEM SANGBHUNDHU, 16918 21ST AVE, WHITESTONE, NY, 11357-4102 | US Mail (1st Class) |
| 30117 | KASHIMA OIL CO. LTD., Y. NAKAI, 10-1 TORANOMON, 2-CHOME, MINATO-KU, TOKYO, 105-0001 JAPAN | US Mail (1st Class) |
| 30117 | KASON CORPORATION, 6771 EAST WILLOW ST., MILLBURN, NJ, 07041-1416 | US Mail (1st Class) |
| 30117 | KASSA, ANNETTE P, 494 ERIN GARTH, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 30117 | KASSA, PAUL A, 494 ERIN GARTH, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 30117 | KASSER, BARBARA S, 991 NW 9TH ST, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 30117 | KATAFIASZ, KENNETH P, 1099 WOODLAWN AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | KATARINA NAGLE, SEPARATE PROPERTY, 4730 ARAGON DR, SAN DIEGO, CA, 92115-4218 | US Mail (1st Class) |
| 30117 | KATHARINA E SCHUMACHER & HAROLD SCHUMACHER JT TEN, 7038 BENNINGTON WOODS DR, PITTSBURGH, PA, 15237-6374 | US Mail (1st Class) |
| 30117 | KATHARINE CARTER KERRANE, 40 COVERED BRIDGE LN, NEWARK, DE, 19711-2043 | US Mail (1st Class) |
| 30117 | KATHARINE E ROGERS, 125 PACKARD RD, STOW, MA, 01775-1120 | US Mail (1st Class) |
| 30117 | KATHARINE G FRALICK, 9 FELLOWS LN, DURHAM, NH, 03824-2123 | US Mail (1st Class) |
| 30117 | KATHARINE N PORTH, P O BOX 93, POQUONOCK, CT, 06064-0093 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | KATHARINE N THORN, P O BOX 93, POQUONOCK, CT, 06064 | US Mail (1st Class) |
| 30117 | KATHARINE NIELSEN TRUMBLE, 9000 POPPY DR, APT 9015, DALLAS, TX, 75218-4605 | US Mail (1st Class) |
| 30117 | KATHERIN D SUDDA & THOMAS F PROCTOR, 7816 OAK VISTA, HOUSTON, TX, 77087 | US Mail (1st Class) |
| 30117 | KATHERIN D SUDELA & THOMAS F PROCTOR, 7816 OAK VISTA, HOUSTON, TX, 77087 | US Mail (1st Class) |
| 30117 | KATHERINE A HAWES, ROBERT THOMAS GAY, & RICHARD L, GAY, 1442 COUNTRY LN, BELLINGHAM, WA, 98225 | US Mail (1st Class) |
| 30117 | KATHERINE A HAYES, 24 ROCKWELL LANE, SARASOTA, FL, 34242-1617 | US Mail (1st Class) |
| 30117 | KATHERINE A ZWICK CUST BRADLEY, ZWICK UNIF GIFT MIN ACT AK, 7250 W PICTURE ROCKS RD, TUCSON, AZ, 85743-8769 | US Mail (1st Class) |
| 30117 | KATHERINE ANN JANSEN, 618 5TH ST, SNOHOMISH, WA, 98290-2811 | US Mail (1st Class) |
| 30117 | KATHERINE ARENA & DIANNE ARENA JT TEN, 127 MEREDITH LN 127, OAKDALE, NY, 11769-1008 | US Mail (1st Class) |
| 30117 | KATHERINE B TAYLOR, 196 INGLESIDE DR, CONCORD, NC, 28025-3667 | US Mail (1st Class) |
| 30117 | KATHERINE C GALLI & ALBERT J GALLI JR JT TEN, 1671 S OSWEGO ST, AURORA, CO, 80012-5254 | US Mail (1st Class) |
| 30117 | KATHERINE C MAYER, 2708 N W 59, OKLAHOMA CITY, OK, 73112-7026 | US Mail (1st Class) |
| 30117 | KATHERINE DENEGA, 214 PROSPECT PLACE APT 4B, BROOKLYN, NY, 11238-3816 | US Mail (1st Class) |
| 30117 | KATHERINE E HAYES CUST, SUSANNAH E HAYES UNIF, GIFT MIN ACT FL, 24 ROCKWELL LANE, SARASOTA, FL, 34242-1617 | US Mail (1st Class) |
| 30117 | KATHERINE G BLYSTONE, 507 N PERRY ST, TITUSVILLE, PA, 16354-1418 | US Mail (1st Class) |
| 30117 | KATHERINE HAYES, 24 ROCKWELL LANE, SARASOTA, FL, 34242-1617 | US Mail (1st Class) |
| 30117 | KATHERINE HAYES CUST, KENT A HAYES, UNDER THE FLORIDA GIFTS TO MIN ACT, 24 ROCKWELL LANE, SARASOTA, FL, 34242-1617 | US Mail (1st Class) |
| 30117 | KATHERINE J MCENTEE, 4408 MERRY LN W, TACOMA, WA, 98466-1342 | US Mail (1st Class) |
| 30117 | KATHERINE KELSEY, 1753 LEXINGTON AVE, EL CERRITO, CA, 94530-1910 | US Mail (1st Class) |
| 30117 | KATHERINE KUCERA, 806 SECOND AVE, LAUREL, MT, 59044 | US Mail (1st Class) |
| 30117 | KATHERINE L BEBOUT, 880 S MAIN ST APT 228, WASHINGTON, PA, 15301-6288 | US Mail (1st Class) |
| 30117 | KATHERINE LEE AND SANDRA L SPAETH, TR UA APR 6 97, YUM KEE LEE, 254 DOLPHIN COVE QY, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 30117 | KATHERINE M HARRIS, 8920 THUMBWOOD CIRCLE, BOYNTON BEACH, FL, 33436-7914 | US Mail (1st Class) |
| 30117 | KATHERINE NILES WALKER, 531 N OCEAN BLVD APT 908, POMPANO BEAC, FL, 33062-4635 | US Mail (1st Class) |
| 30117 | KATHERINE R CHIDLOW, 337 PEARL ST, READING, MA, 01867-1353 | US Mail (1st Class) |
| 30117 | KATHERINE RABB, 281 S GARDEN AVE, MARION, NC, 28752-6589 | US Mail (1st Class) |
| 30117 | KATHI M ROCKWELL, 8130 SW BURLINGAME AVE, PORTLAND, OR, 97219 | US Mail (1st Class) |
| 30117 | KATHLEEN & RAYMOND SINEWAY, 5202 LANTERN HILL DR, PITTSBURGH, PA, 15236 | US Mail (1st Class) |
| 30117 | KATHLEEN A ANDREASSI, 126 GARFIELD AVE, BUTLER, PA, 16001 | US Mail (1st Class) |
| 30117 | KATHLEEN A KRAMER, 485 LEONARD BLVD, NEW HYDE PARK, NY, 11040-4040 | US Mail (1st Class) |
| 30117 | KATHLEEN A VUONO, PO BOX 227, BRADFORD, RI, 02808 | US Mail (1st Class) |
| 30117 | KATHLEEN A WALCZAK CUST, ROBERT ZACHARY WALCZAK, OHIO TRANSFERS TO MINORS ACT, 5102 DEVON DR, NORTH OLMSTED, OH, 44070-3035 | US Mail (1st Class) |
| 30117 | KATHLEEN ALBERTON & VICTORIA ALBERTON JT TEN, PO BOX 387, LLOYD, FL, 32337-0387 | US Mail (1st Class) |
| 30117 | KATHLEEN ANN DOHERTY, 315 SUPERIOR DR, FERGUSON, MO, 63135 | US Mail (1st Class) |
| 30117 | KATHLEEN ANNE GATTS CUBINE, 805 MOUNT TAYLOR AV, GRANTS, NM, 87020-2930 | US Mail (1st Class) |
| 30117 | KATHLEEN ATKINS, 410 S LEMMON ST, CORYDON, IN, 47112-1022 | US Mail (1st Class) |
| 30117 | KATHLEEN BONGIOVANNI, 42 WOODLAND AVE, NORTH BRUNSWICK, NJ, 08902-2434 | US Mail (1st Class) |
| 30117 | KATHLEEN BROCKMAN, 4666 GARY DR, DAYTON, OH, 45424 | US Mail (1st Class) |
| 30117 | KATHLEEN DEOLIVEIRA, 1495 JENVEY AVE, SAN JOSE, CA, 95125-4757 | US Mail (1st Class) |
| 30117 | KATHLEEN E HALEY, C/O JEFFREY L KIRCHER, 72 JEFFERSON ROAD, FARMINGDALE, NY, 11735-2208 | US Mail (1st Class) |
| 30117 | KATHLEEN E REDDY, 90 SOUTH PARK AVE APT 5A, ROCKVILLE CENTRE, NY, 11570-6107 | US Mail (1st Class) |
| 30117 | KATHLEEN E STRADLING, 2749 HICKORY ST, YORKTOWN HTS, NY, 10598 | US Mail (1st Class) |
| 30117 | KATHLEEN HANRATTY, 10016 S ELEANOR AVE, PALOS HILLS, IL, 60465 | US Mail (1st Class) |
| 30117 | KATHLEEN HILL, 1637 W ROAYL PALM RD, PHOENIX, AZ, 85021 | US Mail (1st Class) |
| 30117 | KATHLEEN K SMITH, 27857 WHITE RD, PERRYSBURG, OH, 43551-2943 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | KATHLEEN M FOLEY, 380 RECTOR PLACE, APT 14C, NEW YORK, NY, 10280-1447 | US Mail (1st Class) |
| 30117 | KATHLEEN M HIGGINS, 616 OLD BALLWIN RD, BALLWIN, MO, 63021-4819 | US Mail (1st Class) |
| 30117 | KATHLEEN M SPRINGER & JACK M SPRINGER JT TEN, 3527 EARL ST, LAURELDALE, PA, 19605-1949 | US Mail (1st Class) |
| 30117 | KATHLEEN MARIE CARROLL, 1919 INTERLAKEN DR E, SEATTLE, WA, 98112-3431 | US Mail (1st Class) |
| 30117 | KATHLEEN MC CABE, 12 PRIMROSE ST, ROSLINDALE, MA, 02131-1616 | US Mail (1st Class) |
| 30117 | KATHLEEN N FERRANTI, 48 W AVE, BROCKTON, MA, 02301 | US Mail (1st Class) |
| 30117 | KATHLEEN N SCOTT, 103 BANBURY ROAD, RICHMOND, VA, 23221-3303 | US Mail (1st Class) |
| 30117 | KATHLEEN P MCCAULEY, 144 E OAK ST, PRACKVILLE, PA, 17931 | US Mail (1st Class) |
| 30117 | KATHLEEN PATRICIA, RANDOLPH, 9898 HOLLOW WAY, DALLAS, TX, 75220-2123 | US Mail (1st Class) |
| 30117 | KATHLEEN PETTY KOONS, 5000 SW 25TH BLVD UNIT 4110, GAINESVILLE, FL, 32608-8933 | US Mail (1st Class) |
| 30117 | KATHLEEN TERESA SMITH, 543 W HILLWOOD PATH, BEVERLY HILLS, FL, 34465-8735 | US Mail (1st Class) |
| 30117 | KATHLEEN W HEWITT CUST, MICHAEL C HEWITT, UNIF GIFT MIN ACT VA, 11 STONEBRIDGE DR, HOCKESSIN, DE, 19707-9181 | US Mail (1st Class) |
| 30117 | KATHRIM JUCH, FRIEDHOFSTRASSE 3, EINHAUSEN, 64683 GERMANY | US Mail (1st Class) |
| 30117 | KATHRYN A & LAWRENCE W ROEDL JR, 139 KEYES ST, LAKE MILLS, WI, 53551 | US Mail (1st Class) |
| 30117 | KATHRYN A HENSE, 6843 W 112TH PLACE, WORTH, IL, 60482-2006 | US Mail (1st Class) |
| 30117 | KATHRYN A HENSE & KIMBERLY A HENSE JT TEN, 6843 W 112TH PLACE, WORTH, IL, 60482-2006 | US Mail (1st Class) |
| 30117 | KATHRYN A THOMPSON, C/O NEW SO CAFE, 2200 SOUTH STREET, PHILADELPHIA, PA, 19146-1145 | US Mail (1st Class) |
| 30117 | KATHRYN ANNE GHERARDI, 1813 LANSING CT, MC LEAN, VA, 22101-5256 | US Mail (1st Class) |
| 30117 | KATHRYN BRADLEY GEISELMAN, 62 E DIXON AVE, DAYTON, OH, 45419-3437 | US Mail (1st Class) |
| 30117 | KATHRYN DARE, 1128 CLAY ST, SAN FRANCISCO, CA, 94108-1406 | US Mail (1st Class) |
| 30117 | KATHRYN E WHITE, 1910 NW 10TH ST, DELRAY BEACH, FL, 33445-2537 | US Mail (1st Class) |
| 30117 | KATHRYN J CAMPBELL, PO BOX R64, MONSON, MA, 01057 | US Mail (1st Class) |
| 30117 | KATHRYN JO RUFF CUST, MITCHELL DAVID RUFF, UNIFORM GIFT TO MIN ACT, 5409 E 900TH AVE, ALTAMONT, IL, 62411-2449 | US Mail (1st Class) |
| 30117 | KATHRYN L ELLIS & PETER, W GRAULICH TR UA JUL 30 99, WALTER S GRAULICH INCOME ONLY TRUST, 2137 E MARCIA ST, INVERNESS, FL, 34453 | US Mail (1st Class) |
| 30117 | KATHRYN L WILK CUST, JULIA ROSE WILK, UNDER THE MASSACHUSETTS UNIFORM TRANSFERS TO MINOR, 8 ROCKAWAY AVE, MARBLEHEAD, MA, 01945-1727 | US Mail (1st Class) |
| 30117 | KATHRYN M & DENNIS A HUFF, 2846 W GENTILE ST, LAYTON, UT, 84041 | US Mail (1st Class) |
| 30117 | KATHRYN M MASCARELLO, 11 RANDOLPH ST, PASSAIC, NJ, 07055-4619 | US Mail (1st Class) |
| 30117 | KATHRYN MASCARELLO, 11 RANDOLPH ST, PASSAIC, NJ, 07055-4619 | US Mail (1st Class) |
| 30117 | KATHRYN R MARSHALL, 2327 DELOR AVE, LOUISVILLE, KY, 40217-2408 | US Mail (1st Class) |
| 30117 | KATHRYN S ROMINGER, 240 STAIRWAY TO HEAVEN, VILAS, NC, 28692-8981 | US Mail (1st Class) |
| 30117 | KATHRYN S ZIEGLER, BOX 211, SOUDERTON, PA, 18964-0211 | US Mail (1st Class) |
| 30117 | KATHY AND SCOTT RAMBO, 1933 E. EVERGREEN, WHEATON, IL, 60187 | US Mail (1st Class) |
| 30117 | KATHY DONAGHY, 1620 BROOK PARK DRIVE, TROY, OH, 45373 | US Mail (1st Class) |
| 30117 | KATHY HOLDCRAFT CUST LEAH, HOLDCRAFT UNIF GIFT MIN ACT IN, 702 E ST RD 16, MONON, IN, 47959-8503 | US Mail (1st Class) |
| 30117 | KATHY KLINE HOLTZMAN CUST, MICHAEL HOLTZMAN, UNIF GIFT MIN ACT WA, 4017 85TH AVENUE, MERCER ISLAND, WA, 98040-4017 | US Mail (1st Class) |
| 30117 | KATHY L HEITMAN, 8829 DANIEL BOONE RD, KANSAS CITY, MO, 64114 | US Mail (1st Class) |
| 30117 | KATHY MERCER CAFFEY AS CUSTODIAN, FOR MEGAN MERCER CAFFEY UNDER, THE NORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT, 232 N EMILY CT, HIGH POINT, NC, 27265-7666 | US Mail (1st Class) |
| 30117 | KATHY MERCER CAFFEY AS CUSTODIAN, FOR AARON IRELAND CAFFEY UNDER, THE NORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT, 232 N EMILY CT, HIGH POINT, NC, 27265-7666 | US Mail (1st Class) |
| 30117 | KATHY MERCER CAFFEY AS CUSTODIAN, FOR LEAH MAXWELL CAFFEY UNDER THE, NORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT, 232 N EMILY CT, HIGH POINT, NC, 27265-7666 | US Mail (1st Class) |
| 30117 | KATHY R CHAPPELL CUST, KATHRYN L CHAPPELL, P O BOX 458, WEST UNION, SC, 29696-0458 | US Mail (1st Class) |
| 30117 | KATHY R CHAPPELL CUSTODIAN, KARI E CHAPPEL, P O BOX 458, WEST UNION, SC, 29696-0458 | US Mail (1st Class) |
| 30117 | KATHY RICHARDSON, 337 STILL RIVER ROAD, BOLTON, MA, 01740 | US Mail (1st Class) |
| 30117 | KATHY STEHR, 3071 FOX AVE, ODEBOLT, IA, 51458 | US Mail (1st Class) |
| 30117 | KATI HAZRATI, 975 MASSACHUSETTS AVE 303, ARLINGTON, MA, 02476-4544 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | KATI IVANY & LESLIE IVANY JT TEN, 52 PRINCETON TERRACE, OAKLAND, NJ, 07436-3632 | US Mail (1st Class) |
| 30117 | KATIE & BRAD BEECHER, 385 MAIN ST, OLD SAYBROOK, CT, 06475 | US Mail (1st Class) |
| 30117 | KATIE NAVICK, 123 PROSPECT ST, NORWICH, CT, 06360-3950 | US Mail (1st Class) |
| 30117 | KATIE NICHOLSON, 4452 SUMTER 27, CUBA, AL, 36907 | US Mail (1st Class) |
| 30117 | KATIE SKOLNICK & PEARL SKOLNICK JT TEN, 17 MIDDLESEX RD 7, NEWPORT NEWS, VA, 23606-3049 | US Mail (1st Class) |
| 30117 | KATTEN MUCHIN ZAVIS ROSENMAN FKA ROSENMA, C/O JEFF J FRIEDMAN ESQ, 575 MADISON AVE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30117 | KATZ (DEC), ALFRED, C/O: KATZ, SELMA, ADMINISTRATRIX OF THE ESTATE OF ALFRED KATZ, 1335 BLUE HILL AVE APT F30, MILTON, MA, 02186 | US Mail (1st Class) |
| 30117 | KATZ, ALLEN, R, 9158 PELICAN AVE, FOUNTAIN VALLEY, CA, 92708-6433 | US Mail (1st Class) |
| 30117 | KAUFFELD, JAMES E, 2222 WOODLAND DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | KAUFMAN S DEPARTMENT STORE, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | KAUFMAN, BARBARA J, 14748 S SACRAMENTO, POSEN, IL, 60469-1418 | US Mail (1st Class) |
| 30117 | KAUFMAN, STUART C, 1679 ARMISTICE WAY, MARRIOTTSVILLE, MD, 21104 | US Mail (1st Class) |
| 30117 | KAUFMAN, VLADIMIR, 208 FULLER ST #5, BROOKLINE, MA, 02446 | US Mail (1st Class) |
| 30117 | KAUSHIK J SHAH & ALKA K SHAH JT TEN, 1424 CROCKETT LANE, SILVER SPRING, MD, 20904-5478 | US Mail (1st Class) |
| 30117 | KAUSHIK J SHAH CUST, ANUJ K SHAH, UNIF GIFT MIN ACT MD, 1424 CROCKETT LANE, SILVER SPRING, MD, 20904-5478 | US Mail (1st Class) |
| 30117 | KAUSHIK J SHAH CUSTODIAN FOR, PURVI K SHAH MD, UNIFORM TRANSFER TO MINORS ACT, 1424 CROCKETT LANE, SILVER SPRING, MD, 20904-5478 | US Mail (1st Class) |
| 30117 | KAVANAGH, MICHAEL H, 9815 HICKORYHURST DR, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 30117 | KAY B COOPER & LLOYD E COOPER JT TEN, 3367-1C PUNTA ALTA, LAGUNA HILLS, CA, 92653-2850 | US Mail (1st Class) |
| 30117 | KAY F ADAMS, PO BOX 229, DAVENPORT, WA, 99122-0229 | US Mail (1st Class) |
| 30117 | KAY FREEMAN, 21 TRAILS END RD, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 30117 | KAY MOREY CUST, REX MOREY UNIF GIFTS MIN, ACT UNDER WASHINGTON, 1101 PRINCETON DR, SONOMA, CA, 95476-4166 | US Mail (1st Class) |
| 30117 | KAY ROTHENBERGER CUST, CRAIG A ROTHENBERGER UNIF, GIFT MIN ACT IN, 310 S WASHINGTON, REYNOLDS, IN, 47980-8149 | US Mail (1st Class) |
| 30117 | KAY, TOMMY S, 409 E BUTLER RD, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 30117 | KAYARIAN (DEC), HENRY, ADMINISTRATOR OF THE ESTATE OF HENRY KAYARIAN, 110 DOUGLAS RD, BELMONT, MA, 02478 | US Mail (1st Class) |
| 30117 | KAYE (DEC), WILLIAM, ADMINISTRATOR OF THE ESTATE OF WILLIAM KAYE, PO BOX 640115, OAKLAND GARDENS, NY, 11364 | US Mail (1st Class) |
| 30117 | KAYE G HEITMANN & JOHN A HEITMANN JT TEN, 515 MEADOWVIEW DR, CENTERVILLE, OH, 45459-2914 | US Mail (1st Class) |
| 30117 | KAYE SCHOLER FIERMAN HAYS &, HANDLER LLP, HANDLER LLP, 901 FIFTEENTH ST NW SUITE 1100, WASHINGTON, DC, 20005-2327 | US Mail (1st Class) |
| 30117 | KAYE, ROCHELLE, 7855 STANWAY PL W, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 30117 | KAYE, ROCHELLE L, 7855 STANWAY PL W, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 30117 | KAYE, SCHOLER, FIERMAN, HAYS &, HANDLER, 425 PARK AVE, NEW YORK, NY, 10022-3598 | US Mail (1st Class) |
| 30117 | KAYSER TECHNOLOGY, INC, ROBERT LO, 4007 WALNUT POND DRIVE, HOUSTON, TX, 77059 | US Mail (1st Class) |
| 30117 | KAZ NAKAMURA, 6312 SHEFFIELD LN E, FIFE, WA, 98424-3051 | US Mail (1st Class) |
| 30117 | KAZAN MCCLAIN EDISES ABRAMS FERNANDEZ LYONS ETAL, (RE: PALAZZO III, RAPHEAL JAMIE), 171 TWELFTH ST, 3RD FL, OAKLAND, CA, 94607 | US Mail (1st Class) |
| 30117 | KAZAN MCCLAIN ET AL, (RE: BURROUGHS, DOROTHY), 171 12TH ST 3RD FLOOR, OAKLAND, CA, 94607 | US Mail (1st Class) |
| 30117 | KAZAN MCCLAIN ET AL, (RE: JEFFREY, ROBERTA), 171 12TH ST 3RD FLOOR, OAKLAND, CA, 94607 | US Mail (1st Class) |
| 30117 | KAZAN MCCLAIN ET AL, (RE: ABBOTT, MARCIA), 171 12TH ST 3RD FLOOR, OAKLAND, CA, 94607 | US Mail (1st Class) |
| 30117 | KAZAN MCCLAIN ET AL, (RE: BARBERA, MARIA), 171 12TH ST 3RD FLOOR, OAKLAND, CA, 94607 | US Mail (1st Class) |
| 30117 | KAZAN MCCLAIN ET AL, (RE: MILLAY, RICHARD), 171 12TH ST 3RD FLOOR, OAKLAND, CA, 94607 | US Mail (1st Class) |
| 30117 | KAZAN MCCLAIN ET AL, (RE: FAVORITO, SANDRA), 171 12TH ST 3RD FLOOR, OAKLAND, CA, 94607 | US Mail (1st Class) |
| 30117 | KAZAN MCCLAIN ET AL, (RE: REICH, CYNTHIA), 171 12TH ST 3RD FLOOR, OAKLAND, CA, 94607 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | KAZAN MCCLAIN ET AL, (RE: ANETSKY, MARIE), 171 12TH ST 3RD FLOOR, OAKLAND, CA, 94607 | **US Mail (1st Class)** |
| 30117 | KAZUKO KAWAMOTO, 679 HIGH GLEN DR, SAN JOSE, CA, 95133-2018 | **US Mail (1st Class)** |
| 30117 | KEARNEY (DEC), JAMES F, C/O: DEVINE, KATHLEEN, ADMINISTRATRIX OF THE ESTATE OF JAMES F KEARNEY, 8 DULITTLE ST, NORTH BABYLON, NY, 11703 | **US Mail (1st Class)** |
| 30117 | KEARNS (DEC), JAMES J, C/O: BARRY, LYNNE M, ADMINISTRATRIX OF THE ESTATE OF JAMES J KEARNS, 270 PARK AVE 39TH, NEW YORK, NY, 10017 | **US Mail (1st Class)** |
| 30117 | KEE, BARBARA, 2363 CORNWALLIS RD, GARYSBURG, NC, 27831 | **US Mail (1st Class)** |
| 30117 | KEEFE SR (DEC), DENNIS, C/O: KEEFE, DONNA M, EXECUTRIX OF THE ESTATE OF DENNIS KEEFE SR, 36 MILL ST 2ND SL, QUINCY, MA, 02169 | **US Mail (1st Class)** |
| 30117 | KEEFE, DEBRA A, 1827 POPLAR RIDGE RD, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 30117 | KEEFFE, PAUL M, 10 JILL CIR, NORTH READING, MA, 01864 | **US Mail (1st Class)** |
| 30117 | KEEHN, THERESA L, 2804 CRICKET CIR, EDISON, NJ, 08820 | **US Mail (1st Class)** |
| 30117 | KEEL, LARRY DEAN, 2107 WEST STATE AVE, PHOENIX, AZ, 85021 | **US Mail (1st Class)** |
| 30117 | KEELER (DEC), FRANK T, ADMINISTRATRIX OF THE ESTATE OF FRANK T KEELER, 12 OAKLAWN AVE, MATTAPOISETT, MA, 02739 | **US Mail (1st Class)** |
| 30117 | KEENE, JON H, 242 BRIGANTINE CIR, NORWELL, MA, 02061 | **US Mail (1st Class)** |
| 30117 | KEI INAZU, POB 397, KEKAHA, HI, 96752-0397 | **US Mail (1st Class)** |
| 30117 | KEIGLEY JR, WILLIAM R, 908-1ST ST, MENDOTA, IL, 61342 | **US Mail (1st Class)** |
| 30117 | KEISHA HALES, 1632 N ROCHEBLARE ST, NEW ORLEANS, LA, 70119 | **US Mail (1st Class)** |
| 30117 | KEITH & CYNTHIA SIMONS, 18830 EASTWOOD DR, DEEPHAVEN, MN, 55331 | **US Mail (1st Class)** |
| 30117 | KEITH & REBECCA BRYANT, 61 1ST ST, OXFORD, MI, 48371 | **US Mail (1st Class)** |
| 30117 | KEITH A HOLSAPPLE, PO BOX 305, MEDINA, WA, 98039 | **US Mail (1st Class)** |
| 30117 | KEITH A WIGHT, 4836 E PRINCESS ANNE RD E, NORFOLK, VA, 23502-1632 | **US Mail (1st Class)** |
| 30117 | KEITH A WING, 128 W GARLAND ST, HARRIETTA, MI, 49638 | **US Mail (1st Class)** |
| 30117 | KEITH AND ELLEN FRANCIS, 5 JAMES CIRCLE, PEPPERELL, MA, 01463 | **US Mail (1st Class)** |
| 30117 | KEITH BARTLETT, 20 KATHLEEN CIRCLE, ROWLEY, MA, 01969-2320 | **US Mail (1st Class)** |
| 30117 | KEITH C BESTER, 115 N SAPPINGTON RD, ST LOUIS, MO, 63122-4844 | **US Mail (1st Class)** |
| 30117 | KEITH C GEDEON CUST, CLAYTON H GEDEON, UNIF GIFT MIN ACT PA, 2403 LONGCREST AVE, BETHEL PARK, PA, 15102-2127 | **US Mail (1st Class)** |
| 30117 | KEITH C GEDEON CUST, JAMIE LEE GEDEON, UNIF GIFT MIN ACT PA, 2403 LONGCREST AVE, BETHEL PARK, PA, 15102-2127 | **US Mail (1st Class)** |
| 30117 | KEITH E BOWLES, 309 W ST, ST ALBANS, WV, 25177 | **US Mail (1st Class)** |
| 30117 | KEITH E STOCKER, 921 8TH AVE, MONROE, WI, 53566 | **US Mail (1st Class)** |
| 30117 | KEITH FORBES LAUDER, BOX 1348, HAMPTON, NH, 03843-1348 | **US Mail (1st Class)** |
| 30117 | KEITH H KINCH, 166 SOUTH MONTCLAIR, GLEN ELLYN, IL, 60137-6357 | **US Mail (1st Class)** |
| 30117 | KEITH H RUSSELL, 1100 DEWEY LANE, EAST BOUND, NC, 27018-7677 | **US Mail (1st Class)** |
| 30117 | KEITH HABERSTOCK, 2178 MARSHALL WAY, SACRAMENTO, CA, 95818 | **US Mail (1st Class)** |
| 30117 | KEITH JAMES PATRICK VAUGHAN, 59 DEGRAY TERRACE, MAHWAH, NJ, 07430-3158 | **US Mail (1st Class)** |
| 30117 | KEITH JAMES SEVERSON CUST, RYAN JAMES SEVERSON, UNIF GIFT MIN ACT CA, 24825 CORTE POCO, SALINAS, CA, 93908-9307 | **US Mail (1st Class)** |
| 30117 | KEITH K PARKER, 3095 DUNCAN DR, MISSOULA, MT, 59802 | **US Mail (1st Class)** |
| 30117 | KEITH KELLEY, 1517 W CARSON ST UNIT #8, TORRANCE, CA, 90501 | **US Mail (1st Class)** |
| 30117 | KEITH N KRIER, 80 INTERLACHEN LN, TONKA BAY, MN, 55331 | **US Mail (1st Class)** |
| 30117 | KEITH NOWAKOWSKI, 916 SINGER AV, LEMONT, IL, 60439 | **US Mail (1st Class)** |
| 30117 | KEITH O TRAINA, 27320 S FAIROAKS RD, TRACY, CA, 95376-9152 | **US Mail (1st Class)** |
| 30117 | KEITH R & LESLIE M ANDERSON, 33962 S WILHOIT ROAD, MOLALLA, OR, 97038 | **US Mail (1st Class)** |
| 30117 | KEITH R & MARY JANE JOHNSON, 2807 WIGGINS RD SE, OLYMPIC, WA, 98501 | **US Mail (1st Class)** |
| 30117 | KEITH R JOHNSON, 4750 EVERGREEN AVE, WISCONSIN RAPIDS, WI, 54494 | **US Mail (1st Class)** |
| 30117 | KEITH R KEARNEY, 1014 COLUMBUS AVE, ALBERT LEA, MN, 56007 | **US Mail (1st Class)** |
| 30117 | KEITH R PETTIR, 915 KENMORE BLVD, AKRON, OH, 44314 | **US Mail (1st Class)** |
| 30117 | KEITH RAYMENT, 43 MINNIECROFT ROAD, BURNHAM SLOUGH, BERKSHIRE, SL1 7DE UNITED KINGDOM | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | KEITH SINN, 5354 PLACERITA DR, SIMI VALLEY, CA, 93063-5035 | US Mail (1st Class) |
| 30117 | KEITH, HOLLIS, 7038 WEST 74TH AVE, ARVADA, CO, 80003 | US Mail (1st Class) |
| 30117 | KEITH, HOLLY, 10847 ALMOND ST, ADELANTO, CA, 92301 | US Mail (1st Class) |
| 30117 | KEITH, WILLIAM H, 2226 N CYPRESS BEND DR APT 505, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 30117 | KELCH, JOY L, 806 ANGEL VALLEY CT, EDGEWOOD, MD, 21040 | US Mail (1st Class) |
| 30117 | KELCH, JOY L, 806 ANGEL VALLEY CT, EDGEWOOD, MD, 21040-2159 | US Mail (1st Class) |
| 30117 | KELLEGREW (DEC), WILLIAM, C/O: KELLEGREW, JEAN, EXECUTRIX OF THE ESTATE OF WILLIAM KELLEGREW, 53 BURNHAM RD, NORTH BILLERICA, MA, 01862 | US Mail (1st Class) |
| 30117 | KELLER & HECKMAN, | US Mail (1st Class) |
| 30117 | KELLER AND HECKMAN LLP, CATHERINE R. NIELSEN, 1001 G. ST NW, SUITE 500 WEST, WASHINGTON, DC, 20001 | US Mail (1st Class) |
| 30117 | KELLER FISHBACK LLP, (RE: FORD, NORMAN), 28720 ROADSIDE DR STE 201, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 30117 | KELLER HEARTT CO INC, 4411 SOUTH TRIPP AVE, CHICAGO, IL, 60632-4320 | US Mail (1st Class) |
| 30117 | KELLER MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | KELLER TRUCK EQUIPMENT, INC, PO BOX 3400, BALTIMORE, MD, 21225-1795 | US Mail (1st Class) |
| 30117 | KELLETT, JAY S, 98 BEACON ST, READING, MA, 01867 | US Mail (1st Class) |
| 30117 | KELLETT, KIM D, PO BOX 56, INDIAN TRAIL, NC, 28079 | US Mail (1st Class) |
| 30117 | KELLEY & FERRARO, (RE: BRANDON, ALEBERT F), 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | KELLEY & FERRARO LLP, (RE: WALKER (DECEASED), MARTIN J), 2711 N HASKELL AVE, CITYPLACE 5TH FL LB32, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30117 | KELLEY (DEC), JOHN E, C/O: SWEEMEY, ANN J, EXECUTRIX OF THE ESTATE OF JOHN E KELLEY, 0 CHIPMUNK LN, PLYMOUTH, MA, 02360-4903 | US Mail (1st Class) |
| 30117 | KELLEY (DEC), PHILIP, C/O: KELLY POEHLMAN, JOAN MARIE, ADMINISTRZTRIX DBN OF THE ESTATE OF PHILIP KELLEY, 50 HIGH RD, DURHAM, NH, 03824-6200 | US Mail (1st Class) |
| 30117 | KELLEY (DEC), THOMAS W, C/O: KELLY, MARY E, ADMINISTRATRIX OF THE ESTATE OF THOMAS W KELLEY, 105 WHITNEY RD, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 30117 | KELLEY (DEC), WALTER T, C/O: KELLY, HELEN, ADMINISTRATRIX OF THE ESTATE OF WALTER T KELLEY, 77 RICE ST, CAMBRIDGE, MA, 02141 | US Mail (1st Class) |
| 30117 | KELLEY IERMINI, 38897 LAWRENCE WAY, FREMONT, CA, 94536 | US Mail (1st Class) |
| 30117 | KELLEY, DOROTHY F, PO BOX 397, GOUNTAIN INN, SC, 29644-0397 | US Mail (1st Class) |
| 30117 | KELLEY, ETHEL C, 80 UPLAND RD, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 30117 | KELLEY, KEVIN J, 16 MALLARDS LNDG, BELMONT, NH, 03220-3424 | US Mail (1st Class) |
| 30117 | KELLMAN, GENET, 4339 MARY RIDGE DR, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 30117 | KELLOGG BROWN & ROOT, INC, MIKE FLOYD, 601 JEFFERSON AVE, HOUSTON, TX, 77002-7990 | US Mail (1st Class) |
| 30117 | KELLOGG BROWN & ROOT, INC, TOM HREN, 601 JEFFERSON AVE, PO BOX 3, HOUSTON, TX, 77001-0003 | US Mail (1st Class) |
| 30117 | KELLOGG CITIZENS BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | KELLY A PORTER, 3122 CAMDEN AVE, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 30117 | KELLY A SMITH, 1160 BOND ST, GREEN BAY, WI, 54303 | US Mail (1st Class) |
| 30117 | KELLY ANN MORRIS, 11 KAYLIN COR, CHALFONT, PA, 18914-4004 | US Mail (1st Class) |
| 30117 | KELLY KAETHER, 12663 N BONNIE BROOK LN, BEACH PARK, IL, 60087 | US Mail (1st Class) |
| 30117 | KELLY KEENE, 81 MOOCK RD, WILDER, KY, 41071 | US Mail (1st Class) |
| 30117 | KELLY SERVICES INC, 999 W BIG BEAVER RD, TROY, MI, 48084 | US Mail (1st Class) |
| 30117 | KELLY, DORIS K, 12123 DONELSON RD, ARLINGTON, TN, 38002 | US Mail (1st Class) |
| 30117 | KELLY, ELSIE, 7020 108TH ST #14G, FLUSHING, NY, 11375 | US Mail (1st Class) |
| 30117 | KELLY, EUGENE F, 145 E 27TH ST, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 30117 | KELLY, FRANCIS B, PO BOX 81, HUMAROCK, MA, 02047 | US Mail (1st Class) |
| 30117 | KELLY, JAMES F, 2374 GRAND AVE, BELLMORE, NY, 11710-3308 | US Mail (1st Class) |
| 30117 | KELLY, JOHN E, 1014 CHESTNUT STREET, COLLINGDALE, PA, 19023 | US Mail (1st Class) |
| 30117 | KELLY, JOSEPH, TOM L LEWIS, GREAT FALLS, MT, 59403 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

| 30117 | KELLY, JOSHUA JOHNATHAN, 294 ROBERTS RD N, NEWPORT, NC, 28570 | **US Mail (1st Class)** |
| 30117 | KELLY, LOIS EVELYN, 2201 STINSON BOULEVARD NORTHEAST, MINNEAPOLIS, MN, 55418 | **US Mail (1st Class)** |
| 30117 | KELLY, MARY M, 7941 W TIFFANY CT, PALOS HILLS, IL, 60465 | **US Mail (1st Class)** |
| 30117 | KELLY, MAXINE, 418 INDIANHEAD ROAD, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | KELLY, MILDRED A, C/O HAL PITKOW ESQ, 102 POND VIEW DR, WASHINGTON CROSSI, PA, 18977 | **US Mail (1st Class)** |
| 30117 | KELLY, MILDRED ANN, 1014 CHESTNUT STREET, COLLINGDALE, PA, 19023 | **US Mail (1st Class)** |
| 30117 | KELLY, ROBERT E, 26019 CONSIDINE CT, PUNTA GORDA, FL, 33983 | **US Mail (1st Class)** |
| 30117 | KELLY, THERESA, 91-14 VANDERVEER ST, QUEENS VILLAGE, NY, 11428 | **US Mail (1st Class)** |
| 30117 | KELLY, WILLIAM F, C/O WILLIAM KELLY, 717 DAYSPRING DR, ODENTON, MD, 21113 | **US Mail (1st Class)** |
| 30117 | KELLYS CHEMICAL SUPPLY, 135 N E 1ST AVE, POMPANO BEACH, FL, 33060 | **US Mail (1st Class)** |
| 30117 | KELOWN S. A., SILVIA G. PAZOS, JURAMENTO 2484, PISO 6, BUENOS AIRES, 1428 ARGENTINA | **US Mail (1st Class)** |
| 30117 | KELOWNA, 2488 JURAMENTO, BUENOS AIRES,  ARGENTINA | **US Mail (1st Class)** |
| 30117 | KELOWNA, 2488 JURAMENTO, BUENOS AIRES, 1428 ARGENTINA | **US Mail (1st Class)** |
| 30117 | KELOWNA S.A., JURAMENTO 2484 PISO 6, 1428, BUENOS AIRES,  ARGENTINA | **US Mail (1st Class)** |
| 30117 | KEMP, JAMES H, 1408 MAYFIELD ST, ROYAL OAK, MI, 48067 | **US Mail (1st Class)** |
| 30117 | KEMP, JAMES H, 1408 MAYFIELD, ROYAL OAK, MI, 48067 | **US Mail (1st Class)** |
| 30117 | KEMPKE, KATHLEEN A, C/O JAMES R GREGORY JR, 2210 GREENE WAY, PO BOX 20067, LOUISVILLE, KY, 40250-0067 | **US Mail (1st Class)** |
| 30117 | KEMPSKE, SANDRA, 4 HELM CT, TOWSON, MD, 21286 | **US Mail (1st Class)** |
| 30117 | KEN & PAULA BIT, 307 N BROADWAY, LINTON, ND, 58552 | **US Mail (1st Class)** |
| 30117 | KEN ATHEY, 420 10TH ST SE, ROCHESTER, MN, 55904 | **US Mail (1st Class)** |
| 30117 | KEN BURETA, 1522 MENOMONEE AVE, S MILWAUKEE, WI, 53172 | **US Mail (1st Class)** |
| 30117 | KEN C NEWMAN, W166N8570 THEODORE AVE, MENOMONEE FALLS, WI, 53051 | **US Mail (1st Class)** |
| 30117 | KEN FRANZEN, 1581 SIERRA ALTA, SANTA ANA, CA, 92705 | **US Mail (1st Class)** |
| 30117 | KEN GOTHBERG, 3256 SQUAW ISLAND RD, STURGEON BAY, WI, 54235 | **US Mail (1st Class)** |
| 30117 | KEN GRUESSING & ANITA GIORDANO, 3255 MISSION WAY, ROCKLIN, CA, 95677 | **US Mail (1st Class)** |
| 30117 | KEN HAYES, 1825 PLATT DR, ST. LOUIS, MO, 63123 | **US Mail (1st Class)** |
| 30117 | KEN HERZ, 1339 SQUIRREL ;HILL AVE, PITTSBURGH, PA, 15214 | **US Mail (1st Class)** |
| 30117 | KEN I. LAPAN, 22 WOODSIDE CIRCLE, SOUTHWICK, MA, 01077 | **US Mail (1st Class)** |
| 30117 | KEN LEWIS, 6626 W LEE HWY, LOUDON, TN, 37774 | **US Mail (1st Class)** |
| 30117 | KEN ROBERTSON, 2754 PORT CLINTON ROAD, HIGHLAND PARK, IL, 60035 | **US Mail (1st Class)** |
| 30117 | KEN TAINAKA, 2371 ELKINS WY, SAN JOSE, CA, 95121-1339 | **US Mail (1st Class)** |
| 30117 | KEN VIVENZIO, PO BOX 533, SEABROOK, NH, 03874 | **US Mail (1st Class)** |
| 30117 | KENARDON M SPINA & KAREN M SPINA JT TEN, 1235 BEAR ISLAND DR, WEST PALM BEACH, FL, 33409-2056 | **US Mail (1st Class)** |
| 30117 | KENDALL COMPANY LP, 15 HAMPSHIRE ST, MANSFIELD, MA, 02048 | **US Mail (1st Class)** |
| 30117 | KENDALL E PRIOR, 8 NW MAIN ST, DOUGLAS, MA, 01516 | **US Mail (1st Class)** |
| 30117 | KENDALL HARDWARE, PO BOX 315, CLARKSVILLE, MD, 21029-0315 | **US Mail (1st Class)** |
| 30117 | KENMORE THERMOKALTE, AG, JORG KIRCHNER, INDUSTRIESTRASSE 1, BLEICHERODE, 99752 GERMANY | **US Mail (1st Class)** |
| 30117 | KENNA LARSON, 316 KOOSKOOSKIE, WALLA WALLA, WA, 99362 | **US Mail (1st Class)** |
| 30117 | KENNAMETAL INC, PO BOX 360249M, PITTSBURGH, PA, 15250 | **US Mail (1st Class)** |
| 30117 | KENNAMETAL INC, C/O NORMAN C GILKEY ESQ, BABST CALLAND CLEMENTS & ZOMNIR PC, TWO GATEWAY CENTER 8TH FLOOR, PITTSBURGH, PA, 15222 | **US Mail (1st Class)** |
| 30117 | KENNEDY PATRICK OBRIEN & DORIS L OBRIEN JT TEN, 100 TERRACE LN APT 312, SCRANTON, PA, 18508-2624 | **US Mail (1st Class)** |
| 30117 | KENNEDY, JAMES R, RT 1 DOLLY POND RD BOX 262A, BIRCHWOOD, TN, 37308 | **US Mail (1st Class)** |
| 30117 | KENNEDY, JAMES R, RT 1 DOLLY POND ROAD BOX 262A, BIRCHWOOD, TN, 37308 | **US Mail (1st Class)** |
| 30117 | KENNEDY, JERRY L, 4409 MURRAY HILLS DR, CHATTANOOGA, TN, 37416 | **US Mail (1st Class)** |
| 30117 | KENNEDY, MARK W, 5 LUCAYA CIR, WILMINGTON, MA, 01887 | **US Mail (1st Class)** |
| 30117 | KENNEDY, WILLIAM, C/O JOHN B KENNEDY, 1052 IDAHO AVE, CAPE MAY, NJ, 08204 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | KENNER E ASHBY, 6902 BROOKS RD, HIGHLAND, MD, 20777-9540 | US Mail (1st Class) |
| 30117 | KENNETH & ELLA COONROD, 522 POINT RD, WILLSBORO, NY, 12996 | US Mail (1st Class) |
| 30117 | KENNETH & JACQUELINE KUDRICK, 245 CENTER SQUARE RD, SWEDESBORO, NJ, 08085 | US Mail (1st Class) |
| 30117 | KENNETH & JENNIFER KELLER, PO BOX 1730, EAST HELENA, MT, 59635 | US Mail (1st Class) |
| 30117 | KENNETH & JUDY RASH, PO BOX 336, EUREKA, SD, 57437 | US Mail (1st Class) |
| 30117 | KENNETH & LOIS BECKER, 7310 MILTON ROAD, ALANSON, MI, 49706 | US Mail (1st Class) |
| 30117 | KENNETH & MARY HOLWEGER, PO BOX 811, DEER PARK, WA, 99006-0811 | US Mail (1st Class) |
| 30117 | KENNETH A CANN, 1575 W CONCORD RD, AMELIA, OH, 45102 | US Mail (1st Class) |
| 30117 | KENNETH A JOHANSEN, 10100 HILLVIEW DR APT 107, PENSACOLA, FL, 32514 | US Mail (1st Class) |
| 30117 | KENNETH A KHODL, 14318 LINCOLN ST, GRAND HAVEN, MI, 49417 | US Mail (1st Class) |
| 30117 | KENNETH A KIPPENBROCK, 1074 TIMBERVALLEY CT, CINCINNATI, OH, 45233-4577 | US Mail (1st Class) |
| 30117 | KENNETH A KNUTSON TR UA NOV 23 98, KENNETH A KNUTSON TRUST, 6433 BRETON LAKES DRIVE, WILLOWBROOK, IL, 60527 | US Mail (1st Class) |
| 30117 | KENNETH A KRUSE CUST, KENNETH C KRUSE, UNIF GIFT MIN ACT MI, 496 S MAPLELEAF RD, LAPEER, MI, 48446-3537 | US Mail (1st Class) |
| 30117 | KENNETH A SUITS, 8341 MILLER TRL, HILLSBORO, IL, 62049-4005 | US Mail (1st Class) |
| 30117 | KENNETH A. CANN, 1575 CONCORD ROAD, AMELIA, OH, 45102 | US Mail (1st Class) |
| 30117 | KENNETH ADAMS, 2422 PARKWOOD DR SE, PORT ORCHARD, WA, 98366 | US Mail (1st Class) |
| 30117 | KENNETH ALAN WOOLFORD, 141 MONKSFIELD WAY, SLOUGH BERKSHIRE, SL2 1QJ ENGLAND | US Mail (1st Class) |
| 30117 | KENNETH ANDREW PITTMAN, 2372 GROVE VIEW RD, SAN DIEGO, CA, 92139-3912 | US Mail (1st Class) |
| 30117 | KENNETH B BROWN & KAREN N PHILLIPS JT TEN, 3810 E 72ND AVE, ANCHORAGE, AK, 99507-2826 | US Mail (1st Class) |
| 30117 | KENNETH B DEVOS, 47 YUCCA ROAD, FREDERICKSBURG, TX, 78624-7249 | US Mail (1st Class) |
| 30117 | KENNETH B FREEMAN & DORIS J FREEMAN JT TEN, 706 O PHELAN LANE, GARLAND, TX, 75044-3457 | US Mail (1st Class) |
| 30117 | KENNETH B HUBER, 310 WILSON AVE, READING, PA, 19606 | US Mail (1st Class) |
| 30117 | KENNETH B REAR, 3049 GAVIN PL, DULUTH, GA, 30096-5870 | US Mail (1st Class) |
| 30117 | KENNETH BORG, 3512 MERRICK, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 30117 | KENNETH BRANCH, 603 COMMANCHE, GARBER, OK, 73738 | US Mail (1st Class) |
| 30117 | KENNETH C & DENISE L FREED, 3210 EAST G AVE, KALAMAZOO, MI, 49004 | US Mail (1st Class) |
| 30117 | KENNETH C ENGLAND, 1839 JACK NICKLAUS, EL PASO, TX, 79935-3009 | US Mail (1st Class) |
| 30117 | KENNETH C HOCK, 7301 DUNLEITH CT, CINCINNATI, OH, 45243-2005 | US Mail (1st Class) |
| 30117 | KENNETH C MURPHY, 2819 EPWORTH LANE, OWENSBORO, KY, 42303-1647 | US Mail (1st Class) |
| 30117 | KENNETH C MURRELL, 3317 URBAN AVENUE, COLUMBUS, GA, 31907 | US Mail (1st Class) |
| 30117 | KENNETH COURTEAU, 55 HIGHLAND PARK, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 30117 | KENNETH D HARRIS, 1521 WELLS ST, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 30117 | KENNETH D JENKINS, P O BOX 731, STUART, FL, 34995-0731 | US Mail (1st Class) |
| 30117 | KENNETH D LONG, 133 14TH ST NE, OWATONNA, MN, 55060 | US Mail (1st Class) |
| 30117 | KENNETH D O CONNELL, 8742 MCCARTY RANCH DRIVE, SAN JOSE, CA, 95135-2157 | US Mail (1st Class) |
| 30117 | KENNETH DEVAULT, 7 DEPOT RD, OXFORD, MA, 01540 | US Mail (1st Class) |
| 30117 | KENNETH DOLD, 34087 415 AVE, SAUK CENTRE, MN, 56378 | US Mail (1st Class) |
| 30117 | KENNETH E & KIMBERLY L GRIGG, 133 W 1ST ST, ROXANA, IL, 62084 | US Mail (1st Class) |
| 30117 | KENNETH E GARDE, 10 STONECREST DR, NEW WINDSOR, NY, 12553-7126 | US Mail (1st Class) |
| 30117 | KENNETH E MARTINAK, 9911 LOGGERS TRAIL CT, HOUSTON, TX, 77040-1820 | US Mail (1st Class) |
| 30117 | KENNETH E SCHWINDT JR, 676 E JONES CREEK RD, GRANTS PASS, OR, 97526 | US Mail (1st Class) |
| 30117 | KENNETH ELLIOT WILLIAMS JR &, JUDITH ANNE WILLIAMS JT TEN, 40 ELM ST, ADAMS, MA, 01220-2146 | US Mail (1st Class) |
| 30117 | KENNETH EUGENE BLACKLEDGE &, ARLISS JANE BLACKLEDGE JT TEN, PO BOX 1303, MOUNTAIN VIEW, AR, 72560-1303 | US Mail (1st Class) |
| 30117 | KENNETH F KROEGER, 525 HAMILTON, STERLING, CO, 80751-3607 | US Mail (1st Class) |
| 30117 | KENNETH F LATOURETTE, 69-15 66ST GLENDALE, NEW YORK, NY, 11385-6503 | US Mail (1st Class) |
| 30117 | KENNETH F TROUP TR UA JUL 17 95, KENNETH F TROUP REVOCABLE TRUST, 7836 KINGS RIDGE CIRCLE, FAIRBORN, OH, 45324 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | KENNETH FICEK & FRANCES J FICEK JT TEN, BOX 328, DICKINSON, ND, 58602-0328 | US Mail (1st Class) |
| 30117 | KENNETH G KAGAN, 433 BEVERLY CIR, CHARLOTTE, NC, 28270 | US Mail (1st Class) |
| 30117 | KENNETH G MITCHELL JR, 24 A S7, HULL, MA, 02045 | US Mail (1st Class) |
| 30117 | KENNETH G OKOLOWITZ & PATRICIA A OKOLOWITZ TEN COM, 3216 CAROLINE DR, JOLIET, IL, 60435-1110 | US Mail (1st Class) |
| 30117 | KENNETH G SCHOTT, 4809 ALPHONSE, METAIRIE, LA, 70006-1104 | US Mail (1st Class) |
| 30117 | KENNETH G SPECKERT DOROTHY R, SPECKERT TR UA APR 20 94, KENNETH G SPECKERT & DOROTHY R, SPECKERT REVOCABLE LIVING TRUST, 5008 MATTIS RD, SAINT LOUIS, MO, 63128-2710 | US Mail (1st Class) |
| 30117 | KENNETH GLAZA, 28533 GREENFIELD, SOUTHFIELD, MI, 48076 | US Mail (1st Class) |
| 30117 | KENNETH GRUBBS, 14 S 16TH ST, NILES, MI, 49120 | US Mail (1st Class) |
| 30117 | KENNETH H BUSCHHORN, 1270 STOCKTON DR, NORTH BRUNSWICK, NJ, 08902-3136 | US Mail (1st Class) |
| 30117 | KENNETH H FELDMAN, 1590 ANDERSON AVE APT 11-F, FORT LEE, NJ, 07024-2709 | US Mail (1st Class) |
| 30117 | KENNETH H WINTEROWD & LAURA M WINTEROWD JT TEN, 1004 HICKORY COURT, BLUE SPRINGS, MO, 64015-4513 | US Mail (1st Class) |
| 30117 | KENNETH H. DOWELL, 4415 WINDSONG WAY, OKLAHOMA CITY, OK, 73120 | US Mail (1st Class) |
| 30117 | KENNETH J CAMPISI & ORLANDO J CAMPISI JT TEN, 134 MABLIN AVE, NORTH ANDOVER, MA, 01845-4154 | US Mail (1st Class) |
| 30117 | KENNETH J LAKE, 932 VAUXHALL ST EXT, QUAKER HILL, CT, 06375 | US Mail (1st Class) |
| 30117 | KENNETH J MARUSKA, 303 GEORGIAN DR, PARAMUS, NJ, 07652 | US Mail (1st Class) |
| 30117 | KENNETH J MEULEMANS, 5128 TRACY AVE, KANSAS CITY, MO, 64110-2516 | US Mail (1st Class) |
| 30117 | KENNETH J ORY, P O BOX 29568, NEW ORLEANS, LA, 70189-0568 | US Mail (1st Class) |
| 30117 | KENNETH J PROSSICK, 404 W CURTIS ST, LINDEN, NJ, 07036 | US Mail (1st Class) |
| 30117 | KENNETH J SENA, 134 ELM ST, BALOWLNVILLE, MA, 01436 | US Mail (1st Class) |
| 30117 | KENNETH J STIER, 845 BERGEN AVE 383, JERSEY CITY, NJ, 07306-4517 | US Mail (1st Class) |
| 30117 | KENNETH JAMES MILLER & HELEN, KIRWAN MILLER TR UA MAR 22 04 THE, MILLER FAMILY REVOCABLE TRUST, 270 SWAN LAKE DRIVE, MELROSE, FL, 32666 | US Mail (1st Class) |
| 30117 | KENNETH K TWICHEL, BOX 569, WHITE SULPHUR SPRGS, MT, 59645-0569 | US Mail (1st Class) |
| 30117 | KENNETH KANTAK, N98 W15781 SCHOOL ROAD, GERMANTOWN, WI, 53022 | US Mail (1st Class) |
| 30117 | KENNETH L BISOGNI, 89 BUSHNELL AVE, CATSKILL, NY, 12414-1246 | US Mail (1st Class) |
| 30117 | KENNETH L DALSTED & ANNE K DALSTED JTWRS JT TEN, 419 19TH AVE NE, JAMESTOWN, ND, 58401-3853 | US Mail (1st Class) |
| 30117 | KENNETH L DZIOBA, 1509 QUEEN ANN NO 260, SEATTLE, WA, 98109 | US Mail (1st Class) |
| 30117 | KENNETH L FELTON, 14395 SW CAMPBELL ROAD, HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 30117 | KENNETH L GRAHAM, 2330 SHADY OAKS DR, LOGANVILLE, GA, 30052-8974 | US Mail (1st Class) |
| 30117 | KENNETH L LINCOLN, 5 MARBEE ROAD, ROCKPORT, MA, 01966-1743 | US Mail (1st Class) |
| 30117 | KENNETH L ROBISON, 1009 OKLAHOMA AVE, MATTOON, IL, 61938 | US Mail (1st Class) |
| 30117 | KENNETH L VERMILLION, 7858 SO HARLEM LOT 55, BRIDGEVIEW, IL, 60455-1564 | US Mail (1st Class) |
| 30117 | KENNETH L WHETSTONE & DOROTHY A WHETSTONE JT TEN, 163 LILAC CIRCLE, HERCULES, CA, 94547-1038 | US Mail (1st Class) |
| 30117 | KENNETH LASURE, PO BOX 374, W MILFORD, WV, 26451 | US Mail (1st Class) |
| 30117 | KENNETH LEE GRUENZEL, 4928 N 28TH ST, MILWAUKEE, WI, 53209-5517 | US Mail (1st Class) |
| 30117 | KENNETH M & KIMBERLY A VAN DEVENTER, 23 DRAKE ROAD, MENDHAM, NJ, 07945 | US Mail (1st Class) |
| 30117 | KENNETH M BENICH, 7217 NEW JERSEY, HAMMOND, IN, 46323-2806 | US Mail (1st Class) |
| 30117 | KENNETH M BOYER, 32037 SCHOENHERR, WARREN, MI, 48088 | US Mail (1st Class) |
| 30117 | KENNETH MADY, 3 WARNER CT, HUNTINGTON, NY, 11743-5829 | US Mail (1st Class) |
| 30117 | KENNETH MOSKAL, 75 BATES ROAD, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 30117 | KENNETH N BEHM, PO BOX 116, JANESVILLE, MN, 56048 | US Mail (1st Class) |
| 30117 | KENNETH N OLSEN, 1681 WOODLAND AVE, WINTER PARK, FL, 32789 | US Mail (1st Class) |
| 30117 | KENNETH OGOREK, 8052 SPRINGWATER DR W, INDIANAPOLIS, IN, 46256 | US Mail (1st Class) |
| 30117 | KENNETH OLAN FLUTY, 11174 KNOXVILLE RD, MECHANICSBURG, OH, 43044 | US Mail (1st Class) |
| 30117 | KENNETH PAUL RAEDER & BLANCA JULIANA RAEDER JT TEN, 10108 DECKHAND DRIVE, BURKE, VA, 22015-3933 | US Mail (1st Class) |