**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | KENNETH R ANDERSON & OPAL ANDERSON JT TEN, 3009 SHERIDAN ST, DAVENPORT, IA, 52803-1137 | **US Mail (1st Class)** |
| 30117 | KENNETH R GRACE & BETH A GRACE JT TEN, 4 CASTLE DR, POTSDAM, NY, 13676-1611 | **US Mail (1st Class)** |
| 30117 | KENNETH R HAINES, 763 33RD B AVE NE, GREAT FALLS, MT, 59404 | **US Mail (1st Class)** |
| 30117 | KENNETH R HUMPERT, 400 SW SADDLEWOOD CT, LEES SUMMIT, MO, 64081 | **US Mail (1st Class)** |
| 30117 | KENNETH R OBERDORP, N1369 N ALMA CENTER RD, FAIRCHILD, WI, 54741 | **US Mail (1st Class)** |
| 30117 | KENNETH R OEHL, 16500 LOLO CRK RD, LOLO, MT, 59847 | **US Mail (1st Class)** |
| 30117 | KENNETH R PATRICK, 729 CHEROKEE TRAIL, ROSSVILLE, GA, 30741-2103 | **US Mail (1st Class)** |
| 30117 | KENNETH R REAVES, 4705 COMITA AVE, FT WORTH, TX, 76132-1507 | **US Mail (1st Class)** |
| 30117 | KENNETH ROBERT WOOD, P O BOX 855, LOS GATOS, CA, 95031-0855 | **US Mail (1st Class)** |
| 30117 | KENNETH SANDAHL, 22 COOLIDGE RD, WALPOLE, MA, 02081 | **US Mail (1st Class)** |
| 30117 | KENNETH SHADDEN, 4616 PINE ST RUSTIC VILLAGE APTS, CHATTANOOGA, TN, 37416-4003 | **US Mail (1st Class)** |
| 30117 | KENNETH SHARROCK, 6300 INDIAN HILLS DR, YPSILANTI, MI, 48198 | **US Mail (1st Class)** |
| 30117 | KENNETH SO, 1745 18TH AVE, SAN FRANCISCO, CA, 94122-4505 | **US Mail (1st Class)** |
| 30117 | KENNETH SPEYER & MARGOT SPEYER JT TEN, 456 MULBERRY LANE, RACINE, WI, 53402-3534 | **US Mail (1st Class)** |
| 30117 | KENNETH STORY, PO BOX 52, GRANTHAM, NH, 03753 | **US Mail (1st Class)** |
| 30117 | KENNETH TECHNOLOGY, 9 BACORN RD, FLEMINGTON, NJ, 08822 | **US Mail (1st Class)** |
| 30117 | KENNETH U LEHMAN, 7292 GLADES PIKE, SOMERSET, PA, 15501-3801 | **US Mail (1st Class)** |
| 30117 | KENNETH UCHIMURA, C/O EQUISEARCH SERVICES INC, ATTN RECOVERY DEPT EM00554312, 11 MARTINEZ AVENUE 6TH FLOOR, WHITE PLAINS, NY, 10606-1934 | **US Mail (1st Class)** |
| 30117 | KENNETH W CAMPER, 991 DAYTON CT, GALESBURG, IL, 61401 | **US Mail (1st Class)** |
| 30117 | KENNETH W MASON, 1397 TEMPLE ST, CLEARWATER, FL, 33756-2371 | **US Mail (1st Class)** |
| 30117 | KENNETH WALTER, RFD, GRAND RIDGE, IL, 61325 | **US Mail (1st Class)** |
| 30117 | KENNIS K ARGENT CUST, TODD ANDREW ARGENT, UNIF GIFT MIN ACT CA, 1615 VIA CAMPO VERDE, SAN JOSE, CA, 95120-5010 | **US Mail (1st Class)** |
| 30117 | KENNY KYSER C/O DAVID HENDRIX, 511 EIGHTY-FIVE CIRCLE, COLLEGE PARK, GA, 30349 | **US Mail (1st Class)** |
| 30117 | KENNY R & TWYLLA PEDERSON, 231 SORENSON ST, PO BOX 133, STORDEN, MN, 56174 | **US Mail (1st Class)** |
| 30117 | KENNY, BRIAN E, 13 HUDSON RD E, IRVINGTON, NY, 10533 | **US Mail (1st Class)** |
| 30117 | KENT A TWETER, 7946 70TH AVENUE SOUTH, SABIN, MN, 56580 | **US Mail (1st Class)** |
| 30117 | KENT BROWN, 1616 JULIA ST, BERKELY, CA, 94703 | **US Mail (1st Class)** |
| 30117 | KENT HENSHAW & NANCY HENSHAW JT TEN, 17455 FOUR SEASONS DRIVE, DUMFRIES, VA, 22026-1872 | **US Mail (1st Class)** |
| 30117 | KENT HOLDING LLC, C/O JOHN D DEMMY ESQ, STEVENS & LEE PC, 1105 N MARKET ST, WILMINGTON, DE, 19801-1216 | **US Mail (1st Class)** |
| 30117 | KENT J DANIELS, 4205 W ARGENT RD, PASCO, WA, 99301 | **US Mail (1st Class)** |
| 30117 | KENT JON FICKEN & VICKI KAY MCCLOUD, PO BOX 488, SUTHERLAND, IA, 51058-0488 | **US Mail (1st Class)** |
| 30117 | KENT PLUMLEY, 28565 CARLTON WAY DRIVE, NOVI, MI, 48377 | **US Mail (1st Class)** |
| 30117 | KENT, TAMARAH, 3530 WHARTON ST, PHILADELPHIA, PA, 19146 | **US Mail (1st Class)** |
| 30117 | KENTERA, CHRISTINA I, 3847 E BROCKBANK DR, SALT LAKE CITY, UT, 84124 | **US Mail (1st Class)** |
| 30117 | KENTUCKY STATE TREASURER, REVENUE CABINET, FRANKFORT, KY, 40619 | **US Mail (1st Class)** |
| 30117 | KENTUCKY STATE TREASURER, 183 CAPITOL ANNEX, FRANKFORT, KY, 40601 | **US Mail (1st Class)** |
| 30117 | KENTUCKY UTILITIES COMPANY, ONE QUALITY ST, LEXINGTON, KY, 40507 | **US Mail (1st Class)** |
| 30117 | KENVIRONS INC, 452 VERSAILLES ROAD, FRANKFORT, KY, 40601 | **US Mail (1st Class)** |
| 30117 | KENYON (DEC), CLAYTON L, C/O: KENYON, ROBERT W, ADMINISTRATOR OF THE ESTATE OF CLAYTON L KENYON, 9 JACKSON ST, CANASERAGA, NY, 14822 | **US Mail (1st Class)** |
| 30117 | KEONA WILLIS, 4003 MEMORIAL DR, BELLEVILLE, IL, 62226 | **US Mail (1st Class)** |
| 30117 | KERCHEVILLE & CO TR, IRA, FBO ANGELA A PRESCHER 02 22 01, 14402 CIRCLE A TRAIL, HELOTES, TX, 78023-4073 | **US Mail (1st Class)** |
| 30117 | KERI PROMOVITZ, REAR 603 GEORGE STREET, THROOP, PA, 18512 | **US Mail (1st Class)** |
| 30117 | KERMETH R SPITTLER, 720 39TH AVENUE, WINONA, MN, 55987 | **US Mail (1st Class)** |
| 30117 | KERNAN, JAMES W, 241 BLAKENEY RD, CATONSVILLE, MD, 21228-3522 | **US Mail (1st Class)** |
| 30117 | KERNELLS, WILSON, 130 CAROLINA WAY, FOUNTAIN INN, SC, 29644 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | KERR, STEVEN C, 8042 HAMPTON STATION CT, CHESTERFIELD, VA, 23832 | US Mail (1st Class) |
| 30117 | KERRI ALDERSON, 2640 GLEARSON ST, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 30117 | KERRI ANN JONES, 1 SCOTT CIRCLE NW APT 517, WASHINGTON, DC, 20036-2214 | US Mail (1st Class) |
| 30117 | KERRI NUSBAUM, 8404 SULTAN DRIVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | KERRI-ANN JONES, 2032 BELMONT RD NW APT 611, WASHINGTON, DC, 20009-5443 | US Mail (1st Class) |
| 30117 | KERRINS, WILLIAM W, 61 SHOREWOOD DR, EAST FALMOUTH, MA, 02536-5931 | US Mail (1st Class) |
| 30117 | KERR-MCGEE PIGMENTS SAVANNAH INC, ATTN MYRON K CUNNINGHAM ESQ, 123 ROBERT S KERR, OKLAHOMA CITY, OK, 73102 | US Mail (1st Class) |
| 30117 | KERRY & CONSTANCE NUSS, 102 CRAB APPLE LANE, HATBORO, PA, 19040 | US Mail (1st Class) |
| 30117 | KERRY A KOLOINI, 7807 OLD HOLLOW LANE, ELLICOTT CITY, MD, 21043-6962 | US Mail (1st Class) |
| 30117 | KERRY E VINCENT, 222 CAROLINA AVE, ALTON, IL, 62002 | US Mail (1st Class) |
| 30117 | KERRY JAMES CARR, 9 HENRY LAWSON AVE, ABBOTSFORD, N S W, 2046 AUSTRALIA | US Mail (1st Class) |
| 30117 | KERRY R CLARK, 39 VALLEY BREEZE DR, RINGGOLD, GA, 30736-5958 | US Mail (1st Class) |
| 30117 | KERSI S DEBOO, 24 DEBOO DR, SPRINGFIELD, MA, 01129-1300 | US Mail (1st Class) |
| 30117 | KERSTIN SEYFERT, HAUPSTRASSE 42, HAMM, 67580 GERMANY | US Mail (1st Class) |
| 30117 | KERVIN H. HARRISON & BARBARA J. HAR, K. HARRISON B. HARRISON, 13560 ANCHOR DRIVE, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 30117 | KERVIN H. HARRISON & BARBARA J.HARR, K. HARRISON B. HARRISON, 9535 SLV BOX, VICTORVILLE, CA, 92342 | US Mail (1st Class) |
| 30117 | KERWOOD, JOHN, 1580 DORSET DR, MOUNT DORA, FL, 32757 | US Mail (1st Class) |
| 30117 | KESLIN, MICHAEL R, 2150 BAY POINTE DR, HIXSON, TN, 37343 | US Mail (1st Class) |
| 30117 | KESOT, JOHN F, 16506 SPANGLER RD, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 30117 | KESSEL, MICHELE JEAN, PO BOX 1055, TROY, MT, 59935 | US Mail (1st Class) |
| 30117 | KETN R HALL, 2739 S COUNTY RD 50 E, LOGANSPORT, IN, 46947 | US Mail (1st Class) |
| 30117 | KEVIN & CONNIE DEISLINGER, 317 W SCENIC DR, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 30117 | KEVIN & LAURIE A AUBUCHON, 10273 BLACKBERRY LN, CATAWISSA, MO, 63015 | US Mail (1st Class) |
| 30117 | KEVIN & NANCY WISE, 6930 CHESTNUT RDG RD, AUBURN, NY, 13021 | US Mail (1st Class) |
| 30117 | KEVIN A JOHNSON, 5543 HONOR DRIVE, HOUSTON, TX, 77041-6557 | US Mail (1st Class) |
| 30117 | KEVIN AVERY, 5112 REYNOSA, ST LOUIS, MO, 63128 | US Mail (1st Class) |
| 30117 | KEVIN BAIGLEY, 22 W 404 BALSAM DR, GLEN ELLYN, IL, 60137 | US Mail (1st Class) |
| 30117 | KEVIN BRUNNER, 1610 LASALLE AVE, NORFOLK, VA, 23509 | US Mail (1st Class) |
| 30117 | KEVIN C RACHFORD, 1820 N 21ST ST, SPRINGFIELD, IL, 62702 | US Mail (1st Class) |
| 30117 | KEVIN CASEY, 5875 WALSH ST, ST LOUIS, MO, 63109 | US Mail (1st Class) |
| 30117 | KEVIN CURRIKER, 2130 EUCLID AVE, NAPA, CA, 94558 | US Mail (1st Class) |
| 30117 | KEVIN D JONES, 14222 RODEO DR 145, VICTORVILLE, CA, 92392-4416 | US Mail (1st Class) |
| 30117 | KEVIN D ORAVEC & ZOFIA ORAVEC JT TEN, 1402 E ETON DR, ARLINGTON HT, IL, 60004-2183 | US Mail (1st Class) |
| 30117 | KEVIN DUBBERT, 45640 150TH AVE, LAURENS, IA, 50554 | US Mail (1st Class) |
| 30117 | KEVIN E GREEN, 603 STONEHAM RD, WOLFEBORO, NH, 03894 | US Mail (1st Class) |
| 30117 | KEVIN E REILLY, 5562 ANTONINUS DR, CINCINNATI, OH, 45238-1820 | US Mail (1st Class) |
| 30117 | KEVIN F CUNNIFF CUST, KYLE CUNNIFF, UNDER THE MA UNIF TRAN MIN ACT, 211 SEVEN STAR RD, GROVELAND, MA, 01834-0000 | US Mail (1st Class) |
| 30117 | KEVIN F CUNNIFF CUST, KATHRYN CUNNIFF, UNDER THE MA UNIF TRAN MIN ACT, 211 SEVEN STAR RD, GROVELAND, MA, 01834-0000 | US Mail (1st Class) |
| 30117 | KEVIN GALIK & JEANETTE MARTIN, 3605 N ELLA RD, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 30117 | KEVIN GRACEY, 1972 AGNES ST, UBLY, MI, 48475 | US Mail (1st Class) |
| 30117 | KEVIN H GILSON, 1351 WETZEL AVE, MORGANTOWN, WV, 26505-5139 | US Mail (1st Class) |
| 30117 | KEVIN HARDIG, 7305 DOG TROT RD, CINCINNATI, OH, 45248 | US Mail (1st Class) |
| 30117 | KEVIN HAWKINS SR, 472 N HAMMES, KANKAKEE, IL, 60901 | US Mail (1st Class) |
| 30117 | KEVIN J & MARY L DENINO, 10415 43RD STREET CT E, EDGEWOOD, WA, 98372 | US Mail (1st Class) |
| 30117 | KEVIN J COUGHLIN & DOROTHY A COUGHLIN JT TEN, 1497 JERUSALEM AVENUE, NORTH MERRICK, NY, 11566-1330 | US Mail (1st Class) |
| 30117 | KEVIN J FLYNN, 138 NEW BOSTON RD, BEDFORD, NH, 03110-5202 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | KEVIN J KRAMER, 510 S MEAD ST, ST JOHNS, MI, 48879 | **US Mail (1st Class)** |
| 30117 | KEVIN J MURPHY, 1030 PROVIDENCE CLUB DR, MONROE, GA, 30656-6212 | **US Mail (1st Class)** |
| 30117 | KEVIN J SAUB, 221 N LAFAYETTE, DEARBORN, MI, 48128 | **US Mail (1st Class)** |
| 30117 | KEVIN L & JULIE K LAMKIN, 203 DALEVIEW LN, LOUISVILLE, KY, 40207 | **US Mail (1st Class)** |
| 30117 | KEVIN LILES & SHANNON MILLER, 2301 MADISON AVE, BURLINGTON, IA, 52601 | **US Mail (1st Class)** |
| 30117 | KEVIN M HEZEL, RR5 22 LN, BUSHKILL, PA, 18324 | **US Mail (1st Class)** |
| 30117 | KEVIN M TENNYSON, PO BOX 2, VAIL, AZ, 85641 | **US Mail (1st Class)** |
| 30117 | KEVIN M ZIELINSKI, 15998 WHITE WATER DRIVE, MACOMB, MI, 48042-6180 | **US Mail (1st Class)** |
| 30117 | KEVIN OEHLERKING, 412 WOODWARD AVENUE, GENEVA, IL, 60134 | **US Mail (1st Class)** |
| 30117 | KEVIN PHILLIPS, 34 CANBERRA DR, KNOXVILLE, TN, 37923-5611 | **US Mail (1st Class)** |
| 30117 | KEVIN PHILLIPS, 22 NORWOOD RD, NORTHPORT, NY, 11768-3506 | **US Mail (1st Class)** |
| 30117 | KEVIN PIASECKI, 639 N. BENTON STREET, PALATINE, IL, 60067 | **US Mail (1st Class)** |
| 30117 | KEVIN PIERSON, 118 3RD AVE NE, MINNEAPOLIS, MN, 55413 | **US Mail (1st Class)** |
| 30117 | KEVIN PROSSER, 410 OAK ST, BOX 195, CLEARBROOK, MN, 56634 | **US Mail (1st Class)** |
| 30117 | KEVIN R BEDDIA, 119 MANCHESTER ST, NASHUA, NH, 03060-1564 | **US Mail (1st Class)** |
| 30117 | KEVIN ROGERS, 921 NATHANIEL ST, JOHNSTOWN, PA, 15902 | **US Mail (1st Class)** |
| 30117 | KEVIN S DANIELS, 228 CEDAR STREET, READING, PA, 19601-3119 | **US Mail (1st Class)** |
| 30117 | KEVIN S KOPPELMAN, 69 E STEVENSON DRIVE, GLENDALE HEIGHTS, IL, 60139-2070 | **US Mail (1st Class)** |
| 30117 | KEVIN STRABALA, BOX 429, KALONA, IA, 52247 | **US Mail (1st Class)** |
| 30117 | KEVIN TJERSLAND & VALERIE A TJERSLAND JT TEN, 698 HIGH HILL RD, NORTH DARTMOUTH, MA, 02747-1363 | **US Mail (1st Class)** |
| 30117 | KEVIN TOMERA & MARION TAMERA JT TEN, 990 N LAKESHORE DR 26E, CHICAGO, IL, 60611 | **US Mail (1st Class)** |
| 30117 | KEVIN TWADELL, 5401 W 85TH ST, BURBANK, IL, 60459-2625 | **US Mail (1st Class)** |
| 30117 | KEVIN W STERTZEL, 1211 CLOVER VALLEY WAY, EDGEWOOD, MD, 21040-2188 | **US Mail (1st Class)** |
| 30117 | KEVIN WALLACE, 504 GREENBRIAR, AUBURN, IN, 46706-1304 | **US Mail (1st Class)** |
| 30117 | KEVIN WALSH, 25 LOOKOUT LANE, PEMBROKE, MA, 02359-2308 | **US Mail (1st Class)** |
| 30117 | KEVIN YOUNG & KHIM TE JT TEN, 3114 GARDENIA LANE, YORBA LINDA, CA, 92886-1878 | **US Mail (1st Class)** |
| 30117 | KEVORKIAN, GEORGE H, 11 BRENTWOOD RD, SUDBURY, MA, 01776-2001 | **US Mail (1st Class)** |
| 30117 | KEY FOOD, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | KEY INTERNATIONAL INC, 480 RT 9, ENGLISHTOWN, NJ, 07726 | **US Mail (1st Class)** |
| 30117 | KEY RECRUITERS, PODRAWER 7847, ATLANTA, GA, 30357 | **US Mail (1st Class)** |
| 30117 | KEY ROY SONG, 45 22 194TH ST, FLUSHING, NY, 11358-3524 | **US Mail (1st Class)** |
| 30117 | KEY SERVICE CORP, CASH PROCESSING, MC OH-01-49-0342, 4900 TIEDEMAN ROAD, BROOKLYN, OH, 44144-2302 | **US Mail (1st Class)** |
| 30117 | KEYBANK NATIONAL ASSOCIATION, GENERAL COUNSEL, 2025 ONTARIO, 4TH FL, CLEVELAND, OH, 44115 | **US Mail (1st Class)** |
| 30117 | KEYS TO THE FUTUR INV CLUB A PARTNERSHIP, 116 DAHLIA, FT MORGAN, CO, 80701-3904 | **US Mail (1st Class)** |
| 30117 | KEYS, WILLIE, PO BOX 772, FOXWORTH, MS, 39483 | **US Mail (1st Class)** |
| 30117 | KEYSER, PAUL F, C/O PAUL KEYSER, 41 PROSPECT ST, WEST NEWBURY, MA, 01985 | **US Mail (1st Class)** |
| 30117 | KEYSPAN ENERGY DELIVERY, PO BOX 4300, WOBURN, MA, 01888-4300 | **US Mail (1st Class)** |
| 30117 | KEYSTONE, 10232 W. PALMER, NORTHLAKE, IL, 60164 | **US Mail (1st Class)** |
| 30117 | KEYSTONE ANALINE CORPORATION, 2501 W. FULTON ST. CHICAGO 60612, PO BOX 75871, CHICAGO, IL, 60675-5871 | **US Mail (1st Class)** |
| 30117 | KEYSTONE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | KEYSTONE ELECTRIC CO, INC, 2807 ANNAPOLIS ROAD, BALTIMORE, MD, 21230 | **US Mail (1st Class)** |
| 30117 | K-FORCE, 120 E. BALTIMORE ST, SUITE 1840, BALTIMORE, MD, 21202 | **US Mail (1st Class)** |
| 30117 | KHALIFA ALGOSAIBI CONTRACTING, PO BOX 222, DAMMAM,  SAUDI ARABIA | **US Mail (1st Class)** |
| 30117 | KHAN, RAYMOND R, 5615 BRAMBLE, CINCINNATI, OH, 45227 | **US Mail (1st Class)** |
| 30117 | KIAN CHAI FOO, B1 3A 4 VISTA KOMANWELL B, VISTA KOMANWEL SRI PETALING 57700, KUALA LUMPUR,  MALAYSIA | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | KIAN TONG CHEW, 2 GEYLANG EAST AVENUE 2, 05 04 SIMSVILLE, 389754 SINGAPORE | US Mail (1st Class) |
| 30117 | KIBBE, JAMES D, 301 DRURY LN, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 30117 | KIBODEAUX, PAUL E, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | KICHUL SHIN, DAEWOOD APT 123-2004, 176 CHONGGHO, INCHON CITY,  SOUTH KOREA | US Mail (1st Class) |
| 30117 | KIE-CON, 3200 BUSCH ROAD, PLEASANTON, CA, 94566 | US Mail (1st Class) |
| 30117 | KIENSTRA, | US Mail (1st Class) |
| 30117 | KIENSTRA GROUPS, INC, 8400 EAGER ROAD, BRENTWOOD, MO, 63144 | US Mail (1st Class) |
| 30117 | KIL-BAR ELECTRIC COMPANY, 1910 SOUTH CARBOY RD, MOUNT PROSPECT, IL, 60056 | US Mail (1st Class) |
| 30117 | KILBREATH, CHERYL KAY, 1032 DWIGHT WAY, DOYTON, NV, 89403-3014 | US Mail (1st Class) |
| 30117 | KILKELLY, BARBARA J, 11 DAVEY LN, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 30117 | KILLEEN, MAUREEN, C/O HOWARD TIMSON WHITE & O´NEILL PC, 89 ACCESS RD STE 29, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 30117 | KILLIAN JR, CHARLES B, 79 ST GEORGE ST, DUXBURY, MA, 02332 | US Mail (1st Class) |
| 30117 | KILROY, ARTHUR W, 9 PARSONS AVE, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 30117 | KILROY, MICHAEL R, 4420 HELENA ST, HASTINGS, FL, 32145 | US Mail (1st Class) |
| 30117 | KILTON, JAMES M, 200 EVENING WAY, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 30117 | KIM A LUTTRELL, 221 FLETCHER PL, DANVILLE, IL, 61832 | US Mail (1st Class) |
| 30117 | KIM A RAFAY, 61 SCHOOL ST, AGAWAM, MA, 01001 | US Mail (1st Class) |
| 30117 | KIM DELANO KELLETT, PO BOX 56, INDIAN TRAIL, NC, 28079-0056 | US Mail (1st Class) |
| 30117 | KIM DICKERSON, 5601 BROOKHILL DR, YORBA LINDA, CA, 92886-5645 | US Mail (1st Class) |
| 30117 | KIM KRAMER, P O BOX 507, NORTHFIELD, NJ, 08225 | US Mail (1st Class) |
| 30117 | KIM M GRIFFITH, 43 CO RD #50, BRASHOR FALLS, NY, 13613 | US Mail (1st Class) |
| 30117 | KIM M WALSH, 58 PHEASANT DR, CRANSTON, RI, 02920-1223 | US Mail (1st Class) |
| 30117 | KIM R HOOVER, 1937 BERNARDO AVE, ESCONDIDO, CA, 92025 | US Mail (1st Class) |
| 30117 | KIM RIERA, 1546 CO HWY 6, BOVINA CTR, NY, 13740 | US Mail (1st Class) |
| 30117 | KIMBERLY A HAFNER, 1929 WHITEACRE DR, BETHLEHEM, PA, 18015-5046 | US Mail (1st Class) |
| 30117 | KIMBERLY D GUY, 9448 SOUTH 7TH AV, PHOENIX, AZ, 85041 | US Mail (1st Class) |
| 30117 | KIMBERLY D WESTON, 4 EASTWOOD RD, CROMWELL, CT, 06416 | US Mail (1st Class) |
| 30117 | KIMBERLY JONES, 256 DENSON ST, CANTON, MS, 39046 | US Mail (1st Class) |
| 30117 | KIMBERLY KRAMER, PO BOX 507, NORTHFIELD, NJ, 08225 | US Mail (1st Class) |
| 30117 | KIMBERLY SCOGGIN, 236 PINAUD, ST. MARTINVILLE, LA, 70582 | US Mail (1st Class) |
| 30117 | KIMBERLY SWANSON, 430 UNIVERSITY AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 30117 | KIMEATHA D WEBB, 2407 E 60TH ST, KANSAS CITY, MO, 64130-3535 | US Mail (1st Class) |
| 30117 | KIMMINS ABATEMENT CORP, 1501 2ND AVE, TAMPA, FL, 33615 | US Mail (1st Class) |
| 30117 | KIMPLAND, PATRICIA M, 49 BOWDOIN ST, DORCHESTER, MA, 02124 | US Mail (1st Class) |
| 30117 | KIMS RADIATOR & MFG CO INC, 2615 LENA ST, SULPHUR, LA, 70665-7439 | US Mail (1st Class) |
| 30117 | KINCH, WILLIAM M, 8 HAWTHORNE AVE, FALMOUTH, MA, 02540 | US Mail (1st Class) |
| 30117 | KINCHEN, PATRICIA, 18002 IMBER FOREST LN, HUMBLE, TX, 77346 | US Mail (1st Class) |
| 30117 | KINDSVATER, JOHN H, 18527 DAMON DR, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 30117 | KINDT, LAWRENCE, 181 BRASS EAGLE DR, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 30117 | KINETIC DESIGN, 5160 W 125TH PLACE, ALSIP, IL, 60803 | US Mail (1st Class) |
| 30117 | KING CLEXTON & FEOLA LLC, ATTN: GARY M CLEXTON ESQ, 1670 YORK ST, DENVER, CO, 80206 | US Mail (1st Class) |
| 30117 | KING SALES GAUGE CORPORATION, 4919 BUTTERFIELD RD, HILLSIDE, IL, 60162 | US Mail (1st Class) |
| 30117 | KING SR, HAROLD D, 242 MALLARD DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | KING, BARBARA, 9909 E. GARLAND, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 30117 | KING, BENNY, 9909 E. GARLAND, SPOKANE, WA, 99206-4446 | US Mail (1st Class) |
| 30117 | KING, BENNY, RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J. WESTBROOK, ESQ., 1037 CHUCK DAWLEY BLVD., BUILDING A, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 30117 | KING, BONNIE, 9909 E. GARLAND, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 30117 | KING, BRENDA, 9909 E. GARLAND, SPOKANE, WA, 99206 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

30117   KING, BRENDON, 9909 E. GARLAND, SPOKANE, WA, 99206   **US Mail (1st Class)**

30117   KING, E BRAD, 113 THORNBLADE BLVD, GREER, SC, 29650   **US Mail (1st Class)**

30117   KING, KENNETH K, 205 PINEWOOD DR, WOODRUFF, SC, 29388   **US Mail (1st Class)**

30117   KING, PAUL, 937 BECKER ST, HAMMOND, IN, 46320   **US Mail (1st Class)**

30117   KING, RICHARD, 4127 W MARKET ST, LOUISVILLE, KY, 40212   **US Mail (1st Class)**

30117   KINGS DAUGHTER HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924   **US Mail (1st Class)**

30117   KINGS DAVID HOTEL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924   **US Mail (1st Class)**

30117   KINGS MOUNTAIN HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924   **US Mail (1st Class)**

30117   KINGSTON & HODNETT, 268 HIGHLAND ST, MILTON, MA, 02186   **US Mail (1st Class)**

30117   KINKOS, 10400 LITTLE PATUXENT PKWY, COLUMBIA, MD, 21044   **US Mail (1st Class)**

30117   KINNON, LAWRENCE, 22 HOWARD ST, MALDEN, MA, 02148   **US Mail (1st Class)**

30117   KINRO, INC, TERRY W. NEAL, 4381 GREEN OAKS BLVD., W., SUITE 200, ARLINGTON, TX, 76016   **US Mail (1st Class)**

30117   KINSEL, EDWARD A, 602 WEST AVE, CARTERSVILLE, GA, 30120   **US Mail (1st Class)**

30117   KINSLER, MELVIN, 45 WESTERN WINDS CIR, BALTIMORE, MD, 21244   **US Mail (1st Class)**

30117   KIPNIS, STUART N, C/O STUART KIPNIS, 40 BANK SPRING CT, OWINGS MILLS, MD, 21117   **US Mail (1st Class)**

30117   KIRBY (DEC), JOSEPH, EXECUTRIX OF THE ESTATE OF JOSEPH KIRBY, 1 WALKER RD UNIT 4, NORTH ANDOVER, MA, 01845   **US Mail (1st Class)**

30117   KIRBY, JOSEPH E, 16573 GANTT LAKE RD, DOZIER, AL, 36028-7609   **US Mail (1st Class)**

30117   KIRCHGESSNER, M P, 924 WEATHERBEE RD, TOWSON, MD, 21286   **US Mail (1st Class)**

30117   KIRCHNER BLOCK & BRICK,   **US Mail (1st Class)**

30117   KIRCHNER JR, GEORGE J, C/O GEORGE KIRCHNER, 2109 HAMPTON CT, FALLSTON, MD, 21047   **US Mail (1st Class)**

30117   KIRK HOLDCRAFT CUST, LARRY HOLDCRAFT UNDER THE, MISSOURI UNIF GIFT MIN A, 999 CHERRY LANE, THORNTON, IL, 60476-1305   **US Mail (1st Class)**

30117   KIRK J ROBINSON, 300 9TH AVENUE SOUTH WEST, GREAT FALLS, MT, 59404   **US Mail (1st Class)**

30117   KIRK L MCKNIGHT, 25-3 OGAWACHO APT 306, YOKOSUKA, 238 JAPAN   **US Mail (1st Class)**

30117   KIRK RONE, PO BOX 4192, CHESTERFIELD, MO, 63006-4192   **US Mail (1st Class)**

30117   KIRK STASZCZYK, 2904 S QUARTERLINE ROAD, MUSKEGON, MI, 49444   **US Mail (1st Class)**

30117   KIRK W BODE & BARBARA A BODE JT TEN, 425 N MONTANA AVE, MORTON, IL, 61550-1737   **US Mail (1st Class)**

30117   KIRKLAND & ELLIS, 200 EAST RANDOLPH DRIVE, CHICAGO, IL, 60601   **US Mail (1st Class)**

30117   KIRKMAN, DONNA S, 4902 STURBRIDGE PL, OWENSBORO, KY, 42303   **US Mail (1st Class)**

30117   KIRKNER, DOUGLAS L, 2224 N PEWTER DR, MACUNGIE, PA, 18062   **US Mail (1st Class)**

30117   KIRKWOOD COMPANY, INC, PO BOX 7021, METAIRIE, LA, 70010-7021   **US Mail (1st Class)**

30117   KIRKWOOD, MICHAEL, 513 FIRST STREET, RAWLINS, WY, 82301   **US Mail (1st Class)**

30117   KIRKWOOD, RANDALL WAYNE, 1420 SOUTH LOCUST, CASPER, WY, 82601   **US Mail (1st Class)**

30117   KIRSTEN COAPE-ARNOLD, 4332 MT HELIX HIGHLANDS DR, LA MESA, CA, 91941-5656   **US Mail (1st Class)**

30117   KIRSTEN FRIDELL, 503 SUMMIT AV, RED WING, MN, 55066   **US Mail (1st Class)**

30117   KIRSTEN GRIFFIN CUST, FBO GRACE GRIFFIN UNDER OK, UNIF TRANSFERS TO MINORS ACT, 6707 NW GRAND BLVD, OKLAHOMA CIT, OK, 73116-2153   **US Mail (1st Class)**

30117   KIRSTEN INGRID KASS, 510 E 88TH ST, NEW YORK, NY, 10128-7725   **US Mail (1st Class)**

30117   KISKIS, DAVID, 405 LITTLE MARVEL CT, PASADENA, MD, 21122   **US Mail (1st Class)**

30117   KIT HUDSON, 604 OXBOW RD, PITTSFORD, VT, 05763   **US Mail (1st Class)**

30117   KITISUK SUWISETSAK, 53/464 MOO 3 SOI MITPRACHA, 12 TAMBOL BANMAI PARKRET, DISTRIC NONTHABURI, 11920 THAILAND   **US Mail (1st Class)**

30117   KITTL, SAMANTHA, ATTORNEY DANIEL R FREUND, PO BOX 222, EAU CLAIRE, WI, 54702-0222   **US Mail (1st Class)**

30117   KITTY A COPLAN, 6720 TARTAN CURVE, EDEN PRAIRIE, MN, 55346   **US Mail (1st Class)**

30117   KITTY RAND TUGENDRAJCH CUST, PHILIP J TUGENDRAJCH, UNIF GIFT MIN ACT UNDER ILL, 315 WEST 23RD STREET 6B, NEW YORK, NY, 10011-2253   **US Mail (1st Class)**

30117   KITZ, HELEN, 16 SOUTH BURGEE DRIVE, LITTLE EGG HARBOR, NJ, 08087   **US Mail (1st Class)**

30117   KITZ, HELEN, C/O HAL PITKOW ESQ, 102 POND VIEW DR, WASHINGTON CROSSI, PA, 18977   **US Mail (1st Class)**

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | KITZ, JOSEPH, C/O: PITKOW, HAL, 138 N STATE ST, NEWTON, PA, 18940 | US Mail (1st Class) |
| 30117 | KITZINGER COOPERAGE CORPORATION, 2529 E NORWICH AVE, SAINT FRANCIS, WI, 53235 | US Mail (1st Class) |
| 30117 | KIVETT & MEYERS, ARCHITECTS, 4515 WEST 78TH TERRACE, PRARIE VILLAGE, KS, 66208 | US Mail (1st Class) |
| 30117 | KIYOKO MASUNAGA, 18470 FARMINGHAM WY, CUPERTINO, CA, 95014-6410 | US Mail (1st Class) |
| 30117 | KIYOSHI F FUJITANI & JANET T FUJITANI JT TEN, 14335 SW MC FARLAND BLVD, TIGARD, OR, 97224-2786 | US Mail (1st Class) |
| 30117 | K-JON, PO BOX 19013, LAKE CHARLES, LA, 70616-9013 | US Mail (1st Class) |
| 30117 | KLAMANN & HUBBARD PA, KLAMANN, JOHN M, (RE: COGLEY, GARY), 7101 COLLEGE BLVD, OVERLAND PARK, KS, 66210-0184 | US Mail (1st Class) |
| 30117 | KLAMANN & HUBBARD PA, KLAMANN, JOHN M, (RE: SANDERSON, ARTHUR L), 7101 COLLEGE BLVD, OVERLAND PARK, KS, 66210-0184 | US Mail (1st Class) |
| 30117 | KLAMANN & HUBBARD PA, KLAMANN, JOHN M, (RE: SMITH, HAROLD B), 7101 COLLEGE BLVD, OVERLAND PARK, KS, 66210-0184 | US Mail (1st Class) |
| 30117 | KLAMANN & HUBBARD, P A, (RE: SOULE, EUGENE E), 7101 COLLEGE BOULEVARD, SUITE 130, OVERLAND PARK, KS, 66210 | US Mail (1st Class) |
| 30117 | KLASMEIER, NANCY R, 1500 CHARLES AVE, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 30117 | KLAUS ALEXANDER RIEDER, 15 2 BOSTON ST, SALEM, MA, 01970 | US Mail (1st Class) |
| 30117 | KLAUS W RENNEISEN, 3 DANIEL DR, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 30117 | KLEBE, MARVIN P, 1739 S HANOVER ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 30117 | KLEBE, MARVIN P, | US Mail (1st Class) |
| 30117 | KLEHFOTH, JAY G, PO BOX 126, CENTERVILLE, IN, 47330 | US Mail (1st Class) |
| 30117 | KLEIN, DARRYL P, 10252 WETHERBURN RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | KLEIN, ELIAS, KLEIN ELIAS, 5517 HEMPSTEAD ROAD, LOUISVILLE, KY, 40207 | US Mail (1st Class) |
| 30117 | KLEIN, VICTOR S, 5385 BROADWATER LN, CLARKSVILLE, MD, 21029-1119 | US Mail (1st Class) |
| 30117 | KLEINE DEPARTMENT STORE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | KLEMENS BURDZEL, 64 LEIGHTON RD, AUGUSTA, ME, 04330 | US Mail (1st Class) |
| 30117 | KLEMKOWSKI, JEFFREY P, 8081 FOREST GLEN DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | KLEMMENSEN, LISA ANN, BOX 155, STANDARD, AB, T0J 3G0 CANADA | US Mail (1st Class) |
| 30117 | KLICK, BELINDA KAY, PO BOX 94 195 WEST FOX, SIMMS, MT, 59477 | US Mail (1st Class) |
| 30117 | KLIMKIEWICZ, RICHARD G, 14359 MAPLE LN, MIDLOTHIAN, IL, 60445 | US Mail (1st Class) |
| 30117 | KLINE, DENNIS A, 6505 HOME WATER WAY #301, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 30117 | KLINGNER, RICHARD E, 4016 DOMINION CV, AUSTIN, TX, 78759-7357 | US Mail (1st Class) |
| 30117 | KLOBUCAR, ANTHONY, 107 KINSALE AVE, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 30117 | KMAC SERVICES, 2631 SHUTTLESWORTH DRIVE, BIRMINGHAM, AL, 35234 | US Mail (1st Class) |
| 30117 | KMS, 40 BERMONDSEY ST, SE1 3UD, LONDON,  ENGLAND | US Mail (1st Class) |
| 30117 | KNAPP, STEVEN A, 3110 ARLINGTON AVE, EVANSVILLE, IN, 47712 | US Mail (1st Class) |
| 30117 | KNAUS CONST., 1691 EAST MASON ST., GREEN BAY, WI, 54302 | US Mail (1st Class) |
| 30117 | KNEZIC, LEO, 1656 W OLIVE AVENUE, CHICAGO, IL, 60660 | US Mail (1st Class) |
| 30117 | KNIGHT PIESOLD AND CO, C/O FRED D WELLS #14355, THE WELLS LAW FIRM PC, 28000M MEADOW DR, SUITE 108, EVERGREEN, CO, 80439 | US Mail (1st Class) |
| 30117 | KNIGHT, JAMES C, 5801 LAURA LN, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 30117 | KNIGHT, JAMES PAUL, 1470 FRANCIS ST, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 30117 | KNIGHT, JOANN MARIE, 1455 TREECE AVE, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 30117 | KNIGHT, JOSEPH S, 771 N GRANTLEY ST, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 30117 | KNIGHT, MATTHEW PAUL, 1455 FRANCIS ST, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 30117 | KNIGHT, RICHARD E, 12414 WHITE OAK DR, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 30117 | KNIGHT, SAMUEL M, 511 THORNHILL DR, SPARTANBURG, SC, 29301-6426 | US Mail (1st Class) |
| 30117 | KNIGHTJR, EDWARD LEE, 605 MAPLE LN RALEIGH, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30117 | KNIPP, JOHN W, 6222 GLEN EAGLES CT, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 30117 | KNOEPKE, JON CARY, 23 W END RD #82, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 30117 | KNOEPKE, LILA MARIE, 23 W END RD #82, LIVINGSTON, MT, 59047 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | KNOTT, FRANCIS D, 8223 JOE HAYNES RD, WHITESVILLE, KY, 42378 | US Mail (1st Class) |
| 30117 | KNOTTS, YVONNE, 1921 MERRITT BLVD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 30117 | KNOUS, DARIA J, 6955 CHANTEL CT, SAN JOSE, CA, 95129 | US Mail (1st Class) |
| 30117 | KNOWLTON, NICOLINA M, 3021 WESTBURY LN, SOUDERTON, PA, 18964 | US Mail (1st Class) |
| 30117 | KNUDSEN, DOROTHY M, 22352 MARTELLA AVE, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 30117 | KNUDSEN, JOHN R, 22352 MARTELLA AVE, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 30117 | KNUTSEN, JANET F, C/O JANET KNUTSEN, CRANES MILL-APT 194, 459 PASSAIC AVE, WEST CALDWELL, NJ, 07006 | US Mail (1st Class) |
| 30117 | KNUTSON, SHEENA D, 7641 S. YAKIMA AVENUE, TACOMA, WA, 98408 | US Mail (1st Class) |
| 30117 | KO IKEBE, C/O MRS R SUZUKI, 1403 JOHN STREET, FORT LEE, NJ, 07024-2565 | US Mail (1st Class) |
| 30117 | KOCH JR, FREDERICK J, 656 209TH ST, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | KOCH REFINING COMPANY, TJ RUSCH, PO BOX 64596, SAINT PAUL, MN, 55164-0596 | US Mail (1st Class) |
| 30117 | KOCH-GATEWAY PIPELINE CO., 20 E. GREENWAY PLAZA, HOUSTON , TX, PO BOX 1478, HOUSTON, TX, 77251-1478 | US Mail (1st Class) |
| 30117 | KOCH-GLITSCH INC - NKA KOCH-GLITSCH LP, ATTN: GAIL KELLER, 4111 E 37TH ST N T1F2, WICHITA, KS, 67220 | US Mail (1st Class) |
| 30117 | KODAK, | US Mail (1st Class) |
| 30117 | KOEDERITZ, GARY, 17930 INVERNESS AVENUE, BATON ROUGE, LA, 70810-5977 | US Mail (1st Class) |
| 30117 | KOEHRING, GARY LEE, 2 S 296 ELM CT, KANEVILLE, IL, 60144 | US Mail (1st Class) |
| 30117 | KOEHRING, JANET MARY, 2 S 296 ELM CT, KANEVILLE, IL, 60144 | US Mail (1st Class) |
| 30117 | KOH SOH HONG, BLK 228 JURONG EAST, ST 21 08-749, 600228 SINGAPORE | US Mail (1st Class) |
| 30117 | KOHNKEN, DONALD H, 1799 SABAL PALM DR, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 30117 | KOKKINOS, CHRIS AND SHERYL, C/O MARK W ROBERTS ESQ, MCROBERTS & ROBERTS LLP, 101 MERRIMAC ST, BOSTON, MA, 02114 | US Mail (1st Class) |
| 30117 | KOLAKOWSKI, JAMES A, 2805 CARDINAL DR, ROLLING MEADOWS, IL, 60008-1411 | US Mail (1st Class) |
| 30117 | KOLAR, ROBERT J, 2518 MCCOMAS AVE, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 30117 | KOLBY, SUSAN M, 1642 DEER VALLEY RD, CROWN POINT, IN, 46307-9313 | US Mail (1st Class) |
| 30117 | KOLECKI FAMILY LIV TRST, JOHN H KOLECKI & VIOLET L, KOLECKI, 196 WARNER AVE, N TONAWANDA, NY, 14120-1620 | US Mail (1st Class) |
| 30117 | KOLLER, NORMAN AND CAROLYN, 49184 BIG PINE RD, PERHAM, MN, 56573-9723 | US Mail (1st Class) |
| 30117 | KOLS CONTAINERS,INC, PO BOX 1690, UNION, NJ, 07083 | US Mail (1st Class) |
| 30117 | KOMLINE-SANDERSON ENGINEERING CORPO, 12 HOLLAND AVE, PEAPACK, NJ, 07977 | US Mail (1st Class) |
| 30117 | KONAR STEENBERG, CHRISTINE CARYL, 2404 34TH AVENUE SOUTH, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 30117 | KONAR STEENBERG, GABRIEL MEHMET, 2404 34TH AVENUE SOUTH, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 30117 | KONAR STEENBERG, MEHMET KEMAL, 2404 34TH AVENUE SOUTH, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 30117 | KONAR-STEENBERG, MEHMET K, (RE: KONAR STEENBERG, CHRISTINE CARYL), 2404 34TH AVE S, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 30117 | KONAR-STEENBERG, MEHMET K, (RE: KONAR STEENBERG, GABRIEL MEHMET), 2404 34TH AVE S, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 30117 | KONE, INC, PO BOX 10605, 316 NANCY LYNN LAYNE #8, KNOXVILLE, TN, 37939 | US Mail (1st Class) |
| 30117 | KONG CHOW BENEVOLENT BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | KONICA, 630 W. GERMANTOWN PIKE, BLDG 630 SUITE 121, PLYMOUTH MEETING, PA, 19462 | US Mail (1st Class) |
| 30117 | KONICA, 500 DAY HILL ROAD, WINDSOR, CT, 06095 | US Mail (1st Class) |
| 30117 | KONICA BUSINESS TECHNOLOGIES, LEASE ADMINISTRATION CENTER, PO BOX 371992, PITTSBURGH, PA, 15250-7992 | US Mail (1st Class) |
| 30117 | KONICA BUSINESS TECHNOLOGIES, INC, 500 DAY HILL ROAD, WINDSOR, CT, 06095 | US Mail (1st Class) |
| 30117 | KONIECZNY, DANUTA M, 4113 W 57 PL, CHICAGO, IL, 60629 | US Mail (1st Class) |
| 30117 | KONTRON INSTRUMENTS A. G., BERNERSTRASSE SUD/69, ZURICH,  SWITZERLAND | US Mail (1st Class) |
| 30117 | KOON, ROBERT W, 135 MONTEREY AVE, NORTH AUGUSTA, SC, 29841 | US Mail (1st Class) |
| 30117 | KOONCE JR, RICHARD G, 1441 RUE DES CHENE, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 30117 | KOONTZ, DAVID M, 1216 GEORGE ST, AIKEN, SC, 29801 | US Mail (1st Class) |
| 30117 | KOONTZ, SHERRY L, 16174 MERIDA LN, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | KOOTENAI DEVELOPMENT COMPANY, 49-883 CANYON VIEW DRIVE, PALM DESERT, CA, 92260 | US Mail (1st Class) |
| 30117 | KOOTENAI DEVELOPMENT COMPANY, 500 PALMER DRIVE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 30117 | KOOTENAI DEVELOPMENT COMPANY, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | KOPACIEWICZ, MARTHA, 32 ARCHALAUS PL, WEST NEWBURY, MA, 01985 | US Mail (1st Class) |
| 30117 | KOPACIEWICZ, WILLIAM, 32 ARCHALAUS PL, WEST NEWBURY, MA, 01985 | US Mail (1st Class) |
| 30117 | KORBAS, DEBRA A, 9837 S WASHINGTON, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 30117 | KOREAN PRESBYTERIAN CHURCH, OF RENO, 148 RICHARDS WAY, SPARKS, NV, 89431-2364 | US Mail (1st Class) |
| 30117 | KORENBERG, PAUL E, 231 JUDY FARM RD, CARLISLE, MA, 01741 | US Mail (1st Class) |
| 30117 | KORZENOWSKI, KEVIN JOHN, 810 N 8TH AVE, DULUTH, MN, 55805 | US Mail (1st Class) |
| 30117 | KOSKI, EINO ARTHUR, P.O. BOX 148, 120 SUNSET DRIVE, NEGAUNEE, MI, 49866 | US Mail (1st Class) |
| 30117 | KOSTOLNI, JEFFREY M, 3122 DEER CREEK DR, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 30117 | KOSTOPOULOS (DEC), ANTONIO, C/O: KOSTOPOULOS, STEPHEN, EXECUTOR OF THE ESTATE OF ANTONIO KOSTOPOULOS, 111 MILL ST, REVERE, MA, 02151 | US Mail (1st Class) |
| 30117 | KOVACSI, IMRE E, C/O I E KOVACSI, 1006 OLD ELKRIDGE LNDG RD, LINTHICUM, MD, 21090-1001 | US Mail (1st Class) |
| 30117 | KOVARCIK, DONALD P, C/O ROSEMARIE AND DONALD KOVARCIK, 9126 BRIARCHIP ST, LAUREL, MD, 20708 | US Mail (1st Class) |
| 30117 | KOVARCIK, DONALD P, C/O ROSEMARIE KOVARCIK, 9126 BRIARCHIP ST, LAUREL, MD, 20708 | US Mail (1st Class) |
| 30117 | KOWALSKI, EDITH ANN, PO BOX 290, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | KOWALSKI, EDITH GERTRUDE, 821 LOUISANA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | KOWALSKI, EDWARD JOSEPH, 344 WHITE CHURCH ROAD, BROOKTONDALE, NY, 14817 | US Mail (1st Class) |
| 30117 | KOWALSKI, VERNON J, 401 PRINDLE CT, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 30117 | KOZAROVICH, JOHN S, 104 NIGHTINGALE DR, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 30117 | KOZAS INC, 2910 S MAIN ST, PO BOX 810, PEARLAND, TX, 77588 | US Mail (1st Class) |
| 30117 | KOZIOL (DEC), WALTER J, C/O: CORNELLIER, CAROL, ADMINISTRATRIX OF THE ESTATE OF WALTER L KOZIOL, DRACUT, MA, 01826 | US Mail (1st Class) |
| 30117 | KOZYCKI, MICHAEL T, 3 BETHEL LN, HARWOOD, MD, 20776 | US Mail (1st Class) |
| 30117 | KRAFTE, JILL H, 8830 STONEBROOK LN, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 30117 | KRAKER, CHRISTINE C, 117 S BALCH ST, AKRON, OH, 44302 | US Mail (1st Class) |
| 30117 | KRAKORA, HERBERT J, 10 E 26TH ST, PO BOX 729, BARNEGAT LIGHT, NJ, 08006 | US Mail (1st Class) |
| 30117 | KRAMER SALES, PO BOX 85, SPENCER, OH, 44275 | US Mail (1st Class) |
| 30117 | KRAMER, JANINE LOUISE, 25189 WILSON RD, HENRYETTA, OK, 74437 | US Mail (1st Class) |
| 30117 | KRAMER, NATHAN, 84-21 BEVERLY RD, KEW GARDENS, NY, 11415 | US Mail (1st Class) |
| 30117 | KRAMIG CO, 323 S WAYNE AVE, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 30117 | KRANZ, LINDA S, C/O LINDA KRANZ, 15318 SHAMROCK LN, WOODSTOCK, IL, 60098 | US Mail (1st Class) |
| 30117 | KRASEL, KRZYSZTOF, 1237 CALDWELL CT N, BELCAMP, MD, 21017 | US Mail (1st Class) |
| 30117 | KRASKY, JAMES ANTHONY, 1501 ADAMS ST NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 30117 | KRAUS (DEC), ROBERT B, C/O: KRAUS, LEONARD, ADMINISTRATOR OF THE ESTATE OF ROBERT B KRAUS, 168 6TH AVE, LOWELL, MA, 01854 | US Mail (1st Class) |
| 30117 | KRAWCZEL, SONYA, 18418 BISHOPSTONE CT, MONTGOMERY VILLAG, MD, 20886 | US Mail (1st Class) |
| 30117 | KRAY, EUGENE A, 109 VINITA WAY, LOUDON, TN, 37774-2980 | US Mail (1st Class) |
| 30117 | KREBS, ARTHUR T, 276 ROCK SPRINGS DR, SPARTANBURG, SC, 29301 | US Mail (1st Class) |
| 30117 | KREGER, HENRY C, 7824 EXETER BLVD E#202, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 30117 | KREHER, RICHARD A, 7134 W BERWYN, CHICAGO, IL, 60656 | US Mail (1st Class) |
| 30117 | KRESGE, DR EDWARD N, 7379 ROUTE 32, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | KRESGE, KRISTI MICHELLE, 1900 TOWNSEND AVE, HELENA, MT, 59601 | US Mail (1st Class) |
| 30117 | KREUSLER, DEBBIE L, PO BOX 632, HIRAM, OH, 44234 | US Mail (1st Class) |
| 30117 | KRINSKY, PETER R, 7331-101 COHO DR, HUNTINGTON BEACH, CA, 92648 | US Mail (1st Class) |
| 30117 | KRIS A WENDT, 249 TOWER RD, SELINSGROVE, PA, 17870 | US Mail (1st Class) |
| 30117 | KRISHNAIAH, GAUTHAM, 9152 WINDFLOWER DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | KRISHNAIAM, GAUTHAM, 9152 WINDFLOWER DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | KRISHNAMOORTHY, M S, 12130B LITTLE PATUXENT PKWY, COLUMBIA, MD, 21044 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | KRISHNAN R IYENGAR, 11 PAGE RD, LEXINGTON, MA, 02420-2605 | US Mail (1st Class) |
| 30117 | KRISTEN F GANNON, 67 SKILTON LANE, BURLINGTON, MA, 01803-1528 | US Mail (1st Class) |
| 30117 | KRISTIN BROWN, 435 S 6TH STREET APT 1, SAN JOSE, CA, 95112-7606 | US Mail (1st Class) |
| 30117 | KRISTIN E BOETTGER, 531 N LARRY CIRCLE, BRANDON, FL, 33511-6038 | US Mail (1st Class) |
| 30117 | KRISTIN M SASS, 2349 GRELYN DR, TOLEDO, OH, 43615-2925 | US Mail (1st Class) |
| 30117 | KRISTIN R NELSON, 510 WATER ST, MAUSTON, WI, 53948 | US Mail (1st Class) |
| 30117 | KRISTINA BETH CONINGSBY, 2010 NE 55ST, FORT LAUDERDALE, FL, 33308 | US Mail (1st Class) |
| 30117 | KRISTINA J FITTS-HOPPE, 204 ROCKY RIDGE RD, SAINT JOHNSBURY, VT, 05819-8849 | US Mail (1st Class) |
| 30117 | KRISTINE F KEITHLY-EDWARDS, 8009 GRACE COURT, DENVER, CO, 80221 | US Mail (1st Class) |
| 30117 | KRISTINE K IIDA, 107 WEST LATIMER AVE, CAMPBELL, CA, 95008-1106 | US Mail (1st Class) |
| 30117 | KRISTINE M CANFIELD, 3304 W 510 N, LA PORTE, IN, 46350 | US Mail (1st Class) |
| 30117 | KRISTOPHER LEE RADOMSKI, 1041 SUMMER ST, WEST BEND, WI, 53090 | US Mail (1st Class) |
| 30117 | KRISTOPHER WALTER, 13 OXFORD TERRACE, WEST ORANGE, NJ, 07052-4411 | US Mail (1st Class) |
| 30117 | KRISTY A SCHUSTER, 16739 BURKE AVE N, SHORELINE, WA, 98133 | US Mail (1st Class) |
| 30117 | KROENING, KIMBERLY A, 438 PARADISE RD, ABERDEEN, MD, 21001 | US Mail (1st Class) |
| 30117 | KROGER, EDWARD G, 122 BOBBIT RD, DEQUINCY, LA, 70633 | US Mail (1st Class) |
| 30117 | KROHNE AMERICA, INC, 7 DEARBORN RD., PEABODY, MA, 01960 | US Mail (1st Class) |
| 30117 | KROLL (DEC), VICTOR, C/O: FOSTER, JOYCE A, EXECUTRIX OF THE ESTATE OF VICTOR KROLL, PO BOX 578, FAIRPLAY, CO, 80440 | US Mail (1st Class) |
| 30117 | KRONFELD, HARVEY S, LAW OFFICES OF HARVEY S KRONFELD, 22 UNION AVE #100, BALA CYNWYD, PA, 19004 | US Mail (1st Class) |
| 30117 | KRONISH, LIEB, WEINER & HELLMAN, GENERAL COUNSEL, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 30117 | KRONISH, LIEB, WEINER & HELLMAN, GENERAL COUNSEL, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10020 | US Mail (1st Class) |
| 30117 | KRONOS INC, PO BOX 845748, BOSTON, MA, 02284-5748 | US Mail (1st Class) |
| 30117 | KRUG, FRANCIS R, 6004 OAKLAND MILLS RD, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 30117 | KRULL, MICHAEL, 3108 LAUREL VIEW DR, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 30117 | KRUPA, ARTHUR, 5703 S CASS #106, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 30117 | KRUPKIN, NATALIA, 7907 STARBURST DR, PIKESVILLE, MD, 21208 | US Mail (1st Class) |
| 30117 | KRYDON GROUP, INC, THE, 221 W. CLEMENTS ROAD, BARRINGTON, NJ, 08007 | US Mail (1st Class) |
| 30117 | KRYSCHELL A BEL-GUZZARDO &, NICK ANTHONY GUZZARDO JT TEN, 1501 W FREEMAN ST, BOLIVAR, MO, 65613-3323 | US Mail (1st Class) |
| 30117 | KRYSCHELL ANN BEL, 1501 W FREEMAN ST, BOLIVAR, MO, 65613 | US Mail (1st Class) |
| 30117 | KUANG C LI, 4634 RIVERCLIFF DRIVE, LILBURN, GA, 30047-4735 | US Mail (1st Class) |
| 30117 | KUAPIL, CELIA JANE, 182 FARM TO MARKET, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | KUBAL-FURR & ASSOCIATES, PO BOX 273210, TAMPA, FL, 33688-3210 | US Mail (1st Class) |
| 30117 | KUBALL, DANIEL H, 5115 E VILLA RITE DR, SCOTTSDALE, AZ, 85254 | US Mail (1st Class) |
| 30117 | KUCHER, JAMES LEE, 2301 91ST CRESCENT, BROOKLYN PARK, MN, 55443 | US Mail (1st Class) |
| 30117 | KUCHINSKY, DORI A, 654 SPRINGVALE RD, GREAT FALLS, VA, 22066 | US Mail (1st Class) |
| 30117 | KUCHINSKY, DORI A, C/O DORI KUCHINSKY, 654 SPRINGVALE RD, GREAT FALLS, VA, 22066 | US Mail (1st Class) |
| 30117 | KUCHNER, MARLENE, 7068 JARVIS RD, SARASOTA, FL, 34241 | US Mail (1st Class) |
| 30117 | KUEHNE, FAYE, 119 LINKSIDE DR, TAYLORS, SC, 29687-6611 | US Mail (1st Class) |
| 30117 | KUEHNE, FAYE A, 119 LINKSIDE DR, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 30117 | KUFFEL, MICHAEL G, 20330 W YORKTOWN CT, BROOKFIELD, WI, 53045 | US Mail (1st Class) |
| 30117 | KUGLER FARMS INC, RR 1, ADAIR, IL, 61411-9801 | US Mail (1st Class) |
| 30117 | KUHN, ANDRE, 16 CHEMIN DES COTES DE BOCHAT, LA CONVERSION, 1093 SWITZERLAND | US Mail (1st Class) |
| 30117 | KUHN, ANDRE, LA CONVERSION, 1093 SWITZERLAND | US Mail (1st Class) |
| 30117 | KUHN, IDA R, 801 S BOVIDIN ST, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 30117 | KUJAWA, MICHAEL A, 4532 FITCH AVE, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 30117 | KULBERG, RALPH A, 2401 N OCEAN BLVD, APT 7N, BOCA RATON, FL, 33431 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | KUMAR, RANJIT, 6412 TARA PL, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 30117 | KUN, MICHAEL A, 13261 SNOWBERRY LN, SAINT JOHN, IN, 46373-9138 | US Mail (1st Class) |
| 30117 | KUNZA, MIKE, 109 THOUSAND OAKS, JOSHUA, TX, 76058 | US Mail (1st Class) |
| 30117 | KUO, LAWRENCE L, 43 LEXINGTON DR, ACTON, MA, 01720 | US Mail (1st Class) |
| 30117 | KUPER, LYLE D, C/O LYLE KUPER, 408 LODGEWOOD TRL, GREER, SC, 29651 | US Mail (1st Class) |
| 30117 | KUPER, LYLE DEAN, 408 LODGEWOOD TRAIL, GREER, SC, 29651 | US Mail (1st Class) |
| 30117 | KURT A SKENDER, 159 W OLIVE, CANTON, IL, 61520 | US Mail (1st Class) |
| 30117 | KURT E PRAGER, 526 EAST FORT AVE, BALTIMORE, MD, 21230-4751 | US Mail (1st Class) |
| 30117 | KURT H LI, 2023 ROSE COTTAGE WAY, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 30117 | KURT JOHNSON, 4019 POPLAR GROVE, MIDLOTHIAN, VA, 23112-4736 | US Mail (1st Class) |
| 30117 | KURT LOVEAROVE, 1220 N LEROY ST, FENTON, MI, 48430 | US Mail (1st Class) |
| 30117 | KURT M SCHWARZ & ADA E SCHWARZ JT TEN, 2712 COMSTOCK CIRCLE, BELMONT, CA, 94002-2905 | US Mail (1st Class) |
| 30117 | KURT RAYMOND, 1421 S VALLEY ST., NEW ULM, MN, 56073 | US Mail (1st Class) |
| 30117 | KURT SCHMIDT, 4541 FOX RD, CINCINNATUS, NY, 13040 | US Mail (1st Class) |
| 30117 | KURT SEEHOFER JR, 10001 S MULBERRY AVE, OAKLAWN, IL, 60453 | US Mail (1st Class) |
| 30117 | KURT W WANAMAKER, 712 PUTNAM PL, ALEXANDRIA, VA, 22302-4020 | US Mail (1st Class) |
| 30117 | KURTIS (DEC), DONALD P, C/O: KLEINMAN, EILEEN K, EXECUTRIX OF THE ESTATE OF DONALD R KURTIS, 35 PLAIN RD, ESSEX, CT, 06426-1503 | US Mail (1st Class) |
| 30117 | KUSTOM PALLET CO., PO BOX 3058, RANCHO CUCAMONGA, CA, 91729 | US Mail (1st Class) |
| 30117 | KUTA, THOMAS MICHAEL, 3801 139TH LANE NW, ANDOVER, MN, 55304 | US Mail (1st Class) |
| 30117 | KUTNER, DAVID H, 17645 DRAYTON HALL WAY, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 30117 | KUWAIT INSTITUTE FOR SCIENTIFIC RES, ABDULHADI AL-OTAIBI, PO BOX 24885, 13109, SAFAT, SAFAT KUWAIT | US Mail (1st Class) |
| 30117 | KUZMA, VAUGHN T, 215 E HARBISON RD, PITTSBURGH, PA, 15205 | US Mail (1st Class) |
| 30117 | KVAPIL, CELIA JANE, TOM L LEWIS, GREAT FALLS, MT, 59403 | US Mail (1st Class) |
| 30117 | KW RASTALL OIL CO., PO BOX 7174, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 30117 | KWALS INC, 121 E MAIN ST, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 30117 | KWANE FRIMPONG, 2 COBBLING ROCK DRIVE, KATONAH, NY, 10536-9540 | US Mail (1st Class) |
| 30117 | KWANG S KIM & SURA K KIM JT TEN, 2963 MC KINELY ST NW, WASHINGTON, DC, 20015-1217 | US Mail (1st Class) |
| 30117 | KWAS, DANIEL PAUL, 191 CENTER STREET, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 30117 | KWELM MANAGEMENT SVC LTD AS AGENT O, KWELM MANAGEMENT SVCS LTD, 40 BERMONDSEY ST, LONDON, SE13UD,  ENGLAND | US Mail (1st Class) |
| 30117 | KWIATKOWSKI, RICHARD B, 49 ALMA AVE, BELMONT, MA, 02478 | US Mail (1st Class) |
| 30117 | KYLE F FLYNN, 620 HARRISON AVE, HELENA, MT, 59601 | US Mail (1st Class) |
| 30117 | KYLE FLYNN, 620 HARRISON AVENUE, HELENA, MT, 59601 | US Mail (1st Class) |
| 30117 | KYLE RAY RUDOLPH, BOX 15, JOPLIN, MT, 59531 | US Mail (1st Class) |
| 30117 | KYUNG WOON KIM, 302-1502 SEM-MAUL APT, 1115 HOKYE-DONG DONGAN-KU, KYUNGKI-DO, 431-080 SOUTH KOREA | US Mail (1st Class) |
| 30117 | L & L OIL COMPANY, ATTN FRANK LEVY PRES, P O BOX 6984, METAIRIE, LA, 70009-6984 | US Mail (1st Class) |
| 30117 | L A FAHLBERG & JEROME R HOK, 528 CLARKE ST, HELENA, MT, 59601 | US Mail (1st Class) |
| 30117 | L B REALTY, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | L B REALTY, INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | L DAVID & CAROL J HOOTEN, 2229 LARCH ST, SPRINGFIELD, OH, 45503 | US Mail (1st Class) |
| 30117 | L DAVID TAYLOR, 2900 BELLEVUE TER NW, WASHINGTON, DC, 20016-5411 | US Mail (1st Class) |
| 30117 | L ENLOE BAUMERT TR UA SEP 12 05, THE BAUMERT FAMILY REVOCABLE, LIVING TRUST, P O BOX 470, PONCA CITY, OK, 74602 | US Mail (1st Class) |
| 30117 | L GIURLANI BROS, C/O GIURLANI JV, PO BOX 62349, SUNNYVALE, CA, 94088-2349 | US Mail (1st Class) |
| 30117 | L H CRANSTON & SONS, INC, 1965 GREENSPRING DRIVE, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 30117 | L H HARDY, 4561 ABILENE ST, DENVER, CO, 80239 | US Mail (1st Class) |
| 30117 | L JACK DINIUS, 640 NORTH STREET, HUNTINGTON, IN, 46750-1450 | US Mail (1st Class) |
| 30117 | L JEAN DENNEY, 1250 MISHLER PIKE, HUNTINGTON, IN, 46750-1669 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | L M DONNESON, 33 CHRISTIAN AVENUE, APT C-3 BOX 128, CONCORD, NH, 03301 | **US Mail (1st Class)** |
| 30117 | L M HOLLEY & NORMA J HOLLEY JT TEN, 13410 SO 125TH EAST AVE, BROKEN ARROW, OK, 74011-7411 | **US Mail (1st Class)** |
| 30117 | L NEIL AXTELL, W 925 MONTGOMERY, SPOKANE, WA, 99205-4552 | **US Mail (1st Class)** |
| 30117 | L PINESET, 38028 RANIER DR, PALMDALE, CA, 93552-3229 | **US Mail (1st Class)** |
| 30117 | L T HEMPT, P O BOX 278, CAMP HILL, PA, 17001-0278 | **US Mail (1st Class)** |
| 30117 | L W D INC, PO BOX 327, CALVERT CITY, KY, 42029 | **US Mail (1st Class)** |
| 30117 | L&ET CO. INC., C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | L&L MECHANICAL CONSTRUCTION &, DESIGN CO., DESIGN CO., 26B OAK ST., EAST RUTHERFORD, NJ, 07073 | **US Mail (1st Class)** |
| 30117 | L&L OIL & GAS SERVICES LLC DBA ASCO FUEL, PO BOX 6984, METAIRIE, LA, 70009-6984 | **US Mail (1st Class)** |
| 30117 | L. A. WHITE, 3422 GOLF CLUB LANE, NASHVILLE, TN, 37215 | **US Mail (1st Class)** |
| 30117 | L. HALONEN, 2120 S WOODWARD STREET, MILWAUKEE, WI, 53207 | **US Mail (1st Class)** |
| 30117 | L. J. MCCLANAHAN, 1515 N 90TH STREET, OMAHA, NE, 68114 | **US Mail (1st Class)** |
| 30117 | L. M. SCHOFIELD COMPANY, 6533 BANDINI BLVD., LOS ANGELES, CA, 90040 | **US Mail (1st Class)** |
| 30117 | L. ROY OWEN PLASTERING COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | L. T. ELSEY, 18550 MACK AVE., GROSSE POINT, MI, 48236 | **US Mail (1st Class)** |
| 30117 | L.H. CRANSTON, 1965 GREENSPRING DR., PO BOX 4418, TIMONIUM, MD, 21093 | **US Mail (1st Class)** |
| 30117 | L.H. CRANSTON & SONS INC, PO BOX 4418, TIMONIUM, MD, 21094-4418 | **US Mail (1st Class)** |
| 30117 | L.J. ROSENWALD, PO BOX 308, WARNER SPRINGS, CA, 92086 | **US Mail (1st Class)** |
| 30117 | LA SHOTO, GLADYS, 2 MARCHANT RD, WINCHESTER, MA, 01890 | **US Mail (1st Class)** |
| 30117 | LA TEX RUBBER & SPECIALTIES, PO BOX 3050, LAKE CHARLES, LA, 70602 | **US Mail (1st Class)** |
| 30117 | LA TONIA NENSON, PO BOX 200422, ARLINGTON, TX, 76006 | **US Mail (1st Class)** |
| 30117 | LAALANDAUER, 2 SCIENCE ROAD, GLENWOOD, IL, 60425 | **US Mail (1st Class)** |
| 30117 | LAB CORP., 358 SOUTH MAIN ST, BURLINGTON, NC, 27215 | **US Mail (1st Class)** |
| 30117 | LAB SAFETY SUPPLY, 401 S WRIGHT RD, JANESVILLE, WI, 53546 | **US Mail (1st Class)** |
| 30117 | LAB SUPPORT, FILE #54318, LOS ANGELES, CA, 90074-4318 | **US Mail (1st Class)** |
| 30117 | LABATT BREWING COMPANY LIMITED, 451 RIDOUT STREET, LONDON, ON, N6A2P6 CANADA | **US Mail (1st Class)** |
| 30117 | LABATT BREWING COMPANY LIMITED, 435 RIDOUT STREET, LONDON, ON, N6A2P6 CANADA | **US Mail (1st Class)** |
| 30117 | LABCORP OF AMERICA, PO BOX 65891, CHARLOTTE, NC, 28265 | **US Mail (1st Class)** |
| 30117 | LABELMASTER, AN AMERICAN LABELMARK COMPANY, PO BOX 46402, CHICAGO, IL, 60646-0402 | **US Mail (1st Class)** |
| 30117 | LABELMASTER, PO BOX 46402, CHICAGO, IL, 60646-0402 | **US Mail (1st Class)** |
| 30117 | LABORATORY CORP OF AMERICA HOLDINGS, PO BOX 65891, CHARLOTTE, NC, 28265-0891 | **US Mail (1st Class)** |
| 30117 | LABORATORY NOTEBOOK COMPANY INC, PO BOX 188, HOLYOKE, MA, 01041-0188 | **US Mail (1st Class)** |
| 30117 | LABS, DONALD E, 314 S ONTARIO ST, DE PERE, WI, 54115 | **US Mail (1st Class)** |
| 30117 | LABVANTAGE SOLUTIONS INC, FRED DAVEIGA, CHIEF FINANCIAL ADMIN OFFICER, 1160 US HWY 22 E, BRIDGEWATER, NJ, 08807 | **US Mail (1st Class)** |
| 30117 | LABVANTAGE SOLUTIONS, TERRENCE GARRITY, 245 HWY 22 WEST, BRIDGEWATER, NJ, 08807 | **US Mail (1st Class)** |
| 30117 | LACHAPELLE, ARTHUR, 4 REDWOOD RD, WHITE PLAINS, NY, 10605 | **US Mail (1st Class)** |
| 30117 | LACK & LINDSAY, C-O WILMINGTON TRUST COMPANY, 1100 N MARKET ST, RODNEY SQUARE N, WILMINGTON, DE, 19890-0001 | **US Mail (1st Class)** |
| 30117 | LACKAWANNO COUNTY HIGH RISE FOR THE ELDE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | LACKEY, ELMER CHARLES, 720 HAZEL VALLEY DR, HAZELWOOD, MO, 63042 | **US Mail (1st Class)** |
| 30117 | LACROSSE LUTHERAN HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | LADD G BJORNEBY, 4914 N PASADENA LN APT C5, SPOKANE, WA, 99212-4704 | **US Mail (1st Class)** |
| 30117 | LADD SR (DEC), JAMES R, C/O: LADD, CATHLEEN E, EXECUTRIX OF THE ESTATE OF JAMES R LADD SR, 9 PARKER ST, GROVELAND, MA, 01834 | **US Mail (1st Class)** |
| 30117 | LADD, GLENN B, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | **US Mail (1st Class)** |
| 30117 | LADD, JOHN W, 359 TATE RD, SEWANEE, TN, 37375 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LADD, LEIGHTON ENRIGHT, 4153 TOLEDO AVENUE S, ST LOUIS PARK, MN, 55416 | US Mail (1st Class) |
| 30117 | LADD, SHIRLEY OR PAUL, 623 LENOX ST, PONTIAC, MI, 48340 | US Mail (1st Class) |
| 30117 | LADDIE GRIBICK, RD 2 BOX 172D, THOMPSON, PA, 18465-9665 | US Mail (1st Class) |
| 30117 | LADERA, CHRIS DAUZ, 12239 78TH AVE. SOUTH, SEATTLE, WA, 98178 | US Mail (1st Class) |
| 30117 | LADY OF LOURDES, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | LAFARGE, FORMERLY BLUE CIRCLE CEMENT, P.O. BOX 102733, ATLANTA, GA, 30368-0733 | US Mail (1st Class) |
| 30117 | LAFARGE CORPORATION, 4000 TOWN CENTER, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 30117 | LAFARGE CORPORATION, PO BOX 887, SOUTHFIELD, MI, 48037 | US Mail (1st Class) |
| 30117 | LAFAYETTE MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | LAFAYETTE PARISH SCHOOL BOARD, 113 CHAPLIN DRIVE, LAFAYETTE, LA, 70508 | US Mail (1st Class) |
| 30117 | LAFFERTY, BURNS, 195 HAYWARD MILL RD, CONCORD, MA, 01742 | US Mail (1st Class) |
| 30117 | LAFLEUR, BETTY, 1083 PARK RD, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 30117 | LAFLEUR, MICHAEL E, C/O MIKE LAFLEUR, 324 HEATHER ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | LAFOURCHE PARISH SCHOOL BOARD, 805 EAST 7TH STREET, THIBODAUX, LA, 70301 | US Mail (1st Class) |
| 30117 | LAFOURCHE PARISH SCHOOL BOARD, 805 EAST 7TH ST, THIBODAUX, LA, 70301 | US Mail (1st Class) |
| 30117 | LAIACONA (DEC), GUY, C/O: LALACONA, GUY THE ESTATE OF, C/O FRANCES DASCOLI, 30 CHELSEA ST APT 408, EVERETT, MA, 02149 | US Mail (1st Class) |
| 30117 | LAIN, JOEL D, 1140 MORAINE WAY, APT 15, GREEN BAY, WI, 54303-9431 | US Mail (1st Class) |
| 30117 | LAINE, NORM, 15013 WESTBURY RD, ROCKVILLE, MD, 20853 | US Mail (1st Class) |
| 30117 | LAINE, NORMAN R, 15013 WESTBURY RD, ROCKVILLE, MD, 20853 | US Mail (1st Class) |
| 30117 | LAINE, NORMAN R, NORMAN LAINE, 15013 WESTBURY ROAD, ROCKVILLE, MD, 20853 | US Mail (1st Class) |
| 30117 | LAIRD WERTZ DEALAMAN, 175 ROUND TOP RD, BERNARDSVILLE, NJ, 07924-2106 | US Mail (1st Class) |
| 30117 | LAIRD, SAMUEL E, 224 BENT OAK WAY, SPARTANBURG, SC, 29301-1201 | US Mail (1st Class) |
| 30117 | LAJUANA T MORRIS, 6208 SUMMER HILLS CIR, MEMPHIS, TN, 38134 | US Mail (1st Class) |
| 30117 | LAKE CHARLES RECREATION DEPT., 326 PUJO ST-ATTN:BRIDGET RICHIE, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | LAKE CHARLES RUBBER & GASKET, PO BOX 3205, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30117 | LAKE COUNTY T B ASSN, 813 WASHINGTON ST, WAUKEGAN, IL, 60085-5424 | US Mail (1st Class) |
| 30117 | LAKE LAWN LODGE, 2400 E GENEVA STREET, DELAVAN, WI, 53115 | US Mail (1st Class) |
| 30117 | LAKES ALL SEASONS, COUNTY HIGHWAY C, TREVOR, WI, 53179 | US Mail (1st Class) |
| 30117 | LAKESIDE MEDICAL CENTER, 4626 HWY 58, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 30117 | LAKESIDE MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | LAKESIDE PHARMACY, 4632 HWY 58, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 30117 | LALMOND, JOHN T, PO BOX 32094, BALTIMORE, MD, 21282-2094 | US Mail (1st Class) |
| 30117 | LAMA, GILDA C, 142 SHOREWAY, OAKDALE, NY, 11769 | US Mail (1st Class) |
| 30117 | LAMAN, KENNETH C, 1980 STACY DRIVE, DENVER, CO, 80221 | US Mail (1st Class) |
| 30117 | LAMARCHE, RICHARD N, 171 FREEDOM ST, NORTH FORT MYERS, FL, 33917 | US Mail (1st Class) |
| 30117 | LAMARCO (DEC), CHARLES, C/O: LAMARCO, CHARLES THE ESTATE OF, C/O JOSEPHINE LAMARCO, 24-2 GOLDEN DR, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 30117 | LAMARTINA, DANIEL M, 6428 WILBEN RD, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 30117 | LAMATTINA, SALVATORE, 40 HAWTHORNE CIRCLE, PEABODY, MA, 01960 | US Mail (1st Class) |
| 30117 | LAMB, YOUNG, JONES OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | LAMBERT, STEPHANIE A, 480 WORTHINGTON RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 30117 | LAMBERTH, CHARLES T, 209 MISTY VIEW CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | LAMBERTS COFFEE SVC INC, PO BOX 181252, MEMPHIS, TN, 38181-1252 | US Mail (1st Class) |
| 30117 | LAMERE, KIM MARIE, 6199 HEATHER PLACE, FRIDLEY, MN, 55432 | US Mail (1st Class) |
| 30117 | LAMM, KATHY K, 8791 INDIAN RIVER RUN, BOYNTON BEACH, FL, 33437-2456 | US Mail (1st Class) |
| 30117 | LAMM, ROBERT B, 11 TINKER BLUFF CT, EAST SETAUKET, NY, 11733 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LAMPETER JOINT VENTURE, BASSER KAUFMAN, 335 CENTRAL AVE, LAWRENCE, NY, 11559 | US Mail (1st Class) |
| 30117 | LAMPTON, RICHARD D, 2493-Q 75 LANE, CEDAREDGE, CO, 81413 | US Mail (1st Class) |
| 30117 | LANA R SEGUIN, 20 PEARL ROAD, BOXFORD MA 01921-1203, BOXFORD, MA, 01921-1203 | US Mail (1st Class) |
| 30117 | LANCASTER LABORATORIES, INC, | US Mail (1st Class) |
| 30117 | LANCASTER, ERNEST, 1815 ARBUTUS AVE, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 30117 | LANCASTER, RONALD J, PO BOX 204, CROSS ANCHOR, SC, 29331 | US Mail (1st Class) |
| 30117 | LANCASTER, RONALD JOE, PO BOX 204 CROSS ANCHOR SC 29331 8 PERRY ST, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | LANCE BUCKLEY, 9300 W 139TH ST, OVERLAND PARK, KS, 66221-2015 | US Mail (1st Class) |
| 30117 | LANCE HATCH, 18 ELKOL STREET, DIAMONDVILLE, WY, 83116 | US Mail (1st Class) |
| 30117 | LANCE V & WANDA D SWIFT, PO BOX 66, GRIMES, CA, 95950 | US Mail (1st Class) |
| 30117 | LANCEY CASCADEN, 2534 GLEN CIRCLE, GRAND FORKS, ND, 58201-5189 | US Mail (1st Class) |
| 30117 | LANCTOT, GEORGE, 61 E 97TH ST APT 23, NEW YORK, NY, 10029 | US Mail (1st Class) |
| 30117 | LANDAUER, 2 SCIENCE ROAD, GLENWOOD, IL, 60425 | US Mail (1st Class) |
| 30117 | LANDAUER INC, C/O D&B/RMS BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 30117 | LANDER, CHARLES L, PO BOX 53524, BELLEVUE, WA, 98015 | US Mail (1st Class) |
| 30117 | LANDIS SALES ASSOCIATES, INC, 109 BLUE GRASS CIRCLE, LANDISVILLE, PA, 17538 | US Mail (1st Class) |
| 30117 | LANDMARK HOTEL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | LANDON KENNEDY, MICHELE JEAN, 1405 300TH STREET WAY, CANNON FALLS, MN, 55009 | US Mail (1st Class) |
| 30117 | LANDON, DELAYNE DWIGHT, 321 PARK ST W, APT 301, CANNON FALLS, MN, 55009-2431 | US Mail (1st Class) |
| 30117 | LANDRY & SWARR, (RE: BOWEN, CHARLES), 1010 COMMON ST STE 2050, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 30117 | LANDRY & SWARR, (RE: WALTHER JR, GEORGE A), 1010 COMMON ST STE 2050, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 30117 | LANDRY & SWARR, (RE: ADAMS, ANITA B), 1010 COMMON ST STE 2050, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 30117 | LANDRY & SWARR, (RE: MORVANT, CHARLES S), 1010 COMMON ST STE 2050, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 30117 | LANDRY & SWARR, (RE: GUIDROZ, LOUIS), 1010 COMMON ST STE 2050, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 30117 | LANDRY & SWARR, (RE: BERLIER SR, RICHARD A), 1010 COMMON ST STE 2050, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 30117 | LANDRY & SWARR, (RE: FAULKNER, DOUGLAS), 1010 COMMON ST STE 2050, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 30117 | LANDRY & SWARR, (RE: EVANS, LEO), 1010 COMMON ST STE 2050, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 30117 | LANDRY & SWARR, (RE: CLEMENT, AUSTIN), 1010 COMMON ST STE 2050, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 30117 | LANDRY & SWARR, (RE: GAUTHE, EARLVEN), 1010 COMMON ST STE 2050, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 30117 | LANDRY & SWARR, (RE: JOHNSON, JOHNNIE L), 1010 COMMON ST STE 2050, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 30117 | LANDRY (DEC), MARIE L, C/O: LANDRY, ARMAND E, PERSONAL REP OF THE ESTATE OF MARIE LOUISE LANDRY, 97 SKIDMORE RD, NORTH ANSON, ME, 04958 | US Mail (1st Class) |
| 30117 | LANDRY, ANDY G, 2705 E 12TH ST, LAKE CHARLES, LA, 70615 | US Mail (1st Class) |
| 30117 | LANDRY, DANIEL R, 2455 SANTA ROSA RD, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 30117 | LANDRY, WILLIAM J, 2408 FLICKER PLACE, MELBOURNE, FL, 32904 | US Mail (1st Class) |
| 30117 | LANDY, REGINALD O, 1169 CHATFIELD ST, AIKEN, SC, 29801 | US Mail (1st Class) |
| 30117 | LANDYE BENNETT BLUMSTEIN LLP, (RE: GREY, ROBERT), 1300 SW 5TH AVE STE 3500, PORTLAND, OR, 97201-5641 | US Mail (1st Class) |
| 30117 | LANDYE BENNETT BLUMSTEIN LLP, (RE: READ, ALLEN), 1300 SW 5TH AVE STE 3500, PORTLAND, OR, 97201-5641 | US Mail (1st Class) |
| 30117 | LANDYE BENNETT BLUMSTEIN LLP, MUTNICK, JEFFREY S, (RE: VASSALLO, LYLE), 1300 SW 5TH AVE STE 3500, PORTLAND, OR, 97201-5641 | US Mail (1st Class) |
| 30117 | LANDYE BENNETT BLUMSTEIN LLP, MUTNICK, JEFFREY S, (RE: SEARS, RAYMOND), 1300 SW 5TH AVE STE 3500, PORTLAND, OR, 97201-5641 | US Mail (1st Class) |
| 30117 | LANDYE BENNETT BLUMSTEIN LLP, MUTNICK, JEFFREY S, (RE: BARBER, ERNEST), 1300 SW 5TH AVE STE 3500, PORTLAND, OR, 97201-5641 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LANDYE BENNETT BLUMSTEIN LLP, MUTNICK, JEFFREY S, (RE: HEADLEY, JOE R), 1300 SW 5TH AVE STE 3500, PORTLAND, OR, 97201-5641 | **US Mail (1st Class)** |
| 30117 | LANDYE BENNETT BLUMSTEIN LLP, MUTNICK, JEFFREY S, (RE: NORBERG, THOMAS), 1300 SW FIFTH AVE STE 3500, PORTLAND, OR, 97201 | **US Mail (1st Class)** |
| 30117 | LANDYE BENNETT BLUMSTEIN LLP, MUTNICK, JEFFREY S, (RE: HAGGERTY, MATTHEW A), 1300 SW 5TH AVE STE 3500, PORTLAND, OR, 97201-5641 | **US Mail (1st Class)** |
| 30117 | LANDYE BENNETT BLUMSTEIN LLP, MUTNICK, JEFFREY S, (RE: STONELAKE, WENDELL A), 1300 SW 5TH AVE STE 3500, PORTLAND, OR, 97201-5641 | **US Mail (1st Class)** |
| 30117 | LANDYE BENNETT BLUMSTEIN LLP, MUTNICK, JEFFREY S, (RE: MELLIS, HOWARD H), 1300 SW 5TH AVE STE 3500, PORTLAND, OR, 97201-5641 | **US Mail (1st Class)** |
| 30117 | LANDYE BENNETT BLUMSTEIN LLP, MUTNICK, JEFFREY S, (RE: STANFILL, ROBERT), 1300 SW 5TH AVE STE 3500, PORTLAND, OR, 97201-5641 | **US Mail (1st Class)** |
| 30117 | LANDYE BENNETT BLUMSTEIN LLP, MUTNICK, JEFFREY S, (RE: BURDEN, GEORGE), 1300 SW 5TH AVE STE 3500, PORTLAND, OR, 97201-5641 | **US Mail (1st Class)** |
| 30117 | LANDYE BENNETT BLUMSTEIN LLP, MUTNICK, JEFFREY S, (RE: WATTS, GEORGE L), 1300 SW 5TH AVE STE 3500, PORTLAND, OR, 97201-5641 | **US Mail (1st Class)** |
| 30117 | LANDYE BENNETT BLUMSTEIN LLP, MUTNICK, JEFFREY S, (RE: YORATH, WILLIAM), 1300 SW 5TH AVE STE 3500, PORTLAND, OR, 97201-5641 | **US Mail (1st Class)** |
| 30117 | LANDYE BENNETT BLUMSTEIN LLP, MUTNICK, JEFFREY S, (RE: HARTNEY, ROBERT), 1300 SW 5TH AVE STE 3500, PORTLAND, OR, 97201-5641 | **US Mail (1st Class)** |
| 30117 | LANDYE BENNETT BLUMSTEIN LLP, MUTNICK, JEFFREY S, (RE: STEINER, DAVID A), 1300 SW 5TH AVE STE 3500, PORTLAND, OR, 97201-5641 | **US Mail (1st Class)** |
| 30117 | LANDYE BENNETT BLUMSTEIN LLP, MUTNICK, JEFFREY S, (RE: KEELING, ORVIL D), 1300 SW 5TH AVE STE 3500, PORTLAND, OR, 97201-5641 | **US Mail (1st Class)** |
| 30117 | LANDYE BENNETT BLUMSTEIN LLP, MUTNICK, JEFFREY S, (RE: YERMAN, JOSEPH), 1300 SW 5TH AVE STE 3500, PORTLAND, OR, 97201-5641 | **US Mail (1st Class)** |
| 30117 | LANE POWELL SPEARS LUBERSKY LLP, SUITE 4100, 1420 FIFTH AVE, SEATTLE, WA, 98101-2338 | **US Mail (1st Class)** |
| 30117 | LANE, BENJAMIN E, 67 PINEWOOD LN, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | LANE, JOYCE A, 701 HARVEST RUN DR #103, ODENTON, MD, 21113 | **US Mail (1st Class)** |
| 30117 | LANEECE E DITIRRO TOD, SANDRA J WARREN SUBJECT TO STA TOD RULES, 153 NO 9TH ST, SALINA, KS, 67401 | **US Mail (1st Class)** |
| 30117 | LANG, DAVID W, 608 BRON DERW DR, WALES, WI, 53183 | **US Mail (1st Class)** |
| 30117 | LANGAN ENGINEERING & ENVIRONMENTAL SERV, C/O FOSTER AND MAZZIE, 10 FURLER ST, PO BOX 209, TOTOWA, NJ, 07512 | **US Mail (1st Class)** |
| 30117 | LANGAN, ALFRED L, 6444-C 19TH STREET WEST, FIRCREST, WA, 98466 | **US Mail (1st Class)** |
| 30117 | LANGAN, ALFRED LAWRENCE, 6444-C 19TH ST W, FIRCREST, WA, 98466 | **US Mail (1st Class)** |
| 30117 | LANGAN, LAURENCE V, 6200 LLANFAIR DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | LANGDON & IRENE MAYHEW, 12311 MARGARET DR, FENTON, MI, 48430 | **US Mail (1st Class)** |
| 30117 | LANGDON L HOWE, 6337 AARONS WAY, FLOWERY BRANCH, GA, 30542 | **US Mail (1st Class)** |
| 30117 | LANGELE, CRAIG, UNITED STEELWORKERS OF AMERICA, AFL-CIO, LOCAL 9777, 7218 W. 91ST ST, BRIDGEVIEW, IL, 60455 | **US Mail (1st Class)** |
| 30117 | LANGFAN CO, THE, GEN COUNSEL, 6 E. 45TH ST., NEW YORK, NY, 10017 | **US Mail (1st Class)** |
| 30117 | LANGIS (DEC), ROBERT A, C/O: LANGIS, MICHAEL C, EXECUTOR OF THE ESTATE OF ROBERT A LANGIS, 30 MILLARD AVE, LYNN, MA, 01904 | **US Mail (1st Class)** |
| 30117 | LANGLEY BROOKES, 325 SO ROSSMORE AVE, LOS ANGELES, CA, 90020-4739 | **US Mail (1st Class)** |
| 30117 | LANGLEY BROOKES BRANDT, 325 SO ROSSMORE AVE, LOS ANGELES, CA, 90020-4739 | **US Mail (1st Class)** |
| 30117 | LANGLEY, HIRAM J, 400 PARK PL #11-A, DEQUINCY, LA, 70633 | **US Mail (1st Class)** |
| 30117 | LANGLOTZ, TIMOTHY M, 8512 BRANDAU CT, TINLEY PARK, IL, 60477 | **US Mail (1st Class)** |
| 30117 | LANGSTON, LINDA M, 1618 JONESVILLE RD, SIMPSONVILLE, SC, 29681 | **US Mail (1st Class)** |
| 30117 | LANHAM, BARBARA A, 2600 GRIFFITH AVE, OWENSBORO, KY, 42301 | **US Mail (1st Class)** |
| 30117 | LANIER ENGR SALES, INC, 4703 RITCHIE HWY., BALTIMORE, MD, 21225 | **US Mail (1st Class)** |
| 30117 | LANIER LITIGATION SERVICES INC, ATTN SCOTT LEXVOLD, 950 BLUE GENTIAN RD, EAGAN, MN, 55121 | **US Mail (1st Class)** |
| 30117 | LANIER PLUMBING INC, 2201 MOSS ST, LAKE CHARLES, LA, 70601 | **US Mail (1st Class)** |
| 30117 | LANIER PLUMBING, INC, 2201 MOSS ST, LAKE CHARLES, LA, 70601 | **US Mail (1st Class)** |
| 30117 | LANIER WORLDWIDE INC, 2300 PARKLAKE DR NE, ATLANTA, GA, 30345 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LANNAN & SCHLAMP CLINIC, 622 CYPRESS ST, SULPHUR, LA, 70663 | **US Mail (1st Class)** |
| 30117 | LANNES TURNER, 498 E VICTOR HILL ROAD, DUNCAN, SC, 29334-9436 | **US Mail (1st Class)** |
| 30117 | LANNY EATON, 7 STONER DRIVE, PALPARAISO, IN, 46385-9602 | **US Mail (1st Class)** |
| 30117 | LANNY L & VERNA L KERN, 5830 RIGGS, MISSION, KS, 66202 | **US Mail (1st Class)** |
| 30117 | LANSING BOARD OF WATER AND LIGHT, | **US Mail (1st Class)** |
| 30117 | LANSING, DONALD G, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | **US Mail (1st Class)** |
| 30117 | LANTECH, INC, 11000 BLUEGRASS PKWY, LOUISVILLE, KY, 40299 | **US Mail (1st Class)** |
| 30117 | LANZA, ARLENE, 34 R WALTON ST, WAKEFIELD, MA, 01880 | **US Mail (1st Class)** |
| 30117 | LAPERRIERE, FRANCIS C, 47 ELSMERE AVE, SOUTH PORTLAND, ME, 04106-4935 | **US Mail (1st Class)** |
| 30117 | LAPINE SCIENTIFIC, 6001 S KNOX ST., CHICAGO, IL, 60629 | **US Mail (1st Class)** |
| 30117 | LAPINTA, THOMAS G, 3123 WARD LN, WANTAGH, NY, 11793 | **US Mail (1st Class)** |
| 30117 | LAPOINTE SR, WILLIAM J, 1701 W KRAUSE, WESTLAKE, LA, 70669 | **US Mail (1st Class)** |
| 30117 | LAPOINTE, BETTY R, 1701 W KRAUSE, WESTLAKE, LA, 70669 | **US Mail (1st Class)** |
| 30117 | LAQUE W WAGNER, 405 SPRING ST, WILLIAMSBURG, PA, 16693 | **US Mail (1st Class)** |
| 30117 | LAQUIDARA, CHARLES, 4 ALDERBROOK RD, ANDOVER, MA, 01810 | **US Mail (1st Class)** |
| 30117 | LARAMIE, PAUL E, 714 JOHN FITCH HIGHWAY, FITCHBURG, MA, 01420 | **US Mail (1st Class)** |
| 30117 | LARGO PROPERTIES, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | LARK PORTABLE BLDGS INC, ATTN KEN YOUNG, 6461 BLANDING BLVD, JACKSONVILLE, FL, 32244 | **US Mail (1st Class)** |
| 30117 | LARKIN, JOHN A, 1552 READING BLVD, WYOMISSING, PA, 19610 | **US Mail (1st Class)** |
| 30117 | LARRABEE M JOHNSON, 280 PARK AVENUE SO 9A, NEW YORK, NY, 10010-6129 | **US Mail (1st Class)** |
| 30117 | LARRIELOU LUND, 1351 ISLA COURT, CAMARILLO, CA, 93010-3953 | **US Mail (1st Class)** |
| 30117 | LARRY & ALICE GILLAM, 904 HOPKINS DR, BELLEVUE, NE, 68005 | **US Mail (1st Class)** |
| 30117 | LARRY & DEBORAH LEE, 2936 ROUTE MM, NOEL, MO, 64854 | **US Mail (1st Class)** |
| 30117 | LARRY & DOLORED MCRAE, 516 SOUTH 14TH STREET, ESCANABA, MI, 49829 | **US Mail (1st Class)** |
| 30117 | LARRY & EILEEN CONNELL, 309 N 84 AV, YAKIMA, WA, 98908 | **US Mail (1st Class)** |
| 30117 | LARRY & LENA JAMES, 2612 ELK LN, GRANTS PASS, OR, 97527 | **US Mail (1st Class)** |
| 30117 | LARRY & LINDA CARVER, PO BOX 200, SACRAMENTO, KY, 42372 | **US Mail (1st Class)** |
| 30117 | LARRY & NANCY UNGER, 808 LYNWOOD DR, GOSHEN, IN, 46526 | **US Mail (1st Class)** |
| 30117 | LARRY & VIKI WILSON, 11283 BLADENSBURG RD, OTTUMWA, IA, 52501 | **US Mail (1st Class)** |
| 30117 | LARRY A FRENCH, 4214 E VIENNA RD, CLIO, MI, 48420 | **US Mail (1st Class)** |
| 30117 | LARRY A LUX, 521 S GRANT ST, BLOOMINGTON, IN, 47401 | **US Mail (1st Class)** |
| 30117 | LARRY ALIOTO, 3 PEQUOT ROAD, PEABODY, MA, 01960-3346 | **US Mail (1st Class)** |
| 30117 | LARRY B WALDBIESSER SR, 209 GEORGIA AVE, READING, PA, 19605-1138 | **US Mail (1st Class)** |
| 30117 | LARRY BOESON, 10641 W HOGAN DR, SUN CITY, AZ, 85351 | **US Mail (1st Class)** |
| 30117 | LARRY BRAMLETT, 810 TURTLE RIVER CT, PLANT CITY, FL, 33567 | **US Mail (1st Class)** |
| 30117 | LARRY C HAIN, PO BOX 191, MOHRSVILLE, PA, 19541-0191 | **US Mail (1st Class)** |
| 30117 | LARRY C KLEIBER, 18062 ROAD 24, BRUSH, CO, 80723 | **US Mail (1st Class)** |
| 30117 | LARRY C YOUNG, 694 HARVEY CEMETERY RD, GRACEVILLE, TN, 37338-4600 | **US Mail (1st Class)** |
| 30117 | LARRY CAMPBELL, 5983 ROPES DR, CINCINNATI, OH, 45244 | **US Mail (1st Class)** |
| 30117 | LARRY D BELL & SHEROL K BELL JT TEN, 1023 N W 600, HOLDEN, MO, 64040-9486 | **US Mail (1st Class)** |
| 30117 | LARRY D CLARK, 805 28TH STREET, VIENNA, WV, 26105-1457 | **US Mail (1st Class)** |
| 30117 | LARRY D JENSEN & DIANE R JENSEN JT TEN, 321 HIGHLAND AVE, KUTZTOWN, PA, 19530-1204 | **US Mail (1st Class)** |
| 30117 | LARRY EDWARD MILLER, 195 NEEDMORE RD, OLD HICKORY, TN, 37138-1303 | **US Mail (1st Class)** |
| 30117 | LARRY FARNSWORTH, 72 ROSA ST, KIPTON, OH, 44049 | **US Mail (1st Class)** |
| 30117 | LARRY FREES, 7451 SOUTHFORK RD, RED BUD, IL, 62278 | **US Mail (1st Class)** |
| 30117 | LARRY G CANADA, 3235 FLOWERDALE, DALLAS, TX, 75229-5054 | **US Mail (1st Class)** |
| 30117 | LARRY G FOSTER, 15 CENTER ST, LISBON FALLS, ME, 04252 | **US Mail (1st Class)** |
| 30117 | LARRY HOLDCRAFT CUST KIRK, HOLDCRAFT UNIF GIFT MIN ACT IN, P O BOX 944, MONON, IN, 47959-0944 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LARRY J LAMB JR, 547 ELM ST, CLINTON, IN, 47842 | **US Mail (1st Class)** |
| 30117 | LARRY J PADEN, 2046 E 4675 WATERLINE RD, PRYOR, OK, 74361 | **US Mail (1st Class)** |
| 30117 | LARRY J ROSE, 521 GRANT ST, VASSAR, MI, 48768 | **US Mail (1st Class)** |
| 30117 | LARRY JAY KOCHNOVER, 11470 NW 32ND PL, SUNRISE, FL, 33323-1412 | **US Mail (1st Class)** |
| 30117 | LARRY K DUNCAN & BETTY ANN M DUNCAN JT TEN, 3506 OAK KNOLL DR, CHATTANOOGA, TN, 37415-5416 | **US Mail (1st Class)** |
| 30117 | LARRY K PHILLIPS, 1207 HARTFORD DR, ALIQUIPPA, PA, 15001 | **US Mail (1st Class)** |
| 30117 | LARRY K WILLARD, 8 BOBOLINK RD, WESTFORD, MA, 01886 | **US Mail (1st Class)** |
| 30117 | LARRY L & DENISE L LAUB, 227 NOTH MAIN STREET, CONVINGTON, OH, 45318 | **US Mail (1st Class)** |
| 30117 | LARRY L & LINDA S PARRISH, 1301 SE AUSTIN, OAK GROVE, MO, 64075 | **US Mail (1st Class)** |
| 30117 | LARRY L COLLINS, 950 FOXGLEN DR, TAYLOR FALLS, MN, 55084 | **US Mail (1st Class)** |
| 30117 | LARRY M SOBELMAN, 11241 N W 7TH STREET, CORAL SPRINGS, FL, 33071-7959 | **US Mail (1st Class)** |
| 30117 | LARRY MAROLF, 17741N 3400E, COLFAX, IL, 61728 | **US Mail (1st Class)** |
| 30117 | LARRY NICHOLS, 61644 WRISTON SPRINGS RD, COOS BAY, OR, 97420 | **US Mail (1st Class)** |
| 30117 | LARRY O EYSTAD, 2817 4TH AVE S, GREAT FALLS, MT, 59405 | **US Mail (1st Class)** |
| 30117 | LARRY OTT, 11330 E 415 N, KENDALLVILLE, IN, 46755 | **US Mail (1st Class)** |
| 30117 | LARRY P & DONNA WIERSMA, 21 TORREY RD, SUTTON, MA, 01590 | **US Mail (1st Class)** |
| 30117 | LARRY P SHAFF, 8688 MCKAY RD, KELSEY, MN, 55724 | **US Mail (1st Class)** |
| 30117 | LARRY PERKINS, 1212 S OKLAHOMA AVE, CHEROKEE, OK, 73728 | **US Mail (1st Class)** |
| 30117 | LARRY PLOETZ, 4610 N 150TH STREET, BROOKFIELD, WI, 53005 | **US Mail (1st Class)** |
| 30117 | LARRY R GARRETT, 5507 35TH AVE NE, SEATTLE, WA, 98105 | **US Mail (1st Class)** |
| 30117 | LARRY R LUBIN, 7131 JEFFERSON STREET, KANSAS CITY, MO, 64114 | **US Mail (1st Class)** |
| 30117 | LARRY R PAUL, 48 DEERWOOD CT SW, CEDAR RAPIDS, IA, 52404-5380 | **US Mail (1st Class)** |
| 30117 | LARRY SAWYER DAVIS, 530 SAN MARCO DR, FORT LAUDERDALE, FL, 33301-2546 | **US Mail (1st Class)** |
| 30117 | LARRY T JOINETTE, 4015 SOUTH D ST, TACOMA, WA, 98418 | **US Mail (1st Class)** |
| 30117 | LARRY T WEISS CO, INC, 7011 TROY HILL DRIVE, ELKRIDGE, MD, 21075-7036 | **US Mail (1st Class)** |
| 30117 | LARRY T WYLIE, 6724 AARWOOD RD NW, RAPID CITY, MI, 49676 | **US Mail (1st Class)** |
| 30117 | LARRY TOM, 642 E 11TH STREET, MISHAWAKA, IN, 46544 | **US Mail (1st Class)** |
| 30117 | LARRY W COFFMAN, 2709 W ROOSEVELT RD, PERRINTON, MI, 48871 | **US Mail (1st Class)** |
| 30117 | LARRY W GRIBBLE & DEANNE K GRIBBLE JT TEN, 3104 L ST NE, AUBURN, WA, 98002-2305 | **US Mail (1st Class)** |
| 30117 | LARRY WALKER & ALESIA N GARNER JT TEN, 3525 MONROE ST, BELLWOOD, IL, 60104-2164 | **US Mail (1st Class)** |
| 30117 | LARRY WEBB, 2000 WARFIELD DRIVE, NASHVILLE, TN, 37215 | **US Mail (1st Class)** |
| 30117 | LARRY WELCH, 11415 CASTELAR CIR, OMAHA, NE, 68144 | **US Mail (1st Class)** |
| 30117 | LARRY WILLIS, 6428 N TALMAN AVE, CHICAGO, IL, 60645-5324 | **US Mail (1st Class)** |
| 30117 | LARRY WOOLFORD, 339 DISTIN AVENUE, JUNEAU, AK, 99801 | **US Mail (1st Class)** |
| 30117 | LARS & WYNNE HASSELGREN, W 7411 ISLAND RD, DELAVAN, WE, 53115 | **US Mail (1st Class)** |
| 30117 | LARS VOLZ, 301 NORMANDY DR, SILVER SPRING, MD, 20901 | **US Mail (1st Class)** |
| 30117 | LARSEN, JEREMY M, C/O JEREMY LARSEN, 2221 210TH ST, MOUNT AYR, IA, 50854 | **US Mail (1st Class)** |
| 30117 | LARSEN, LYNN D, 10829 W 9TH ST, HEWITT, WI, 54441-9047 | **US Mail (1st Class)** |
| 30117 | LARSON, LAURIE S, 202 N EAU CLAIRE AVE #207, MADISON, WI, 53705 | **US Mail (1st Class)** |
| 30117 | LARSON, RICHARD, 1705 E 73RD AVE, MERRILLVILLE, IN, 46410 | **US Mail (1st Class)** |
| 30117 | LARSON,RICHARD H, 172 IVORY STREET, FREWSBURG, NY, 14738 | **US Mail (1st Class)** |
| 30117 | LARWRENCE S VAN NOTE, 1793 ELECRIC AVE, LACKAWANNA, NY, 14218 | **US Mail (1st Class)** |
| 30117 | LARYY & SUSAN NOSKOVIAK, 2112 MAPLE LN, ASHLAND, WI, 54806 | **US Mail (1st Class)** |
| 30117 | LASALLE PARISH SCHOOL BOARD, 3012 NORTH 1ST STREET, JENA, LA, 71342 | **US Mail (1st Class)** |
| 30117 | LASALLE PARISH SCHOOL BOARD, 3012 NORTH 1ST ST, JENA, LA, 71342 | **US Mail (1st Class)** |
| 30117 | LASCULA, ANGELO P, 6 LONGKNOLL WAY, KINGSVILLE, MD, 21087 | **US Mail (1st Class)** |
| 30117 | LASER LINE INC, 1025 W NURSERY RD, STE 22, LINTHICUM, MD, 21090 | **US Mail (1st Class)** |
| 30117 | LASERGRAPHICS INC., 95 FOURTH ST, CHELSEA, MA, 02150 | **US Mail (1st Class)** |
| 30117 | LASERTECH SYSTEMS INC, N29 W22188 KATHRYN CT, WAUKESHA, WI, 53186 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LASKE, LISA, LISA LASKE, 14 SHOAL CREEK DR, NEW ORLEANS, LA, 70131 | **US Mail (1st Class)** |
| 30117 | LASON SYSTEMS INC, SUE MOORE, 1305 STEPHENSON HWY, TROY, MI, 48083 | **US Mail (1st Class)** |
| 30117 | LASSCO, LA. SERVICE STATION EQUIP CO, 1848 FIRST ST, LAKE CHARLES, LA, 70601 | **US Mail (1st Class)** |
| 30117 | LASSITER, ELTON, 510 BRIDGEVIEW, BALTIMORE, MD, 21225 | **US Mail (1st Class)** |
| 30117 | LASSON, PHD, ELLIOT D, 2500 LARRYVALE ROAD, BALTIMORE, MD, 21209 | **US Mail (1st Class)** |
| 30117 | LATHAM & WATKINS, PO BOX 7247-8181, PHILADELPHIA, PA, 19170-8181 | **US Mail (1st Class)** |
| 30117 | LATIMER, CAROL M, 34 ORIENT AVE, MELROSE, MA, 02176 | **US Mail (1st Class)** |
| 30117 | LATINO (DEC), MATTHEW, 4 BROOKSTONE DR, DUDLEY, MA, 01571-6062 | **US Mail (1st Class)** |
| 30117 | LATOZA, DENNIS, 4915 W 85TH ST, BURBANK, IL, 60459 | **US Mail (1st Class)** |
| 30117 | LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, (RE: LAWS, MILDRED), 156 E MARKET ST STE 600, STE 600, INDIANAPOLIS, IN, 46204-3227 | **US Mail (1st Class)** |
| 30117 | LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, (RE: MULLEN, GILBERT), 600 INLAND BUILDING, 156 E MARKET STREET, INDIANAPOLIS, IN, 46204 | **US Mail (1st Class)** |
| 30117 | LAUGHLIN, EDWARD B, 9011 STONEY MOUNTAIN DR, CHATTANOOGA, TN, 37421 | **US Mail (1st Class)** |
| 30117 | LAURA & ANTHONY LAWRENCE, 17354 MURRAY HILL, DETROIT, MI, 48235 | **US Mail (1st Class)** |
| 30117 | LAURA & JEFFREY SMITH, 6105 SHERMAN TERRACE DR, MASON, OH, 45040 | **US Mail (1st Class)** |
| 30117 | LAURA A JACOBS TR UA JAN 31 94, THE LAURA A JACOBS 1994 REVOCABLE LIVING TRUST, 122 FOREST VIEW DR, SAN FRANCISCO, CA, 94132-1445 | **US Mail (1st Class)** |
| 30117 | LAURA ANN WHITEHURST, 316 E 18TH ST, TULSA, OK, 74120 | **US Mail (1st Class)** |
| 30117 | LAURA BEA GOODWIN, 9804 CHESTERTON PLACE, OKLAHOMA CITY, OK, 73120-3611 | **US Mail (1st Class)** |
| 30117 | LAURA C BONIFER, P O BOX 201, NEW ALBANY, IN, 47151-0201 | **US Mail (1st Class)** |
| 30117 | LAURA CATALANO, 1569 INDEPENDENCE AVE, BROOKLYN, NY, 11228-3916 | **US Mail (1st Class)** |
| 30117 | LAURA CROSBY, 8420 GOLD ROAD C, TAMPA, FL, 33615-1456 | **US Mail (1st Class)** |
| 30117 | LAURA D MILLER, 1220 W 26TH, INDEPENDENCE, MO, 64052 | **US Mail (1st Class)** |
| 30117 | LAURA D NEIBACHER, 96A ENFIELD COURT, RIDGE, NY, 11961 | **US Mail (1st Class)** |
| 30117 | LAURA E MORRISON, 7802 60TH AV S, SEATTLE, WA, 98118 | **US Mail (1st Class)** |
| 30117 | LAURA ESCOBEDO, C/O MRS CARLOS A UGARTE, 4322 DOVER XING DR, MARIETTA, GA, 30066-2166 | **US Mail (1st Class)** |
| 30117 | LAURA FERNANDEZ & JOHN FERNANDEZ JT TEN, 104 4TH ST, RIDGEFIELD PARK, NJ, 07660-1010 | **US Mail (1st Class)** |
| 30117 | LAURA GOODMAN & JAMES P GOODMAN JT TEN, 60-10 47TH AVE 16F, WOODSIDE, NY, 11377-5667 | **US Mail (1st Class)** |
| 30117 | LAURA JEN, 191 HARRISON AVE, SAUSALITO, CA, 94965-2043 | **US Mail (1st Class)** |
| 30117 | LAURA L & MELVIN M POITRA, 2820 1ST AVE N, GREAT FALLS, MT, 59401 | **US Mail (1st Class)** |
| 30117 | LAURA MAROLDY, 45 LINGUE VUE AVENUE, NEW ROCHELLE, NY, 10804-4118 | **US Mail (1st Class)** |
| 30117 | LAURA MAY JEAN MARKLEY, 7622 WOODVIEW DR APT 2, WESTLAND, MI, 48185-5950 | **US Mail (1st Class)** |
| 30117 | LAURA MERLANO, 3414 ROYAL MEADOW LN, SAN JOSE, CA, 95135-1641 | **US Mail (1st Class)** |
| 30117 | LAURA P BARRETT, 149 BUTLER AVE, ROSEVILLE, NJ, 07204 | **US Mail (1st Class)** |
| 30117 | LAURA SCHIFRIN, 8 WEST ST, SAN RAFAEL, CA, 94901-2614 | **US Mail (1st Class)** |
| 30117 | LAURA WESTMORELAND, 10019 VALLEY FORGE, HOUSTON, TX, 77042-2035 | **US Mail (1st Class)** |
| 30117 | LAUREL & VINCENT GUADAZNO, 14 MILLER HILL RD, PROVINCETOWN, MA, 02657 | **US Mail (1st Class)** |
| 30117 | LAUREL A EASTER, BOX 46, SONOMA, CA, 95476-0046 | **US Mail (1st Class)** |
| 30117 | LAUREN KOTULA, 8349 W 141ST STREET, ORLAND PARK, IL, 60462-2325 | **US Mail (1st Class)** |
| 30117 | LAURENCE A HARLAN TR UA DEC, 19 94 THE ROY HARLAN REVOCABLE, LIVING TRUST, 185 HONEYBELLE OVAL, CHAGRIN FALLS, OH, 44022 | **US Mail (1st Class)** |
| 30117 | LAURENCE E JOHNSON, 1828 HIGHLAND PKWY, ST PAUL, MN, 55116 | **US Mail (1st Class)** |
| 30117 | LAURENCE MANOU, 1690 YELLOW SPRINGS RD, CHESTER SPRG, PA, 19425-1404 | **US Mail (1st Class)** |
| 30117 | LAURENCE P SIMPSON TR, SIMSON FAMILY TRUST JAN 1 68, 98 SEMINOLE LN B, STRATFORD, CT, 06614-8149 | **US Mail (1st Class)** |
| 30117 | LAURENCE WILLIAM KLINE, 2307 WINDHAM RD, SOUTH CHARLESTON, WV, 25303-3020 | **US Mail (1st Class)** |
| 30117 | LAURENS COUNTY ASSESSOR, PO BOX 727, LAURENS, SC, 29360 | **US Mail (1st Class)** |
| 30117 | LAURENS COUNTY TREASURER, ATTN: CYNTHIA M BURKE, PO BOX 1049, LAURENS, SC, 29360 | **US Mail (1st Class)** |
| 30117 | LAURENS ELECTRIC COOP, PO BOX 967, LAURENS, SC, 29360 | **US Mail (1st Class)** |
| 30117 | LAURENS LUMBER CO INC, 410 WEST MAIN ST, LAURENS, SC, 29360 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LAURENT & BEVERLY DEWIRE, 9215 ARAPAHOE ROAD, BOULDER, CO, 80303 | US Mail (1st Class) |
| 30117 | LAURETTI, MARY B, 11 PITCHER AVE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 30117 | LAURI K LOCKETT, 1620 HARRISON AVE, BUTTE, MT, 59701 | US Mail (1st Class) |
| 30117 | LAURIE A SLOCUM, PO BOX 235, BECKER, MN, 55308-0235 | US Mail (1st Class) |
| 30117 | LAURIE AMBER & HENRY AMBER AS JT TEN WITH, RIGHT OF SURVIVORSHIP, 10660 SOUTHWEST 75TH AVENUE, MIAMI, FL, 33156-3842 | US Mail (1st Class) |
| 30117 | LAURIE ROIX, 9511 W SARASOTA PL, WAUWATOSA, WI, 53222 | US Mail (1st Class) |
| 30117 | LAURIE SCHOLTES, 11023 JODAN DR, OAK LAWN, IL, 60453-5055 | US Mail (1st Class) |
| 30117 | LAURIE T HANDELMAN, MITZPE HOSHAYA D-N, NAZARETH ILIT, 17915 ISRAEL | US Mail (1st Class) |
| 30117 | LAVANDRIA VIRGIL, 1827 WESLEY, EVANSTON, IL, 60220 | US Mail (1st Class) |
| 30117 | LAVAUGHN WETTON, 25477 RED HAWK ROAD, CORONA, CA, 92883 | US Mail (1st Class) |
| 30117 | LAVELLE T TYLLIS, 196 BELL ROAD, DRY PRONG, LA, 71423 | US Mail (1st Class) |
| 30117 | LAVEN, DONALD J, 8667 SE ANTIGUA WAY, JUPITER, FL, 33458 | US Mail (1st Class) |
| 30117 | LAVENDER, BRENDA JANE, 1741 JAMESTOWN ROAD, MORGANTON, NC, 28655 | US Mail (1st Class) |
| 30117 | LAVERGNE, JULIE C, 321 SYRIA RD, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 30117 | LAVERN HEASTY, 800 S 5TH, PONCA CITY, OK, 74601 | US Mail (1st Class) |
| 30117 | LAVERN WANKE, 1413 RANDOLPH STREET, WATERTORN, WI, 53094 | US Mail (1st Class) |
| 30117 | LAVERNE A BRADLEY, 2717 GRACE MANOR, LAKELAND, FL, 33813-4065 | US Mail (1st Class) |
| 30117 | LAVERNE J HILDEBRANT, 514 W PARK ST, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 30117 | LAVERNE R WEYER, 929 WELLS ST, BURLINGTON, IA, 52601 | US Mail (1st Class) |
| 30117 | LAVERNE ROCHFORD, 1247 HOLLYWOOD AVE, CINCINNATI, OH, 45224-1530 | US Mail (1st Class) |
| 30117 | LAVONNE B MONEY TR UA OCT 21 03, THE LAVONNE B MONEY REVOCABLE TRUST, 1534 THOMB POINT DRIVE, FORT PIERCE, FL, 34949 | US Mail (1st Class) |
| 30117 | LAW DEPARTMENT CITY OF PHILADELPHIA, PATRICK ONEILL, ONE PARKWAY 1515 ARCH ST, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30117 | LAW DEPARTMENT CITY OF PHILADELPHIA, PATRICK ONEILL, (RE: CITY OF PHILADELPHIA), ONE PARKWAY 1515 ARCH ST, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30117 | LAW FIRM OF ALWYN H LUCKEY PA, LUCKEY, ALWYN H, (RE: HENRY, CHARLES), PO BOX 724, OCEAN SPRINGS, MS, 39566-0724 | US Mail (1st Class) |
| 30117 | LAW FIRM OF ALWYN H LUCKEY PA, LUCKEY, ALWYN H, (RE: HOLLOWAY, AUTRA), PO BOX 724, OCEAN SPRINGS, MS, 39566-0724 | US Mail (1st Class) |
| 30117 | LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, (RE: HODGE, MARY L), PO BOX 724, OCEAN SPRINGS, MS, 39566 | US Mail (1st Class) |
| 30117 | LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, (RE: HOLDER, ELLA M), PO BOX 724, OCEAN SPRINGS, MS, 39566 | US Mail (1st Class) |
| 30117 | LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, (RE: BURLISON, MILTON), PO BOX 724, OCEAN SPRINGS, MS, 39566 | US Mail (1st Class) |
| 30117 | LAW OFFC CHRISTOPHER GRELL, ARCIA, NIKI, (RE: TACCONI, DONALD), 360 22ND ST STE 320, OAKLAND, CA, 94612 | US Mail (1st Class) |
| 30117 | LAW OFFC CHRISTOPHER GRELL, ARCIA, NIKI, (RE: METH, PAUL), 360 22ND ST STE 320, OAKLAND, CA, 94612 | US Mail (1st Class) |
| 30117 | LAW OFFC CHRISTOPHER GRELL, ARCIA, NIKI, (RE: HARTMAN, DONALD), 360 22ND ST STE 320, OAKLAND, CA, 94612 | US Mail (1st Class) |
| 30117 | LAW OFFC CHRISTOPHER GRELL, ARCIA, NIKI, (RE: BRY, ROBERT), 360 22ND ST STE 320, OAKLAND, CA, 94612 | US Mail (1st Class) |
| 30117 | LAW OFFC CHRISTOPHER GRELL, ARCIA, NIKI, (RE: BROWN, WILLIE), 360 22ND ST STE 320, OAKLAND, CA, 94612 | US Mail (1st Class) |
| 30117 | LAW OFFC PETER G ANGELOS, WERT, SCOTT W, (RE: PONDER, DONALD D), ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805 | US Mail (1st Class) |
| 30117 | LAW OFFICE F GERALD MAPLES, (RE: BLACKWELL, CECIL), 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30117 | LAW OFFICE OF GEORGE R COVERT, COVERT, GEORGE R, (RE: SIMONEAUX, NOAH P), 9035 BLUEBONNETT BLVD STE 2, BATON ROUGE, LA, 70810 | US Mail (1st Class) |
| 30117 | LAW OFFICE OF JOHN C MUELLER, 23480 PARK SORRENTO, STE 207, CALABASAS, CA, 91302 | US Mail (1st Class) |
| 30117 | LAW OFFICE OF JOSEPH F BRUEGGER, BRUEGGER, JOSEPH F, (RE: PIPKINS, FRED), 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LAW OFFICE OF JOSEPH F BRUEGGER, BRUEGGER, JOSEPH F, (RE: HAMPTON, DERRYL), 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30117 | LAW OFFICE OF JOSEPH F BRUEGGER, BRUEGGER, JOSEPH F, (RE: DEBORD, RAYFORD), 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30117 | LAW OFFICE OF JOSEPH F BRUEGGER, BRUEGGER, JOSEPH F, (RE: ALANIS, ANDRES), 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30117 | LAW OFFICE OF JOSEPH F BRUEGGER, BRUEGGER, JOSEPH F, (RE: GREEN JR, JACK), 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30117 | LAW OFFICE OF JOSEPH F BRUEGGER, BRUEGGER, JOSEPH F, (RE: HARVEY, ELTON), 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30117 | LAW OFFICE OF JOSEPH F BRUEGGER, BRUEGGER, JOSEPH F, (RE: GRAY, WILLIAM J), 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30117 | LAW OFFICE OF JOSEPH F BRUEGGER, BRUEGGER, JOSEPH F, (RE: MCCASKILL, NORMAN R), 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30117 | LAW OFFICE OF JOSEPH F BRUEGGER, BRUEGGER, JOSEPH F, (RE: HAGGERTY, GEORGE L), 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30117 | LAW OFFICE OF JOSEPH F BRUEGGER, BRUEGGER, JOSEPH F, (RE: PILLOWS, GARTH), 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30117 | LAW OFFICE OF JOSEPH F BRUEGGER, BRUEGGER, JOSEPH F, (RE: DEAJON, NORRIS), 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30117 | LAW OFFICE OF JOSEPH F BRUEGGER, BRUEGGER, JOSEPH F, (RE: AUZENNE, ANTHONY), 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30117 | LAW OFFICE OF JOSEPH F BRUEGGER, BRUEGGER, JOSEPH F, (RE: GRIFFIN, CHARLES), 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30117 | LAW OFFICE OF JOSEPH F BRUEGGER, BRUEGGER, JOSEPH F, (RE: PIERCE, PENN W), 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30117 | LAW OFFICE OF JOSEPH F BRUEGGER, BRUEGGER, JOSEPH F, (RE: DAVIS, JIMMIE L), 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30117 | LAW OFFICE OF JOSEPH F BRUEGGER, BRUEGGER, JOSEPH F, (RE: DAVIS, CALVIN L), 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30117 | LAW OFFICE OF JOSEPH F BRUEGGER, BRUEGGER, JOSEPH F, (RE: GONZALEZ, MARCIAL), 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30117 | LAW OFFICE OF MICHAEL W PATRICK, PATRICK, MICHAEL W, (RE: MICHAELS, PAUL J), PO BOX 16848, 312 W FRANKLIN ST, CHAPEL HILL, NC, 27516-2521 | US Mail (1st Class) |
| 30117 | LAW OFFICE OF MICHAEL W PATRICK, PATRICK, MICHAEL W, (RE: NEWTON SR, BILLY R), PO BOX 16848, 312 W FRANKLIN ST, CHAPEL HILL, NC, 27516-2521 | US Mail (1st Class) |
| 30117 | LAW OFFICE OF MICHAEL W PATRICK, PATRICK, MICHAEL W, (RE: HALL, EDGAR L), PO BOX 16848, 312 W FRANKLIN ST, CHAPEL HILL, NC, 27516-2521 | US Mail (1st Class) |
| 30117 | LAW OFFICE OF NEAL C SWENSEN, NEAL C SWENSEN, 5611 BURLINGAME AVENUE, BUENA PARK, CA, 90621 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF ALAN K PETRINE, (RE: LEDFORD, RAYBURN), 2937 SW 27TH AVE STE 101, MIAMI, FL, 33133-0377 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF ALAN K PETRINE, (RE: INGRAM, DENNIS), 2937 SW 27TH AVE STE 101, MIAMI, FL, 33133-0377 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF ALAN K PETRINE, (RE: WESTBROOK, JAMES G), 2937 SW 27TH AVE STE 101, MIAMI, FL, 33133-0377 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF ALAN K PETRINE, (RE: CUSHMAN, KENNETH), 2937 SW 27TH AVE STE 101, MIAMI, FL, 33133-0377 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF ALAN K PETRINE, (RE: DUTCHER, CLINTON), 2937 SW 27TH AVE STE 101, MIAMI, FL, 33133-0377 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF ALAN K PETRINE, (RE: SMITH, JOE N), 2937 SW 27TH AVE STE 101, MIAMI, FL, 33133-0377 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF ALAN K PETRINE, (RE: LEVERETT, CHARLES), 2937 SW 27TH AVE STE 101, MIAMI, FL, 33133-0377 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF BRET S BABCOCK, C/O BRET S BABCOCK, COMMERCE BANK BLDG, 416 MAIN ST STE 411, PEORIA, IL, 61602 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF BRUCE L AHNFELDT, AHNFELDT, BRUCE L, (RE: PETERS, TED J), PO BOX 6078, NAPA, CA, 94581 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF BRUCE L AHNFELDT, AHNFELDT, BRUCE L, (RE: SANCHEZ, RAY), PO BOX 6078, NAPA, CA, 94581 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | LAW OFFICES OF BRUCE L AHNFELDT, AHNFELDT, BRUCE L, (RE: RAAB, PETER R), PO BOX 6078, NAPA, CA, 94581 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF BRUCE L AHNFELDT, AHNFELDT, BRUCE L, (RE: TURK, ROCHELLE), PO BOX 6078, NAPA, CA, 94581 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF BRUCE L AHNFELDT, AHNFELDT, BRUCE L, (RE: CASWELL, ERNEST M), PO BOX 6078, NAPA, CA, 94581 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF BRUCE L AHNFELDT, AHNFELDT, BRUCE L, (RE: GALLO, FRANK P), PO BOX 6078, NAPA, CA, 94581 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF BRUCE L AHNFELDT, AHNFELDT, BRUCE L, (RE: STODDARD, PAUL R), PO BOX 6078, NAPA, CA, 94581 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF BRUCE L AHNFELDT, AHNFELDT, BRUCE L, (RE: KRAEMER, ANTON), PO BOX 6078, NAPA, CA, 94581 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF BRUCE L AHNFELDT, AHNFELDT, BRUCE L, (RE: SKIPPER, DONALD W), PO BOX 6078, NAPA, CA, 94581 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF BRUCE L LAHNFELDT, AHNFELDT, BRUCE L, (RE: BACHLE, ANTHONY J), PO BOX 6078, NAPA, CA, 94581 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF BRUCE L LAHNFELDT, AHNFELDT, BRUCE L, (RE: COULTER, NATHAN T), PO BOX 6078, NAPA, CA, 94581 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF CHRISTOPHER E GRELL, (RE: MCCRADY, NEIL), 360 22ND ST STE 320, OAKLAND, CA, 94612 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF G PATTERSON KEAHEY, (RE: JOHNSON, JOHN O), ONE INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2636 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF G PATTERSON KEAHEY, (RE: HOLDRIDGE, JAMES), ONE INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2636 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF G PATTERSON KEAHEY, (RE: ELLISON, RAY), ONE INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2636 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF G PATTERSON KEAHEY, (RE: JOHNSON, CHARLES L), ONE INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2636 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF G PATTERSON KEAHEY, (RE: MUSTON, HERSCHEL), ONE INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2636 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF G PATTERSON KEAHEY, (RE: FOSTER, WILLIAM), ONE INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2636 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF G PATTERSON KEAHEY, (RE: PATTERSON, JOHN L), ONE INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2636 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF G PATTERSON KEAHEY, (RE: REA, JAMES H), ONE INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2636 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF G PATTERSON KEAHEY, (RE: REYNOLDS, RONALD J), ONE INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2636 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF G PATTERSON KEAHEY, (RE: HILL, DAVID R), ONE INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2636 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF G PATTERSON KEAHEY, (RE: CLARK, LAYTON), ONE INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2636 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF G PATTERSON KEAHEY, (RE: HELTON, CHARLES), ONE INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2636 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF G PATTERSON KEAHEY, (RE: HONAKER, BEN), ONE INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2636 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF G PATTERSON KEAHEY, (RE: GIBBS JR, WALTER), ONE INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2636 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF G PATTERSON KEAHEY, (RE: TYLER, HERBERT J), ONE INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2636 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF G PATTERSON KEAHEY, (RE: MURPHY, W F), ONE INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2636 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF G PATTERSON KEAHEY, (RE: HOLMES, THOMAS), ONE INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2636 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF G PATTERSON KEAHEY, KEAHEY, G P, (RE: BIAS, ROOSEVELT), ONE INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2636 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF G PATTERSON KEAHEY, KEAHEY, G PATTERSON, (RE: ABLES, HERBERT), ONE INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2636 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, (RE: CLUNE, PATRICK), 3265 JOHNSON AVE, RIVERDALE, NY, 10463 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, (RE: MOHAN, JOSEPH R), 515 MADISON AVE, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, (RE: BUONOCORE, JOSEPH), 3265 JOHNSON AVE, RIVERDALE, NY, 10463 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, (RE: GILL, VINCENT), 3265 JOHNSON AVE, RIVERDALE, NY, 10463 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, (RE: SALVATORE, DENARO), 515 MADISON AVE, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, (RE: MOHR, HENRY), 3265 JOHNSON AVE, RIVERDALE, NY, 10463 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF JOSEPH C MAHER, II, (RE: REINHART, JERRY), 1925 CENTURY PARK EAST, SUITE 500, LOS ANGELES, CA, 90067-2706 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF LEBLANC & WADDELL, (RE: MCMANUS, JAMES R), 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF LEBLANC & WADDELL, DUNCAN, JENA L, (RE: RUFFIN, RICHARD L), 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF LEBLANC & WADDELL, DUNCAN, JENA L, (RE: BLOUNT SR, JAMES J), 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF LEBLANC & WADDELL, DUNCAN, JENA L, (RE: MCCORMICK, RICHARD L), 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF LEBLANC & WADDELL, DUNCAN, JENA L, (RE: GRAHAM, BOBBY J), 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF LEBLANC & WADDELL, DUNCAN, JENA L, (RE: MCDONALD SR, ROY K), 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF LEBLANC & WADDELL, DUNCAN, JENA L, (RE: MATHERNE, CLYDE S), 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF LEBLANC & WADDELL, DUNCAN, JENA L, (RE: BICKHAM, MERLE E), 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF LEBLANC & WADDELL, DUNCAN, JENA L, (RE: COMPTON SR, JIMMY C), 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF LEBLANC & WADDELL, DUNCAN, JENA L, (RE: COOPER, SAMUEL D), 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF MARTIN DIES, PALMER, ROBERT LESLIE, (RE: SIMON, FRANKLIN), 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF MATTHEW P BERGMAN, (RE: CRUM, JOHN), PO BOX 2010, VASHON, WA, 98070 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF MATTHEW P BERGMAN, (RE: VAUGHN, GARY), PO BOX 2010, VASHON, WA, 98070 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF MATTHEW P BERGMAN, (RE: GIBSON, ROGER), PO BOX 2010, VASHON, WA, 98070 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF MATTHEW P BERGMAN, (RE: MAY, BRUCE), PO BOX 2010, VASHON, WA, 98070 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF PETER G ANGELOS, (RE: TRAVERS SR., MELVIN), GOVERNOR'S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF PETER G ANGELOS, (RE: SHANKWEILER, CHARLES F), ONE CHARLES CTR, 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF PETER G ANGELOS, (RE: BRACETTY, ANGEL C), GOVERNOR'S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF PETER G ANGELOS, (RE: FUNKHOUSER, SCOTTY E), UNION PARK CENTER, 5905 HARFORD RD, BALTIMORE, MD, 21214-1846 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF PETER G ANGELOS, (RE: VANN, WILLIE), GOVERNOR'S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF PETER G ANGELOS, (RE: RILEY, RICHARD E), GOVERNOR'S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF PETER G ANGELOS PC, MATHENY, PAUL M, (RE: DICKERSON, FRANCIS A), 60 WEST BROAD ST STE 200, BETHLEHEM, PA, 18018-5721 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF PETER G ANGELOS, MATHENY, PAUL M, (RE: CARTER, CHARLES R), GOVERNOR'S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF PETER T NICHOL, (RE: MILLER, RICHARD D), 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30117 | LAW OFFICES OF PETER T NICHOL, (RE: SHIFLETT SR, RUSSELL K), 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LAW OFFICES OF PETER T NICHOL, (RE: DIXON SR, WILLIE J), 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF PETER T NICHOL, (RE: SCOTT, NOAH F), 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF PETER T NICHOL, (RE: MCDOWELL, ELWAY), 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF PETER T NICHOL, (RE: BOOKER, WILLIE F), 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF PETER T NICHOL, (RE: ABSON, JEFRO J), 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF PETER T NICHOL, (RE: DENDY, PAUL R), 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF PETER T NICHOL, (RE: REED, BERNARD), 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF PETER T NICHOL, (RE: NICKELL, GEORGE), 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF PETER T NICHOL, (RE: DIPANGRAZIO, CHARLES), 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30117 | LAW OFFICES OF THOMAS J BRANDI, THOMAS J BRANDI, 44 MONTGOMERY ST,, STE 900, SAN FRANCISCO, CA, 94104 | US Mail (1st Class) |
| 30117 | LAW OFFICES PETER G ANGELOS, (RE: BLEDSOE, KERMIE S), 5905 HARFORD RD, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 30117 | LAW OFFICES PETER G ANGELOS, (RE: BIRTCHER SR, GEORGE B), 5905 HARFORD RD, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 30117 | LAW OFFICES PETER G ANGELOS, (RE: COFFMAN JR, CARL C), 5905 HARFORD RD, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 30117 | LAWLER, SALLY, 87 GARDEN STREET, MILTON, MA, 02186 | US Mail (1st Class) |
| 30117 | LAWLOR, THOMAS M, 1201 SW 19 AVE, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 30117 | LAWNICKE, PATRICIA M, 4605 W SPENCER LN, ALSIP, IL, 60803-2766 | US Mail (1st Class) |
| 30117 | LAWREN GOUGHENOUR, 142 CHURCH ST, PO BOX 248, NEWBURG, WV, 26410 | US Mail (1st Class) |
| 30117 | LAWRENCE & DEBRA MATHER, 679 WINDHAM RD, SOUTH WINDHAM, CT, 06266 | US Mail (1st Class) |
| 30117 | LAWRENCE & JOYCE ESHENHUR, 181 TANGLEWOOD DR, POINT PLEASANT, WV, 25550 | US Mail (1st Class) |
| 30117 | LAWRENCE & SUSAN MONTAGUE, 8 SOUTH CREEK RD, STAATSBURG, NY, 12580 | US Mail (1st Class) |
| 30117 | LAWRENCE A & JUDY M HERBERHOLT, 8747 PARDEE LN, ST LOUIS, MO, 63126 | US Mail (1st Class) |
| 30117 | LAWRENCE A CAMPBELL, 2219 N NEVA, CHICAGO, IL, 60707 | US Mail (1st Class) |
| 30117 | LAWRENCE A PIASECKI, 2918 CASHEL LANE, VIENNA, VA, 22181-6008 | US Mail (1st Class) |
| 30117 | LAWRENCE A PIASECKI JR &, PAMELA STAPLES PIASECKI JT TEN, 2918 CASHEL LANE, VIENNA, VA, 22181-6008 | US Mail (1st Class) |
| 30117 | LAWRENCE A PIASECKI SR & EVA A PIASECKI JT TEN, 9900 VALE ROAD, VIENNA, VA, 22181-4074 | US Mail (1st Class) |
| 30117 | LAWRENCE ADAMS, 3321 MOGADORE ROAD, TALLNADGE, OH, 44278 | US Mail (1st Class) |
| 30117 | LAWRENCE ALLAN KAYE, 111 ROYALGATE DR, ST LOUIS, MO, 63141-8151 | US Mail (1st Class) |
| 30117 | LAWRENCE B MAC DONALD CUST, LAWRENCE TRAINOR MAC DONALD, UNIF GIFT MIN ACT MI, 19666 OLD HOMESTEAD, HARPER WOODS, MI, 48225-2003 | US Mail (1st Class) |
| 30117 | LAWRENCE BERGNER & CARI BERGNER JT TEN, 4500 WINDING OAK DRIVE, OLNEY, MD, 20832-1858 | US Mail (1st Class) |
| 30117 | LAWRENCE C MC QUADE, 125 E 72ND ST, NEW YORK, NY, 10021-4250 | US Mail (1st Class) |
| 30117 | LAWRENCE C TOBIAS, PO BOX 955, NORTH OLMSTED, OH, 44070-0955 | US Mail (1st Class) |
| 30117 | LAWRENCE COOPER, 324 TRAMORE PASS, STOCKBRIDGE, GA, 30281-6472 | US Mail (1st Class) |
| 30117 | LAWRENCE CRAIG JACKSON, 1660 DOGWOOD DR, CHESTERTON, IN, 46304-2604 | US Mail (1st Class) |
| 30117 | LAWRENCE D & BARBARA L PARKER, 23727 MEADOW FALLS DRIVE, DIAMOND BAR, CA, 91765 | US Mail (1st Class) |
| 30117 | LAWRENCE D COURVILLE, 3277 NIBLETTS ROAD BLUFF, VINTON, LA, 70668 | US Mail (1st Class) |
| 30117 | LAWRENCE D FAUGHT, 2522 CLARK AVENUE, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 30117 | LAWRENCE D. BURGER, 1632 LAKE AVE., FT. WAYNE, IN, 46805 | US Mail (1st Class) |
| 30117 | LAWRENCE DAILEY, 878 BODIE CANYON, PRIEST RIVER, ID, 83856 | US Mail (1st Class) |
| 30117 | LAWRENCE DEVEREUX LUCAS DE LUCIA, 3256 E TERRA ALTA BLVD, TUCSON, AZ, 85716-4540 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LAWRENCE DUNN, 520 S CURCH RD, MARBLEHEAD, OH, 43440 | **US Mail (1st Class)** |
| 30117 | LAWRENCE E DEDDEN, 421 W 16TH ST, COVINGTON, KY, 41014 | **US Mail (1st Class)** |
| 30117 | LAWRENCE E GARRETSON, 6040 S GRANT ST, CENTENNIAL, CO, 80121 | **US Mail (1st Class)** |
| 30117 | LAWRENCE E HAYTER, 239 HILLSIDE AVE, NUTLEY, NJ, 07110-1629 | **US Mail (1st Class)** |
| 30117 | LAWRENCE E MILLER & JOAN S MILLER JT TEN, 69 EDGEWOOD AVENUE, WYCKOFF, NJ, 07481-3454 | **US Mail (1st Class)** |
| 30117 | LAWRENCE E SHINE, 6212 DEVILS HOLLOW RD, FT WAYNE, IN, 46804-9401 | **US Mail (1st Class)** |
| 30117 | LAWRENCE E WITT, 400 NAVAJO ST, LOS ALAMOS, NM, 87544-2624 | **US Mail (1st Class)** |
| 30117 | LAWRENCE F BATTAGLIN & BERTHA E, BATTAGLIN TR UA DEC 6 94, LAWRENCE F BATTAGLIN & BERTHA E, BATTAGLIN FAMILY TRUST, 114 BEEDE WAY, ANTIOCH, CA, 94509-1828 | **US Mail (1st Class)** |
| 30117 | LAWRENCE F BITTE, 72 LOVELY LANE, CARLOTTA, CA, 95528-9714 | **US Mail (1st Class)** |
| 30117 | LAWRENCE F KRONK & PATRICIA, KRONK JT TEN, 1237 HILLSBORO MILE, APT 409, POMPANO BEACH, FL, 33062-1305 | **US Mail (1st Class)** |
| 30117 | LAWRENCE FILETTI & FRANCES FILETTI JT TEN, 2222 E WASHINGTON ST, JOLIET, IL, 60433-1536 | **US Mail (1st Class)** |
| 30117 | LAWRENCE FOUX & BERNADINE F FOUX TEN COM, 1306 DEAN, SULPHUR, LA, 70663-4916 | **US Mail (1st Class)** |
| 30117 | LAWRENCE G FOWLER & SAMMIE FOWLER JT TEN, 154 HIGHLAND, WILLIAMSBURG, VA, 23188-7467 | **US Mail (1st Class)** |
| 30117 | LAWRENCE GEYER, 66-22 71ST STREET, MIDDLE VILLAGE, NY, 11379-2118 | **US Mail (1st Class)** |
| 30117 | LAWRENCE H BUEHNER & ARDUS B BUEHNER JT TEN, 3161 PRUNE AVE, PATTERSON, CA, 95363-9746 | **US Mail (1st Class)** |
| 30117 | LAWRENCE H CHASE, 462 PEMBROKE STREET, PEMBROKE, NH, 03275 | **US Mail (1st Class)** |
| 30117 | LAWRENCE HALZEL, 3002 PORTOFINO ISLE, APT D-1, COCONUT CREEK, FL, 33066-1205 | **US Mail (1st Class)** |
| 30117 | LAWRENCE J HOROWITZ CUST, NICOLL A HOROWITZ UNDER NY, UNIF TRANSFERS TO MINORS ACT, 18-82 A CPL KENNEDY ST, BAYSIDE, NY, 11360 | **US Mail (1st Class)** |
| 30117 | LAWRENCE J KINDT, 181 BRASS EAGLE DR, SYKESVILLE, MD, 21784-8527 | **US Mail (1st Class)** |
| 30117 | LAWRENCE J VENARD, 3663 PARK CENTER BLVD 913, MINNEAPOLIS, MN, 55416-2520 | **US Mail (1st Class)** |
| 30117 | LAWRENCE KESSLER & MARIE KESSLER JT TEN, 77-21 65TH STREET, GLENDALE, NY, 11385-6901 | **US Mail (1st Class)** |
| 30117 | LAWRENCE KUPERSMITH, 8500 W SUNRISE BLVD APT 446, PLANTATION, FL, 33322-4031 | **US Mail (1st Class)** |
| 30117 | LAWRENCE L DAVIS TR, 2906 CAREW TOWER, CINCINNATI, OH, 45202 | **US Mail (1st Class)** |
| 30117 | LAWRENCE LEWIN & BEVERLY LEWIN JT TEN, HAMELACHIM 79, RAMAT HASHARON, 47161 ISRAEL | **US Mail (1st Class)** |
| 30117 | LAWRENCE M GOLDSTEIN, 1605 SIERRA VISTA DR, LAHABRA, CA, 90631-8307 | **US Mail (1st Class)** |
| 30117 | LAWRENCE NOLD, P O BOX 12132, BERKELY, CA, 94712-3132 | **US Mail (1st Class)** |
| 30117 | LAWRENCE P MCCARTHY, 194 SPRING ST, EAST GREENWICH, RI, 02818 | **US Mail (1st Class)** |
| 30117 | LAWRENCE P NIMMER, 5296 EL CARRO LANE, CARPINTERIA, CA, 93013-1474 | **US Mail (1st Class)** |
| 30117 | LAWRENCE R & WILMA H THALACKER TR UA 08 08 90, FOR THE THALACKER FAMILY TRUST, 12483 AGATHA LANE, SPRING HILL, FL, 34609-4202 | **US Mail (1st Class)** |
| 30117 | LAWRENCE R LINK, 148 FRANKLIN ST, BROOKLYN, NY, 11222 | **US Mail (1st Class)** |
| 30117 | LAWRENCE R MUEDEKING, 604 9TH AVE SE, WASECA, MN, 56093 | **US Mail (1st Class)** |
| 30117 | LAWRENCE R THALACKER & WILMA H, THALACKER TR UA AUG 8 90 THE, THALACKER FAMILY TRUST, 12483 AGATHA LANE, SPRING HILL, FL, 34609-4202 | **US Mail (1st Class)** |
| 30117 | LAWRENCE ROBERTS, 44 WINDSOR AVE, ACTON, MA, 01720-2812 | **US Mail (1st Class)** |
| 30117 | LAWRENCE S GRAF, N 4108 WHITNEY RD, WARRENS, WI, 54666 | **US Mail (1st Class)** |
| 30117 | LAWRENCE U RUBIDA & IVERN G, RUBIDA TR UA MAY 31 95, THE RUBIDA FAMILY LIVING TRUST, 13801 DANA LANE E, PUYALLUP, WA, 98373-5324 | **US Mail (1st Class)** |
| 30117 | LAWRENCE V LAMPSA & CAROL M LAMPSA JT TEN, 302 S THOMAS, LOYAL, WI, 54446-9574 | **US Mail (1st Class)** |
| 30117 | LAWRENCE W BUNCH, 22 CARRIAGE HILL DR, ERLANGER, KY, 41018-2815 | **US Mail (1st Class)** |
| 30117 | LAWRENCE WEISS & HELEN WEISS JT TEN, 7908 DUNCAN AVE SO, SEATTLE, WA, 98118-4215 | **US Mail (1st Class)** |
| 30117 | LAWRENCE WHITLOCK, 2386 GOBBLERS ROAD, MURRAYVILLE, IL, 62668 | **US Mail (1st Class)** |
| 30117 | LAWRENCE, HAROLD, 23 PRINCE STREET, MARBLEHEAD, MA, 01945-2241 | **US Mail (1st Class)** |
| 30117 | LAWS, PAUL, 986 OAKMONT CT, UNION, KY, 41091 | **US Mail (1st Class)** |
| 30117 | LAWSON ELECTRIC CO INC, PO BOX 4244, CHATTANOOGA, TN, 37405 | **US Mail (1st Class)** |
| 30117 | LAWSON ELECTRIC CO., PO BOX 4244, CHATTANOOGA, TN, 37405 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | LAWSON LUNDELL LAWSON & MCINTOSH, 1600 CATHEDRAL PLACE, 1600 CATHEDRAL PLACE, 925 WEST GEORGIA ST, VANCOUVER BRITISH COLUMBIA, BC, V6C 3L2 CANADA | US Mail (1st Class) |
| 30117 | LAWSON, ASHMORE, 5608 CROSS KEYS HIGHWAY, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | LAWSON, ASHMORE, 5608 CROSS KEYS HWY, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | LAWSON, CHARLES R, 396 MILAM RD, CLINTON, SC, 29325 | US Mail (1st Class) |
| 30117 | LAWSON, DONNIE R, 24296 HWY 221 N, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | LAWSON, DONNIE RAY, 24596 HWY 221 N., ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | LAWSON, LINDA GAIL, 24596 HWY 221 N, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | LAWSON, LINDA R, 24596 HWY 221 N, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | LAWSON, MARTHA, C/O: HEUCK JR, KENNETH, 2306 PARK AVE, CINCINNATI, OH, 45206 | US Mail (1st Class) |
| 30117 | LAWTON, DAVID W, 9218 KELLY RD NE, CARNATION, WA, 98014 | US Mail (1st Class) |
| 30117 | LAYNE VAUGHAN & NORMA C VAUGHAN JT TEN, 1091 LEEWARD DR, HUNTSVILLE, AL, 35803-3929 | US Mail (1st Class) |
| 30117 | LAYNE, CHARLES W, 3611 WHITEHEAD AVE, EAST RIDGE, TN, 37412 | US Mail (1st Class) |
| 30117 | LAYNE, LEON, 6312 MORNING GLORY DR, HARRISON, TN, 37341 | US Mail (1st Class) |
| 30117 | LAZZARA, JOSEPH, 19 HUME RD, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 30117 | LB MECHANICAL, INC, PO BOX 1213, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 30117 | LC JOHNSTON, 124 LEMAISTER AVENUE, MENATCHEE, WA, 98801 | US Mail (1st Class) |
| 30117 | LE BEL, GILBERT JOSEPH, 35 GARDNER ST, MANCHESTER, CT, 06040 | US Mail (1st Class) |
| 30117 | LE CLAIRE, DAWN MARIE, 3018 ROBIN HOOD DRIVE, LA CROSSE, WI, 54601 | US Mail (1st Class) |
| 30117 | LE ROY WELLNER, 3907 W ROBERTS STREET, MILWAUKEE, WI, 53208 | US Mail (1st Class) |
| 30117 | LE ROY WELLNER, 22174 VALLEY ROAD, WAUKESHA, WI, 53186 | US Mail (1st Class) |
| 30117 | LEA NASH, 122 HAWTHORNE AVE, EUGENE, OR, 97404 | US Mail (1st Class) |
| 30117 | LEACH, ROBERT L, 121 REBEL RD, GRASONVILLE, MD, 21638-1142 | US Mail (1st Class) |
| 30117 | LEACH, WILLIAM D, 5342 S 2100 W, ROY, UT, 84067 | US Mail (1st Class) |
| 30117 | LEAH HOLDCRAFT CUST KATHY, HOLDCRAFT UNIF GIFT MIN ACT IN, 702 E ST RD 16, MONON, IN, 47959-8503 | US Mail (1st Class) |
| 30117 | LEAH LAGERQUIST CARLSON, PO BOX 683, SUPERIOR, MT, 59872 | US Mail (1st Class) |
| 30117 | LEAH W MOLL & G ALAN MOLL JT TEN, 54 SUNKIST LANE, LOS ALTOS, CA, 94022-2333 | US Mail (1st Class) |
| 30117 | LEAKE, SAMUEL V, 7798 TICK NECK RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | LEAL, LUIS, 261 LIBERTY ST, LOWELL, MA, 01851 | US Mail (1st Class) |
| 30117 | LEAMON, NORMAN C, 1267 DERBY DR, COHUTTA, GA, 30710 | US Mail (1st Class) |
| 30117 | LEANDER J GATEWOOD & GLORIA E GATEWOOD JT TEN, 904 S EMERSON ST, MT PROSPECT, IL, 60056-4231 | US Mail (1st Class) |
| 30117 | LEANNE & SCOTT DURANT, 34 MALL PL, EXETER, NH, 03833 | US Mail (1st Class) |
| 30117 | LEANNE CAMBERG, 8608 N ALASKA ST, TAMPA, FL, 33604-1718 | US Mail (1st Class) |
| 30117 | LEANNE GREEN, 124 MCNICHOLS AVE, AUBURNDALE, FL, 33823-2121 | US Mail (1st Class) |
| 30117 | LEANNE RONNING, 29400 115TH AVE WAY, WELCH, MN, 55089 | US Mail (1st Class) |
| 30117 | LEANORE MAC LELLAN, P O BOX 13038, COYOTE, CA, 95013-3038 | US Mail (1st Class) |
| 30117 | LEANORE R MACLELLAN & MICHAEL, MACLELLAN JT TEN, PO BOX 13038, COYOTE, CA, 95013 | US Mail (1st Class) |
| 30117 | LEANORE R MACLELLAN & MICHAEL J, MACLELLAN JT TEN, P O BOX 13038, COYOTE, CA, 95013 | US Mail (1st Class) |
| 30117 | LEAPER JR, LEON, 12160 FLOWING WATER TRL, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 30117 | LEARDI, NORMA, 7990 NADMAR AVE, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 30117 | LEARY (DEC), JOHN, C/O: PUOPOLO, PATRICIA A, EXECUTRIX OF THE ESTATE OF JOHN LEARY, 20 ROBKEN RD, ROSLINDALE, MA, 02131 | US Mail (1st Class) |
| 30117 | LEASE JR, KENNETH R, 1734-B FOUNTAIN ROCK WAY, EDGEWOOD, MD, 21040-2020 | US Mail (1st Class) |
| 30117 | LEASE MIDWEST, 1528 N CORRINGTON, KANSAS CITY, MO, 64120 | US Mail (1st Class) |
| 30117 | LEASE PLAN USA, PO BOX 930927, ATLANTA, GA, 31193-0927 | US Mail (1st Class) |
| 30117 | LEASE PLAN USA, ATLANTA, GA, | US Mail (1st Class) |
| 30117 | LEASE PLAN, USA, INC, 1165 SANCTUARY PKWY, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 30117 | LEATHERMAN, RONALD DALE, 3624 HILLVIEW DRIVE, CONOVER, NC, 28613 | US Mail (1st Class) |
| 30117 | LEATHERWOOD, KATHY BRADLEY, 1517-2 LONGBRANCH RD, GROVER, NC, 28073 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LEAVENWORTH COUNTY KANSAS, C/O KEYTA D KELLY, LEAVENWORTH COUNTY COURTHOUSE, 300 WALNUT, LEAVENWORTH, KS, 66048 | **US Mail (1st Class)** |
| 30117 | LEBAL, JEAN DOLORES, 1420 SOUTH MOHAWK DRIVE, SCHAUMBURG, IL, 60193 | **US Mail (1st Class)** |
| 30117 | LEBELLE, MARK, 19 OBRIEN AVE, TANEYTOWN, MD, 21787 | **US Mail (1st Class)** |
| 30117 | LEBLANC & WADDELL LLP, (RE: KELLEY, CLYDE E) 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30117 | LEBLANC & WADDELL LLP, (RE: MCGOEY, RICHARD J) 3012 OAK LAWN AVE STE 1100, DALLAS, TX, 75219 | **US Mail (1st Class)** |
| 30117 | LEBLANC & WADDELL LLP, (RE: SCROGGINS, FLOYD), 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30117 | LEBLANC & WADDELL LLP, DUNCAN, JENA L, (RE: DESSELLE, RAY A), 2711 N HASKELL 5TH FL, DALLAS, TX, 75204 | **US Mail (1st Class)** |
| 30117 | LEBLANC & WADDELL LLP, DUNCAN, JENA L, (RE: LEBLANC, FRANCIS X), 2711 N HASKELL 5TH FL, DALLAS, TX, 75204 | **US Mail (1st Class)** |
| 30117 | LEBLANC & WADDELL LLP, DUNCAN, JENA L, (RE: LANDRY, STANLEY T), 2711 N HASKELL 5TH FL, DALLAS, TX, 75204 | **US Mail (1st Class)** |
| 30117 | LEBLANC & WADDELL LLP, DUNCAN, JENA L, (RE: MCKINNEY, RAYMOND R), 2711 N HASKELL 5TH FL, DALLAS, TX, 75204 | **US Mail (1st Class)** |
| 30117 | LEBLANC & WADDELL LLP, DUNCAN, JENA L, (RE: DEVILLE, JOHN J), 2711 N HASKELL 5TH FL, DALLAS, TX, 75204 | **US Mail (1st Class)** |
| 30117 | LEBLANC & WADDELL LLP, DUNCAN, JENA L, (RE: MCLEAN (DECEASED), JOSEPH B), 2711 N HASKELL 5TH FL, DALLAS, TX, 75204 | **US Mail (1st Class)** |
| 30117 | LEBLANC & WADDELL LLP, DUNCAN, JENA L, (RE: MCCALLEF JR, EDWARD E), 2711 N HASKELL 5TH FL, DALLAS, TX, 75204 | **US Mail (1st Class)** |
| 30117 | LEBLANC & WADDELL LLP, DUNCAN, JENA LEBLANC, (RE: BALLINGER (DECEASED), GLEN W), 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219 | **US Mail (1st Class)** |
| 30117 | LEBLANC & WADDELL LLP, DUNCAN, JENA LEBLANC, (RE: BARNES, THOMAS J), 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219 | **US Mail (1st Class)** |
| 30117 | LEBLANC & WADDELL LLP, DUNCAN, JENA LEBLANC, (RE: FIGAROLA (DECEASED), JOHN E), 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219 | **US Mail (1st Class)** |
| 30117 | LEBLANC & WADDELL LLP, DUNCAN, JENA LEBLANC, (RE: CHAVIS, BERTHAM), 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219 | **US Mail (1st Class)** |
| 30117 | LEBLANC & WADDELL LLP, DUNCAN, JENA LEBLANC, (RE: STANGA, KENDALL E), 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219 | **US Mail (1st Class)** |
| 30117 | LEBLANC & WADDELL LLP, DUNCAN, JENA LEBLANC, (RE: STANLEY, EULAN A), 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219 | **US Mail (1st Class)** |
| 30117 | LEBLANC & WADDELL LLP, DUNCAN, JENA LEBLANC, (RE: CERUTI, EVEREST C), 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219 | **US Mail (1st Class)** |
| 30117 | LEBLANC & WADDELL, DUNCAN, JENA LEBLANC, (RE: BAROCCO, JOSEPH S), 2711 N HASKELL 5TH FL, DALLAS, TX, 75204 | **US Mail (1st Class)** |
| 30117 | LEBLANC & WADDELL, LABLANC DUNCAN, JENA, (RE: GILCHRIST, ELMO F), 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219 | **US Mail (1st Class)** |
| 30117 | LEBLANC & WADDELL, LABLANC DUNCAN, JENA, (RE: HECKER SR, CHARLES W), 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219 | **US Mail (1st Class)** |
| 30117 | LEBLANC & WADDELL, LEBLANC DUNCAN, JANE, (RE: MORGAN (DECEASED), THOMAS), 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219 | **US Mail (1st Class)** |
| 30117 | LEBLANC & WADDELL, LEBLANC DUNCAN, JANE, (RE: BYCHURCH, JERRY J), 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219 | **US Mail (1st Class)** |
| 30117 | LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, (RE: WEST, ALLEN S), 2711 N HASKELL 5TH FL, DALLAS, TX, 75204 | **US Mail (1st Class)** |
| 30117 | LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, (RE: WEAVER, PAUL H), 2711 N HASKELL 5TH FL, DALLAS, TX, 75204 | **US Mail (1st Class)** |
| 30117 | LEBLANC & WADELL LLP, LEBLANC DUNCAN, JENA, (RE: THOMPSON, LOUIS), C/O JENA LEBLANC DUNCAN, 3102 OAK LAWN AVE SUITE 1100, DALLAS, TX, 75219 | **US Mail (1st Class)** |
| 30117 | LEBLANC, CONNIE S, 1816 12TH, LAKE CHARLES, LA, 70601 | **US Mail (1st Class)** |
| 30117 | LEBLEU, GARY L, PO BOX 6, FENTON, LA, 70640-0006 | **US Mail (1st Class)** |
| 30117 | LECCESE, ANITA M, 30 HUTCHINSON ST, CAMBRIDGE, MA, 02138 | **US Mail (1st Class)** |
| 30117 | LECHLER INC, DEPT 77-3276, CHICAGO, IL, 60678-3276 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

30117  LECHLER, INC, DEPT. 77-3276, CHICAGO, IL, 60678-3276 — **US Mail (1st Class)**

30117  LECLAIR (DEC), ABEL, C/O: LECLAIR, CARL, ADMINISTRATOR OF THE ESTATE OF ABEL LECLAIR, 31 TUTOR ST, REVERE, MA, 02151 — **US Mail (1st Class)**

30117  LECLAIRE, DIANE MARIE, 1132 ADAMS ST NE, MINNEAPOLIS, MN, 55413 — **US Mail (1st Class)**

30117  LECO CORP., 3000 LAKEVIEW AVE., SAINT JOSEPH, MI, 49085 — **US Mail (1st Class)**

30117  LECO CORPORATION, 3000 LAKEVIEW AVE., SAINT JOSEPH, MI, 49085 — **US Mail (1st Class)**

30117  LECO CORPORATION, 3000 LAKEVIEW AVE, ST. JOSEPH, MI, 49085-2396 — **US Mail (1st Class)**

30117  LEDBETTER, JERRE W, 5719 W 128TH ST, APT 4, CRESTWOOD, IL, 60445 — **US Mail (1st Class)**

30117  LEDIE J BOWMAN, 6410 W 55TH STREET, MISSION, KS, 66202-2502 — **US Mail (1st Class)**

30117  LEDOUX, MARK A, 2220 BON VIE DR, SULPHUR, LA, 70665 — **US Mail (1st Class)**

30117  LEDOUX, MARK AND DOROTHY, C/O DOROTHY LEDOUX, 1302 MARIA DR, SULPHUR, LA, 70663-5619 — **US Mail (1st Class)**

30117  LEDWIN ESQ, MARK G, (RE: ROYAL INDEMNITY COMPANY), WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, 3 GANNETT DR, WHITE PLAINS, NY, 10604-3407 — **US Mail (1st Class)**

30117  LEE & DEBBIE SJOBLOM, PO BOX 909, MOAB, UT, 84532 — **US Mail (1st Class)**

30117  LEE A SILVERBERG, 189 MEADOWVIEW LA, WILLIAMSVILLE, NY, 14221-3531 — **US Mail (1st Class)**

30117  LEE ABRAMS & JOE ABRAMS JT TEN, 1412 W CYTHIA ST, PARK RIDGE, IL, 60068 — **US Mail (1st Class)**

30117  LEE ANN BROTHERTON, 368 ANN ST, PLYMOUTH, MI, 48170-1259 — **US Mail (1st Class)**

30117  LEE ANNE BENTSON, 5680 WALLACE RD NW, SALEM, OR, 97304-9741 — **US Mail (1st Class)**

30117  LEE B BERGSTROM, 167 OLD POST RD, SOUTHPORT, CT, 06490-1301 — **US Mail (1st Class)**

30117  LEE B GOLD, 4030 CAMINO DE LA CUMBRE, SHERMAN OAKS, CA, 91423-4522 — **US Mail (1st Class)**

30117  LEE C FOWLER & TRACEY HOLLADAY &, FRED H HOLLADAY JT TEN, 66 SOUTH 300 EAST, SANTAQUIN, UT, 84655-8098 — **US Mail (1st Class)**

30117  LEE E FORD, 9104 E NEWTON PL, TULSA, OK, 74115 — **US Mail (1st Class)**

30117  LEE E STILLABOWER & MARY K STILLABOWER JT TEN, 2275 GODFREY AVENUE, SPRING HILL, FL, 34609-5352 — **US Mail (1st Class)**

30117  LEE FREDRIC MEYER, 8025 SW 47TH COURT, GAINESVILLE, FL, 32608-4477 — **US Mail (1st Class)**

30117  LEE GOGGINS, 5241 HIGHLAND, KANSAS CITY, MO, 64110-2637 — **US Mail (1st Class)**

30117  LEE H BUSWELL, BOX 235, HOLLIS, NH, 03049-0235 — **US Mail (1st Class)**

30117  LEE H SNOW JR, P O BOX 5512, SHREVEPORT, LA, 71135-5512 — **US Mail (1st Class)**

30117  LEE HOWARD REYNOLDS, 2021 NW 75TH AVE, SUNRISE, FL, 33313-3864 — **US Mail (1st Class)**

30117  LEE J SEARGEANT, RT 2 BOX 25B, LA FOLLETTE, TN, 37766-9802 — **US Mail (1st Class)**

30117  LEE J VONNAHME, 136 WEST 1ST ST, WESTSIDE, IA, 51467 — **US Mail (1st Class)**

30117  LEE JR, RICHARD P, 8 ROWE ST, STONEHAM, MA, 02180 — **US Mail (1st Class)**

30117  LEE JR, WILLIAM D, 187 MARSHALL BRIDGE DR, GREENVILLE, SC, 29605 — **US Mail (1st Class)**

30117  LEE LIN LEE, 19 JALAN INTAN, 66877 SINAGPORE — **US Mail (1st Class)**

30117  LEE LIN LEE, 530 JELAPANG RD, 21-49, 670530 SINGAPORE — **US Mail (1st Class)**

30117  LEE LYSOGORSKI, 2527 1ST AVE, SCHENECTADY, NY, 12303 — **US Mail (1st Class)**

30117  LEE R MACDONALD, 41 ROSEMONT DR, PLAINVILLE, CT, 06062-3025 — **US Mail (1st Class)**

30117  LEE S & CHARLOTTE L CARLSON, 78948 ROAD 411, GOTHENBURG, NE, 69138 — **US Mail (1st Class)**

30117  LEE, BARBARA A, 3000 PHILLIPS RD, GREENVILLE, NC, 27834 — **US Mail (1st Class)**

30117  LEE, CAROLE A, 2 UNIVERSITY RD, ARLINGTON, MA, 02474 — **US Mail (1st Class)**

30117  LEE, CEDRIC F, 2324 WRIGHT AVE, OWENSBORO, KY, 42301 — **US Mail (1st Class)**

30117  LEE, EDWARD B, 6106 LOWERGATE DR, WAXHAW, NC, 28173 — **US Mail (1st Class)**

30117  LEE, ELIZABETH M, 713 MICHIGAN AVE, LIBBY, MT, 59923 — **US Mail (1st Class)**

30117  LEE, JAMES A, 10 KILSYTH RD, UNIT # 1, BROOKLINE, MA, 02445 — **US Mail (1st Class)**

30117  LEE, JAMES R, 7446 S CORN CRIB LOOP, DOUGLASVILLE, GA, 30134 — **US Mail (1st Class)**

30117  LEE, JOHN J, 888 OLD POST RD, WALPOLE, MA, 02081 — **US Mail (1st Class)**

30117  LEE, PETER, (RE: THE BURLINGTON NORTHERN SANTA FE RAILWAY), THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, 2500 LOU MENK DR, FORT WORTH, TX, 76131-2828 — **US Mail (1st Class)**

30117  LEE, RONALD, 8 ROWE ST, STONEHAM, MA, 02180 — **US Mail (1st Class)**

30117  LEE, RUSSELL H, 8 ROWE ST, STONEHAM, MA, 02180 — **US Mail (1st Class)**

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LEE, SHERRIAN CRIS, 8761 LA SALLE #B, CYPRESS, CA, 90630 | US Mail (1st Class) |
| 30117 | LEE, SOURI S, 10 KILSYTH RD UNIT #1, BROOKLINE, MA, 02445 | US Mail (1st Class) |
| 30117 | LEE, WALKER HOWARD, 2235 HOLLYBERRY LANE, CHESAPEAKE, VA, 23325 | US Mail (1st Class) |
| 30117 | LEEDS, KENNETH M, C/O: LEEDS, CAROL L, ADMINISTRATRIX OF THE ESTATE OF KENNETH M LEEDS, PO BOX 223, SIDE LAKE, MN, 55781 | US Mail (1st Class) |
| 30117 | LEES PHD CIH, PETER SJ, 4415 UNDERWOOD RD, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 30117 | LEETTA DARCY, 6820 UPPER RD, MARLETTE, MI, 48453 | US Mail (1st Class) |
| 30117 | LEGAL, CASIMER C, 719 MAIDEN CHOICE LN, APT BR510, CATONSVILLE, MD, 21228-6149 | US Mail (1st Class) |
| 30117 | LEGARDO, JULIO, CALLE JAZMAN #5 BO. PALMAS, CATANO, PR, 00962 PUERTO RICO | US Mail (1st Class) |
| 30117 | LEGOR, JOAN F, 85 ROBINHOOD RD, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 30117 | LEGRAND, NORMAN R, 5604 S NATOMA, | US Mail (1st Class) |
| 30117 | LEHIGH PORTLAND CEMENT CO., PO BOX 931552, ATLANTA, GA, 31193-1152 | US Mail (1st Class) |
| 30117 | LEHIGH TILE/MARBLE WAREHOUSE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | LEHIGH VALLEY ASSOCIATES, KRAVCO CO.- GEN COUNSEL, 234 GODDARD BLVD., KING OF PRUSSIA, PA, 19046 | US Mail (1st Class) |
| 30117 | LEHNERT, CHRISTIAN STACY, 332 YELLOWTAIL RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | LEHNERT, DARIN A, 2627 N ELDORADO, BOISE, ID, 83704 | US Mail (1st Class) |
| 30117 | LEHNERT, JEFFREY ALAN, 332 YELLOWTAIL RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | LEHNERT, KIRSTEN MARIA, 332 YELLOWTAIL RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | LEHNERT, MICHAEL MONTGOMERY, 332 YELLOWTAIL RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | LEHNERT, SHIRLEY, 420 INDIANHEAD ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | LEHNERT, STACY VAUGHN, 332 YELLOWTAIL RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | LEHR, ANNE, 90 1135TH AVE APT 5J, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 30117 | LEICO INDUSTRIES INC EMPLOYEES, PENSION PLAN EST 6-19-1967, 250 WEST 57TH STREET, NEW YORK, NY, 10107-0001 | US Mail (1st Class) |
| 30117 | LEIF B BRANDIN & MARGARET T BRANDIN JT TEN, 493 ENCHANATED LAKES DR, HENDERSON, NV, 89052-5626 | US Mail (1st Class) |
| 30117 | LEIGH M WRIGHT, C/O LEIGH FLERI, 2937 KINGSTREAM DR, SNELLVILLE, GA, 30039-4945 | US Mail (1st Class) |
| 30117 | LEILA B BLACK, 2963 MAYFAIR RDG, LEWISTON, ID, 83501-4215 | US Mail (1st Class) |
| 30117 | LEILA SHAHBENDER AS CUSTODIAN, FOR ALEXANDRA A PIKE UNDER THE, NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT, 47 MAPLE ST, PRINCETON, NJ, 08542-3850 | US Mail (1st Class) |
| 30117 | LEILI, BALTHASAR B, 1 BAYBERRY DR, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 30117 | LEITER FKA CARR, CONNIE K, 31 BELLE AVE, ASHLAND, OH, 44805 | US Mail (1st Class) |
| 30117 | LELA E CLARK, RIVERVIEW TERRACE APT 201, EAST 1801 UPRIVER DR, SPOKANE, WA, 99207-5181 | US Mail (1st Class) |
| 30117 | LELA M GARRELS, C/O LELA M HADRAVA, 615 ROSEDALE RD SE, CEDAR RAPIDS, IA, 52403-7031 | US Mail (1st Class) |
| 30117 | LELA STARK, 4390 RIDGE RD, BROOKLYN, OH, 44144 | US Mail (1st Class) |
| 30117 | LELAND BRADBARD, 1 B STRAWBERRY LN, HUDSON, MA, 01749 | US Mail (1st Class) |
| 30117 | LELAND H EVANS TR UA OCT 26 93, THE EVANS REVOCABLE TRUST, 19731 ALMADEN RD, SAN JOSE, CA, 95120-3408 | US Mail (1st Class) |
| 30117 | LELAND PREUSS, 6320 150TH AVE, BELVIEW, MN, 56214 | US Mail (1st Class) |
| 30117 | LELAND S FREY & ELBERTA J FREY, TR U/A JUL 28 88, C/O JAMES LELAND FREY, PO BOX 444, YREKA, CA, 96097-0444 | US Mail (1st Class) |
| 30117 | LELIA E BUSH, 2620 N POWHATON ST, ARLINGTON, VA, 22207-1125 | US Mail (1st Class) |
| 30117 | LELO S HARMS, ATTN AMY M NICOL, 10454 TRIAL WOOD CIRCLE, JUPITER, FL, 33478-4763 | US Mail (1st Class) |
| 30117 | LELON R CAPPS & LOIS P CAPPS JT TEN, 1724 PRESTWICK CIRCLE, LAWRENCE, KS, 66047-1813 | US Mail (1st Class) |
| 30117 | LEMASTER, EDGAR STERLING, 03828032 FEDERAL MEDICAL CENTER BOX 14500, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 30117 | LEMELLE, FREDERICK J, 2939 SEVENTH ST, LAKE CHARLES, LA, 70615 | US Mail (1st Class) |
| 30117 | LEMONS, BETTY, 7807 HIAWATHA, BAYTOWN, TX, 77521 | US Mail (1st Class) |
| 30117 | LEMPEREUR, FRED G, 5 AVE EMILE DESCHANEL, PARIS, 75007 FRANCE | US Mail (1st Class) |
| 30117 | LEMUEL SELLERS JR, 211 SOUTH MCCURDY ROAD, FLORENCE, SC, 29506 | US Mail (1st Class) |
| 30117 | LENA C BIRRELL, 2125 N OLIVE AVE APT A34, TURLOCK, CA, 95382-1914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LENA C DICKSON, 2125 N OLIVE AVE APT A-34, TURLOCK, CA, 95382-1914 | US Mail (1st Class) |
| 30117 | LENA E ANDERSON & WALTER L ANDERSON JT TEN, 5810 WAGGONER DR, DALLAS, TX, 75230-4006 | US Mail (1st Class) |
| 30117 | LENA LOUISE BUJOL A MINOR, 942 W TOM STOKES CT, BATON ROUGE, LA, 70810-3179 | US Mail (1st Class) |
| 30117 | LENA M STEVENSON, 3901 E PINNACLE PEAK RD, LOT 31, PHOENIX, AZ, 85050 | US Mail (1st Class) |
| 30117 | LENA MAZZANTI, 14930 PENITENCIA CREEK RD, SAN JOSE, CA, 95132-3143 | US Mail (1st Class) |
| 30117 | LENA RANEY, 7525 RANEY LANE, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 30117 | LENAPE FORGE INC, 1334 LENAPE ROAD, WEST CHESTER, PA, 19382 | US Mail (1st Class) |
| 30117 | LENARD SALZBERG, 1709 YONKERS COURT, FAYETTEVILLE, NC, 28304 | US Mail (1st Class) |
| 30117 | LENE, BETTY SUE, 653 19TH AVE NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 30117 | LENE, LEROY OLE, 653 19TH AVE NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 30117 | LENGADE, A.T., A. T. LENGADE, 10283 GLOBE DRIVE, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 30117 | LENHART, JOHN P, PO BOX 63, LE BLANC, LA, 70651 | US Mail (1st Class) |
| 30117 | LENNY L ALBIN SR, 4620 MAPLEWOOD DR, SULPHUR, LA, 70663-6522 | US Mail (1st Class) |
| 30117 | LENORA WROTEN & KENDRA L LIGON JT TEN, 84-70 129TH ST APT 2K, KEW GARDENS, NY, 11415-2807 | US Mail (1st Class) |
| 30117 | LENORE A MADONIA, 5 SNUFF BOX LANE, MARLTON, NJ, 08053-0000 | US Mail (1st Class) |
| 30117 | LENORE H JORDON, 22110 WHITMORE, OAK PK, MI, 48237-3523 | US Mail (1st Class) |
| 30117 | LENORE OHARA, 1851 ROANOKE AVE, TUSTIN, CA, 92780-6632 | US Mail (1st Class) |
| 30117 | LENZ, CARRIE GILMORE, 47248 BEECHCREST CT, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 30117 | LEO & JANICE MEYER, 34674 COUNTY ROAD 65, MELROSE, MN, 56352 | US Mail (1st Class) |
| 30117 | LEO A STELLY & MARIE STELLY TR UA, FEB 22 91 LEO A STELLY & MARIE STELLY TRUST, 12834 DORNOCH COURT, FT MYERS, FL, 33912-4633 | US Mail (1st Class) |
| 30117 | LEO AMARO, 883 SUNSET DR, SANTA CLARA, CA, 95050-5135 | US Mail (1st Class) |
| 30117 | LEO C KUNKEL &, KATHERINE A KUNKEL & JOSEPH L KUNKEL JT TEN, 1315 N WALLA WALLA AVE, WENATCHEE, WA, 98801-1528 | US Mail (1st Class) |
| 30117 | LEO DRIMMER, C/O ALAN VOSS, 90-05 43 AVE, ELMHURST, NY, 11373-3447 | US Mail (1st Class) |
| 30117 | LEO H MALIN, 2330 S 600 E, SALT LAKE CITY, UT, 84106 | US Mail (1st Class) |
| 30117 | LEO HENNIGAN, 502 MINOOKA AVE, MOOSIC, PA, 18507 | US Mail (1st Class) |
| 30117 | LEO J & RITA V CHICO, 1205 LARRIWOOD AVE, KETTERING, OH, 45429 | US Mail (1st Class) |
| 30117 | LEO J SCHICK JR & MARGARET SCHICK JT TEN, 3102 BAYONNE AVE, BALTIMORE, MD, 21214-2323 | US Mail (1st Class) |
| 30117 | LEO LISKER CUST, TZVI LISKER, UNIF GIFT MIN ACT-NY, 138-05 UNION TPKE, KEW GARDENS HILLS, NY, 11367-3250 | US Mail (1st Class) |
| 30117 | LEO M T MCSTROUL, 30111 ROLLING RIDGE DR, AGOURA HILLS, CA, 91301-4610 | US Mail (1st Class) |
| 30117 | LEO MADRIGAL, 5613 N 19TH DR, PHOENIX, AZ, 85015-2406 | US Mail (1st Class) |
| 30117 | LEO MAHONEY CUST, MEGHAM MAHONEY, UNIF GIFT MIN ACT MASS, 1 WOOLSACK DR, WESTFORD, MA, 01886-2645 | US Mail (1st Class) |
| 30117 | LEO PETERSON, 1951 E MITCHELL RD, PETROSKEY, MI, 49770-9603 | US Mail (1st Class) |
| 30117 | LEO PICARD SR, C/O LEO PICARD JR, 7 NICOLL DR, ANDOVER, MA, 01810-6052 | US Mail (1st Class) |
| 30117 | LEO REMIJAN & AUDREY REMIJAN JT TEN, 845 N WAVERLY ST, DEARBORN, MI, 48128-1629 | US Mail (1st Class) |
| 30117 | LEO RUFFINEN, 41 BAKER AVE, WYNANTSKILL, NY, 12198 | US Mail (1st Class) |
| 30117 | LEO SATIN, 3310 N LEISUREWORLD BLVD 419, SILVER SPRING, MD, 20906-5662 | US Mail (1st Class) |
| 30117 | LEO SCHINSING, 2305 21ST ST, KENNER, LA, 70062 | US Mail (1st Class) |
| 30117 | LEO T FENTON, 8 CLAYTON COURT, EAST BRUNSWICK, NJ, 08816-2902 | US Mail (1st Class) |
| 30117 | LEO V KELLY CUST, LEO VICTOR KELLY III & ELISA MAE KELLY, UNIF GIFT MIN ACT CA, PINOLE, CA, 94564-0349 | US Mail (1st Class) |
| 30117 | LEO V. JONES, 304 N 2ND, BLOOMFIELD,, NM, 87413 | US Mail (1st Class) |
| 30117 | LEO WILLIAM TOBIN III, 4830 N 25TH STREET, ARLINGTON, VA, 22207-2619 | US Mail (1st Class) |
| 30117 | LEON COLE JR, 1400 RANDOLPH ROAD, PLAINFIELD, NJ, 07060-3320 | US Mail (1st Class) |
| 30117 | LEON EHRLICH & ELIZABETH, EHRLICH JT TEN, P O BOX 1281, READING, PA, 19603-1281 | US Mail (1st Class) |
| 30117 | LEON F MARAIST, 4047 KATS CT, DESTIN, FL, 32541-2130 | US Mail (1st Class) |
| 30117 | LEON GRIEBENOW, 706 MAIN STREET, P.O. BOX 282, ELGIN, IA, 52141 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | LEON KNOPOFF AND, JOANNE V C KNOPOFF TRUST OF, DECEMBER 5 1986, 3519 KNOBHILL DRIVE, SHERMAN OAKS, CA, 91423-4408 | US Mail (1st Class) |
| 30117 | LEON KUTIK, 10732 AUTUMN SPLENDOR DRIVE, COLUMBIA, MD, 21044-4553 | US Mail (1st Class) |
| 30117 | LEON L EISENMANN, 101 CENTRAL PARK WEST, NEW YORK, NY, 10023-4204 | US Mail (1st Class) |
| 30117 | LEON LASKI, RR 4 BOX 87, DALTON, PA, 18414-9717 | US Mail (1st Class) |
| 30117 | LEON LAYNE, 6312 MORNING GLORY DR, HARRISON, TN, 37341-9764 | US Mail (1st Class) |
| 30117 | LEON M. AND DIANE COHEN, 301 BROOKSBY VILLAGE DRIVE, UNIT 503, PEABODY, MA, 01960 | US Mail (1st Class) |
| 30117 | LEON NOVOTNY, 3326 HWY E 66, BELLE PLAINE, IA, 52208 | US Mail (1st Class) |
| 30117 | LEON SANTORO, 2109 EMBERWOOD WAY, ESCONDIDO, CA, 92029-5337 | US Mail (1st Class) |
| 30117 | LEON SHAPIRO, 809 E 17TH STREET, BROOKLYN, NY, 11230-2411 | US Mail (1st Class) |
| 30117 | LEON SNYDER, 60 LOWER BUTCHER RD, ELLINGTON, CT, 06029 | US Mail (1st Class) |
| 30117 | LEON SPENCER, P O BOX 106, WALPOLE, MA, 02032-0106 | US Mail (1st Class) |
| 30117 | LEON TUOMINEN, 33225 GARY DR, GRAND RAPIDS, MN, 55744 | US Mail (1st Class) |
| 30117 | LEON W BERUBE, 28170 OLD VILLAGE RD, MECHANICSVILLE, MD, 20659-4289 | US Mail (1st Class) |
| 30117 | LEON W BLANK, 205 VALLEYVIEW DR, LENOIR CITY, TN, 37772-8524 | US Mail (1st Class) |
| 30117 | LEON WEGNER, 326 S CHESTNUT AVE, NEW HAMPTON, IA, 50659 | US Mail (1st Class) |
| 30117 | LEON, CRAIG K, 167 POPE RD, ACTON, MA, 01720 | US Mail (1st Class) |
| 30117 | LEONA CHAPLA, C/O J. W. CARTAGE, 4170 NORTH FIRST ST., MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 30117 | LEONA GANNON, 7523 CHESHIRE LA, ST LOUIS, MO, 63123-1259 | US Mail (1st Class) |
| 30117 | LEONA OR JOHN CHAPLA, 3405 SOUTH 17TH SOUTH 17TH STREET, MILWAUKEE, WI, 53215 | US Mail (1st Class) |
| 30117 | LEONA R TWOMEY, 3757 GRIFFITH, BERKLEY, MI, 48072-1438 | US Mail (1st Class) |
| 30117 | LEONARD A ESSMAN, 3567 YORK ROAD SW, PATASKALA, OH, 43062 | US Mail (1st Class) |
| 30117 | LEONARD AND MIRIAM ROSENBLATT, 216 VALENTINE ST., NEWTON, MA, 02165 | US Mail (1st Class) |
| 30117 | LEONARD B STERMAN, 77-15 251ST STREET, BELLEROSE, NY, 11426-2605 | US Mail (1st Class) |
| 30117 | LEONARD BERGER CUST FOR, DINA RACHEL BERGER, UNIF GIFT MIN ACT NY, 45 E 89TH STREET, NEW YORK, NY, 10128-1251 | US Mail (1st Class) |
| 30117 | LEONARD BITTNER, 240 ADAMS POINTE BLVD 8, MARS, PA, 16046 | US Mail (1st Class) |
| 30117 | LEONARD E ZINK & LIBBY ZINK TR UA DEC 10 90, LIBBY ZINK SEPARATE PROP TRUST, 1756 ARCHER ST, SAN DIEGO, CA, 92109-1309 | US Mail (1st Class) |
| 30117 | LEONARD HUBER, 630 HARVARD RD, BALA CYNWYD, PA, 19004-2233 | US Mail (1st Class) |
| 30117 | LEONARD J KOWALSKY, 2139 M-32 WEST, ALPENA, MI, 49707 | US Mail (1st Class) |
| 30117 | LEONARD J MURAWSKI & ARLENE MURAWSKI WROS JT TEN, 240 MILLER RD, GETZVILLE, NY, 14068-1120 | US Mail (1st Class) |
| 30117 | LEONARD J QUEEN & SHIRLEY QUEEN JT TEN, 86 CENTRAL PARKWAY, MOUNT VERNON, NY, 10552-1925 | US Mail (1st Class) |
| 30117 | LEONARD J SACHS & ETHEL T SACHS TEN ENT, 1052 HOLLY TREE RD, ABINGTON, PA, 19001-4509 | US Mail (1st Class) |
| 30117 | LEONARD J. ZYWICKI, 526 NORTH PIERCE STREET, MILWAUKEE, WI, 53212 | US Mail (1st Class) |
| 30117 | LEONARD JULIUS THOMSEN & DONNA RUTH THOMSEN JT TEN, 86463 520TH AVE, ROYAL, NE, 68773 | US Mail (1st Class) |
| 30117 | LEONARD KARSTADT, BOX 2668, FAIR OAKS, CA, 95628-9668 | US Mail (1st Class) |
| 30117 | LEONARD L ROSENBAUM, 7C RIDGE RD, GREENBELT, MD, 20770-1955 | US Mail (1st Class) |
| 30117 | LEONARD L SWEARINGEN, 3606 W 227TH ST, TORRANCE, CA, 90505 | US Mail (1st Class) |
| 30117 | LEONARD M CONSTANTINE JR, 34285 SAVANNAH CT, CHESTERFIELD, MI, 48047-6100 | US Mail (1st Class) |
| 30117 | LEONARD M DONNESON & MABEL H DONNESON JT TEN, 33 CHRISTIAN AVENUE, APT C-3 BOX 128, CONCORD, NH, 03301 | US Mail (1st Class) |
| 30117 | LEONARD M NICOLAI, 1439 HOOVER AVE, EAU CLAIRE, WI, 54701-4297 | US Mail (1st Class) |
| 30117 | LEONARD OR LINDA BLYTHE, ROUTE 2, BOX 4A, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 30117 | LEONARD P HARTSELL, 1630 E CARSON ST, LONG BEACH, CA, 90807-3034 | US Mail (1st Class) |
| 30117 | LEONARD P MEOLA, 225 OHIO STREET, HURON, OH, 44839 | US Mail (1st Class) |
| 30117 | LEONARD R MILLER, 68 LONGVIEW RD, LINFIELD, PA, 19468 | US Mail (1st Class) |
| 30117 | LEONARD R MOORE & ANNE S MOORE JT TEN, 16 DEERFIELD CT, BASKING RIDGE, NJ, 07920-1546 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | LEONARD ROSENBLATT CUST, BARTON ROSENBLATT, UNIF GIFT MIN ACT NY, 216 VALENTINE ST, WEST NEWTON, MA, 02165-3002 | US Mail (1st Class) |
| 30117 | LEONARD STANLEY PALCZEWSKI &, ROSEMARIE ANN PALCZEWSKI JT TEN, 105 LILAC LN, CHALFONT, PA, 18914-3124 | US Mail (1st Class) |
| 30117 | LEONARD TROPIN CUST HARLEY, TROPIN UNIF GIFT MIN ACT UNDER NY, C/O HARLEY TROPIN, 5845 S W 93RD STREET, MIAMI, FL, 33156-2044 | US Mail (1st Class) |
| 30117 | LEONARD W KOWALSKI, 10 EAST ORCHARD TERRACE, ADAMS, MA, 01220-2306 | US Mail (1st Class) |
| 30117 | LEONARD W STILL, 2206 MIDLOTHIAN RD, ROSEVILLE, MN, 55113 | US Mail (1st Class) |
| 30117 | LEONARD`S HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | LEONE LOUISE MARX, 1245 MENDENHALL PENINSULA RD, JUNEAU, AK, 99801-8513 | US Mail (1st Class) |
| 30117 | LEONE, ANTHONY MICHAEL, 2610 NESBITT CROSSING WAY, DULUTH, GA, 30096 | US Mail (1st Class) |
| 30117 | LEONE, ESTELLE E, 2422 WHIPPOORWILL PLACE, MELBOURNE, FL, 32904 | US Mail (1st Class) |
| 30117 | LEONE, MARIO JOSEPH, 166-35 9TH AVE APT 7A, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 30117 | LEONE, VINCENT J, 12 CAPTAIN COOK WAY, PLAISTOW, NH, 03865 | US Mail (1st Class) |
| 30117 | LEONORA F SCHWARZ, 9 SMITH HILL RD, COLUMBIA, MS, 39429-7877 | US Mail (1st Class) |
| 30117 | LEONORA P FERNANDEZ, 1955 NORFOLK DR, LODI, CA, 95242-4702 | US Mail (1st Class) |
| 30117 | LEOTIS JILES, 38185 W STATE PARK RD 1B, SPRING GROVE, IL, 60081 | US Mail (1st Class) |
| 30117 | LEREW, JOHN, 0044 HIGH MEADOW DR, DILLON, CO, 80435 | US Mail (1st Class) |
| 30117 | LERNER, NATHAN, C/O: LERNER, HELEN, EXECUTRIX OF THE ESTATE OF NATHAN LERNER, 341 SOUTHAMPTON C, WEST PALM BEACH, FL, 33417-7817 | US Mail (1st Class) |
| 30117 | LEROY & CAROLYN TURNER, 5933 PARK LANE, ST LOUIS, MO, 63147 | US Mail (1st Class) |
| 30117 | LEROY & EVA DISTLER, 1815 GREEN MEADOW DR, JEFFERSON CITY, MO, 65101 | US Mail (1st Class) |
| 30117 | LEROY & JANIE BEARD, 300 EAST EDGEWOOD STREET, SIDNEY, OH, 45365 | US Mail (1st Class) |
| 30117 | LEROY BLUMHORST, 762 S ENGLISH, MARSHALL, MO, 65340 | US Mail (1st Class) |
| 30117 | LEROY C BROWN JR & DOROTHY R, BROWN TR UA DEC 2 98 THE LEROY C, BROWN JR & DOROTHY R BROWN, REVOCABLE FAMILY TRUST, 1650 WEEDON RD, WAYNE, PA, 19087-1039 | US Mail (1st Class) |
| 30117 | LEROY F RINEHART, 319 W 16TH ST N, NEWTON, IA, 50208 | US Mail (1st Class) |
| 30117 | LEROY J. BERG, 3324 EAST ALLERTON AVE, CUDAHY, WI, 53110 | US Mail (1st Class) |
| 30117 | LEROY JAMES DONOVAN, 1801 S 13TH ST W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 30117 | LEROY KIMBALL, BOX 685, 62 MAIN ST, CANAAN, CT, 06018-2460 | US Mail (1st Class) |
| 30117 | LEROY L FLOCK, 305 CAROLA LANE, LEXINGTON, SC, 29072-3942 | US Mail (1st Class) |
| 30117 | LEROY NUNNALLY, 6300 MONTEREY DR, ST LOUIS, MO, 63123 | US Mail (1st Class) |
| 30117 | LEROY P CHRISTENSEN, 10756 HOLLY LN, MAPLE GROVE, MN, 55369 | US Mail (1st Class) |
| 30117 | LERSTAD, EDWARD R, 4911 NW 105 DR, CORAL SPRINGS, FL, 33076 | US Mail (1st Class) |
| 30117 | LES ABROMOVITZ & HEDY ABROMOVITZ JT TEN, 6414 NW 23RD LN, BOCA RATON, FL, 33434-4327 | US Mail (1st Class) |
| 30117 | LES HERMAN, 18 ST. AUGUSTINE DRIVE, CHARLESTON, SC, 29407 | US Mail (1st Class) |
| 30117 | LES J. MACKLIN, 12 TEMPLE TERRACE, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 30117 | LES PETERSON, 6001 WOODDALE, MINNEAPOLIS, MN, 55424 | US Mail (1st Class) |
| 30117 | LES PLATIQUES NOVOPLAS, INC, 8800, CRESCENT 1, VILLE DANJOU, QU, H1J 1C8 CANADA | US Mail (1st Class) |
| 30117 | LES SCHWAB WAREHOUSE CENTER INC, BOX 667, PRINEVILLE, OR, 97754-0667 | US Mail (1st Class) |
| 30117 | LESAVAGE, KIMBERLY A, 604 QUIET OAKS LN, MONKTON, MD, 21111 | US Mail (1st Class) |
| 30117 | LESEMANN, MARKUS, 3925 CANTERBURY RD, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 30117 | LESLEY A KABELAC, 231 NE BRYAN LANE, BELFAIR, WA, 98528 | US Mail (1st Class) |
| 30117 | LESLIE & MARY WEIGELT, 10530 40TH AVE N, PLYMOUTH, MN, 55441-1532 | US Mail (1st Class) |
| 30117 | LESLIE A JARDINE, 3A WILLOW AVENUE, SALEM, MA, 01970-5407 | US Mail (1st Class) |
| 30117 | LESLIE ANN TYMAN & FRANCIS F TYMAN JT TEN, 10 WOODSIDE COTTAGE WAY, FRAMINGHAM, MA, 01701-4883 | US Mail (1st Class) |
| 30117 | LESLIE C B KOHLER, 12016 N 58TH AVE, GLENDALE, AZ, 85304-2603 | US Mail (1st Class) |
| 30117 | LESLIE C INGRAM, 116 PRINCETON ST, SANTA CRUZ, CA, 95060-6459 | US Mail (1st Class) |
| 30117 | LESLIE C ROMA, BOX 138014, CHICAGO, IL, 60613-8014 | US Mail (1st Class) |
| 30117 | LESLIE CLYDE JOHNS & ANN CLARE JOHNS JT TEN, 7180 MERCHANTS, EL PASO, TX, 79915-1207 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LESLIE D & MARY S WEIGETT, 10530 40TH AVE N, PLYMOUTH, MN, 55441 | US Mail (1st Class) |
| 30117 | LESLIE E & ELAINE F SMITH, 17051 N 500 EAST, DEMOTTE, IN, 46310 | US Mail (1st Class) |
| 30117 | LESLIE FORSDICK, 114 MAIN AVE, PORTLAND, ME, 04103 | US Mail (1st Class) |
| 30117 | LESLIE HODGKINSON, 10 LINDI AVE GRAPPENHALL, WARRINGTON, WA4 2SJ UNITED KINGDOM | US Mail (1st Class) |
| 30117 | LESLIE J APPELBAUM, 24 NEVENS ST, PORTLAND, ME, 04103-3123 | US Mail (1st Class) |
| 30117 | LESLIE J SZELL, 480 CHAPEL RD, ALIQUIPPA, PA, 15001 | US Mail (1st Class) |
| 30117 | LESLIE J TEGTMEYER, 33 GRANDVIEW PLACE, NORTH CALDWELL, NJ, 07006-4708 | US Mail (1st Class) |
| 30117 | LESLIE JAY MCCLANAHAN, 408 BRENTWOOD DR, REMLAP, AL, 35133-4620 | US Mail (1st Class) |
| 30117 | LESLIE KAHN, 192 S HILLSIDE AVE, SUCCASUNNA, NJ, 07876 | US Mail (1st Class) |
| 30117 | LESLIE LUNDBERG, 199 LEWIS RD, BELMONT, MA, 02478-3831 | US Mail (1st Class) |
| 30117 | LESLIE MARK WERTHEIM & CAROL G D WERTHEIM JT TEN, P O BOX 270, MILLWOOD, NY, 10546-0270 | US Mail (1st Class) |
| 30117 | LESLIE MCGRATH, BOX 1679, 71 COMMERCIAL ST, PROVINCETOWN, MA, 02657-1911 | US Mail (1st Class) |
| 30117 | LESLIE R KING & ERNESTINE E KING JT TEN, 199 W AMANDA ST, ROSEBURG, OR, 97470-1120 | US Mail (1st Class) |
| 30117 | LESLIE R NEAL, 429 WASHINGTON AVENUE, MONTCLAIR, NJ, 07042 | US Mail (1st Class) |
| 30117 | LESLIE SHANKMAN, 2053 PARTRIDGE, HIGHLAND PARK, IL, 60035-2134 | US Mail (1st Class) |
| 30117 | LESLIE SUSSER TR UA, MAR 31 87, BENJAMIN SUSSER TRUST, ATTN ROBERT C SUSSER, 270 MADISON AVE STE 1500, NEW YORK, NY, 10016-0601 | US Mail (1st Class) |
| 30117 | LESLIE TRAYER, HILL VIEW HOUSE, KILMANAGH, CO KILKENNY,  IRELAND | US Mail (1st Class) |
| 30117 | LESLIE W RILEY, 542 KY 254 W, SACRAMENTO, KY, 42372 | US Mail (1st Class) |
| 30117 | LESLY SENAT, 335 EAST 19TH STREET APT E2, BROOKLYN, NY, 11226-5814 | US Mail (1st Class) |
| 30117 | LESMAN INSTRUMENT CO, 215 WRIGHTWOOD AVE, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 30117 | LESSARD ENVIRONMENTAL INC, CORPORATE HEADQUARTERS, 46R PRINCE ST, DANVERS, MA, 01923 | US Mail (1st Class) |
| 30117 | LESTER ACKERMAN & STELLA M ACKERMAN JT TEN, PO BOX 358, RICHLANDTOWN, PA, 18955-0358 | US Mail (1st Class) |
| 30117 | LESTER F HESS, 5494 SENECA ST, WEST SENECA, NY, 14224-3709 | US Mail (1st Class) |
| 30117 | LESTER FRANK & RENEE FRANK JT TEN, 5414 ANGEL FIRE CT, LAS CRUCES, NM, 88011-2576 | US Mail (1st Class) |
| 30117 | LESTER NUSTAD, 21505 CLARION LANE, WAUKESHA, WI, 53186 | US Mail (1st Class) |
| 30117 | LESTER S GARRIS JR, PO BOX 198, BRANCHVILLE, NJ, 07826-0198 | US Mail (1st Class) |
| 30117 | LESTER UHLER & JANIS UHLER JT TEN, 313 CROOKED OAK CT, FRANKLIN, TN, 37067-4047 | US Mail (1st Class) |
| 30117 | LESTER VOHS, 708 MEADOW LN, STORM LAKE, IA, 50588 | US Mail (1st Class) |
| 30117 | LESTRA ROSAMOND ATLAS, 25 DANA ST 2, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 30117 | LETELL, RONALD, 1437 BEECH ST, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 30117 | LETHBRIDGE, ALLEN J, 2808 E NORTH ST #20, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 30117 | LETITIA LEPORE, 428 MERION AVE, PINE BEACH, NJ, 08741 | US Mail (1st Class) |
| 30117 | LETTIE GRIMM, 1567 WEST ST, FORT LEE, NJ, 07024-2618 | US Mail (1st Class) |
| 30117 | LEUBNER, CARL B, 3001 TRAVIS ST, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 30117 | LEVENSON AXELROD PA, GRAYZEL, RONALD B, (RE: CASPER, RAYMOND), 274 CHURCH ST, BELFORD, NJ, 07718-1581 | US Mail (1st Class) |
| 30117 | LEVERETTE, J B, 101 BIRCH CT, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | LEVINE, STEVEN, 5022 QUEBEC ST, COLLEGE PARK, MD, 20740 | US Mail (1st Class) |
| 30117 | LEVINGSTON ENGINEERS, PO BOX 1865, 5105 CITIES SERVICE HWY, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30117 | LEVINGSTON ENGINEERS, PO BOX 1865, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30117 | LEVINSON AXELROD PA, GRAZEL, RONALD B, (RE: COLLINS, WILLIAM), 274 CHURCH ST, BELFORD, NJ, 07718-1581 | US Mail (1st Class) |
| 30117 | LEVON B FRANKLIN, 424 ONEONTA, SHREVEPORT, LA, 71106-1618 | US Mail (1st Class) |
| 30117 | LEVY PHILLIPS & KONIGSBERG, (RE: PASKO, STANLEY), 800 3RD AVE 13TH FL, NEW YORK, NY, 10022-7649 | US Mail (1st Class) |
| 30117 | LEVY PHILLIPS & KONIGSBERG, (RE: SMALLOWITZ, RICHARD), 800 THIRD AVE 13TH FL, NEW YORK, NY, 10022-7651 | US Mail (1st Class) |
| 30117 | LEVY PHILLIPS & KONIGSBERG, (RE: HARTKORN, ROBERT), 800 THIRD AVE 13TH FL, NEW YORK, NY, 10022-7651 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | LEVY PHILLIPS & KONIGSBERG, (RE: REED, WESTON), 800 THIRD AVE 13TH FL, NEW YORK, NY, 10022-7651 | **US Mail (1st Class)** |
| 30117 | LEVY PHILLIPS & KONIGSBERG, (RE: CASSESE, ALBERT J), 800 THIRD AVE 13TH FL, NEW YORK, NY, 10022-7651 | **US Mail (1st Class)** |
| 30117 | LEVY PHILLIPS & KONIGSBERG, (RE: COLWELL, JAMES), 800 THIRD AVE 13TH FL, NEW YORK, NY, 10022-7651 | **US Mail (1st Class)** |
| 30117 | LEVY PHILLIPS & KONIGSBERG, (RE: FINKLE, PHILIP H), 800 THIRD AVE 13TH FL, NEW YORK, NY, 10022-7651 | **US Mail (1st Class)** |
| 30117 | LEVY PHILLIPS & KONIGSBERG, (RE: MCKAY SR, ROBERT), 800 THIRD AVE 13TH FL, NEW YORK, NY, 10022-7651 | **US Mail (1st Class)** |
| 30117 | LEVY, ROBERT, THE ESTATE OF ROBERT LEVY, 1515 PENNSYLVANIA VE, BROOKLYN, NY, 11239 | **US Mail (1st Class)** |
| 30117 | LEW ECKELS & VERLEE ECKELS JT TEN, 810 E VAN BUREN ST APT 302, LENOX, IA, 50851-1622 | **US Mail (1st Class)** |
| 30117 | LEWELLYN (DEC), HUBERT, C/O: LEWELLYN, KEVIN M, ADMINISTRATOR OF THE ESTATE OF HUBERT LEWELLYN, 2779 LEWIS BERRY RD, YORK, PA, 17404 | **US Mail (1st Class)** |
| 30117 | LEWEY, KENNETH L, 8739 WOODSTREAM DR, FRISCO, TX, 75034 | **US Mail (1st Class)** |
| 30117 | LEWIS COWAN, 3547 W WATER, PORT HURON, MI, 48060 | **US Mail (1st Class)** |
| 30117 | LEWIS DEAN FYKSE JR, 192 TUCKERTON RD, MEDFORD LAKES, NJ, 08055-1342 | **US Mail (1st Class)** |
| 30117 | LEWIS E GANT & ELEANOR L GANT JT TEN, P O BOX 215, SILVER CLIFF, CO, 81252-0215 | **US Mail (1st Class)** |
| 30117 | LEWIS E LOVE SR & ANITA L LOVE JT TEN, 43 BAKERHILL RD, GREAT NECK, NY, 11023-1508 | **US Mail (1st Class)** |
| 30117 | LEWIS ESQ, WH RAMASAY, (RE: THE PRUDENTIAL INSURANCE COMPANY OF AMER), THE PRUDENTIAL INSURANCE CO OF AMERICA, 751 BROAD ST 21ST FL, NEWARK, NJ, 07102 | **US Mail (1st Class)** |
| 30117 | LEWIS ESQ, WH RAMASAY, (RE: THE PRUDENTIAL INSURANCE COMPANY), THE PRUDENTIAL INSURANCE CO OF AMERICA, 751 BROAD ST 21ST FL, NEWARK, NJ, 07102 | **US Mail (1st Class)** |
| 30117 | LEWIS H OWEN, 702 HAMMOND ST, DURHAM, NC, 27704-4524 | **US Mail (1st Class)** |
| 30117 | LEWIS HENRY RICE, 6 NICHOLS ROAD, MORRISTOWN, NJ, 07960-4610 | **US Mail (1st Class)** |
| 30117 | LEWIS HUPPERT & SLOVAK P C, (RE: NOBLE, DOROTHY), 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403 | **US Mail (1st Class)** |
| 30117 | LEWIS HUPPERT & SLOVAK P C, (RE: BUMP, LARRY C), 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403 | **US Mail (1st Class)** |
| 30117 | LEWIS HUPPERT & SLOVAK P C, (RE: FLETCHER, ROY), 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403 | **US Mail (1st Class)** |
| 30117 | LEWIS HUPPERT & SLOVAK P C, (RE: FLESHER, RICHARD M), 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403 | **US Mail (1st Class)** |
| 30117 | LEWIS HUPPERT & SLOVAK P C, (RE: KELLEY, DOUGLAS), 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403 | **US Mail (1st Class)** |
| 30117 | LEWIS HUPPERT & SLOVAK PC, TOM LEWIS, (RE: WELCH, DENNIS, A), 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403 | **US Mail (1st Class)** |
| 30117 | LEWIS HUPPERT & SLOVAK PC, TOM LEWIS, (RE: KVAPIL, CELIA JANE), 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403 | **US Mail (1st Class)** |
| 30117 | LEWIS HUPPERT & SLOVAK PC, TOM LEWIS, (RE: GARRISON, CHARLENE, M), 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403 | **US Mail (1st Class)** |
| 30117 | LEWIS HUPPERT & SLOVAK PC, TOM LEWIS, (RE: SPENCER, BARBARA, A), 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403 | **US Mail (1st Class)** |
| 30117 | LEWIS HUPPERT & SLOVAK PC, TOM LEWIS, (RE: KELLY, JOSEPH), 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403 | **US Mail (1st Class)** |
| 30117 | LEWIS HUPPERT & SLOVAK PC, TOM LEWIS, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403 | **US Mail (1st Class)** |
| 30117 | LEWIS HUPPERT & SLOVAK PC, TOM LEWIS, (RE: CLEMONS, JOHN, D), 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403 | **US Mail (1st Class)** |
| 30117 | LEWIS HUPPERT & SLOVAK PC, TOM LEWIS, (RE: RIEWOLDT, JOHN, H), 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403 | **US Mail (1st Class)** |
| 30117 | LEWIS HUPPERT & SLOVAK PC, TOM LEWIS, (RE: WELCH, ROBERT, J), 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403 | **US Mail (1st Class)** |
| 30117 | LEWIS J HASH & GLADYS HARRIS HASH JT TEN, 11 ROCKLEDGE RD, SPRUCE PINE, NC, 28777-5401 | **US Mail (1st Class)** |
| 30117 | LEWIS P MUSSELMAN & NATALIE R, MUSSELMAN TR UA NOV 14 98, THE MUSSELMAN FAMILY TRUST, 231 FLORENCE DR, APTOS, CA, 95003-5030 | **US Mail (1st Class)** |
| 30117 | LEWIS SLOVAK & KOVACICH, LEWIS, TOM L (RE: NEISE, RICHARD), PO BOX 2325, GREAT FALLS, MT, 59403 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LEWIS SLOVAK & KOVACICH, LEWIS, TOM L, (RE: BENNETT (DECEASED), MONTE G), PO BOX 2325, GREAT FALLS, MT, 59403 | **US Mail (1st Class)** |
| 30117 | LEWIS SLOVAK & KOVACICH, LEWIS, TOM L, (RE: GARRISON, DANIEL), PO BOX 2325, GREAT FALLS, MT, 59403 | **US Mail (1st Class)** |
| 30117 | LEWIS SLOVAK & KOVACICH, LEWIS, TOM L, (RE: RUTECKI, MICHAEL), PO BOX 2325, GREAT FALLS, MT, 59403 | **US Mail (1st Class)** |
| 30117 | LEWIS ZUNDEL, 427 6TH AVE SW, EPHRATA, WA, 98823 | **US Mail (1st Class)** |
| 30117 | LEWIS, BRIAN, 52 WASHBURN AVE, CAMBRIDGE, MA, 02140 | **US Mail (1st Class)** |
| 30117 | LEWIS, CHERYL A, 1308 1/2 15TH ST APT 1, LAKE CHARLES, LA, 70601 | **US Mail (1st Class)** |
| 30117 | LEWIS, CLETIS O, 201 CATLETT ST, ROSSVILLE, GA, 30741 | **US Mail (1st Class)** |
| 30117 | LEWIS, CORDELL, 4429 JORDAN OAKS WAY, RALEIGH, NC, 27604 | **US Mail (1st Class)** |
| 30117 | LEWIS, HARMAN G, PO BOX 2516, 6 GREEN LN, NEW LONDON, NH, 03257 | **US Mail (1st Class)** |
| 30117 | LEWIS, JACKIE, RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J. WESTBROOK, ESQ., 1037 CHUCK DAWLEY BLVD., BUILDING A, MT PLEASANT, SC, 29464 | **US Mail (1st Class)** |
| 30117 | LEWIS, JENNIFER A, 708 S. GROVE ST, URBANA, IL, 61801 | **US Mail (1st Class)** |
| 30117 | LEWIS, LESTER E, 2319 CHATEAUGAY LOOP, OWENSBORO, KY, 42301 | **US Mail (1st Class)** |
| 30117 | LEWIS, LORIN H, 10282 W FOUNTAIN AVE APT #1304, MILWAUKEE, WI, 53224 | **US Mail (1st Class)** |
| 30117 | LEWIS, RICHARD E, 1235 EVESHAM AVE, BALTIMORE, MD, 21239 | **US Mail (1st Class)** |
| 30117 | LEWIS, ROBERT J, 9 VICTORIA AVE BOX 64, MONTROSE, NY, 10548 | **US Mail (1st Class)** |
| 30117 | LEWIS, THOMAS AND BONNIE, RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J. WESTBROOK, ESQ., 1037 CHUCK DAWLEY BLVD., BUILDING A, MT PLEASANT, SC, 29464 | **US Mail (1st Class)** |
| 30117 | LEWIS, TOM, (RE: ALLENBERG, ROSE MARY), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |
| 30117 | LEWIS, TOM, (RE: CHAPPELL, MARJORIE MAE), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |
| 30117 | LEWIS, TOM, (RE: PARKER, MELVIN GEORGE), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |
| 30117 | LEWIS, TOM, (RE: IVINS, TAMMY KAY), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |
| 30117 | LEWIS, TOM, (RE: CHRISTIANSEN, DAVID JOSEPH), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |
| 30117 | LEWIS, TOM, (RE: HULA, EDWARD JOSEPH), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |
| 30117 | LEWIS, TOM, (RE: HAWK, LEONARD DENNIS), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |
| 30117 | LEWIS, TOM, (RE: DAVIDSON, KAREN LINDA), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |
| 30117 | LEWIS, TOM, (RE: CARR, EVELYN MARIE), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |
| 30117 | LEWIS, TOM, (RE: GARRISON, CHARLENE MINNETTE), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |
| 30117 | LEWIS, TOM, (RE: NELSON, SANDRA KAY), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |
| 30117 | LEWIS, TOM, (RE: PARKER, LERAH LORENE), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |
| 30117 | LEWIS, TOM, (RE: MOE, RON JAY), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |
| 30117 | LEWIS, TOM, (RE: HANSEN, ROBERT JOSEPH), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |
| 30117 | LEWIS, TOM, (RE: WAGNER, JUDY MARILYN), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |
| 30117 | LEWIS, TOM, (RE: DRAKE, FREDRICK MARSHALL), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |
| 30117 | LEWIS, TOM, (RE: ANDERSON, ALICE DIANE), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |
| 30117 | LEWIS, TOM, (RE: STROHSCHEIN, KEITH ORVILLE), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LEWIS, TOM, (RE: HUTCHENS, WOODROW GARRISON), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |
| 30117 | LEWIS, TOM, (RE: KUAPIL, CELIA JANE), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |
| 30117 | LEWIS, TOM, (RE: ORR, DAVE EDWARD), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |
| 30117 | LEWIS, TOM, (RE: SPENCER, BARBARA ANN), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |
| 30117 | LEWIS, TOM, (RE: EASTMAN, PAUL BURRELL), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |
| 30117 | LEWIS, TOM, (RE: MOE, RICK L), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |
| 30117 | LEWIS, TOM, (RE: SAVAGE, DOROTHY ELAINE), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |
| 30117 | LEWIS, TOM, (RE: WAGNER, ROBERT ROY), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |
| 30117 | LEWIS, TOM, (RE: SMITH, TERRY LEE), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |
| 30117 | LEWIS, TOM, (RE: CLAWSON, CAREY ROBBIN), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |
| 30117 | LEWIS, TOM, (RE: STROHSCHEIN, MARION GAIL), LEWIS HUPPERT & SLOVAK PC, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | **US Mail (1st Class)** |
| 30117 | LEWTER, EDITH, 121 SOUTHGATE DR, ROANOKE RAPIDS, NC, 27870 | **US Mail (1st Class)** |
| 30117 | LEXIS NEXIS, PO BOX 7247-9090, PHILADELPHIA, PA, 19170-7090 | **US Mail (1st Class)** |
| 30117 | LEXIS-NEXIS, PO BOX 7247-7090, PHILADELPHIA, PA, 19170-7090 | **US Mail (1st Class)** |
| 30117 | LEXMARK INTERNATIONAL, PO BOX 72478248, PHILADELPHIA, PA, 19170 | **US Mail (1st Class)** |
| 30117 | LEXMARK INTL, INC, PO BOX 740423, ATLANTA, GA, 30374-0423 | **US Mail (1st Class)** |
| 30117 | LEYDIC, GEORGE D, C/O LILLIAN W LEYDIC, 4203 FLEET LANDING BLVD, ATLANTIC BEACH, FL, 32233 | **US Mail (1st Class)** |
| 30117 | LEZNIC, LEONID, 6044 CHARLES EDWARD, COLUMBIA, MD, 21045 | **US Mail (1st Class)** |
| 30117 | LG CHEMICAL LTD., JAE SEUNG OH, | **US Mail (1st Class)** |
| 30117 | LG-CALTEX OIL CORPORATION, K. S. CHUNG, PO BOX 7, YOSU, 550-600 SOUTH KOREA | **US Mail (1st Class)** |
| 30117 | LI, DR ZONGJIN, HONG KONG UNIVERSITY,, CLEAR WATER B, KOWLOON,  HONG KONG | **US Mail (1st Class)** |
| 30117 | LI, HSI YAO, 6408 GALWAY DR, CLARKSVILLE, MD, 21029 | **US Mail (1st Class)** |
| 30117 | LIBANATI, CRISTIAN, 417 WINDSOR STR, SILVER SPRING, MD, 20910 | **US Mail (1st Class)** |
| 30117 | LIBBY MELNICK, C/O KEANE TRACERS INC, ONE TOWER BRIDGE, 100 FRONT ST SUITE 300, WEST CONSHOHOCKEN, PA, 19428-2877 | **US Mail (1st Class)** |
| 30117 | LIBBY, MICHELLE A, 2 DUCK POND RD #130, BEVERLY, MA, 01915 | **US Mail (1st Class)** |
| 30117 | LIBERMAN, SERGEI, 26 WAYTE ROAD, BEDFORD, MA, 01730 | **US Mail (1st Class)** |
| 30117 | LIBERT CORP., COLUMBUS, OH, | **US Mail (1st Class)** |
| 30117 | LIBERTY MUTUAL INSURANCE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | LIBERTY SUPERMARKET, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | LIBOR VANC, 5N 304 BUNKER TERRACE, ITASCA, IL, 60143-2404 | **US Mail (1st Class)** |
| 30117 | LIBY, MICHELLE J, 9526 RED APPLE LN, COLUMBIA, MD, 21046 | **US Mail (1st Class)** |
| 30117 | LICCIARDI (DEC), WILLIAM A, C/O: LICCIARDI LORD, MARIE R, ADMINISTRATRIX OF THE ESTATE OF WILLIAM LICCIARDI, 191 MAPLE ST APT 3E, LAWRENCE, MA, 01841 | **US Mail (1st Class)** |
| 30117 | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, JOEL P GOODWIN, 206 N HIGH AVE, COVINGTON, VA, 24426 | **US Mail (1st Class)** |
| 30117 | LIFETIME FLOORS INC., KENNETH W. LEA, 9541 BUSINESS CENTER DR STE B, RANCHO CUCAMONGA, CA, 91730 | **US Mail (1st Class)** |
| 30117 | LIGHT, RONALD K, 19106 SE CORAL REEF LN, JUPITER, FL, 33458 | **US Mail (1st Class)** |
| 30117 | LIGHTNIN, PO BOX 277886, ATLANTA, GA, 30384-7886 | **US Mail (1st Class)** |
| 30117 | LIGNOTECH USA INC, 100 GRAND AVE, ROTHSCHILD, WI, 54474 | **US Mail (1st Class)** |
| 30117 | LIGONS, MICHAEL, 1701 BAYSIDE BEACH RD, PASADENA, MD, 21122 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LIGONS, MICHAEL J, | **US Mail (1st Class)** |
| 30117 | LILA D STCKER, BOX 224, OSCEOLA, WI, 54020 | **US Mail (1st Class)** |
| 30117 | LILA HARVEY, 8100 CONNECTICUT AVE, APT 203, CHEVY CHASE, MD, 20815-2811 | **US Mail (1st Class)** |
| 30117 | LILA M WILL, 5603 N HUBBARD LK RD, SPRUCE, MI, 48762 | **US Mail (1st Class)** |
| 30117 | LILA RICKEL, 2511 MOSE AVENUE, BELLEVUE, NE, 68147-2059 | **US Mail (1st Class)** |
| 30117 | LILLI MARGARET JAFFE, 95 CHRISTOPHER ST, NEW YORK, NY, 10014-6605 | **US Mail (1st Class)** |
| 30117 | LILLIAN A LUKSIS, 135 SEWALL ST, BOYLSTON, MA, 01505-1712 | **US Mail (1st Class)** |
| 30117 | LILLIAN ACKERMAN, 180 N EDGEHILL AVE, DOVER, DE, 19901-4267 | **US Mail (1st Class)** |
| 30117 | LILLIAN ANDERSON, 3720 BEACON HILL DRIVE, HEPHZIBAH, GA, 30815 | **US Mail (1st Class)** |
| 30117 | LILLIAN BERMAN, 2525 TOLEDO AVE, PALM SPRINGS, CA, 92264-9533 | **US Mail (1st Class)** |
| 30117 | LILLIAN C MONDI & CHARLES J MONDI JT TEN, 400 BUTERFIELD RD, APT 362, ELMHURST, IL, 60126-4982 | **US Mail (1st Class)** |
| 30117 | LILLIAN CECELIA SAVAGE & HELEN CARRIE SAVAGE JT TEN, C/O JAMES F SCANLAN JR, 80 BOWER RD, BRAINTREE, MA, 02184-1500 | **US Mail (1st Class)** |
| 30117 | LILLIAN G MEISDLAEN, MALTA, MT, 59538 | **US Mail (1st Class)** |
| 30117 | LILLIAN G WILSON & HARRIET W MCINNES JT TEN, 13700 BARDON RD, PHOENIX, MD, 21131-1516 | **US Mail (1st Class)** |
| 30117 | LILLIAN GARFINKEL, C/O RICHES, 8301 RIDGE BLVD, BROOKLYN, NY, 11209-4329 | **US Mail (1st Class)** |
| 30117 | LILLIAN GOTTHALF, 2160 MATTHEWS AVE APT 5-O, BRONX, NY, 10462-2007 | **US Mail (1st Class)** |
| 30117 | LILLIAN H KNUTSON TR UDT, NOV 30 90 THE MAYNARD R KNUTSON &, LILLIAN H KNUTSON TRUST, 1552 TULIP TREE COURT, GLENVIEW, IL, 60025-2026 | **US Mail (1st Class)** |
| 30117 | LILLIAN H SCHULTZ & VERNETTE A SCHULTZ JT TEN, 1400 15TH AVENUE, MENOMINEE, MI, 49858-2603 | **US Mail (1st Class)** |
| 30117 | LILLIAN J BERGER CUST, MITCHELL S BERGER, UNIF GIFT MIN ACT NY, 141-22 68TH DR, FLUSHING, NY, 11367-1651 | **US Mail (1st Class)** |
| 30117 | LILLIAN J BERGER CUST, CHANA O BERGER, UNIF GIFT MIN ACT NY, 121 ARBUTUS DR, LAKEWOOD, NJ, 08701-1615 | **US Mail (1st Class)** |
| 30117 | LILLIAN K BRETZLOFF TR UA, AUG 2 94, LILLIAN K BRETZLOFF REVOCABLE LIVING TRUST, 27 SUDBURY DR, ROCHESTER, NY, 14624-2640 | **US Mail (1st Class)** |
| 30117 | LILLIAN K BRETZLOFF TRUSTEE, LILLIAN K BRETZLOFF LIVING TRUST DTD JULY 21 94, 27 SUDBURY DR, ROCHESTER, NY, 14624-2640 | **US Mail (1st Class)** |
| 30117 | LILLIAN K DORSEY, 2603 HASTINGS AVE, REDWOOD CITY, CA, 94061-2063 | **US Mail (1st Class)** |
| 30117 | LILLIAN M BECHTEL & WILLIAM W BECHTEL JT TEN, 703 HAIN AVE, READING, PA, 19605-2138 | **US Mail (1st Class)** |
| 30117 | LILLIAN M WHITE, THE RENAISSANCE CLUB, 221-A THORNWOOD DR, MT LAUREL, NJ, 08054-1812 | **US Mail (1st Class)** |
| 30117 | LILLIAN MARSHALL, 131 FAIRFIELD AVE, MINEOLA, NY, 11501-3337 | **US Mail (1st Class)** |
| 30117 | LILLIAN N NICHOLSON, 18550 BERTA RIDGE PLACE, SALINAS, CA, 93907-1398 | **US Mail (1st Class)** |
| 30117 | LILLIAN OLIVIA JACOBSEN AS, CUSTODIAN IAN G JACOBSEN UNDER, THE WASHINGTON UNIFORM TRANSFERS TO MINORS ACT, PORT TOWNSEND, WA, 98368-3831 | **US Mail (1st Class)** |
| 30117 | LILLIAN WIDER, 296 SOUTH RIVER ROAD, CALVERTON, NY, 11933 | **US Mail (1st Class)** |
| 30117 | LILO HERZ, KITTAY HOUSE APT 12X, 2550 WEBB AVE, BRONX, NY, 10468-3930 | **US Mail (1st Class)** |
| 30117 | LILY M K LOO, 1203 PALAMA STREET, HONOLULU, HI, 96817-3450 | **US Mail (1st Class)** |
| 30117 | LILY W GRADEN, 1213 WHITLOCK RIDGE DR, MARIETTA, GA, 30064-5415 | **US Mail (1st Class)** |
| 30117 | LILYAN L CHAUVIN, 3841 EUREKA DR, STUDIO CITY, CA, 91604-3107 | **US Mail (1st Class)** |
| 30117 | LILYMAE PENTON, P O BOX 733, PINEDALE, WY, 82941-0733 | **US Mail (1st Class)** |
| 30117 | LIN CHONG HUAN, FLAT D 3/F, SHANGHAI HOUSE, TSUEN WAN CENTRE TSUEN WAN N T, HONG KONG,  CHINA | **US Mail (1st Class)** |
| 30117 | LIN GAN, NO 2 1696 HUAI HAI ZHONG ROAD, SHANGHAI, 200031 CHINA | **US Mail (1st Class)** |
| 30117 | LINATEX INC, 1550 AIRPORT RD, GALLATIN, TN, 37066 | **US Mail (1st Class)** |
| 30117 | LINC MECHANICAL SVCS INC DBA PERFORMANCE, 1005 ALDERMAN DR STE 107, ALPHARETTA, GA, 30005 | **US Mail (1st Class)** |
| 30117 | LINCOLN COMPANY, 600 SOUTH 9TH ST, READING, PA, 19603 | **US Mail (1st Class)** |
| 30117 | LINCOLN COUNTY TREASURER, 512 CALIFORNIA AVE, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | LINCOLN INCOME LIFE INS. CO. - OFFICE TO, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | LINCOLN J DUNCANSON, 2416 113TH AVE, DRESSER, WI, 54009 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|

30117   LINCOLN THOMAS, P.O. BOX 125, FREMONT, CA, 94536    **US Mail (1st Class)**

30117   LIND O`HAGAN, 325 FIRST STREET, SLATINGTON, PA, 18080    **US Mail (1st Class)**

30117   LINDA & EDWARD WOLFE, 503 ARCTIC AVE, NORTH CAPE MAY, NJ, 08204    **US Mail (1st Class)**

30117   LINDA & TED ANDREI, 47 BOWMAN MILLS RD, WASHINGTON, ME, 04574    **US Mail (1st Class)**

30117   LINDA A KNIGHT, 3500 MELANIE DR, DES MOINES, IA, 50322-3920    **US Mail (1st Class)**

30117   LINDA ANN SELF, 473 LINCOLN DR, VENTURA, CA, 93001-2319    **US Mail (1st Class)**

30117   LINDA ANNE NOVAK, 2206 MERRIMAC AVE, MECHANICSBUR, PA, 17055-5788    **US Mail (1st Class)**

30117   LINDA BELLE JACKSON & LEE D JACKSON JT TEN, 1116 W PALO VERDE DR, CHANDLER, AZ, 85224-2355    **US Mail (1st Class)**

30117   LINDA BELLE SUMPTER, 1 WILD HUNT COURT, GAITHERSBURG, MD, 20882-1511    **US Mail (1st Class)**

30117   LINDA BENOIT, 22 DUBOIS ST, WESTFIELD, MA, 01085    **US Mail (1st Class)**

30117   LINDA BRUKNER, 73-03 190TH ST, FRESH MEADOWS, NY, 11365    **US Mail (1st Class)**

30117   LINDA CARLSON BROOKS, 308 STONECREST DR, ROCKWALL, TX, 75087-4214    **US Mail (1st Class)**

30117   LINDA COLOMO & CHARLES COLOMO JT TEN, 9 KENNEDY ST, ALEXANDRIA, VA, 22305-2518    **US Mail (1st Class)**

30117   LINDA COSTELLO, MAIL BOXES ETC, P O BOX 8000-113, PAIGE, AZ, 86040    **US Mail (1st Class)**

30117   LINDA COWHERD, 2621 EAST 26TH STREET, JOPLIN, MO, 64804    **US Mail (1st Class)**

30117   LINDA DAVENPORT MAHAFFEY & JAMES MAHAFFEY JT TEN, 1037 N LEXAN CRES, NORFOLK, VA, 23508-1238    **US Mail (1st Class)**

30117   LINDA E BOVE & TERRY F BOVE JT TEN, 5851 BRIAN DRIVE, BETHEL PARK, PA, 15102-3480    **US Mail (1st Class)**

30117   LINDA E DIERSTEIN, 9466 SANDPIPER EAST DR, INDIANAPOLIS, IN, 46268-3233    **US Mail (1st Class)**

30117   LINDA FAIOLA & MICHAEL V FAIOLA JT TEN, 190 HIGH ST, WINCHESTER, MA, 01890-3366    **US Mail (1st Class)**

30117   LINDA GARY CUST, BRENT GARY UNDER THE VIRGINIA, UNIFORM TRANSFERS TO MINORS ACT, 121 COUNTRYSIDE LN, RICHMOND, VA, 23229-7336    **US Mail (1st Class)**

30117   LINDA HALF-DAY, PO BOX 15433, SACRAMENTO, CA, 95851    **US Mail (1st Class)**

30117   LINDA HETZLER, 9596 RIVER RD., YACHATS, OR, 97498    **US Mail (1st Class)**

30117   LINDA HOFFA & FRANK HOFFA JT TEN, 405 SHERIDAN AVE, ESCONDIDO, CA, 92026-2032    **US Mail (1st Class)**

30117   LINDA J HAHN, 24 ELIOT ROAD, MANALAPAN, NJ, 07726-3726    **US Mail (1st Class)**

30117   LINDA J KUGLER KOSSON, 22040 PALM GRASS DR, BOCA RATON, FL, 33428-4791    **US Mail (1st Class)**

30117   LINDA J RECTOR, 57160 WEST LAWN AVE, MARTINS FERRY, OH, 43935    **US Mail (1st Class)**

30117   LINDA JACKSON, 4202 QUIGLEY AVENUE, LAKEWOOD, CA, 90713-3327    **US Mail (1st Class)**

30117   LINDA JEAN ROSS, 1425 N 7TH AVE EAST, NEWTON, IA, 50208-2455    **US Mail (1st Class)**

30117   LINDA K BRUNE, 424 LITTLE RIV LN, ST REGIS, MT, 59866    **US Mail (1st Class)**

30117   LINDA K PENFOLD, 66 SOUTH 12TH AVENUE, BRIGHTON, CO, 80601-2219    **US Mail (1st Class)**

30117   LINDA K TIMMENDEQUAS, 271 BIRCHVIEW DR, PISCATAWAY, NJ, 08854-3578    **US Mail (1st Class)**

30117   LINDA KING & WALT TURELL, 836 MAIN STREET, READING, MA, 01867    **US Mail (1st Class)**

30117   LINDA L COUGHENOWER, 3107 CHEECHAKO ST APT 4, ANCHORAGE, AK, 99503-3868    **US Mail (1st Class)**

30117   LINDA L KNOX, 3910 GRAPE ST, COMMERCE CITY, CO, 80022    **US Mail (1st Class)**

30117   LINDA L LANZ, 189 PROSPECT PL, RUTHERFORD, NJ, 07070-1616    **US Mail (1st Class)**

30117   LINDA L LOFT & WILLIAM H JENNINGS, 2560 CHULA VISTA BLVD, EUGENE, OR, 97403    **US Mail (1st Class)**

30117   LINDA L MCELFRESH, PO BOX 328, NORTH APOLLO, PA, 15673    **US Mail (1st Class)**

30117   LINDA L RUBLE, 143 CARRIE ST, POWHATAN PT, OH, 43942    **US Mail (1st Class)**

30117   LINDA L SCOTT, 1505 BARNHART CT, ZION, IL, 60099    **US Mail (1st Class)**

30117   LINDA L UNDERWOOD, HC 71 BOX 21, ATHENS, WV, 24712    **US Mail (1st Class)**

30117   LINDA LEA GRAVES, 29 TABLEROCK DR, HOLIDAY ISLAND, AR, 72631-4228    **US Mail (1st Class)**

30117   LINDA LEITH, 498 PARK STREET, NORTH READING, MA, 01864    **US Mail (1st Class)**

30117   LINDA LESLIE SKOG, 812 NO OAKES STREET, TACOMA, WA, 98406-0000    **US Mail (1st Class)**

30117   LINDA LUE UNGER, 210 GRIDLEY ST, GREENVILLE, SC, 29609-4311    **US Mail (1st Class)**

30117   LINDA M CAMERON & SUSAN Z BOYER JT TEN, 313 SOUTH YORK, DEARBORN, MI, 48124-1441    **US Mail (1st Class)**

30117   LINDA M COGAR, 78 N HOUSE DRIVE, AKRON, OH, 44319    **US Mail (1st Class)**

30117   LINDA M DEWALT, 615 N KLINE ST, ABERDEEN, SD, 57401    **US Mail (1st Class)**

30117   LINDA M LITTLEJOHN, 10697 MAIN STREET, ROSCOE, IL, 61073    **US Mail (1st Class)**

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LINDA MARIE LINDSEY, 2243 KALE CT, DACULA, GA, 30019-2399 | **US Mail (1st Class)** |
| 30117 | LINDA MARTINEZ CUST, CHRISTOPHER MARTINEZ, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 35709 DEE PLACE, FREMONT, CA, 94536-3346 | **US Mail (1st Class)** |
| 30117 | LINDA N HASTEN INC, 33430 BOWIE ST, WHITE CASTLE, LA, 70788 | **US Mail (1st Class)** |
| 30117 | LINDA PARTRIDGE & ELISA K OLIVER, TR UA DEC 31 71, FRANKLIN H COWARD TRUST, 1880 SPRINGVILLE HIGHWAY, ADRIAN, MI, 49221-9804 | **US Mail (1st Class)** |
| 30117 | LINDA PREVATTE, C/O LINDA WILLIAMS, 838 W GERMANTOWN PIKE, NORRISTOWN, PA, 19403-4258 | **US Mail (1st Class)** |
| 30117 | LINDA RENKOFF & ALLEN RENKOFF JT TEN, 249 W JERSEY ST, ELIZABETH, NJ, 07202-1355 | **US Mail (1st Class)** |
| 30117 | LINDA SAMEL, 240 SPEEDWAY, MISSOULA, MT, 59802 | **US Mail (1st Class)** |
| 30117 | LINDA SCHROEDER GOLDING, 1128 20TH ST, LEWISTON, ID, 83501 | **US Mail (1st Class)** |
| 30117 | LINDA SUANA HANCOCK, 2434 N POWERS DR, ORLANDO, FL, 32818 | **US Mail (1st Class)** |
| 30117 | LINDA SUE BRANDT TR UW, THOMAS P LIGGIO, FBO THOMAS BRADFORD, C/O KIM MARIE PARKER, SCARSDALE, NY, 10583-0624 | **US Mail (1st Class)** |
| 30117 | LINDA T CANNON, 12402 E PACIFIC CIRCLE UNIT B, AURORA, CO, 80014-1226 | **US Mail (1st Class)** |
| 30117 | LINDA TRAINA, 2222 BIRCH STREET, DES PLAINES, IL, 60018 | **US Mail (1st Class)** |
| 30117 | LINDA WILLIAMS, 5261 KUNKEL DR, SAN JOSE, CA, 95124-6012 | **US Mail (1st Class)** |
| 30117 | LINDA WROTEN, 518 CHERRY LN, PUEBLO, CO, 81005 | **US Mail (1st Class)** |
| 30117 | LINDA YOUNG-BANDALA, P O BOX 3518, EASTON, PA, 18043-3518 | **US Mail (1st Class)** |
| 30117 | LINDA ZIBBIDEO, 158 REYNOLDS DRIVE, MERIDEN, CT, 06450 | **US Mail (1st Class)** |
| 30117 | LINDBERGH J CARPENTER, 4525 RUNNYMEADE RD, OWINGS MILLS, MD, 21117-6157 | **US Mail (1st Class)** |
| 30117 | LINDH (DEC), SIDNEY R T, C/O: LINDH, RUTH E, PERSONAL REP OF THE ESTATE OF SIDNEY R T LINDH, BROOKSBY VILLIAGE DR #102 APT 107, PEABODY, MA, 01960 | **US Mail (1st Class)** |
| 30117 | LINDHOLM, ED+E669WARD M, C/O KENNETH G GILMAN ESQ, GILMAN AND PASTOR LLP, ONE BOSTON PL 28TH FL, BOSTON, MA, 02108 | **US Mail (1st Class)** |
| 30117 | LINDHOLM, EDWARD M, C/O KENNETH G GILMAN ESQ, GILMAN & PASTOR LLP, ONE BOSTON PL 28TH FL, BOSTON, MA, 02108 | **US Mail (1st Class)** |
| 30117 | LINDHOLM, EDWARD M., 44 CHESTNUT STREET, ANDOVER, MA, 01810-3625 | **US Mail (1st Class)** |
| 30117 | LINDHOLM, EDWARD M., GILMAN AND PASTOR, LLP, DAVID PASTOR, ESQ., STATE STREET BANK BLDG., 16TH FLOOR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30117 | LINDON P CUMMINGS, PO BOX 970186, BOCA RATON, FL, 33497-0186 | **US Mail (1st Class)** |
| 30117 | LINDOW, RICHARD, 32 DELMARE AVE, FRAMINGHAM, MA, 01701-4265 | **US Mail (1st Class)** |
| 30117 | LINDSAY M. ANDERSON, 327 VINE AVE, PARK RIDGE, IL, 60068 | **US Mail (1st Class)** |
| 30117 | LINDSEY (DEC), JOHN L, C/O: LINDSEY, ROBERT, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN L, LINDSEY 12008 BRAIRLAKE MANOR, OKLAHOMA CITY, OK, 73170-5933 | **US Mail (1st Class)** |
| 30117 | LINDSEY, LINDA, 2243 KALE CT, DACULA, GA, 30019 | **US Mail (1st Class)** |
| 30117 | LINDSTROM, LORRAINE L, 8 SHIRLEY ST, PEPPERELL, MA, 01463 | **US Mail (1st Class)** |
| 30117 | LINJEN PROMOTIONS INC, 15519 HARBOR TOWN DR, ORLAND PARK, IL, 60462 | **US Mail (1st Class)** |
| 30117 | LINK MARTIN JR, 5218 CRESTWOOD DR, HARRISBURG, PA, 17109-5566 | **US Mail (1st Class)** |
| 30117 | LINSCOMB, ROBERT, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | **US Mail (1st Class)** |
| 30117 | LINSCOTT (DEC), FLORENCE, C/O: BROWN, PATRICIA J, EXECUTRIX OF ESTATE OF FLORENCE LINSCOTT, C/O WAYNE E LINSCOTT 715 MABBETTE ST, KISSIMMEE, FL, 34741-5153 | **US Mail (1st Class)** |
| 30117 | LINSCOTT SR (DEC), ERNEST, C/O: ASMUS, PATRICIA L, THE ESTATE OF ERNEST LINSCOTT SR, 13618 FIREBRICK, HOUSTON, TX, 77041 | **US Mail (1st Class)** |
| 30117 | LINSKEY, PATRICK, 526 BEACON ST, BOSTON, MA, 02215 | **US Mail (1st Class)** |
| 30117 | LINTHICUM, EDGAR L, 1891 ALLENBY RD, GERMANTOWN, TN, 38139 | **US Mail (1st Class)** |
| 30117 | LINTON, CLARENCE A, 4501 NW 9TH AVE, POMPANO BEACH, FL, 33064-1602 | **US Mail (1st Class)** |
| 30117 | LINUS M MCCALEB, 201 CALIFORNIA ST, SAN FRANCISCO, CA, 94111-5002 | **US Mail (1st Class)** |
| 30117 | LINWELD, PO BOX 39126, DENVER, CO, 80239 | **US Mail (1st Class)** |
| 30117 | LIONEL G BARBIN, 1 MAIN AVE, SACO, ME, 04072 | **US Mail (1st Class)** |
| 30117 | LIONEL HALL, 650 LOST MINE LOOP, MISSOULA, MT, 59803 | **US Mail (1st Class)** |
| 30117 | LIONS GATE HOSPITAL, ATTN: HANNELIE STOCKENSTROM, VANCOUVER, BC, V6C 3H1 CANADA | **US Mail (1st Class)** |
| 30117 | LIOSI, ALFRED, 1949 BOGART AVE, BRONX, NY, 10462 | **US Mail (1st Class)** |
| 30117 | LIPPY, ELEANOR H, 19497 DIAMOND RD, LEBANON, MO, 65536 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LIPSITZ AND PONTERIO, LLC, (RE: MCKEE, GEORGE), 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30117 | LIPSITZ AND PONTERIO, LLC, (RE: ANTHONY, HENRY), 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30117 | LIPSITZ AND PONTERIO, LLC, (RE: LATKO, ADOLPH P), 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30117 | LIPSITZ AND PONTERIO, LLC, (RE: SOPLOP, EDWARD E), 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30117 | LIPSITZ AND PONTERIO, LLC, (RE: RODIO, ANTHONY), 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30117 | LIPSITZ AND PONTERIO, LLC, (RE: ZUCCARO, ANGELO), 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30117 | LIPSITZ AND PONTERIO, LLC, (RE: CLARK, JOEL B), 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30117 | LIPSITZ AND PONTERIO, LLC, (RE: MANCINELLI, VICTOR J), 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30117 | LIPSITZ AND PONTERIO, LLC, (RE: COXFORD, GERALD), 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30117 | LIPSITZ AND PONTERIO, LLC, (RE: BECKER, MILTON), 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30117 | LIPSITZ AND PONTERIO, LLC, (RE: EGLOFF, RALPH F), 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30117 | LIPSITZ AND PONTERIO, LLC, (RE: MASON, EDWARD), 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30117 | LIPSITZ AND PONTERIO, LLC, (RE: BIL, JAMES R), 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30117 | LIPSITZ AND PONTERIO, LLC, (RE: PARENT, CHARLES), 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30117 | LIPSITZ AND PONTERIO, LLC, (RE: MANAHER, JAMES), 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30117 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, (RE: VIAL, LOUIS L), 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30117 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, (RE: BROWN, JOSEPH E), 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30117 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, (RE: TEWSLEY, JOHN A), 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30117 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, (RE: SKRLIN, RALPH), 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30117 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, (RE: CUNNIFFE, DAVID J), 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30117 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, (RE: FORMICHELLI, JOSEPH), 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30117 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, (RE: LEMIEUX, MARLIN J), 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30117 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, (RE: DIXON, WILLIAM), 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30117 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, (RE: BOWMAN, JAMES D), 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30117 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, (RE: DONATONE, NICHOLAS), 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30117 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, (RE: KOVACH, PAUL L), 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30117 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA L, LIPSITZ, JOHN N, (RE: CASSIOL, ROBERT), 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202-3901 | US Mail (1st Class) |
| 30117 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, KREMER, JOSEPH T, (RE: KOVACH, PAUL L), 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202-3901 | US Mail (1st Class) |
| 30117 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, KREMER, JOSEPH T, (RE: DIXON, WILLIAM H), 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202-3901 | US Mail (1st Class) |
| 30117 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, KREMER, JOSEPH T, (RE: SCHERBAK, GEORGE J), 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, KREMER, JOSEPH T, (RE: CUNNIFFE, DAVID J), 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202-3901 | US Mail (1st Class) |
| 30117 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, KREMER, JOSEPH T, (RE: DONATONE, NICHOLAS G), 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202-3901 | US Mail (1st Class) |
| 30117 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, KREMER, JOSEPH T, (RE: TEWSLEY, JOHN A), 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202-3901 | US Mail (1st Class) |
| 30117 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, KREMER, JOSEPH T, (RE: VIAL, LOUIS L), 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202-3901 | US Mail (1st Class) |
| 30117 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, KREMER, JOSEPH T, (RE: SKRLIN, RALPH), 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202-3901 | US Mail (1st Class) |
| 30117 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, KREMER, JOSEPH T, (RE: BROWN, JOSEPH E), 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202-3901 | US Mail (1st Class) |
| 30117 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, KREMER, JOSEPH T, (RE: BOWMAN, JAMES), 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202-3901 | US Mail (1st Class) |
| 30117 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, KREMER, JOSEPH T, (RE: FORMICHELLI, JOSEPH), 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202-3901 | US Mail (1st Class) |
| 30117 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, KREMER, JOSEPH T, (RE: LEMIEUX, MARLIN J), 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202-3901 | US Mail (1st Class) |
| 30117 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, KREMER, JOSEPH T, (RE: BADGLEY, LOWELL W), 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202-3901 | US Mail (1st Class) |
| 30117 | LIQUID AIR CORPORATION, ATTN JOHN N BAIRD SEC, 2700 POST OAK BLVD, HUSTON, TX, 77056-5705 | US Mail (1st Class) |
| 30117 | LIQUID HANDLING SYSTEMS INC, 1441 VILLAGE WAY, SANTA ANA, CA, 92705 | US Mail (1st Class) |
| 30117 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: WHITE AND WILLIAMS LLP), DBA REVENUE MANAGEMENT, ONE UNIVERSITY PLZ STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 30117 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: KATTEN MUCHIN ZAVIS ROSENMAN FKA ROSEN), DBA REVENUE MANAGEMENT, ONE UNIVERSITY PLZ STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 30117 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: MELLON INVESTOR SERVICES LLC), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 30117 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: IVES EQUIPMENT CORP), DBA REVENUE MANAGEMENT, ONE UNIVERSITY PLZ STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 30117 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: ANDRITZ INC), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 30117 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: FIBERLOCK TECHNOLOGIES INC), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 30117 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: PUBLIC SERVICE ELECTRIC AND GAS COMPAN), DBA REVENUE MANAGEMENT, ONE UNIVERSITY PLZ STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 30117 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: A W CHESTERTON CO), DBA REVENUE MANAGEMENT, ONE UNIVERSITY PLZ STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 30117 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: NORSTONE INC), DBA REVENUE MANAGEMENT, ONE UNIVERSITY PLZ STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 30117 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: COWLES & THOMPSON PC), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 30117 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: WISCONSIN ELECTRIC WISCONSIN GAS), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 30117 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: BRENNTAG NORTHEAST INC), DBA REVENUE MANAGEMENT, ONE UNIVERSITY PLZ STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 30117 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: MCLANE GRAF RAULERSON MIDDLETON PA), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 30117 | LISA & FREDERICK OGLETREE, 2424 ALLEN ST, NEW ORLEANS, LA, 70119 | US Mail (1st Class) |
| 30117 | LISA & SHAWN EARP, 1110 LAKE WAY ROAD   LOT F, TIONESTA, PA, 16353 | US Mail (1st Class) |
| 30117 | LISA A BOWMAN, 17 DEAN AVE, BOW, NH, 03304 | US Mail (1st Class) |
| 30117 | LISA A BRANCHESI, 108 WASHBURN ST, TAUNTON, MA, 02780-2606 | US Mail (1st Class) |
| 30117 | LISA C GUIDRY, 1086 GOODRICH ROAD, SULPHUR, LA, 70665-8566 | US Mail (1st Class) |
| 30117 | LISA CHIUCHIOLO, 18 RIVERVIEW AVE, DANVERS, MA, 01923-3819 | US Mail (1st Class) |
| 30117 | LISA CZUBERNAT, 6109 WESTERN ST, BELLEVILLE, MI, 48111 | US Mail (1st Class) |
| 30117 | LISA DIRKS, 1134 N HASTINGS AVE, HASTINGS, NE, 68901 | US Mail (1st Class) |
| 30117 | LISA LOUDEN, 89 WAWA AVE, RIPON, WI, 54971 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LISA M HANSEN, 2901C FRANKLIN E, SEATTLE, WA, 98102-3022 | **US Mail (1st Class)** |
| 30117 | LISA M KING, 20834 N 1ST DRIVE, PHOENIX, AZ, 85027-5958 | **US Mail (1st Class)** |
| 30117 | LISA M THAMAN, 3611 CYPRESSWOOD DR, SPRING, TX, 77388-5725 | **US Mail (1st Class)** |
| 30117 | LISA MARIE BUJOL, C/O LISA BUJOL ZITO, 58089 MAIN ST, PLAQUEMINE, LA, 70764-2515 | **US Mail (1st Class)** |
| 30117 | LISA MARINELLI & MICHAEL PATRICK BURNSFIELD, 1588 ORCHID STREET, WATERFORD, MI, 48328 | **US Mail (1st Class)** |
| 30117 | LISA O GIZZIE, 19899 BACK NINE DR, BOCA RATON, FL, 33498-4759 | **US Mail (1st Class)** |
| 30117 | LISA PERCY, 153 CONCORD ST, APT 26, NEWTON, MA, 02162-1027 | **US Mail (1st Class)** |
| 30117 | LISA R HERGOTT CUST, GRACE G HERGOTT, UNIF GIFT MIN ACT MI, 29359 STONECROFT, MT CLEMENS, MI, 48045-2617 | **US Mail (1st Class)** |
| 30117 | LISA SCHOLZ, 54 WILSON LN, BETHPAGE, NY, 11714 | **US Mail (1st Class)** |
| 30117 | LISA SPAMPINATO, 430 FOREST STREET, MARSHFIELD, MA, 02050 | **US Mail (1st Class)** |
| 30117 | LISA WILLIAMS, 47 NORTH SPORE DRIVE, PRINCETON, IN, 47670 | **US Mail (1st Class)** |
| 30117 | LISA WILSON, 21 LOIS ST, WESTFIELD, MA, 01085 | **US Mail (1st Class)** |
| 30117 | LISHMAN, BRUCE ALAN, 203 DECATUR ST, DOYLESTOWN, PA, 18901 | **US Mail (1st Class)** |
| 30117 | LITCHFIELD, RONALD E, 144 GAMBRILLS RD, SEVERN, MD, 21144 | **US Mail (1st Class)** |
| 30117 | LITIGATION MANAGEMENT, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | LITIGATION MANAGEMENT, INC., (F/K/A GHSC HOLDING, INC., GRACE JVH, INC.,, ASBESTOS MANAGEMENT, INC.), 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | LITTLE, DWIGHT WESLEY, 1894 HWY 73, IRON STATION, NC, 28080 | **US Mail (1st Class)** |
| 30117 | LITTLEFORD DAY, 7451 EMPIRE DR., FLORENCE, KY, 41022 | **US Mail (1st Class)** |
| 30117 | LITTLEFORD DAY INC., 1022 SOLUTIONS CENTER, CHICAGO, IL, 60677 | **US Mail (1st Class)** |
| 30117 | LITTLEFORD DAY, INC, THOMAS A. RESING, 7451 EMPIRE DRIVE, FLORENCE, KY, 41022-0128 | **US Mail (1st Class)** |
| 30117 | LITTLEJOHN, RANDALL MARCELLUS, 816 BUCK SHOALS RD, GAFFNEY, SC, 29341 | **US Mail (1st Class)** |
| 30117 | LITURI, SANDRA L, 4 VINCENT RD, CHELMSFORD, MA, 01824 | **US Mail (1st Class)** |
| 30117 | LIVINGSTON SELF STORAGE, 2370 WALNUT ROAD, LIVINGSTON, CA, 95334 | **US Mail (1st Class)** |
| 30117 | LLEWELLYN SALE III, 1091 DARWICK COURT, ST LOUIS, MO, 63132-2909 | **US Mail (1st Class)** |
| 30117 | LLEWELLYN SALE III TR UA JUL 18 06, THE LLEWELLYN SALE III, REVOCABLE TRUST, 1091 DARWICK COURT, SAINT LOUIS, MO, 63132 | **US Mail (1st Class)** |
| 30117 | LLOYD & MARSHA SHOW II, BOX 193, KEEWATIN, MN, 55753 | **US Mail (1st Class)** |
| 30117 | LLOYD D VERNARD & GLADYS L OLSON, 218 E AVE F, MCPHERSON, KS, 67460 | **US Mail (1st Class)** |
| 30117 | LLOYD F ABBOTTS & EVELYN I ABBOTTS JT TEN, 4107 PLUM TREE LANE, SEABROOK, TX, 77586-4008 | **US Mail (1st Class)** |
| 30117 | LLOYD F EMFINGER JR, 126 CAMELIA DR, TALLASSEE, AL, 36078-1106 | **US Mail (1st Class)** |
| 30117 | LLOYD HILT, M508 CO RD E, MARSHFIELD, WI, 54449 | **US Mail (1st Class)** |
| 30117 | LLOYD L ALLEN, 23675 WILD HORSE SHORES, DAYTON, MT, 59914 | **US Mail (1st Class)** |
| 30117 | LLOYD S & ALICE JANE WARNER, 8007 RICKARD RD, PLAIN CITY, OH, 43064 | **US Mail (1st Class)** |
| 30117 | LLOYD SALTUS II, 743 ANNURSNAC HILL, CONCORD, MA, 01742-5433 | **US Mail (1st Class)** |
| 30117 | LLOYD SLAUGHTER, 6926 B STREET, OMAHA, NE, 68106 | **US Mail (1st Class)** |
| 30117 | LLOYD W KYPTA, C/O FRANK WOLLAND ESQ, 12865 WEST DIXIE HIGHWAY 2ND FL, MIAMI, FL, 33161-4800 | **US Mail (1st Class)** |
| 30117 | LLOYD WEIDLER, 10040 PEACH, GIRARD, PA, 16417 | **US Mail (1st Class)** |
| 30117 | LOAIZA, TERESA, 2800 OHIO AVE APT C, SOUTH GATE, CA, 90280 | **US Mail (1st Class)** |
| 30117 | LOBB, JOE B, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | **US Mail (1st Class)** |
| 30117 | LOBER, LARRY D, 8713 W 98TH ST, PALOS HILLS, IL, 60465 | **US Mail (1st Class)** |
| 30117 | LOCH RAVEN MANAGEMENT CO., ATTN: RAY WOODWORTH, 845 EHLERS ROAD, NEENAH, WI, 54956 | **US Mail (1st Class)** |
| 30117 | LOCK RAVEN MANAGEMENT CO., ATTN: RICK WALLS, 3520 NEW HARTFORD ROAD, SUITE 106, OWENSBORO, KY, 42303-1781 | **US Mail (1st Class)** |
| 30117 | LOCKE, ROBERT H, C/O DAVID C CASEY, SIOBAN E MCGEE, BINGHAM MCCUTCHEN LLP, 150 FEDERAL ST, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30117 | LOCKET, BENJAMIN, 615 WARBURTON AVE APT 3J, YONKERS, NY, 10701-1642 | **US Mail (1st Class)** |
| 30117 | LOCKHART, STEVEN, 1325 N PARKSIDE, CHICAGO, IL, 60651 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | LOCKRIDGE GRINDAL NAUEN PLLP, C/O J MICHAEL SCHWARTZ, 100 WASHINGTON AVE S STE 2200, MINNEAPOLIS, MN, 55401 | **US Mail (1st Class)** |
| 30117 | LOCKS LAW FIRM, COHEN, MITCHELL S, (RE: MANISCALCO, JOHN), 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | LOCKS LAW FIRM, COHEN, MITCHELL S, (RE: WILLIAMS, JAMES), 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | LOCKS LAW FIRM, COHEN, MITCHELL S, (RE: KILPATRICK, ALBERT J), 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | LOCKS LAW FIRM, COHEN, MITCHELL S, (RE: GEIST, EDWARD), 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | LOCKS LAW FIRM, COHEN, MITCHELL S, (RE: SCHNEIDER, NORBERT), 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | LOCKS LAW FIRM, COHEN, MITCHELL S, (RE: JONES, HOWARD), 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | LOCKS LAW FIRM, LEH, MICHAEL B, (RE: MATTIA, MICHAEL S), 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | LOCKS LAW FIRM, LEH, MICHAEL B, (RE: HARTMAN, DONALD), 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | LOCKS LAW FIRM, LEH, MICHAEL B, (RE: DOUGHERTY, JOSEPH F), 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | LOCKS LAW FIRM, LEH, MICHAEL B, (RE: FORAKER, ORVAL), 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | LOCKS LAW FIRM, LEH, MICHAEL B, (RE: GRANGER, HARVEY J), 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | LOCKS LAW FIRM, LEH, MICHAEL B, (RE: RODRIGUES, LUIS), 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | LOCKS LAW FIRM, LEH, MICHAEL B, (RE: PURCELL, WILLIAM J), 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | LOCKS LAW FIRM, LEH, MICHAEL B, (RE: BISHOP, WILLIAM), 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | LOCKS LAW FIRM, LEH, MICHAEL B, (RE: MATOUS, LEO), 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | LOCKS LAW FIRM, LEH, MICHAEL B, (RE: SENN, STEPHEN F), 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | LOCKS LAW FIRM, LEH, MICHAEL B, (RE: PUCYLOWSKI, EDWARD J), 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | LOCKS LAW FIRM, LEH, MICHAEL B, (RE: TAYLOR, ROBERT), 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | LOCKS LAW FIRM, LEH, MICHAEL B, (RE: SCHNEIDER, ROGER O), 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | LOCKS LAW FIRM, LEH, MICHAEL B, (RE: KOHLER, JOSEPH), 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | LOCKS LAW FIRM, LEH, MICHAEL B, (RE: VISCOUNT, NICHOLAS), 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | LOCKS LAW FIRM, LEH, MICHAEL B, (RE: PURCELL, THOMAS J), 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | LOCKS LAW FIRM, RASPANTI, VITO, (RE: MOYLE, JOHN), 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | LOCKS LAW FIRM, WALSH, JANET, (RE: FISHER, JOSEPH J), 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | LOCKTOSH, MICHAEL EUGENE, 10601 LANCASTER HWY, WAXHAW, NC, 28173 | **US Mail (1st Class)** |
| 30117 | LOCTITE CORPORATION, ATTN JOE DEFORTE CFO, 10 COLUMBUS BLVD, HARTFORD, CT, 06106-1976 | **US Mail (1st Class)** |
| 30117 | LOEFFLER, ALLEN & HAM, PO BOX 230, SAPULPA, OK, 74067 | **US Mail (1st Class)** |
| 30117 | LOEHLEIN, ALBERT J, 1223 5TH AVE, ANOKA, MN, 55303 | **US Mail (1st Class)** |
| 30117 | LOEHNER, DENNIS AND BRIDGET, RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J. WESTBROOK, ESQ., 1037 CHUCK DAWLEY BLVD., BUILDING A, MT PLEASANT, SC, 29464 | **US Mail (1st Class)** |
| 30117 | LOFFREDO, LOUISE, 104 KRISPIN LN, EAST SETAUKET, NY, 11733-1017 | **US Mail (1st Class)** |
| 30117 | LOFLIN, LARRY GLENN, 5 HILLCREST DRIVE, GREAT FALLS, SC, 29055 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LOFTIN EQUIPMENT CO, PO BOX 6590, PHOENIX, AZ, 85005 | US Mail (1st Class) |
| 30117 | LOGICAL, 1750 SOUTH TELEGRAPH RD, BLOOMFIELD HILLS, MI, 48302 | US Mail (1st Class) |
| 30117 | LOGICAL NETWORKS INC, 1750 S TELEGRAPH RD, SUITE 300, BLOOMFIELD HILLS, MI, 48302 | US Mail (1st Class) |
| 30117 | LOGUE, GREGORY C, (RE: MCSPADDEN REAL ESTATE SERVICES INC), WOOLFE MCCLANE BRIGHT ALLEN & CARPENTER PLLC, PO BOX 900, KNOXVILLE, TN, 37901 | US Mail (1st Class) |
| 30117 | LOHJAN PAPERI OY, 77090 GRIFFIN WAY, WILLOWBROOK, IL, 60521 | US Mail (1st Class) |
| 30117 | LOIS & ROBERT WOODMANSEY, 3517 14TH AVE S, GREAT  FALLS, MT, 59405 | US Mail (1st Class) |
| 30117 | LOIS A BARKER & ARLEY D BARKER JT, TEN, 2830 330TH ST, LOHRVILLE, IA, 51453 | US Mail (1st Class) |
| 30117 | LOIS A FORMAN, 707 FLAGSHIP TER, TINTON FALLS, NJ, 07753-7777 | US Mail (1st Class) |
| 30117 | LOIS ALBANESE, 8 WELLINGTON DOWNS, SCOTCH PLAINS, NJ, 07076 | US Mail (1st Class) |
| 30117 | LOIS ANN KATZ & STUART C KATZ JT TEN, 40 W SCHILLER, CHICAGO, IL, 60610-4922 | US Mail (1st Class) |
| 30117 | LOIS B KRIEGER, LOIS B KRIEGER, 1035 SCOTT DR, APT 402, PRESCOTT, AZ, 86301-1779 | US Mail (1st Class) |
| 30117 | LOIS C HATCH, RR 1 BOX 1106, DORSET, VT, 05251-0000 | US Mail (1st Class) |
| 30117 | LOIS C SLATER, 1622 Q ONION CRK RD, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 30117 | LOIS F ROGERS, 18553 PADGET RD, LAKEVIEW, OR, 97630-9458 | US Mail (1st Class) |
| 30117 | LOIS G DE LA PENA, PO BOX 304, THETFORD, VT, 05074-0304 | US Mail (1st Class) |
| 30117 | LOIS H CASE, 26 W 030 BAUER RD, NAPERVILLE, IL, 60563-1451 | US Mail (1st Class) |
| 30117 | LOIS H VOLK & FRANK VOLK JT TEN, 6600 S 6TH ST RD, SPRINGFIELD, IL, 62707-0000 | US Mail (1st Class) |
| 30117 | LOIS H VOLK & JOYCE A MATTHEWS JT TEN, 6600 S 6TH ST RD, SPRINGFIELD, IL, 62707-0000 | US Mail (1st Class) |
| 30117 | LOIS HARRIET LUBIN, 5461 S ELLIS, CHICAGO, IL, 60615-5034 | US Mail (1st Class) |
| 30117 | LOIS J BALANTE, 641 EAST 266TH STREET, EUCLID, OH, 44132-1953 | US Mail (1st Class) |
| 30117 | LOIS J HEITZMAN, 74 S GRANDVIEW AVE APT 2, DUBUQUE, IA, 52003-7221 | US Mail (1st Class) |
| 30117 | LOIS J ROSS, P O BOX 15250, DETROIT, MI, 48215-0250 | US Mail (1st Class) |
| 30117 | LOIS M WEARY, 131 N MIDDLESEX RD, CARLISLE, PA, 17013-8492 | US Mail (1st Class) |
| 30117 | LOIS MAE MATTOX, 1096 ANGUS WAY, YUMA, AZ, 85364-3311 | US Mail (1st Class) |
| 30117 | LOIS MARIE BROWN & LARESA AIME BROWN JT TEN, 49 B STREET, HUDSON, NH, 03051-2863 | US Mail (1st Class) |
| 30117 | LOIS NEAL, 116 WATER ST, FAIRMONT, MN, 56031 | US Mail (1st Class) |
| 30117 | LOIS ROSENWALD, PO BOX 308, WARNER SPRINGS, CA, 92086 | US Mail (1st Class) |
| 30117 | LOIS SMITH ZELL, 791 SHELTON ROAD, CROWNSVILLE, MD, 21032 | US Mail (1st Class) |
| 30117 | LOIS WAITE CUST, MEGAN L WAITE, UNIF GIFT MIN ACT VT, 50 POTTER RD, FAIRFAX, VT, 05454-9672 | US Mail (1st Class) |
| 30117 | LOIS WAITE CUST, NATHAN WAITE, UNIF GIFT MIN ACT VT, 75 RACEWAY RD, JERICHO, VT, 05465-2075 | US Mail (1st Class) |
| 30117 | LOIS ZAPERNICK TR UA OCT 22 80, FBO WILLIAM ANDREW GORDON &, JUSTIN ALEXANDER GORDON, C/O JAMES H GORDON, 920 ENCANTO DR SW, PHOENIX, AZ, 85007-1524 | US Mail (1st Class) |
| 30117 | LOLA GILMORE, 464 HIGHWAY 131, EUFAULA, AL, 36027 | US Mail (1st Class) |
| 30117 | LOLA I FOOTH, 8427 N 64TH ST, BROWN DEER, WI, 53223 | US Mail (1st Class) |
| 30117 | LON LOFF, 2006 9TH AVENUE N, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 30117 | LONDON & SCANDINAVIAN METALLURGICAL, FULLERTON ROAD, S. YORKSHIRE, ROTHERHAM, S60 1DL ENGLAND | US Mail (1st Class) |
| 30117 | LONE STAR GAS COMPANY, 301 S. HARWOOD, DALLAS, TX, 75201 | US Mail (1st Class) |
| 30117 | LONG DISTANCE SWITCHING CENTER, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | LONG ISLAND JEWISH HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | LONG ISLAND TRUST, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | LONG ISLAND TRUST COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | LONG TERM NURSING FACILITY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | LONG, NANCYE J, 1929 HIXSON PIKE, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 30117 | LONG, TERRY O, 903 CHASE CT, BEL AIR, MD, 21014 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: AEC, INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: RIVERVIEW PACKAGING, INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: PIPELINE ENERGY), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: MAUND RICHARDS & ASSOC), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CYRO INDUSTRIES), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: AMERICAN MECHANICAL INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: NUCKLEY COMPANIES), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: BRENNTAG GREAT LAKES LLC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: FRED WOODS PRODUCTION), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: SAFWAY STEEL PRODUCTS), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: GC ZARNAS & CO, INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: SIGMA BREAKTHROUGH TECHNOLOGIES INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CENTURY III INC), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: C C WAGNER & CO), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: MENARDI), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CHESSIE SALES GROUP INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CENTER FOR TOXICOLOGY AND ENVIRONMENTA), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: MICROMERITICS), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: LASON SYSTEMS INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ABACUS SECURITY SERVICES), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ANDON SPECIALTIES INC.), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: DANIEL B. STEPHENS & ASSOCIATES), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ALTERNATIVE PRODUCTIONS INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: S&H ERECTORS, INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: IMERYS), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ABACUS CORP.), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ALFA AESAR), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: LOGICAL NETWORKS INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CENDANT MOBILITY SERVICES CORPORATION), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: GENERAL CHEMICAL CORPORATION), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: NATIONAL UNION FIRE INSURANCE COMPANY), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ZHAGRUS ENVIRONMENTAL INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: NOL-TEC SYSTEMS INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: COMPASS GROUP EUREST DIVISION), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ENVIROCARE OF UTAH INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: LOCKRIDGE GRINDAL NAUEN PLLP), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: SCIENCES INTERNATIONAL, INC.), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: URS CORPORATION), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: DICKINSON WRIGHT PLLC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: BP PRODUCTS NORTH AMERICA INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: SASOL NORTH AMERICA INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: JENNINGS STROUSS & SALMON PLC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: NEW EZZY-GRO INC DBA GOLDEN EAGLE PROD), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: DOUBLETREE GUEST SUITES), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ONEIL, CANNON & HOLLMAN, SC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ROHM & HAAS COMPANY), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: PROCESS MEASUREMENT & CONTROL INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: H L BLAIR & ASSOCIATES INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: NORFALCO LLC), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: GREGORY ELECTRIC COMPANY INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: GEOMEGA INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: AUCHTER INDUSTRIAL VAC SERVICE INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: PHILLIPS, PARKER ORBERSON & MOORE &), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: NETZSCH INCORPORATED), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: WARD ELECTRICAL INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: OSHEA REYNOLDS & CUMMINGS), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: SPECIALTY MINERALS INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CRESCENT ELECTRIC SUPPLY CO.), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: YOUNG & BERTKE AIR SYSTEMS CO), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: GARDNER GIBSON COMPANY), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CENTER FOR CREATIVE LEADERSHIP), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ANDERSON GENERAL INDUSTRIAL CONTRACTIN), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: WEATHERFORD INTERNATIONAL INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: MAUND RICHARDS & ASSOCIATES), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: MID-ATLANTIC PALLET CO INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: A E STALEY MFG CO), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CHEMICAL INDUSTRY INSTITUTE OF TOXICOL), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: FLEMMING ZULACK & WILLIAMSON LLP), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: DUPONT DOW ELASTOMERS LLC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: FILENET CORPORATION), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CIMCOR, INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: WOOLF,MCCLANE,BRIGHT,ALLEN &), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: FMC WYOMING CORPORATION), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: BFS BUSINESS PRINTING INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: AMERICAN WICK DRAIN CORP), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: PIEDMONT NATIONAL CORPORATION), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: COLUMBIA PIPE & SUPPLY CO INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: GAC CHEMICAL CORP), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: H W FIORI & SON INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: BUTLER RUBIN SALTARELLI & BOYD), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: SIGMA-ALDRICH INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ABBEY DRUM COMPANY), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: GORDON & REES LLP), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: BARNES & THORNBURG), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: HERTZ EQUIPMENT RENTAL CORP), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: AIR PRODUCTS AND CHEMICALS INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: DUNLAP INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: PACKAGING SPECIALTIES INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: BURROUGHS, HEPLER, BROOM, MACDONALD, H), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CLEMTEX INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: INTERNATIONAL AIR FILTER INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CARPENTER CO), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ATOFINA CHEMICALS INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: GREIF INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: HYDRO THERMAL CORPORATION), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: LOPAREX INC), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: SPAULDING AND SLYE CONSTRUCTION LP), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ARIZONA CHEMICAL), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: SMITH CONTAINER CORP), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: FREELAND HOIST & CRANE INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CHEMICAL SPECIALTIES INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: NON METALLIC RESOURCES INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: EXXONMOBIL CHEMICAL COMPANY), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGACRE MASTER FUND LTD, (TRANSFEROR: MENASHA CORPORATION COLOMA PACKAGING), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 30117 | LONGLEY, BRIAN CLAYTON, 2214 HILLSIDE AVENUE, SAINT PAUL, MN, 55108 | US Mail (1st Class) |
| 30117 | LONGLEY, CAITLIN MAY, 2214 HILLSIDE AVENUE, SAINT PAUL, MN, 55108 | US Mail (1st Class) |
| 30117 | LONGLEY, ELEANOR PARKER, 2214 HILLSIDE AVE, SAINT PAUL, MN, 55108 | US Mail (1st Class) |
| 30117 | LONGLEY, HANNAH GREEN, 2214 HILLSIDE AVE, SAINT PAUL, MN, 55108 | US Mail (1st Class) |
| 30117 | LONGLEY, NANCY PARKER, 2214 HILLSIDE AVE, SAINT PAUL, MN, 55108 | US Mail (1st Class) |
| 30117 | LONGO (DEC), JOSEPH, C/O: LONGO, ETHELYN, ADMINISTRATRIX OF THE ESTATE OF JOSEPH LONGO, WEST HARRISON, NY, 10604 | US Mail (1st Class) |
| 30117 | LONGO, JOSEPH, 33 ALMOND TREE LN, WARWICK, NY, 10990 | US Mail (1st Class) |
| 30117 | LONIDIER, ROBERT, 217 BARBARA HILL DR, RAGLEY, LA, 70657 | US Mail (1st Class) |
| 30117 | LONNA SAUNDERS, PO BOX 4522, ROCKFORD, IL, 61110 | US Mail (1st Class) |
| 30117 | LONNIE BROWN, 310 MCGARITY DR, MCDONOUGH, GA, 30252-2888 | US Mail (1st Class) |
| 30117 | LONNIE E CRANDALL, 1102 JACKSON WAY, GROVETOWN, GA, 30813-9787 | US Mail (1st Class) |
| 30117 | LONNIE ERBES, 17007 CO RD 8, COLFAX, ND, 58018 | US Mail (1st Class) |
| 30117 | LONNIE J & LINDA J ROCKFORD, 7508 N HARRISON PL, GLADSTONE, MO, 64118 | US Mail (1st Class) |
| 30117 | LONNIE SNYDER, 287 CHALYBEATE RD, BEDFORD, PA, 15522 | US Mail (1st Class) |
| 30117 | LONNIE TOWNSEND, 4619 SCHINDLER DR, NEW ORLEANS, LA, 70127 | US Mail (1st Class) |
| 30117 | LONNIE V BROWN JR & CAROL K BROWN JT TEN, 310 MCGARITY DR, MCDONOUGH, GA, 30252-2888 | US Mail (1st Class) |
| 30117 | LONNIE W FREI MD GUARDIAN, GREGORY C FREI, 50 HOPEWELL DRIVE, STONY BROOK, NY, 11790-2339 | US Mail (1st Class) |
| 30117 | LONZA INC, 17-17 RTE 208, FAIR LAWN, NJ, 07410 | US Mail (1st Class) |
| 30117 | LOOPER, HENRY T, 100 HUNT ST, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 30117 | LOPAREX INC, 7700 GRIFFIN WAY, WILLOWBROOK, IL, 60527 | US Mail (1st Class) |
| 30117 | LOPARRINO, ALFRED, 8 EDISON DR, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 30117 | LOPEZ TIRE SERVICE,INC, 3804 NAVIGATION, HOUSTON, TX, 77003 | US Mail (1st Class) |
| 30117 | LOPIDARIO JR, RENATO S, 405 BUTLER RD, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 30117 | LOPILATO (DEC), FRANK, C/O: LOPILATO, CATHERINE, ADMINISTRATRIX OF THE ESTATE OF FRANK LOPILATO, 2004 BOGART AVE, BRONX, NY, 10462 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LOPINTO, MICHAEL G, 573 MIAMI CREST DR, LOVELAND, OH, 45140 | **US Mail (1st Class)** |
| 30117 | LORA BUTLER JACKOMIN, 23161 UTICA ST, PORT CHARLOTTE, FL, 33980-8541 | **US Mail (1st Class)** |
| 30117 | LORA JEAN JACKOMIN, 23161 UTICA AVENUE, PORT CHARLOTTE, FL, 33980-8541 | **US Mail (1st Class)** |
| 30117 | LORAINE SNYDER, 4504 HUNTERS CHASE LN, WOOSTER, OH, 44691-7310 | **US Mail (1st Class)** |
| 30117 | LORAN J PHILLIPS, 324 S GROVE ST, BOWLING GREEN, OH, 43402 | **US Mail (1st Class)** |
| 30117 | LOREE SUE TILSON STEVENS, 406 MENKER AVE, SAN JOSE, CA, 95128-2403 | **US Mail (1st Class)** |
| 30117 | LOREN C HUBNER, 336 121ST STREET, PIPESTONE, MN, 56164 | **US Mail (1st Class)** |
| 30117 | LOREN J PHILLIPS, 324 S GROVE ST, BOWLING GREEN, OH, 43402 | **US Mail (1st Class)** |
| 30117 | LOREN M SCHANTZ, 1178 CASS ST, GREEN BAY, WI, 54301-3411 | **US Mail (1st Class)** |
| 30117 | LOREN P RANS, 16 S PAFFRATH AVE, SPRINGFIELD, MN, 56087 | **US Mail (1st Class)** |
| 30117 | LOREN W & CAROL M ALLEN, 5508 WEST 133RD AVENUE, CROWN POINT, IN, 46307 | **US Mail (1st Class)** |
| 30117 | LORENE FULKERSON, 55 FULKERSON RD, BEAVER DAM, KY, 42320 | **US Mail (1st Class)** |
| 30117 | LORENTZEN, CARL W, 11 BARKSDALE CT, HILTON HEAD ISLAN, SC, 29926 | **US Mail (1st Class)** |
| 30117 | LORENZ, RICHARD F, 7889 SAVAGE-GUILFORD RD, JESSUP, MD, 20794 | **US Mail (1st Class)** |
| 30117 | LORENZA LECKER, 1156 SOUTH MICHAEL ROAD, ST MARYS, PA, 15857 | **US Mail (1st Class)** |
| 30117 | LORENZEN, ROBERT (GRACE), C/O: ERICKSON,CHARLES P, 4501 TAMIAMI TRAIL N STE 204, NAPLES, FL, 34103 | **US Mail (1st Class)** |
| 30117 | LORETTA A MCGEE & KIMBERLY D GNUSE & TRICIA M BETTS JT TEN, 500 PAUL AVE, FLORISSANT, MO, 63031-5311 | **US Mail (1st Class)** |
| 30117 | LORETTA ANN WILSON, 9114 W. FRANCES RD, FLUSHING, MI, 48433 | **US Mail (1st Class)** |
| 30117 | LORETTA B HILT, 1063 GREENSVIEW DR, WOOSTER, OH, 44691-2659 | **US Mail (1st Class)** |
| 30117 | LORETTA B LESEMANN, 3920 CUMBERLAND, WACO, TX, 76707-1025 | **US Mail (1st Class)** |
| 30117 | LORETTA B MARANTO TR UA 2 7 83, LORETTA B MARANTO TRUST, 1210 HOUNDS RUN, SAFETY HARBOR, FL, 34695-4446 | **US Mail (1st Class)** |
| 30117 | LORETTA BRZYCHCY & FRANK G BRZYCHCY JT TEN, 95 DUNBAR AVE, FORDS, NJ, 08863-1521 | **US Mail (1st Class)** |
| 30117 | LORETTA I SAWLEN, 31 WEST AYER STREET, METHUEN, MA, 01844 | **US Mail (1st Class)** |
| 30117 | LORETTA J JOHNSON, 902 THOMAS ST, CALLENDER, IA, 50523 | **US Mail (1st Class)** |
| 30117 | LORETTA M WHITE, ATTN LORETTA M RUDNICK, 27703 ORTEGA HWY SPC 28, SAN JUAN CAPISTRANO, CA, 92675 | **US Mail (1st Class)** |
| 30117 | LORETTA P TUMARKIN, 3708 ROSE LANE, ANANDALE, VA, 22003-1936 | **US Mail (1st Class)** |
| 30117 | LORI & JOHN GRIFFITH, 829 HUNT RD, NEWTON SQUARE, PA, 19073 | **US Mail (1st Class)** |
| 30117 | LORI A SCHIFRIN, 70 MARTENS BLVD, SAN RAFAEL, CA, 94901-5029 | **US Mail (1st Class)** |
| 30117 | LORI BETH WASSERMAN, 455 FDR DR APT B1605, NEW YORK, NY, 10002-5915 | **US Mail (1st Class)** |
| 30117 | LORI E CULEN &, RONALD CULEN & BRADLEY K CULEN JT TEN, 6557 MANOR DR, BURR RIDGE, IL, 60521-5763 | **US Mail (1st Class)** |
| 30117 | LORI GALANIS, 27 CHESTNUT GROVE RD, WATERTOWN, CT, 06795 | **US Mail (1st Class)** |
| 30117 | LORI J CALDWELL, 1557 WESTBROOK ST, PORTLAND, ME, 04102-1630 | **US Mail (1st Class)** |
| 30117 | LORI JORDAN, 171 N MAIN ST, ST ALBANS, VT, 05478-1524 | **US Mail (1st Class)** |
| 30117 | LORI K TAYLOR, 135 MONUMENT AVE, BARRINGTON, IL, 60010-4429 | **US Mail (1st Class)** |
| 30117 | LORI M ARNETTE, 4199 HULL RD, SNOW HILL, NC, 28580 | **US Mail (1st Class)** |
| 30117 | LORI M MCNEELY ADM EST LILLIAN M, WHITE, 505 SOUTH LENOLA RD SUITE 103, MOORESTOWN, NJ, 08057 | **US Mail (1st Class)** |
| 30117 | LORILEE C WORSHAM, 27 FRANKLIN CREEK RD S, SAVANNAH, GA, 31411 | **US Mail (1st Class)** |
| 30117 | LORILEE WORSHAM & H MARSHALL, WORSHAM JR JT TEN, 22 LEARY DRIVE, SAVANNAH, GA, 31406-5240 | **US Mail (1st Class)** |
| 30117 | LORING B G HEARD, BOX 484, MIDDLEBURG, VA, 20118-0484 | **US Mail (1st Class)** |
| 30117 | LORING-BOONE, SYLVIA B, PO BOX 750241, HOUSTON, TX, 77257-0241 | **US Mail (1st Class)** |
| 30117 | LORING-BOONE, SYLVIA B, PO BOX 750241, HOUSTON, TX, 77275-0241 | **US Mail (1st Class)** |
| 30117 | LORIOT & CO, IPS RECONCILIATION UNIT, BALANCING ACCOUNT, MELLON INVESTOR SERVICES, 480 WASHINGTON BLVD 27TH FL, JERSEY CITY, NJ, 07310-1900 | **US Mail (1st Class)** |
| 30117 | LORMAN (DEC), GEORGE H, C/O: LORMAN, ELIZABETH, EXECUTRIX OF THE ESTATE OF GEORGE H LORMAN, 2 WEBSTER AVE, SANDWICH, MA, 02563 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

| 30117 | LORNA G STOFFEL CUST, DENA SUZANNE STOFFEL, UNIF GIFT MIN ACT CA, 8221 ECON CT, FAIR OAKS, CA, 95628-2703 | US Mail (1st Class) |
| 30117 | LORNA G STOFFEL CUST, KEVIN MATTHEW STOFFEL, UNIF GIFT MIN ACT CA, 8221 ECON CT, FAIR OAKS, CA, 95628-2703 | US Mail (1st Class) |
| 30117 | LORNA J RAY, 1005 E CENTER, GREENWOOD, AR, 72936 | US Mail (1st Class) |
| 30117 | LORNA PHILLIPS, 607 STACY, TECUMSEH, MI, 49286 | US Mail (1st Class) |
| 30117 | LORNE B SHEREN, PO BOX 442, CHATHAM, NJ, 07976 | US Mail (1st Class) |
| 30117 | LORNE KATZ & ANN KATZ JT TEN, 11248 NW 10TH PL, CORAL SPRINGS, FL, 33071-5130 | US Mail (1st Class) |
| 30117 | LORRAE HICKS, 14631 LAMON AVE 3 S, MIDLOTHIAN, IL, 60445 | US Mail (1st Class) |
| 30117 | LORRAINE C FOX & ANDREW J KARPF JT TEN, 679 LAUREL ST, LONGMEADOW, MA, 01106-1917 | US Mail (1st Class) |
| 30117 | LORRAINE C FOX & RICHARD KARPF JT TEN, 679 LAUREL ST, LONGMEADOW, MA, 01106-1917 | US Mail (1st Class) |
| 30117 | LORRAINE E DION, 35 BIRCHWOOD RD, SOUTHWICK, MA, 01077-9518 | US Mail (1st Class) |
| 30117 | LORRAINE FRANKLYN, 117 CEDRIC AVE, NEDROW, NY, 13120 | US Mail (1st Class) |
| 30117 | LORRAINE H STOKER, 279 E 3RD N, SODA SPRINGS, ID, 83276-1264 | US Mail (1st Class) |
| 30117 | LORRAINE IRIS ALDIS, 14481 DEERFIELD AVE, TUSTIN, CA, 92680-6307 | US Mail (1st Class) |
| 30117 | LORRAINE J BROWN & EDWARD L, BROWN JT TEN, 6511 RICHWOOD RD, HOUSTON, TX, 77087 | US Mail (1st Class) |
| 30117 | LORRAINE KLASSNER, 931 PANCOAST ST, DICKSON CITY, PA, 18519-1167 | US Mail (1st Class) |
| 30117 | LORRAINE KRISNOWICH, 209-49 28 AVENUE, BAYSIDE, NY, 11360-2410 | US Mail (1st Class) |
| 30117 | LORRAINE L DAMASK & LEONARD S DAMASK JT TEN, 4802 70TH STREET, KENOSHA, WI, 53142-1643 | US Mail (1st Class) |
| 30117 | LORRAINE MARTIN, 2371 NE 193 STREET, NORTH MIAMI BEACH, FL, 33180-2154 | US Mail (1st Class) |
| 30117 | LORRAINE PETSCHAUER, 15 ROSE STREET, GLEN HEAD, NY, 11545 | US Mail (1st Class) |
| 30117 | LORRAINE R DUQUETTE, 169 WOODLAND STREET, BRISTOL, CT, 06010-5157 | US Mail (1st Class) |
| 30117 | LORRAINE R ORLOWSKI & WM C ORLOWSKI JT TEN, 218 CARLTON RD, MILLINGTON, NJ, 07946-1925 | US Mail (1st Class) |
| 30117 | LORRAINE RICKER, 33 DUNDEE ROAD, KENDALL PARK, NJ, 08824-1428 | US Mail (1st Class) |
| 30117 | LORRAINE SERATA, 5000 BOARDWALK APT 408, VENTNOR, NJ, 08406-2917 | US Mail (1st Class) |
| 30117 | LORRAINE VALERINO, P O BOX 7896, LAKELAND, FL, 33807-7896 | US Mail (1st Class) |
| 30117 | LORRI A HAGWOOD, 114 NORWOOD DR, BEAVER, PA, 15009 | US Mail (1st Class) |
| 30117 | LORRI HILLMAN, 353 LAMBERT TREE RD, HIGHLAND PARK, IL, 60035-5221 | US Mail (1st Class) |
| 30117 | LORTON, KYLE D, 13424 GREEN HILL CT, HIGHLAND, MD, 20777 | US Mail (1st Class) |
| 30117 | LOS ANGELES CHEMICAL COMPANY, POBOX 1987, SOUTH GATE, CA, 90280 | US Mail (1st Class) |
| 30117 | LOS ANGELES COUNTY METROPOLITAN TRANSPOR, ONE GATEWAY PLZ, LOS ANGELES, CA, 90012 | US Mail (1st Class) |
| 30117 | LOS ANGELES COUNTY TAX COLLECTOR, PO BOX 54018, ATTN CAROLYNE HEAROD, LOS ANGELES, CA, 90054-0018 | US Mail (1st Class) |
| 30117 | LOS ANGELES HOSE & FITTINGS, 220 N SUNSET AVE, INDUSTRY, CA, 91744-1023 | US Mail (1st Class) |
| 30117 | LOS ANGELES UNIFIED SCHOOL DISTRICT, C/O ROMAN M SILBERFELD, BERNICE CONN, ROBINS KAPLAN MILLER & CIRESI LLP, 2049 CENTURY PARK E #3700, LOS ANGELES, CA, 90067 | US Mail (1st Class) |
| 30117 | LOTHAR R HUFNAGEL, 9037 OLD CREEK DR, ELK GROVE, CA, 95758-5408 | US Mail (1st Class) |
| 30117 | LOTTIE R HOLDEN THOMAS, PO BOX 2455, NATCHITOCHES, LA, 71457 | US Mail (1st Class) |
| 30117 | LOU LUCKE, 900 3RD AVE, HAVRE, MT, 59501 | US Mail (1st Class) |
| 30117 | LOUDENE SAGUES, 232 W 68TH STREET, JACKSONVILLE, FL, 32208-4028 | US Mail (1st Class) |
| 30117 | LOUDON, DONALD E, 25 APPLE DR, SPRING LAKE, NJ, 07762 | US Mail (1st Class) |
| 30117 | LOUELLA E & ROBERT L PRAETORIUS, 715 E SECOND ST, ODESSA, WA, 99159 | US Mail (1st Class) |
| 30117 | LOUELLA LEE, 12471 BOY SCOT CAMP RD, FRAZIER PARK, CA, 93225 | US Mail (1st Class) |
| 30117 | LOUIS & JOAN STROUSE, PO BOX 69, DOROTHY, NJ, 08317 | US Mail (1st Class) |
| 30117 | LOUIS & SUE DEROECK, 1603 5TH AVE, NORWAY, MI, 49870 | US Mail (1st Class) |
| 30117 | LOUIS A & DONNA J FANELLI, 23 INWOOD CIR, CHATHAM, NJ, 07968 | US Mail (1st Class) |
| 30117 | LOUIS A BLACHER TR ANNA, WITANOWSKI FAMILY TRUST, DTD 12 30 63, BARRISTER HALL, 29 SOUTH LASALLE ST STE 320, CHICAGO, IL, 60603-1502 | US Mail (1st Class) |
| 30117 | LOUIS A DORRIE JR CUST, THOMAS JAMES DORRIE, UNIF GIFT MIN ACT NY, 853 LOCUST RIDGE, CALIFORNIA, MD, 20619-2067 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LOUIS A GIURLANI, C/O GIURLANI JV, PO BOX 62349, SUNNYVALE, CA, 94088-2349 | US Mail (1st Class) |
| 30117 | LOUIS A YOVIN & MARJORY J YOVIN JT TEN, 1360 SW 12TH ST, BOCA RATON, FL, 33486-5331 | US Mail (1st Class) |
| 30117 | LOUIS ARGENTO, 13 LINCOLN PLAZA, WILKES BARRE, PA, 18702 | US Mail (1st Class) |
| 30117 | LOUIS B COCO, BOX 96, MOREAUVILLE, LA, 71355-0096 | US Mail (1st Class) |
| 30117 | LOUIS B SUNDERLAND, P O BOX 407, WATSEKA, IL, 60970-0407 | US Mail (1st Class) |
| 30117 | LOUIS BRAUSE, PRYER LANE, LARCHMONT, NY, 10538 | US Mail (1st Class) |
| 30117 | LOUIS COHEN, 400 EAST RANDOLPH STREET, APT 2603, CHICAGO, IL, 60601-7303 | US Mail (1st Class) |
| 30117 | LOUIS D OR LUCY J SCOTT, 3945 N CHARLES, WICHITA, KS, 67204 | US Mail (1st Class) |
| 30117 | LOUIS D THOUIN, 260 CROISSANT JONCAIRE, ILE BIZARD, PQ, H9C 2R1 CANADA | US Mail (1st Class) |
| 30117 | LOUIS DIGIACOMO, 89 WOODSIDE AVE, GLOVERSVILLE, NY, 12078-3733 | US Mail (1st Class) |
| 30117 | LOUIS E PAPAELIAS, 1110 15TH STREET, WICHITA FALLS, TX, 76301-5236 | US Mail (1st Class) |
| 30117 | LOUIS E PAPAELIAS & ADFER E PAPAELIAS JT TEN, 1110 15TH ST, WICHITA FALLS, TX, 76301-5236 | US Mail (1st Class) |
| 30117 | LOUIS E WENZEL & CHRISTY J WENZEL JT TEN, 5121 MISSISSIPPI BAR DR, ORANGEVALE, CA, 95662-5714 | US Mail (1st Class) |
| 30117 | LOUIS F & CELIA C BARTHOLOMEW, 1101 JERVIS AVE, ROME, NY, 13440 | US Mail (1st Class) |
| 30117 | LOUIS F DRUMMETER & BETTE DRUMMETER JT TEN, 719 MAIDEN CHOICE LANE HR-218, CATONSVILLE, MD, 21228-6240 | US Mail (1st Class) |
| 30117 | LOUIS GALIE CENTRAL NATURAL BANK JOB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | |
| 30117 | LOUIS J DAVIES, 721 SOLANO ST, CORNING, CA, 96021 | US Mail (1st Class) |
| 30117 | LOUIS J MESSANO JR, 219 HOLMES ST, BELLEVILLE, NJ, 07109 | US Mail (1st Class) |
| 30117 | LOUIS J PISANO, 167 FAIRMOUNT AVE, SO PLAINFIELD, NJ, 07080-5503 | US Mail (1st Class) |
| 30117 | LOUIS J SPIRITO & LUCILLE P KALNIETIS JT TEN, 153 LYNDON RD, CRANSTON, RI, 02905-1122 | US Mail (1st Class) |
| 30117 | LOUIS JAMES RAY, 1513 PINE OAK DRIVE, EDMOND, OK, 73013-5927 | US Mail (1st Class) |
| 30117 | LOUIS JOSEPH MULEI &, ROSEMARY MULEI & MOLLY MULEI JT TEN, 2472 MUSTANG DRIVE, CINCINNATI, OH, 45211-3713 | US Mail (1st Class) |
| 30117 | LOUIS JOSEPH SCOTTI & CLARA SCOTTI JT TEN, 35 WOOD THRUSH COURT, BALLSTON SPA, NY, 12020-2675 | US Mail (1st Class) |
| 30117 | LOUIS L TAYLOR & LILY FONG JT TEN, P O BOX 1304, EATONTOWN, NJ, 07724-1081 | US Mail (1st Class) |
| 30117 | LOUIS M GELBERT & LILLIAN GELBERT JT TEN, PO BOX 7031, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 30117 | LOUIS M ZIGMAN LAW CORPORATION, 473 S HOLT AVE, LOS ANGELES, CA, 90048 | US Mail (1st Class) |
| 30117 | LOUIS MARCONERI & PHYLLIS MARCONERI JT TEN, 102 S MOORE ST, BESSEMER, MI, 49911-1016 | US Mail (1st Class) |
| 30117 | LOUIS MARTINE, 2059 TENBROECK AVE, BRONX, NY, 10461-1703 | US Mail (1st Class) |
| 30117 | LOUIS O MONGAN, 3600 SISKYOU BLVD, ASHLAND, OR, 97520 | US Mail (1st Class) |
| 30117 | LOUIS P HANCHERICK, 209 LITTLE CREEK RD, HARMONY, PA, 16037 | US Mail (1st Class) |
| 30117 | LOUIS PEROTTI & JOAN FRANCES PEROTTI JT TEN, 338 BREEZE AVE, RONKONKOMA, NY, 11779-4704 | US Mail (1st Class) |
| 30117 | LOUIS PETER JAZDZYK, 11253 PATTERSON RD, RAVENNA, MI, 49451 | US Mail (1st Class) |
| 30117 | LOUIS R SHAPIRO, 4304 PEACHTREE CIRCLE E, JACKSONVILLE, FL, 32207 | US Mail (1st Class) |
| 30117 | LOUIS RUBINSTEIN, C/O LINCOLN HOME FR ADL, P O BOX 880, LONG BEACH, NY, 11561-0880 | US Mail (1st Class) |
| 30117 | LOUIS SHAPIRO, 4304 PEACHTREE CIRCLE E, JACKSONVILLE, FL, 32207 | US Mail (1st Class) |
| 30117 | LOUIS VINCIGUERRA, 7TH NORTH & MAYER ST, LIVERPOOL, NY, 13208 | US Mail (1st Class) |
| 30117 | LOUIS W CAPUCCINI, 19551 CORDELIA AVE, SONORA, CA, 95370-7533 | US Mail (1st Class) |
| 30117 | LOUISE ARREDONDO CUST ANNETTE, ARREDONDO UNIF GIFT MIN ACT OHIO, 930 PRINCETON AVE, AMHERST, OH, 44001-1140 | US Mail (1st Class) |
| 30117 | LOUISE B CHURCHILL, 1561 WEST 7000 SOUTH 100, WEST JORDAN, UT, 84084 | US Mail (1st Class) |
| 30117 | LOUISE BOWMAN VICK, 431 TEMPLE AVE N, FAYETTE, AL, 35555-2324 | US Mail (1st Class) |
| 30117 | LOUISE BROWNELL, 2216 LAKE AVE, BALTIMORE, MD, 21213 | US Mail (1st Class) |
| 30117 | LOUISE COHEN, 14763 WILD FLOWER LANE, DELRAY BEACH, FL, 33446-1629 | US Mail (1st Class) |
| 30117 | LOUISE F CASTELLI TR UA AUG 9 84, 22300 SW 63 AVE, BOCA RATON, FL, 33428-4429 | US Mail (1st Class) |
| 30117 | LOUISE GREENFIELD, C/O LINDA L LYNN, 14408 228TH ST S E, SNOHOMISH, WA, 98296-5452 | US Mail (1st Class) |
| 30117 | LOUISE KOSSOFF REEDY, 714 ECHO VALLEY RD, SALINAS, CA, 93907-8418 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LOUISE LOFFREDO, 43-34A PIEDMONT DR, PORT JEFFERSON STATION, NY, 11776-1118 | US Mail (1st Class) |
| 30117 | LOUISE M STRANDER, P O BOX 88636, TUKWILA, WA, 98138-2636 | US Mail (1st Class) |
| 30117 | LOUISE MACHUGA MARTIN, 6635 RT 415 S, BATH, NY, 14810 | US Mail (1st Class) |
| 30117 | LOUISE NANNETTE MONDAY & JOHN LOWELL MONDAY JT TEN, 6200 MEADOWOOD MALL CI 119, RENO, NV, 89502-6626 | US Mail (1st Class) |
| 30117 | LOUISE NAVE TR UA APR 8 91, LOUISE NAVE, FBO LOUISE NAVE, 4843 MANITOBA DR, SAN JOSE, CA, 95130-2224 | US Mail (1st Class) |
| 30117 | LOUISE NURTON, 1512 AVE O, CARTER LAKE, IA, 51510 | US Mail (1st Class) |
| 30117 | LOUISE STAGI TR UW, WILLIAM STAGI, 598 ORANGE AVE, LOS ALTOS, CA, 94022-3528 | US Mail (1st Class) |
| 30117 | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QU, C/O APRIL SNELLGROVE ATTORNEY SUPER, OFFICE OF THE SECRETARY LEGAL AFFAIRS DIVISION, PO BOX 4302, BATON ROUGE, LA, 70821-4302 | US Mail (1st Class) |
| 30117 | LOUISIANA DEPT OF REVENUE, PO BOX 66658, BATON ROUGE, LA, 70896 | US Mail (1st Class) |
| 30117 | LOUISIANA DEPT OF REVENUE AND, | US Mail (1st Class) |
| 30117 | LOUISIANA NATIONAL BANK BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | LOUISIANA RADIO COMMUNICATIONS INC, PO BOX 3143, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30117 | LOUTRICIA R BARNES, 2795 HICKORY CIR, SNELLVILLE, GA, 30078-3603 | US Mail (1st Class) |
| 30117 | LOUVIERES ERRANDS, ETC, PO BOX 2301, SULPHUR, LA, 70664-2301 | US Mail (1st Class) |
| 30117 | LOVE SR., JOHN A., ATTN: JOHN A LOVE SR, 426 SE 17TH TERRACE A-3, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 30117 | LOVELACE, WILLIAM P, 10315 S GRANITE AVE, TULSA, OK, 74137-6071 | US Mail (1st Class) |
| 30117 | LOVICK, BENITA P, LOVICK FAMILY TRUST, TRUSTEE, LOVICK FAMILY TRUST, 1021 IDAHO, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | LOVICK, BONNIE, 1021 IDAHO AVENUE, LIBBY, MT, 59923-1711 | US Mail (1st Class) |
| 30117 | LOW-BEER, JOHN, (RE: KWAS, DANIEL), LIEFF CABRASER HEIMANN & BERNSTEIN LLP, EMBARCADERO CENTER W 30TH FL, 275 BATTERY ST, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30117 | LOW-BEER, JOHN, (RE: KOSKI, EINO AND AILI), LIEFF CABRASER HEIMANN & BERNSTEIN LLP, EMBARCADERO CENTER W 30TH FL, 275 BATTERY ST, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30117 | LOW-BEER, JOHN, (RE: WORDEN, GLADWIN), LIEFF CABRASER HEIMANN & BERNSTEIN LLP, EMBARCADERO CENTER W 30TH FL, 275 BATTERY ST, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30117 | LOWELL A WOHLK, 125 PARK AVE E, ALMENA, WI, 54805 | US Mail (1st Class) |
| 30117 | LOWELL E MERRELL &, ELLEN F MERRELL TR UA JUNE 15 89, 118 AGATE ST, ROCK SPRINGS, WY, 82901-6602 | US Mail (1st Class) |
| 30117 | LOWELL E PATTON, PO BOX 85, CLACKAMAS, OR, 97015-0085 | US Mail (1st Class) |
| 30117 | LOWELL W EYER JR, 2516 NO 60TH AVE, OMAHA, NE, 68104-0000 | US Mail (1st Class) |
| 30117 | LOWERY, CLERFA, 5111 HWY 27 S, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | LOWRY, JANET, PO BOX 727, OGUNQUIT, ME, 03907 | US Mail (1st Class) |
| 30117 | LOYAL W HEVERLY, 418 JAMES ST, TURTLE CREEK, PA, 15145-1637 | US Mail (1st Class) |
| 30117 | LR WRIGHT, 6779 79 AVE, PINELLAS PARK, FL, 33781 | US Mail (1st Class) |
| 30117 | LRONA I HALL, 1607 WEST GRANT STREET, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 30117 | LU JEAN HANSEN FRICK, 4812 SCHOOL RD, MINNEAPOLIS, MN, 55424-1718 | US Mail (1st Class) |
| 30117 | LUANNE BIERMAN, 5915 LANGDON CT SW, CEDAR RAPIDS, IA, 52404-1087 | US Mail (1st Class) |
| 30117 | LUANNE P BIERMAN EX UW, MARY H PICKHART, 5915 LANGDON CT SW, CEDAR RAPIDS, IA, 52404-1087 | US Mail (1st Class) |
| 30117 | LUBA FREITAG, 168 20 69 AVE, FLUSHING, NY, 11365-3249 | US Mail (1st Class) |
| 30117 | LUBECON SYSTEMS, INC, PO BOX 824, WHITE CLOUD, MI, 49349-0824 | US Mail (1st Class) |
| 30117 | LUBINSKI, RICHARD JOHN, 14047 YANCY STREET N. E., HAM LAKE, MN, 55304 | US Mail (1st Class) |
| 30117 | LUBRIZOL CORPORATION, PO BOX 73293, CHICAGO, IL, 60673-7293 | US Mail (1st Class) |
| 30117 | LUBRIZOL CORPORATION, THE, PO BOX 13401, NEWARK, NJ, 07188-0401 | US Mail (1st Class) |
| 30117 | LUCAS, MARTIN R, 5024 COUNTRY CLUB DR, WILSON, NC, 27896 | US Mail (1st Class) |
| 30117 | LUCAS, STANLEY B, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | LUCE ASSOCIATES, 91-315 APUU WAY-EWA BEACH, EWA BEACH, HI, 96706 | US Mail (1st Class) |
| 30117 | LUCE ASSOCIATES, INC, 91-315 APUU WAY, EWA BEACH, HI, 96706 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | LUCENT TECHOLOGIES, 1650 W. 82ND ST, BLYTON, MN, 55431 | **US Mail (1st Class)** |
| 30117 | LUCENT/AVAYA, PARSIPPANY, NJ, 07054 | **US Mail (1st Class)** |
| 30117 | LUCIA E GALLO TR UA SEPT 22 89, FBO LUCIA E GALLO TRUST, 12501 ULMERTON RD 45, LARGO, FL, 33774-2725 | **US Mail (1st Class)** |
| 30117 | LUCIANO NAUSIN & JOANNE NAUSIN TR 02 26 91, OF THE NAUSIN FAMILY TRUST, 4153 NORRIS RD, FREMONT, CA, 94536-5013 | **US Mail (1st Class)** |
| 30117 | LUCILE J TEMPLETON, 11364 VIA VISTA, NEVADA CITY, CA, 95959-8987 | **US Mail (1st Class)** |
| 30117 | LUCILLE BOYCE, 80 SILVER LAKE AVE, WAKEFIELD, RI, 02879 | **US Mail (1st Class)** |
| 30117 | LUCILLE E SANDERSON, C/O JUSTUS M HOLME JR/CURATOR, P O BOX 555, FAIRFAX, VA, 22030-0555 | **US Mail (1st Class)** |
| 30117 | LUCILLE EVENS, 109 W LANSING, GAINES, MI, 48436 | **US Mail (1st Class)** |
| 30117 | LUCILLE K BOERTZEL CUST, ALLYSON L BOERTZEL, UNIFORM GIFT MIN ACT NJ, 3300 CLEVELAND LANE, ROCKAWAY, NJ, 07866-5808 | **US Mail (1st Class)** |
| 30117 | LUCILLE M BLUM TR UA DEC 20 76, FBO ANNE MARIE CAMPBELL, 117 HIDDEN VALLEY RD, ROCHESTER, NY, 14624-2355 | **US Mail (1st Class)** |
| 30117 | LUCILLE M TACKETT, 24505 NAGEL AVE, GLENWOOD, IA, 51534-5216 | **US Mail (1st Class)** |
| 30117 | LUCILLE VALORA, 1449 BOLY LN, TWIN OAKS, MO, 63021 | **US Mail (1st Class)** |
| 30117 | LUCINDA S JOHNSON, 91 SYMONDS AVE, WARWICK, RI, 02889 | **US Mail (1st Class)** |
| 30117 | LUCKETT, THOMAS E, 811 FLORENCE CT, OWENSBORO, KY, 42303-6423 | **US Mail (1st Class)** |
| 30117 | LUCY A CERBONE, 27 GRANDVIEW DR, MT KISCO, NY, 10549-1829 | **US Mail (1st Class)** |
| 30117 | LUCY CAMPOLIETO, 49 HILLCREST RD, MAPLEWOOD, NJ, 07040-1605 | **US Mail (1st Class)** |
| 30117 | LUCY F SHEVENEU, 14 DEXTER RD, LEXINGTON, MA, 02420 | **US Mail (1st Class)** |
| 30117 | LUCY FONTENOT/ESTATE OF GUSSIE FONTENOT, C/O RUSSEL L COOK JR, 1221 LAMAR ST, HOUSTON, TX, 77010-3038 | **US Mail (1st Class)** |
| 30117 | LUCY S PAPE, 46 GREENWOOD RD, NEWPORT NEWS, VA, 23601-2441 | **US Mail (1st Class)** |
| 30117 | LUDGATE INSURANCE CO, LTD, EASTGATE HOUSE, 40 DUKES PLACE, LONDON EC3A 7LP, ENGLAND | **US Mail (1st Class)** |
| 30117 | LUDWICK, ROBERT M, 1689 COUNTRY EST RD, INMAN, SC, 29349 | **US Mail (1st Class)** |
| 30117 | LUDWICK, ROBERT M, 1689 COUNTRY ESTATES RD, INMAN, SC, 29349 | **US Mail (1st Class)** |
| 30117 | LUECKING, CHRISTOPHER G, 1504 IDLEWILDE AVE, CATONSVILLE, MD, 21228 | **US Mail (1st Class)** |
| 30117 | LUECKING, SHARON L, C/O SHARON LUECKING, 1504 IDLEWILDE AVE, CATONSVILLE, MD, 21228 | **US Mail (1st Class)** |
| 30117 | LUELLA DICKHAUT, BOX 27, CARLINVILLE, IL, 62626-0027 | **US Mail (1st Class)** |
| 30117 | LUGO, JESUS FELIPE, 150 BUCK OWEN RD, SENICA, SC, 29678 | **US Mail (1st Class)** |
| 30117 | LUIGI JOHN PERROTTA, 41665 DUKESBURY, NOVI, MI, 48375 | **US Mail (1st Class)** |
| 30117 | LUIS A AMPARAN & ROSALIE J AMPARAN TEN COM, 7024 SAN MARINO, EL PASO, TX, 79912-1505 | **US Mail (1st Class)** |
| 30117 | LUIS ENRIQUE, ANGULO CABALLERO, AIR MAIL BOX 2, INDUSTRIA DE EQUIPOS, CARTAGENA, COLUMBIA | **US Mail (1st Class)** |
| 30117 | LUIS ESCUTIA, APDO 806, MAZATLAN SIN,  MEXICO | **US Mail (1st Class)** |
| 30117 | LUIS JURKEVICH & SAMUEL JURKEVICH JT TEN, 69-77 182ND ST, FRESH MEADOWS, NY, 11365-3533 | **US Mail (1st Class)** |
| 30117 | LUIS LEAL, 261 LIBERTY ST, LOWELL, MA, 01851-3116 | **US Mail (1st Class)** |
| 30117 | LUIS OSBORNE, 16005 PHOEBE AVE., LA MIRADA, CA, 90638 | **US Mail (1st Class)** |
| 30117 | LUIS S PEREZ, C/O CREAMER, RTE 179, NO CANTON, CT, 06059 | **US Mail (1st Class)** |
| 30117 | LUIZ LEAL, AV GETULIO VARGAS 990 PREDIO 08, AP 10 COD POSTAL 06233 020, OSASCO SAO PAULO,  BRAZIL | **US Mail (1st Class)** |
| 30117 | LUKER, JAMES R, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | **US Mail (1st Class)** |
| 30117 | LUKINS & ANNIS PS, (RE: BELTZ, ALAN ALBERT), 1600 WASHINGTON TRUST FINANCIAL CTR, 717 W SPRAGUE AVE, SPOKANE, WA, 99201-0466 | **US Mail (1st Class)** |
| 30117 | LUKINS & ANNIS PS, (RE: BELTZ, CAROL KIM), 1600 WASHINGTON TRUST FINANCIAL CTR, 717 W SPRAGUE AVE, SPOKANE, WA, 99201-0466 | **US Mail (1st Class)** |
| 30117 | LUKINS & ANNIS PS, 1600 WASHINGTON TRUST FINANCIAL CTR, 717 W SPRAGUE AVE, SPOKANE, WA, 99201-0466 | **US Mail (1st Class)** |
| 30117 | LULA R NAYLOR, 2402 RALEIGH REED RD, SULPHUR, LA, 70663-0335 | **US Mail (1st Class)** |
| 30117 | LULU W SEEKE & JOHN H SEEKE JR JT TEN, 11 TEIBROOK AVE, SYOSSET, NY, 11791-3831 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LUMMUS SUPPLY CO, 1554 BOLTON RD N W, ATLANTA, GA, 30331 | US Mail (1st Class) |
| 30117 | LUND INSTITUTE OF TECHNOLOGY, BOX 118, LUND, S22100 SWEDEN | US Mail (1st Class) |
| 30117 | LUNDBERG, ALLEN R, 25 BAYBERRY CIRC, MILLIS, MA, 02054-1607 | US Mail (1st Class) |
| 30117 | LUNDY & DAVIS, L L P, (RE: BRUSCATO JR, PAUL), ATTN SANDRA ORVIG, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30117 | LUNDY, PIERRE P, 75 MALDEN ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 30117 | LUNETTA (DECD), SALVATORE, C/O: LUNETTA, THERESA, ADMINISTRATRIX OF TEH ESTATE OF SALVATORE LUNETTA, 27 SWAN ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 30117 | LURA JEAN EVANS, 8700 FORD, RAYTOWN, MO, 64138-4409 | US Mail (1st Class) |
| 30117 | LUSSIER, ROGER J, 4018 JAY EM CIR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | LUSSIER, RONALD F, 9017 W ESCUDA DR, PEORIA, AZ, 85382 | US Mail (1st Class) |
| 30117 | LUTHER & JUDITH WALKER, 844 HAWTHORNE, WOOD RIVER, IL, 62095 | US Mail (1st Class) |
| 30117 | LUTHER G HUDDLE JR, 2673 BRIGHTON RD, HOWELL, MI, 48843-9425 | US Mail (1st Class) |
| 30117 | LUTHER R GIRODANO & NANCY J EDGINGTON, 41 CHERRY ST, MONTROSE, PA, 18801 | US Mail (1st Class) |
| 30117 | LUTHER WILSON, 169 DANIEL LOW TERRACE, STATEN ISLAND, NY, 10301-2338 | US Mail (1st Class) |
| 30117 | LUTHER Y LONG CUST, MARGARET D LONG, UNIF GIFT MIN ACT TN, 324 OAK VIEW RD, HIGH POINT, NC, 27265-2050 | US Mail (1st Class) |
| 30117 | LUTHER Y LONG CUST, L YOUNGS LONG JR UNIF, GIFT MIN ACT TN, C/O L YOUNGS LONG JR, 308 WILLIAMS ST, CARY, NC, 27511-3242 | US Mail (1st Class) |
| 30117 | LUTHERAN SOUTH HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | LUTIN, CONSULTING ENGR, PHILIP A, PHILIP A. LUTIN, 7201 JARNIGAN ROAD, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 30117 | LUTIN, PHILIP A, PO BOX 21780, CHATTANOOGA, TN, 37424 | US Mail (1st Class) |
| 30117 | LUTTERLOH, AM, 826 JAMESON ST, SEDRO WOOLLEY, WA, 98284-1724 | US Mail (1st Class) |
| 30117 | LUTZ JR, GILBERT J, 4102 MIDDLEBURY CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | LUTZ, LEO A, 9 ELMWOOD TERR, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 30117 | LUZENAC AMERICA INC, POBOX 911915, DALLAS, TX, 75391-1915 | US Mail (1st Class) |
| 30117 | LVI ENVIRONMENTAL SERVICES GROUP, INC, 470 PARK AVE SOUTH, NORTH WING, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 30117 | LVI ENVIRONMENTAL SERVICES, INC, 8005 CESSNA AVE, GAITHERSBURG, MD, 20879 | US Mail (1st Class) |
| 30117 | LYALL, THOMAS L, 22 HARTFORD ST, MEDFIELD, MA, 02052 | US Mail (1st Class) |
| 30117 | LYDA, ROY D, PO BOX 104, CROSS ANCHOR, SC, 29331 | US Mail (1st Class) |
| 30117 | LYDA, ROY DALE, PO BOX 104, CROSS ANCHOR, SC, 29331 | US Mail (1st Class) |
| 30117 | LYDIA & JOHN FRABOTTA, 348 CAMBRIDGE DR, FAIRBORN, OH, 45324 | US Mail (1st Class) |
| 30117 | LYDIA DENLINGER & DAVID DALEY DENLINGER JT TEN, 214 HAMILTON BLVD 2ND FL, SOUTH PLAINFIELD, NJ, 07080-3419 | US Mail (1st Class) |
| 30117 | LYDIA H HOLSTEN, 6400 SMITHTOWN RD, EXCELSIOR, MN, 55331-8211 | US Mail (1st Class) |
| 30117 | LYGHT, DARRYL LEE, PO BOX 1269, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | LYLE & ALECIA HADCOCK, 14643 LAKE ST BOX 421, FAIR HAVEN, NY, 13064 | US Mail (1st Class) |
| 30117 | LYLE & MARGO BROOKS, 515 6TH ST, ERIE, IL, 61250 | US Mail (1st Class) |
| 30117 | LYLE BOURDON, TRUSTEE BOURDON REVOCABLE TRUST, 5545 CROW WIND LAKE RD, FORT RIPLEY, MN, 56449 | US Mail (1st Class) |
| 30117 | LYLE D KEE, 104 E WASHINGTON ST, TATES CENTER, KS, 66783 | US Mail (1st Class) |
| 30117 | LYLE D KUPER, 407 LODGEWOOD TRAIL, GREER, SC, 29651-6888 | US Mail (1st Class) |
| 30117 | LYLE FLOYD SLOAN, STATE ROUTE 812 4573, HEUVELTON, NY, 13654 | US Mail (1st Class) |
| 30117 | LYLE SLOAN, BOX 141, HEUVELTON, NY, 13654 | US Mail (1st Class) |
| 30117 | LYLE SLOAN, BOX 141, HEUVELTON, NY, 13654 | US Mail (1st Class) |
| 30117 | LYLE STEDMAN, 210 TOBIN DRIVE, CHITTENENGO, NY, 13037 | US Mail (1st Class) |
| 30117 | LYMAN, JOANNE MARIE, 820 RACQUET LN, BOULDER, CO, 80303 | US Mail (1st Class) |
| 30117 | LYMAN-RICHEY SAND AND GRAVEL CORP., 4315 CUMING STREET, OMAHA, NE, 68131 | US Mail (1st Class) |
| 30117 | LYN HARVEY AUGUSTIN, 232 MAIN ST BOX 193, ST THOMAS, ND, 58276 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LYNCH (DEC), JOSEPH C, C/O: LYNCH, JAMES S, ADMINISTRATOR OF THE ESTATE OF JOSEPH C LYNCH, 11 LYNDE AVE, MELROSE, MA, 02176 | US Mail (1st Class) |
| 30117 | LYNCH JR, JOHN E, C/O: ANDERSON JR, N CALHOUN, 340 EISENHOWER DR BLDG 300, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 30117 | LYNCH MARTIN & KROLL, (RE: ERWIN, LEROY T), 1368 HOW LN PO BOX 6022, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 30117 | LYNCH, WILLIAM, 755 RIVER FORK RD, WATERLOO, SC, 29384 | US Mail (1st Class) |
| 30117 | LYNDA C LEO, 53 PARK PLACE, BLOOMFIELD, NJ, 07003-3526 | US Mail (1st Class) |
| 30117 | LYNDA D PADRTA, 1113 1ST ST, NEPTUNE BEACH FL, NEPTUNE BEACH, FL, 32266-6016 | US Mail (1st Class) |
| 30117 | LYNDA GARRETT, 70 W 93RD ST APT 3A, NEW YORK, NY, 10025-7621 | US Mail (1st Class) |
| 30117 | LYNDELL VADEN & VERNETHA VADEN JT TEN, 602 FILLMORE, WICHITA FALLS, TX, 76301-4011 | US Mail (1st Class) |
| 30117 | LYNDON G OSBORNE LIQUIDATING TRUST, OSWEGO LIQUIDATING CORP, 3500 FIRST NATIONAL TOWER, PORTLAND, OR, 97201 | US Mail (1st Class) |
| 30117 | LYNDON HARROLD, 4220 SARATOGA AVE, DOWNERS GROVE, IL, 60515 | US Mail (1st Class) |
| 30117 | LYNMARIE CULLATI, 975 MASSACHUSETTS AVENUE, UNIT 302, ARLINGTON, MA, 02476-4544 | US Mail (1st Class) |
| 30117 | LYNN A HOLLAND, 1986 78TH ST, BLAIRSTOWN, IA, 52209-9529 | US Mail (1st Class) |
| 30117 | LYNN A SHANER, 12315 SHADOW HOLLOW DR, HOUSTON, TX, 77082-2391 | US Mail (1st Class) |
| 30117 | LYNN ANN LONG, 13742 TRAILVILLE DRIVE, HOUSTON, TX, 77077-1138 | US Mail (1st Class) |
| 30117 | LYNN B SHIVER, 5005 HWY 32 W, DOUGLAS, GA, 31533 | US Mail (1st Class) |
| 30117 | LYNN C BARRETT, 1330 BRIDGEBORO ROAD, BEVERLY, NJ, 08010 | US Mail (1st Class) |
| 30117 | LYNN C HARRELL & JERRY C POWELL, 612 W COLLEGE ST, ENTERPRISE, AL, 36330 | US Mail (1st Class) |
| 30117 | LYNN C HUFFMAN AS CUSTODIAN FOR, SARA D HUFFMAN UNDER THE, NORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT, 2852 OLD KANUGA RD, HENDERSONVLL, NC, 28739-6928 | US Mail (1st Class) |
| 30117 | LYNN C HUFFMAN AS CUSTODIAN FOR, JOHN DAVID HUFFMAN UNDER THE, NORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT, 2852 OLD KANUGA RD, HENDERSONVLL, NC, 28739-6928 | US Mail (1st Class) |
| 30117 | LYNN C HUFFMAN AS CUSTODIAN FOR, LEIGH C HUFFMAN UNDER THE, NORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT, 2852 OLD KANUGA RD, HENDERSONVILLE, NC, 28739-6928 | US Mail (1st Class) |
| 30117 | LYNN C OLSON, C/O LYNN C OLSON HARBERT, PO BOX 661, DUMAS, TX, 79029-0661 | US Mail (1st Class) |
| 30117 | LYNN CARTER BURKERT, 288 RIDGE RD, NEW RINGGOLD, PA, 17960-9240 | US Mail (1st Class) |
| 30117 | LYNN CHERTKOW CUST MARK A LOWY, UNIF GIFT MIN ACT CALIF, 8663 NASH DR, LOS ANGELES, CA, 90046-7707 | US Mail (1st Class) |
| 30117 | LYNN E REDMON, 106 MONROE, MUSCATINE, IA, 52761-5107 | US Mail (1st Class) |
| 30117 | LYNN EGGLESTON CONCAGH, BOX 172, PORTAL, AZ, 85632-0172 | US Mail (1st Class) |
| 30117 | LYNN HASTINGS, 55 PAGE LANE, HAMPSTEAD, NH, 03841-2159 | US Mail (1st Class) |
| 30117 | LYNN IDDINGS ROTTKAMP, 1113 SW 18TH ST, FT LAUDERDALE, FL, 33315-1917 | US Mail (1st Class) |
| 30117 | LYNN J BELLOWS, 571 E CTR ST, OREM, UT, 84097 | US Mail (1st Class) |
| 30117 | LYNN M RUDER, 1684 W 2250 N RD, BOURBONNAIS, IL, 60914 | US Mail (1st Class) |
| 30117 | LYNN P MONAHAN, 27 TIFFANY AVE, WATERFORD, CT, 06385 | US Mail (1st Class) |
| 30117 | LYNN PETTY DZEMA, 18 WINDING WOODS WAY, MANALAPAN, NJ, 07726-3200 | US Mail (1st Class) |
| 30117 | LYNN PFEIFFER, 2481 LESLIE AVE, MARTINEZ, CA, 94553 | US Mail (1st Class) |
| 30117 | LYNN SALTIEL, 17 CLUBWAY, HARTSDALE, NY, 10530-3614 | US Mail (1st Class) |
| 30117 | LYNN WERNICKI CUST, JESSICA C WERNICKI, UNIF GIFT MIN ACT-NY, 3 GREENACRE CT, SYOSSET, NY, 11791-6316 | US Mail (1st Class) |
| 30117 | LYNNAE R LAKE, 2624 POMRANKY RD, MIDLAND, MI, 48640-4148 | US Mail (1st Class) |
| 30117 | LYNNE J VANLANDINGHAM CUST, NIKOLAS R VANLANDINGHAM, UNIF GIFT MIN ACT CA, 27056 BELFAST LANE, HAYWARD, CA, 94542-2430 | US Mail (1st Class) |
| 30117 | LYNNE M OSWALD, 12470 ARROWWOOD LN, BELVIDERE, IL, 61008-9607 | US Mail (1st Class) |
| 30117 | LYNNE M PRENDERGAST & JAMES J PRENDERGAST JT TEN, 16720 SO DOBSON, SOUTH HOLLAND, IL, 60473-3122 | US Mail (1st Class) |
| 30117 | LYNNE VALENTINE BYRNE, 1289 MADISON AVE, NEW YORK, NY, 10128-0572 | US Mail (1st Class) |
| 30117 | LYNNE WOODHOUSE, 2 BLOOMFIELD ST, LEXINGTON, MA, 02421-5608 | US Mail (1st Class) |
| 30117 | LYNWOOD MACHINE & ENGINEERING, PO BOX 88264 DEPT A, CHICAGO, IL, 60680 | US Mail (1st Class) |
| 30117 | LYONDELL, 3801 WEST CHESTER PIKE, NEWTOWN SQUARE, PA, 19073 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | LYONS, DEIDRE C, ZERO KENISTON RD, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 30117 | LYONS, JOHN J, 571 BURROUGHS RD, BOXBOROUGH, MA, 01719 | US Mail (1st Class) |
| 30117 | LYONS, SUSAN J, 5364 OLDSTONE CT, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 30117 | LYONS, THOMAS H, 519 SYLVIEW DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | LYUDMILA VEYSMAN, 507 GLEN RD, SPARTA, NJ, 07871-3711 | US Mail (1st Class) |
| 30117 | M & M CONTROLS A DIVISION OF AIRECO INC, 9 E W AYLESBURY RD, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 30117 | M & T BANK, JOHN MCKEE, 62 PULSIFER DR, AUBURN, NY, 13021 | US Mail (1st Class) |
| 30117 | M & T BANK, PHILLIP & CHERYL RACE, 49 N NELLIE HILL, DOVER PLAINS, NY, 12522 | US Mail (1st Class) |
| 30117 | M A WALKER & ANGELA E WALKER JT TEN, 291 PROSPECT DR, ROCHESTER HILLS, MI, 48307-3854 | US Mail (1st Class) |
| 30117 | M ARTHUR AUSLANDER, 3008 JOHNSON AVE, BRONX, NY, 10463-3507 | US Mail (1st Class) |
| 30117 | M BERNARD CHAMPA, 7 4TH ST, CLARKSVILLE, VA, 23927 | US Mail (1st Class) |
| 30117 | M C SCHROEDER CO INC, 8810 BELHAVEN BLVD, CHARLOTTE, NC, 28214 | US Mail (1st Class) |
| 30117 | M CHRISTINE CIRAULO TR UA 04 25 88, M CHRISTINE CIRAULO LIVING TRUST, 367 MANCHESTER AVE, CAMPBELL, CA, 95008-0840 | US Mail (1st Class) |
| 30117 | M DAVIS & SONS INC, 200 HADCO RD, WILMINGTON, DE, 19804-1000 | US Mail (1st Class) |
| 30117 | M DEANTONIO, 2741 CIBOLA AVENUE, COSTA MESA, CA, 92626 | US Mail (1st Class) |
| 30117 | M E POLLAK, 8801 GLENCREST UNIT 6239, HOUSTON, TX, 77061-3035 | US Mail (1st Class) |
| 30117 | M F CACHAT COMPANY, THE, PO BOX 71235, CLEVELAND, OH, 44191 | US Mail (1st Class) |
| 30117 | M HADLEY JORDAN & NANCY G JORDAN JT TEN, 168 WARDS ROAD, OTIS, ME, 04605-6844 | US Mail (1st Class) |
| 30117 | M JEANNE TRIPOLI, P O BOX 1610, REDLANDS, CA, 92373-0481 | US Mail (1st Class) |
| 30117 | M K CHANG, 335 HAHANI ST BOX 1604, KAILUA, HI, 96734-2802 | US Mail (1st Class) |
| 30117 | M KATHLEEN DELEHANTY, 186 MERCER ST, TRENTON, NJ, 08611-1724 | US Mail (1st Class) |
| 30117 | M L SAULS, C/O VIRGINIA R SAULS EXEC, 602 PICKWOOD DRIVE, MANNING, SC, 29102-2221 | US Mail (1st Class) |
| 30117 | M MILDRED ALBRIGHT, 54940 WEGEE RD, SHADYSIDE, OH, 43947 | US Mail (1st Class) |
| 30117 | M P HUNTER & SONS INC, 19448 HWY 221 N, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | M PATRICIA KEOGH, 330 E 52ND ST, NEW YORK, NY, 10022-6718 | US Mail (1st Class) |
| 30117 | M PATRICIA KOWALSKI & STEPHEN KOWALSKI JT TEN, 3900 UNIVERSITY DR STE 320, FAIRFAX, VA, 22030-2513 | US Mail (1st Class) |
| 30117 | M S CHETAN, 24 CALDWELL DR, WESTFORD, MA, 01886-1195 | US Mail (1st Class) |
| 30117 | M SCOTT, 221 8TH ST W, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 30117 | M THOMAS BUTENHOFF, 1626 N PROSPECT AVE 1410, MILWAUKEE, WI, 53202-2430 | US Mail (1st Class) |
| 30117 | M WHITEHOUSE, 61 BRENTWOOD ST, MALDEN, MA, 02148-4737 | US Mail (1st Class) |
| 30117 | M WILLIAM HURLBUTT & ALICE M HURLBUTT JT TEN, 101 RIVERSHIRE LANE, LINCOLNSHIRE, IL, 60069-3804 | US Mail (1st Class) |
| 30117 | M&I ELECTRIC, 1315 RUTH ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | M&M INDUSTRIES, INC, 316 CORPORATE PLACE, CHATTANOOGA, TN, 37419 | US Mail (1st Class) |
| 30117 | M. J. HOLZSCHUH, 22130 W HILLCREST DRIVE, WAUKESHA, WI, 53186 | US Mail (1st Class) |
| 30117 | M. MILLS, 211 GRAND AVENUE, COVINGTON, KY, 41015 | US Mail (1st Class) |
| 30117 | M.A. INDUSTRIES, LOCK BOX #101283, ATLANTA, GA, 30391 | US Mail (1st Class) |
| 30117 | MABEL E FLACK, 3128 NORTHWOOD DR, AMES, IA, 50010-4769 | US Mail (1st Class) |
| 30117 | MABEL M MOHERMAN, C/O CAROL GOOD NEAR, 1030 15TH RD, LYONS, KS, 67554-9254 | US Mail (1st Class) |
| 30117 | MABREY, HARRY, 2881 COLONIAL RDG, CINCINNATI, OH, 45212 | US Mail (1st Class) |
| 30117 | MAC EQUIPMENT, INC, PO BOX 930510, KANSAS CITY, MO, 64193 | US Mail (1st Class) |
| 30117 | MAC FADDEN, KENNETH O, 7650 WATERVIEW LN, CHESTERTOWN, MD, 21620 | US Mail (1st Class) |
| 30117 | MACAPA, BRONSON BUSINESS CENTER, 8 NORTH MAIN ST, ATTLEBORO, MA, 02703 | US Mail (1st Class) |
| 30117 | MACCREADY, ELIZABETH, 3230 NE 91ST ST, SEATTLE, WA, 98115-3652 | US Mail (1st Class) |
| 30117 | MACCREADY, EMILY, 5409 PHINNEY AVE N, APT A, SEATTLE, WA, 98103-6067 | US Mail (1st Class) |
| 30117 | MACCREADY, PAUL E, 7449 4TH AVE NE, SEATTLE, WA, 98115-5323 | US Mail (1st Class) |
| 30117 | MACCULLOCH, CLIFFORD, 59 GLENDALE ST, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 30117 | MACCULLOCH, CLIFFORD J, 59 GLENDALE ST, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 30117 | MACDONALD & EVANS INC, 1 REX DR, BRAINTREE, MA, 02184 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | MACDONALD (DEC), MALCOLM G, C/O: MACDONALD, PAUL, ADMINISTRATOR OF THE ESTATE OF MALCOLM G MACDONALD, 51 NATHAN RD APT 1, WALTHAM, MA, 02153-1757 | US Mail (1st Class) |
| 30117 | MACDONALD (DEC), RICHARD, C/O: MACDONALD, ELEANOR A, EXECUTRIX OF THE ESTATE OF RICHARD MAC DONALD, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 30117 | MACDONALD, ALISTAIR, 51 CRIST MILL RD, LITTLETON, MA, 01460 | US Mail (1st Class) |
| 30117 | MACDONALD, ANN E, 8689 S ALPEN CIR, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 30117 | MACDONALD, ANN E, 8689 SOUTH ALPEN CIRCLE, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 30117 | MACDONALD, ANNA, 8689 S. ALPEN CIRCLE, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 30117 | MACDONALD, NORBERT, 7733 W 91ST, HICKORY HILLS, IL, 60457 | US Mail (1st Class) |
| 30117 | MACDONALD, THOMAS, 9171 GREENCASTLE, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 30117 | MACEDON HOMES INC, C/O RONALD G HULL ESQ, UNDERBERG & KESSLER LLP, 1800 CHASE SQ, ROCHESTER, NY, 14604 | US Mail (1st Class) |
| 30117 | MACERICH FRESNO LIMITED PARTNERSHIP, 401 WILSHIRE BLVD, SUITE 700, SANTA MONICA, CA, 90401 | US Mail (1st Class) |
| 30117 | MACEY`S INDIAN SPRINGS SHOPPING CENTER, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MACGREGOR AUTOMATION CONTROLS CORP, DEPT. 77-6606, CHICAGO, IL, 60678-6606 | US Mail (1st Class) |
| 30117 | MACHADO ANDERSEN, TRUDIE, C/O TRUDIE MACHADO, 22317 CYNTHIA CT, HAYWARD, CA, 94541 | US Mail (1st Class) |
| 30117 | MACISAAC, JOHN STEPHEN, 105 DOVEDALE DRIVE UNIT 5, WHITBY, ON, L1N 1Z7 CANADA | US Mail (1st Class) |
| 30117 | MACK H MCCOURTY, 671 GREY RD, AUBURN HILLS, MI, 48326 | US Mail (1st Class) |
| 30117 | MACK INDUSTRIES, 201 COLUMBIA ROAD, VALLEY CITY, OH, 44280 | US Mail (1st Class) |
| 30117 | MACK PUMP AND EQUIPMENT CO, INC, 12005 SPAULDING SCHOOL DR., PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 30117 | MACK TRUCK OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MACK, JAMES, 13628 S DOONAREE CIR, HOMER GLEN, IL, 60441 | US Mail (1st Class) |
| 30117 | MACK, JAMES M, 13628 S DOONAREE CIR, HOMER GLEN, IL, 60441 | US Mail (1st Class) |
| 30117 | MACK, JEFFREY H, 3605 SPALDING CHASE DR, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 30117 | MACKLIN, MICHAEL B, 9 PIERCE AVE, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 30117 | MACLELLAN COMPANY, 121 FELTON ST, WALTHAM, MA, 02453 | US Mail (1st Class) |
| 30117 | MACNEAL II, LEROY C, 42G QUEEN CATHERINE COURT, CHESTER, MD, 21619 | US Mail (1st Class) |
| 30117 | MACNEAL II, LEROY C, LEROY MACNEAL II, 42 G QUEEN CATHERINE COURT, CHESTER, MD, 21619 | US Mail (1st Class) |
| 30117 | MACNEIL, RON, 247 CONCORD ROAD, LINCOLN, MA, 01773 | US Mail (1st Class) |
| 30117 | MACRI, ROSARIO, 43 TAXTER RD, IRVINGTON, NY, 10533 | US Mail (1st Class) |
| 30117 | MACTEC ENGINEERING AND CONSULTING INC FK, C/O KEITH C GROEN, 1105 SANCTUARY PKWY STE 300, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 30117 | MACTEC ENGINEERING AND CONSULTING OF GEO, C/O KEITH C GROEN, 1105 SANCTUARY PKWY STE 300, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 30117 | MADALENA TEIXEIRA, 84 SEVIGNY ST, FALL RIVER, MA, 02723 | US Mail (1st Class) |
| 30117 | MADCY, ROBERT L, PO BOX 867, MEDINA, OH, 44258 | US Mail (1st Class) |
| 30117 | MADDELINE F STONE, 1102 DALLAS ST, PLAINVIEW, TX, 79072-6156 | US Mail (1st Class) |
| 30117 | MADDEN SALES CO., 8910 MONTGOMERY ROAD, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 30117 | MADDEN SALES COMPANY, 8920 MONTGOMERY ROAD, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 30117 | MADDEN, DONALD P, 1105 GULF LN, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | MADDEN, MARY J, 33 HALL RD, CHATHAM, NJ, 07928 | US Mail (1st Class) |
| 30117 | MADEJ, JAMES R, 181 CHELSEA RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | MADELEINE B PRITCHARD TR UA, APR 16 94 THE MADELEINE B, PRITCHARD ET AL TRUST, 149 EAST SIDE DRIVE 103, CONCORD, NH, 03301-5465 | US Mail (1st Class) |
| 30117 | MADELEINE R TAENI, 5271 NAUTILUS DR, CAPE CORAL, FL, 33904-5659 | US Mail (1st Class) |
| 30117 | MADELENE S SAKASH, 185 GARFIELD AVE, ELMHURST, IL, 60126-3901 | US Mail (1st Class) |
| 30117 | MADELINE GASPARRO, 12 BALTUSROL DR, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 30117 | MADELINE HOLLAND, C/O PATRICIA CAMPANINI, 708 ROUTE 134 GARDEN COURT UNIT 6, SO DENNIS, MA, 02660 | US Mail (1st Class) |
| 30117 | MADELINE HUNTER, 1114 HIPPAN AVE, STAMFORD, CT, 06902 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | MADELYN & RICHARD DIEFENDORF, 561 MELROSE ST, AKRON, OH, 44305 | US Mail (1st Class) |
| 30117 | MADELYN M PAGANO & THOMAS J PAGANO JT TEN, 4431 PERRY CIRCLE, SEVEN HILLS, OH, 44131-5946 | US Mail (1st Class) |
| 30117 | MADELYN VANDERBOSCH, 9550 NORTH OTTO ROAD, CATTARAUGUS, NY, 14719 | US Mail (1st Class) |
| 30117 | MADELYNN J SEHLHORST, 75 CAISSON RD, COLCHESTER, CT, 06415-2100 | US Mail (1st Class) |
| 30117 | MADISON COMPLEX INC, 2300 GREENVIEW DR, ST PAUL, MN, 55112 | US Mail (1st Class) |
| 30117 | MADISON COMPLEX INC, 1720 N.E. MADISON STREET, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 30117 | MADISON INSTRUMENTS, INC, 4235 ARGOSY COURT SUITE C, MADISON, WI, 53714 | US Mail (1st Class) |
| 30117 | MADORE, ROBERT, 35 KNOLLWOOD CIR, CONTOOCOOK, NH, 03229 | US Mail (1st Class) |
| 30117 | MAE BROWN, 3071 EDWIN AVE APT 46, FORT LEE, NJ, 07024-3665 | US Mail (1st Class) |
| 30117 | MAE MAY, 726 HARMONY COURT, NORTH AURORA, IL, 60542-1578 | US Mail (1st Class) |
| 30117 | MAGAFAS, ELIZABETH, 720 ELDORADO LN, DELRAY BEACH, FL, 33444 | US Mail (1st Class) |
| 30117 | MAGAZINE OF MASONRY, THE, CONSTRUCTION, 426 S.WESTGATE ST., ADDISON, IL, 60101-4546 | US Mail (1st Class) |
| 30117 | MAGDALEN SLEEMAN, 20 CHERVILLE STREET, ROMSEY HAMPSHIRE, S051 8FD ENGLAND | US Mail (1st Class) |
| 30117 | MAGGIO, DENISE A, 13441 AVENUE K, CHICAGO, IL, 60633 | US Mail (1st Class) |
| 30117 | MAGGIO, ROBERT A, 6032 WINTER GRAIN PATH, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 30117 | MAGIC MESSENGER INC, 14709 ARTESIA BLVD, LA MIRADA, CA, 90638 | US Mail (1st Class) |
| 30117 | MAGIC WAND, 1100 EAST COLTON AVE, NORTH LAS VEGAS, NV, 89030 | US Mail (1st Class) |
| 30117 | MAGID GLOVE & SAFETY MFG CO LLC, 2060 N KOLMAR AVE, CHICAGO, IL, 60639 | US Mail (1st Class) |
| 30117 | MAGNER, DAVID J, 2 TALBOT RD, CANTON, MA, 02021 | US Mail (1st Class) |
| 30117 | MAGNESIUM ELEKTRON INC, PO BOX 8500-2480, PHILADELPHIA, PA, 19178-2480 | US Mail (1st Class) |
| 30117 | MAGNOLIA TRUCK WASH, PO BOX 537, RIDGELAND, MS, 39158-0537 | US Mail (1st Class) |
| 30117 | MAGRET & MARTY HERSHKOWITZ, 1719 EVERGREEN AVE, FULLERTON, CA, 92835 | US Mail (1st Class) |
| 30117 | MAGUIRE, ARTHUR T, 127 RYE RIDGE RD, HARRISON, NY, 10528 | US Mail (1st Class) |
| 30117 | MAHAFFEY, BETTY A, 110 SUNRISE AVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | MAHER PLUMBING INC, 6418 OGDEN AVE, BERWYN, IL, 60402 | US Mail (1st Class) |
| 30117 | MAHLON LEE, 746 HYDE ST, SAN FRANCISCO, CA, 94109-5922 | US Mail (1st Class) |
| 30117 | MAHMOND ADAM, 31800 CHESTNUT LN, PEPPER PIKE, OH, 44124-4322 | US Mail (1st Class) |
| 30117 | MAHONEY (DEC), EDWARD T, C/O: VILLANI, JOSEPH, EXECUTOR OF THE ESTATE OF EDWARD T MAHONEY, 76 WINTHROP RD, CHELSEA, MA, 02150 | US Mail (1st Class) |
| 30117 | MAHONEY (DEC), FRANCIS M, C/O: MAHONEY, FRANCIS M THE ESTATE OF, PLUM ISLAND BOULEVARD, NEWBURYPORT, MA, 01950 | US Mail (1st Class) |
| 30117 | MAHONEY (DEC), WILLIAM T, C/O: ISBART, NANCY M, ADMINISTRATRIX DBN OF THE ESTATE OF, WILLIAM T MAHONEY 21 VALLEY RD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 30117 | MAIDA LOIS GRACE, 6171 N SHERIDAN RD 2504, CHICAGO, IL, 60660-5843 | US Mail (1st Class) |
| 30117 | MAIL BOXES ETC, 849 E STANLEY BLVD, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 30117 | MAILHOIT, CHRISTINE A, 157 MONTROSE AVE, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 30117 | MAIMONE, PATTY A, 94 ROBBINS RD, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 30117 | MAINE BUREAU OF REVENUE SERVICES, ATTN: JOANNE PARKER, BUREAU OF REVENUE SERVICES, 24 STATE HOUSE STATION, AUGUSTA, ME, 04333-0024 | US Mail (1st Class) |
| 30117 | MAINE BUREAU OF REVENUE SERVICES, ATTN: JOANNE PARKER, 24 STATE HOUSE STATION, AUGUSTA, ME, 04333-0024 | US Mail (1st Class) |
| 30117 | MAJOR BROWN, 242 WINDSOR DRIVE, BOWLING BROOK, IL, 60440 | US Mail (1st Class) |
| 30117 | MAJOR LEAGHE SHOPPING CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MAJOR, EVERETT O, 4777 S TAFT ST, MORRISON, CO, 80465 | US Mail (1st Class) |
| 30117 | MAJORS SCIENTIFIC BOOKS, INC, PO BOX 841294, DALLAS, TX, 75381-9074 | US Mail (1st Class) |
| 30117 | MAKIL A SIMON & AMMINI K SIMON JT TEN, 30 VIEWMONT TERRACE, LITTLE FALLS, NJ, 07424-2255 | US Mail (1st Class) |
| 30117 | MAKOTO SUGANO, 7317 EL LUCERO CIRCLE, BUENA PARK, CA, 90620-2619 | US Mail (1st Class) |
| 30117 | MAKOTO SUGANO & MERI S SUGANO TR UA JUN 30 96, THE SUGANO FAMILY TRUST, 7317 EL LUCERO, BUENA PARK, CA, 90620-2619 | US Mail (1st Class) |
| 30117 | MALACREA, RAYMOND M, 841 PORTSWOOD CIR, SAN JOSE, CA, 95120 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | MALASPINA (DEC), VINCENT, C/O: MALASPINA, ANTOINETTE, EXECUTRIX OF THE ESTATE OF VINCENT MALASPINA, 505 RINGOLD ST, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 30117 | MALCOLM BREWER, 45 LORNE CLOSE CHALVEY GROVE, SLOUGH BERKS,  UNITED KINGDOM | US Mail (1st Class) |
| 30117 | MALCOLM PAGE CROWTHER JR &, MARY CROWTHER JR REN JT TEN, 2209 WEST 104TH ST, LEAWOOD, KS, 66206-2601 | US Mail (1st Class) |
| 30117 | MALCOLM T HERRINGTON III &, MARGARET HERRINGTON JT TEN, 1187 HOPKINS ROAD, INDIANAPOLIS, IN, 46229-9796 | US Mail (1st Class) |
| 30117 | MALCOLM W FIELDER, 353 COUNTY RD, MONTPELIER, VT, 05602 | US Mail (1st Class) |
| 30117 | MALCOLM W TAYLOR, 7 SHEPLEY DRIVE, ST LOUIS, MO, 63127 | US Mail (1st Class) |
| 30117 | MALCOM BEATON, 14654 CLEVELAND ST, ALLEN PARK, MI, 48101 | US Mail (1st Class) |
| 30117 | MALECH 1989 FAMILY TRUST, PO BOX 13006, COYOTE, CA, 95013-3006 | US Mail (1st Class) |
| 30117 | MALESICH RANCH CO, 9575 MT HIGHWAY 41 UNIT C, DILLON, MT, 59725 | US Mail (1st Class) |
| 30117 | MALICK, GILL M, C/O GILL MALICK, 11750 BALLINARY CT, ORLAND PARK, IL, 60467 | US Mail (1st Class) |
| 30117 | MALKOWICZ, HELEN S, 36 PIERPONT PL, STATEN ISLAND, NY, 10314-5955 | US Mail (1st Class) |
| 30117 | MALONE, DWAYNE E, 145 HWY 49, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | MALONE, DWAYNE EDDIE, 145 HWY 49, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | MALONE, JAMES J, C/O JAMES MALONE, 3 HIGHLAND AVE, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 30117 | MALONE, MICHAEL, 18 PARK PL, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 30117 | MALONEY, PATRICIA A, 71 PORTER RD, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 30117 | MALUERN BANK, 806 WORTHINGTON DR, WARMINSTER, PA, 18974 | US Mail (1st Class) |
| 30117 | MALVERN INSTRUMENT, INC, 10 SOUTHVILLE ROAD, SOUTHBOROUGH, MA, 01772 | US Mail (1st Class) |
| 30117 | MALVERN INSTRUMENT, INC, 10 SOUTHVILLE RD., SOUTHBOROUGH, MA, 01772 | US Mail (1st Class) |
| 30117 | MALVERN INSTRUMENTS, 10 SOUTHVILLE ROAD, SOUTHBOROUGH, MA, 01772 | US Mail (1st Class) |
| 30117 | MALVERN INSTRUMENTS INC., BRIAN DUTKO, 10 SOUTHVILLE RD, SOUTHBOROUGH, MA, 01772 | US Mail (1st Class) |
| 30117 | MALVERN INSTRUMENTS, INC, 10 SOUTHVILLE ROAD, SOUTHBOROUGH, MA, 01772 | US Mail (1st Class) |
| 30117 | MALVERN R TOOLEY, 120 A LAKE TERRACE CT, MACON, GA, 31204-1805 | US Mail (1st Class) |
| 30117 | MAMAZZO, KENNETH, 73 PHILLIPS AVE, SOUTH HACKENSACK, NJ, 07606 | US Mail (1st Class) |
| 30117 | MAMIE ESTELLE EMMONS, 126 YORKSHIRE DR, BRUNSWICK, GA, 31525-2339 | US Mail (1st Class) |
| 30117 | MAMSI, 2 WEST ROLLING CROSSROADS, SUITE 11, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 30117 | MANAFEE ENVIRONMENTAL, PO BOX 941, CHERRY HILL, NJ, 08003 | US Mail (1st Class) |
| 30117 | MANAGEMENT RECRUITERS OF PLANTATION, 8030 PETERS DR, SUITE D104, PLANTATION, FL, 33324 | US Mail (1st Class) |
| 30117 | MANCHESTER INC, ATTN: DONALD LAYE, ONE INDEPENDENT DR, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 30117 | MANCHESTER TANK, 1749 MALLORY LANE #400, BRENTWOOD, TN, 37027 | US Mail (1st Class) |
| 30117 | MANCHESTER, INC, 1800 K ST, NW, SUITE 810, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 30117 | MANCHESTER, INC, 1800 K ST NW, SUITE 810, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 30117 | MANCINI (DEC), MICHAEL, C/O: PRUDENTE, CONCETTA M, ADMINISTRATRIX OF THE ESTATE OF MICHAEL MANCINI, 61 BOW ST, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 30117 | MANCUSO, MIKE DONALD, 7561 CENTRAL AVE NE, FRIDLEY, MN, 55432 | US Mail (1st Class) |
| 30117 | MANDELSBERG, STEVEN, (RE: STATE OF CALIFORNIA DEPT OF GENERAL SERV), HAHN & HESSEN LLP, 488 MADISON AVE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30117 | MANEEWAN SMITH & ROGER L SMITH JT TEN, 1444 CRYSTAL SPRINGS DR, WOODLAND, CA, 95776-5769 | US Mail (1st Class) |
| 30117 | MANGUM, BELINDA, DONALD W STEWART PC, PO BOX 2274, ANNISTON, AL, 36202 | US Mail (1st Class) |
| 30117 | MANLEY BURKE LIPTON & COOK, (RE: MONK, MAURICE J), ATTN SANDRA ORVIG, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30117 | MANLEY BURKE LIPTON & COOK, (RE: TURNER, RODNEY L), ATTN SANDRA ORVIG, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30117 | MANLEY BURKE LIPTON & COOK, (RE: WILLS, DAVID C), ATTN SANDRA ORVIG, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30117 | MANLEY, DEMPSEY, 6415 PLEASANT VALLEY RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 30117 | MANLEY, DEMPSEY E, 6415 PLEASANT VALLEY RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 30117 | MANLEY, SYBLE R, 111 HEATHERLY DR, GREENVILLE, SC, 29611 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MANLY, BOBBIE J, 9 GREENBRIAR LN, WOODRUFF, SC, 29388-8956 | US Mail (1st Class) |
| 30117 | MANN SR (DEC), TRUEMAN B, C/O: MANN, BRUCE J, ADMINISTRATOR DBN OF THE EST OF TRUEMAN B MANN SR, 28 LYNN FELLS PKWY, STONEHAM, MA, 02180-4220 | US Mail (1st Class) |
| 30117 | MANN, ALLAN HAROLD, 9338 TEWSBURY BEND, MAPLE GROVE, MN, 55311 | US Mail (1st Class) |
| 30117 | MANN, TERRY L, 3816 GENTLE SPRINGS DR, ARLINGTON, TX, 76001 | US Mail (1st Class) |
| 30117 | MANNARINO, MARIA, 3328 PERRY AVE, BRONX, NY, 10467 | US Mail (1st Class) |
| 30117 | MANNING C MORRILL, THE LEDGES UNIT 55, 7 WAINWRIGHT ROAD, WINCHESTER, MA, 01890-2306 | US Mail (1st Class) |
| 30117 | MANNING SELVAGE & LEE, DEPT 77204, POBOX 77000, DETROIT, MI, 48277-0204 | US Mail (1st Class) |
| 30117 | MANNING, GREGORY P, 18 MORTON ST, NEEDHAM, MA, 02494 | US Mail (1st Class) |
| 30117 | MANNION, WILLIAM L, 2953 ROSE CROWN CIR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | MANOR OAK #2, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MANSKY, EDWARD F, 704 N FAIRBROOK DR, WAUNAKEE, WI, 53597 | US Mail (1st Class) |
| 30117 | MANTECH ENVIRONMENTAL TECHNOLOGY, | US Mail (1st Class) |
| 30117 | MANUEL CAAMANO, 228 PLEASANT AVE, BURLINGTON, VT, 05408 | US Mail (1st Class) |
| 30117 | MANUEL CRUZ, C/O JOSIE C LEYBA, BOX 38, OJO SARCO, NM, 87550-0000 | US Mail (1st Class) |
| 30117 | MANUEL DORCA, C/SANI JOAN BOSCO, A7 A BARCELONA,  SPAIN | US Mail (1st Class) |
| 30117 | MANUEL F SARABIA PONCE, CASILLA 6219, LA PAZ,  BOLIVIA | US Mail (1st Class) |
| 30117 | MANUEL OLIVEIRA JR & MARY R OLIVEIRA JT TEN, 13 PINE TREE AVE, NORTH WESTPORT, MA, 02790-2815 | US Mail (1st Class) |
| 30117 | MANUEL P LOPES TR U/A MAY 21 7, THE CHASE TRUST, 3 LAWRENCE ST, TEATICKET, MA, 02536-7528 | US Mail (1st Class) |
| 30117 | MANUEL, DAVID W, 1902 DEEPWOOD DR, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | MANUEL, EDWARD, PO BOX 2471, EATON PARK, FL, 33840 | US Mail (1st Class) |
| 30117 | MANUEL, RODERICK, 19930 RISING STAR, HUMBLE, TX, 77338 | US Mail (1st Class) |
| 30117 | MANUFACTURER HANOVER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MANZI (DEC), ANTHONY, C/O: TARANI, DOROTHY, EXECUTRIX OF THE ESTATE OF ANTHONY MANZI, 113 ALLSTON ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 30117 | MAPES, DONALD R, 5117 W WALTANN LN, GLENDALE, AZ, 85306 | US Mail (1st Class) |
| 30117 | MAPLE & CO, 620 LIBERTY AVE, PITTSBURGH, PA, 15222 | US Mail (1st Class) |
| 30117 | MAPLES & LOMAX PA, (RE: ADCOCK, BILLY W), 3102 OAK LAWN STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30117 | MAPLES & LOMAX PA, (RE: BLACKWELL JR, GEORGE A), PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30117 | MAPLES & LOMAX PA, (RE: WELLS, FRANK J), PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30117 | MAPLES & LOMAX PA, MAPLES, GERALD F, (RE: FERRILL, VAUGHN), PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30117 | MAPLES & LOMAX PA, MAPLES, GERALD F, (RE: EZELL, JESSE L), PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30117 | MAPLES & LOMAX PA, MAPLES, GERALD F, (RE: EVANS, ROBERT A), PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30117 | MAPLES & LOMAX PA, MAPLES, GERALD F, (RE: EVANS, ALVIN A), PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30117 | MAPLES & LOMAX PA, MAPLES, GERALD F, (RE: FLYNT, GEORGE R), PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30117 | MAPLETOFT, LEE, 4 JOSEPH REED LN, ACTON, MA, 01720-2916 | US Mail (1st Class) |
| 30117 | MAR & PAULA REEVES, 15515 KINGS CT, BURNSVILLE, MN, 55306 | US Mail (1st Class) |
| 30117 | MARA M WEISENBERGER, PO BOX 237, ORGAN, NM, 88052-0237 | US Mail (1st Class) |
| 30117 | MARAFIOTI, JOHN J, 679 W BARRYMORE DR, BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 30117 | MARANI, MARION E, 125 GRANITE ST APT #406, QUINCEY, MA, 02169 | US Mail (1st Class) |
| 30117 | MARANIAN (DEC), MICHAEL, C/O: MARANIAN JR, MICHAEL, EXECUTOR OF THE ESTATE OF MICHAEL MARANIAN, 35 WINSLOW ST, HYDE PARK, MA, 02136 | US Mail (1st Class) |
| 30117 | MARATHON ASHLAND, PO BOX 1200, ROBINSON, IL, 62454 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | MARATHON ASHLAND, HWY 61 AT MARATHON AVE, GARYVILLE, LA, 70051 | **US Mail (1st Class)** |
| 30117 | MARATHON ASHLAND, | **US Mail (1st Class)** |
| 30117 | MARATHON ASHLAND LLC, MARATHON AVE., PO BOX 1200, ROBINSON, IL, 62454-1200 | **US Mail (1st Class)** |
| 30117 | MARATHON ASHLAND LLC, HWY 61 AND MARATHON AVE., GARYVILLE, LA, 70051 | **US Mail (1st Class)** |
| 30117 | MARATHON ASHLAND PETROLEUM LIMITED, LARRY ECHELBERGER, | **US Mail (1st Class)** |
| 30117 | MARATHON ASHLAND PETROLEUM LLC, J. D. SPARKMAN, 539 SOUTH MAIN ST, FINDLAY, OH, 45840 | **US Mail (1st Class)** |
| 30117 | MARATHON ASHLAND PETROLEUM LLC, J. P. WICK, 539 SOUTH MAIN ST, FINDLAY, OH, 45840 | **US Mail (1st Class)** |
| 30117 | MARATHON ENGINEERING & ENVIRONMENTA, SERVICES INC, 510 HERON DR SUITE 11, SWEDESBORO, NJ, 08085 | **US Mail (1st Class)** |
| 30117 | MARATHON OIL COMPANY, J. HURLEY, 7400 SOUTH BROADWAY, LITTLETON, CO, 80122 | **US Mail (1st Class)** |
| 30117 | MARBLEHEAD LIME, INC, PO BOX 99131, CHICAGO, IL, 60693-9131 | **US Mail (1st Class)** |
| 30117 | MARC A FREDERICK SR, 22418 NE 204 AVE, BATTLE GROUND, WA, 98604-4941 | **US Mail (1st Class)** |
| 30117 | MARC A WALDINGER & BONNIE G WALDINGER JT TEN, 250 ANDREW DR, NEWTOWN, PA, 18940-2221 | **US Mail (1st Class)** |
| 30117 | MARC A WALDINGER CUST, MORGAN J WALDINGER, UNIF GIFT MIN ACT PA, 250 ANDREW DR, NEWTOWN, PA, 18940-2221 | **US Mail (1st Class)** |
| 30117 | MARC D HAGEN, 3213 RAZORBACK ROAD, SAYNER, WI, 54560 | **US Mail (1st Class)** |
| 30117 | MARC DENNIS THOMPSON, 1101 MASSACHUSETTS AVE NW 407, WASHINGTON, DC, 20005-4627 | **US Mail (1st Class)** |
| 30117 | MARC E NEECE, 601 PINE RUN RD, HUGHESVILLE, PA, 17737 | **US Mail (1st Class)** |
| 30117 | MARC GOLDZWEIG, 16 ALLEANNE TERRACE, BARDONIA, NY, 10954-2109 | **US Mail (1st Class)** |
| 30117 | MARC GUNDERSON, 3301 NW DRIVE, HOBBS, NM, 88240-1063 | **US Mail (1st Class)** |
| 30117 | MARC HOUG, 5 ANDRE LN, PHILIPSBURG, MT, 59858 | **US Mail (1st Class)** |
| 30117 | MARC HOZINSKY, 19019 BESSEMER ST, RESEDA, CA, 91335-6719 | **US Mail (1st Class)** |
| 30117 | MARC J KLEIMAN, PO BOX 7611, HILTON HEAD, SC, 29938-7611 | **US Mail (1st Class)** |
| 30117 | MARC J LERCH, PO BOX 5341, BILOXI, MS, 39534-0341 | **US Mail (1st Class)** |
| 30117 | MARC S SEARS, 804 1ST AVE NW, GREAT FALLS, MT, 59404 | **US Mail (1st Class)** |
| 30117 | MARC STEPHAN GHERARDI, 1813 LANSING COURT, MC LEAN, VA, 22101-5256 | **US Mail (1st Class)** |
| 30117 | MARC V & DEBORAH L MYERS, 2016 JERRY LN, LODI, CA, 95242 | **US Mail (1st Class)** |
| 30117 | MARC WIEGMANN, HINRICH THIEB STR 68C, NORDERSTEDT, 22844 GERMANY | **US Mail (1st Class)** |
| 30117 | MARC WILLIAM GUNDERSON, 3301 NORTHWEST DR, HOBBS, NM, 88240-1063 | **US Mail (1st Class)** |
| 30117 | MARCANTONI, JOHN D, 1930 WILSON PT RD, BALTIMORE, MD, 21220 | **US Mail (1st Class)** |
| 30117 | MARCASCIANO JR, PHILIP J, 6 WILDE RD, WELLESLEY, MA, 02481 | **US Mail (1st Class)** |
| 30117 | MARCEL J DIMECH, 3809 SANCROFT, WEST BLOOMFIELD, MI, 48324 | **US Mail (1st Class)** |
| 30117 | MARCELINO RIVERA, PO BOX 163, NARANJITO, PR, 00719 | **US Mail (1st Class)** |
| 30117 | MARCELLA J GEURLEY, 320 BEST ST, MARYVILLE, TN, 37803 | **US Mail (1st Class)** |
| 30117 | MARCELLE LOSITO, 164 05 CRYDERS LANE, WHITESTONE, NY, 11357-2830 | **US Mail (1st Class)** |
| 30117 | MARCELLINA YUNCKER, 2205 WEST PKWY, MUNCIE, IN, 47304-0000 | **US Mail (1st Class)** |
| 30117 | MARCELLUS O RIEDEL & ANN ZITA RIEDEL JT TEN, 5800 WALMER ST, MISSION, KS, 66202-2603 | **US Mail (1st Class)** |
| 30117 | MARCHESE, JOSEPH, 3410 PAUL AVE, BRONX, NY, 10468 | **US Mail (1st Class)** |
| 30117 | MARCIA A TRUDEAU, 8304 E WOODLAND PARK DR, SPOKANE, WA, 99217 | **US Mail (1st Class)** |
| 30117 | MARCIA B DANEMAN, C/O CALVIN A BEHLE, THE PARK LANE 300, 680 100 SOUTH, SALT LAKE CITY, UT, 84102 | **US Mail (1st Class)** |
| 30117 | MARCIA CANZONERI ROMANANSKY, 519 HARTFORD TURNPIKE, HAMDEM, CT, 06517-2617 | **US Mail (1st Class)** |
| 30117 | MARCIA D SEELER, BOX 3154, WELLFLEET, MA, 02667-3154 | **US Mail (1st Class)** |
| 30117 | MARCIA FOULKS, 3109 AMARILLO AVE, SIMI VALLEY, CA, 93063-1705 | **US Mail (1st Class)** |
| 30117 | MARCIA J KEITH, 3844 TALILUNA AVE, KNOXVILLE, TN, 37919-8359 | **US Mail (1st Class)** |
| 30117 | MARCIA POTTS, 204 EDWARDS LN, BLOUNTVILLE, TN, 37617 | **US Mail (1st Class)** |
| 30117 | MARCIA SLATER JOHNSTON & ROGER B JOHNSTON JT TEN, 420 EAST OHIO STREET APT 30E, CHICAGO, IL, 60611-4664 | **US Mail (1st Class)** |
| 30117 | MARCIA WOOLMAN WEISS, 860 ROSCOMMON RD, BRYN MAWR, PA, 19010-1845 | **US Mail (1st Class)** |
| 30117 | MARCIA Y PANZO & GEORGE B PANZO JT TEN, 95 NORWOOD AVE, HAMDEN, CT, 06518-2623 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MARCIAL B L HOMMEDIEU, 103 HARBOR RD, ST JAMES, NY, 11780-1004 | **US Mail (1st Class)** |
| 30117 | MARCIE SMITH, 3201 EAST COURT STREET, FLINT, MI, 48506 | **US Mail (1st Class)** |
| 30117 | MARCONI DATA SYSTEMS, 1500 MITTEL BLVD, WOOD DALE, IL, 60191-1073 | **US Mail (1st Class)** |
| 30117 | MARCONI DATA SYSTEMS, 1500 MITTELL BLVD, WOOD DALE, IL, 60191 | **US Mail (1st Class)** |
| 30117 | MARCONI DATA SYSTEMS INC, FORMERLY VIDEOJET SYSTEMS INT'L INC, POBOX 93170, CHICAGO, IL, 60673-3170 | **US Mail (1st Class)** |
| 30117 | MARCOR REMEDIATION, 246 COCKEYSVILLE ROAD, HUNT VALLEY, MD, 21030-2149 | **US Mail (1st Class)** |
| 30117 | MARCRAFT CORP., 2915 TOBEY DR., INDIANAPOLIS, IN, 46219-1490 | **US Mail (1st Class)** |
| 30117 | MARCUS GOTTIEB, 135 SEQUOIA LANE, DEERFIELD, IL, 60015 | **US Mail (1st Class)** |
| 30117 | MARCUS K MCGARR PA, 108 WHITSETT ST, GREENVILLE, SC, 29601 | **US Mail (1st Class)** |
| 30117 | MARCUS RAMIREZ & CARMEN VELAZQUEZ TEN COM, 1357 72ND AVE, PHILADELPHIA, PA, 19126-1725 | **US Mail (1st Class)** |
| 30117 | MARE & KIMBERLY STEIGER, 1657 BLOOMINGROVE ROAD, WILLIAMSPORT, PA, 17701 | **US Mail (1st Class)** |
| 30117 | MAREEN JASINSKI SCHERTZ, 875 A WAXMYRTLE, HOUSTON, TX, 77079-3768 | **US Mail (1st Class)** |
| 30117 | MARG EILEEN HENDRIX, 2505 BENDER RD LOT 31, TEXARKANA, TX, 75501 | **US Mail (1st Class)** |
| 30117 | MARGA D PHELAN, 39 BROOKS HILL RD, WOLCOTT, CT, 06716 | **US Mail (1st Class)** |
| 30117 | MARGARET A GOLINSKI, 438 TAYLOR COURT, TROY, NY, 12180-2143 | **US Mail (1st Class)** |
| 30117 | MARGARET A MANGANO CUST, CHRISTOPHER DAVID MANGANO, UNIF GIFT MIN ACT NY, 22 UNDERWOOD DR, SARATOGA SRPINGS, NY, 12866-2818 | **US Mail (1st Class)** |
| 30117 | MARGARET A MANGANO CUST, SARA CLAIRE MANGANO, UNIF GIFT MIN ACT NY, 22 UNDERWOOD DR, SARATOGA SPRINGS, NY, 12866-2818 | **US Mail (1st Class)** |
| 30117 | MARGARET ANN TABEEK, 161 FARLEY AVE, FANWOOD, NJ, 07023-1059 | **US Mail (1st Class)** |
| 30117 | MARGARET BELL, 20301 KEELER AVE, MATTESON, IL, 60443-1740 | **US Mail (1st Class)** |
| 30117 | MARGARET BENEDICT, 122 OLD MT KISCO RD, ARMONK, NY, 10504-1436 | **US Mail (1st Class)** |
| 30117 | MARGARET C ALLEN, 6333 LINCOLNIA RD, ALEXANDRIA, VA, 22312-1533 | **US Mail (1st Class)** |
| 30117 | MARGARET C SWENSON & ROBERT W SWENSON JT TEN, 1381 BUTLER AVE, SALT LAKE CITY, UT, 84102-1803 | **US Mail (1st Class)** |
| 30117 | MARGARET D AMICO TR UDT, NOV 21 96 D AMICO TRUST, 1504 RIPARIAN DR, NAPERVILLE, IL, 60565-4179 | **US Mail (1st Class)** |
| 30117 | MARGARET D BUZBY, LOGAN SQUARE EAST APT 604, 2 FRANKLIN TOWN BLVD, PHILADELPHIA, PA, 19103-1238 | **US Mail (1st Class)** |
| 30117 | MARGARET D STEELE & HAROLD R STEELE JT TEN, 502 W 113TH ST, APT 5 B, NEW YORK, NY, 10025-8009 | **US Mail (1st Class)** |
| 30117 | MARGARET DURICA, 1297 W HANNAH ST, HOUTZDALE, PA, 16651 | **US Mail (1st Class)** |
| 30117 | MARGARET E ALTSMAN, 213 CONCORD CIR RD, BEAVER FALLS, PA, 15010 | **US Mail (1st Class)** |
| 30117 | MARGARET E BARNHART, 6162 CIRCLE DR, POLAND, OH, 44514-1867 | **US Mail (1st Class)** |
| 30117 | MARGARET E HACKETT, 1472 BRITTON ST, WANTAGH, NY, 11793-2948 | **US Mail (1st Class)** |
| 30117 | MARGARET E HAERR, 2601 GLENHAVEN DR, PLANO, TX, 75023-7824 | **US Mail (1st Class)** |
| 30117 | MARGARET E JOHNSON, 4252 ELIZABETH LA, VADNAIS HEIGHTS, MN, 55127-7947 | **US Mail (1st Class)** |
| 30117 | MARGARET E MCGRATH, 1313 OAKDALE AVE, NILES, MI, 49120 | **US Mail (1st Class)** |
| 30117 | MARGARET E MEYER, 405 WINDRIFT DR, BELLEVILLE, IL, 62221-5841 | **US Mail (1st Class)** |
| 30117 | MARGARET E MUSCULUS, 106 SPRING ST, QUINCY, MA, 02169-3843 | **US Mail (1st Class)** |
| 30117 | MARGARET EARLEY, 82 PORTER ST, MELROSE, MA, 02176 | **US Mail (1st Class)** |
| 30117 | MARGARET ELLEN SARANTOS, 6810 MANHATTAN, KALAMAZOO, MI, 49024-3337 | **US Mail (1st Class)** |
| 30117 | MARGARET F GRACE, 11 ELDERFIELDS RD, MANHASSET, NY, 11030-1622 | **US Mail (1st Class)** |
| 30117 | MARGARET F GRACE EX, EST J PETER GRACE JR, 11 ELDERFIELDS ROAD, MANHASSET, NY, 11030-1622 | **US Mail (1st Class)** |
| 30117 | MARGARET G BITTE, 72 LOVELY LANE, CARLOTTA, CA, 95528-9714 | **US Mail (1st Class)** |
| 30117 | MARGARET G DONALD CUST AVERY, DONALD UNDER THE PA UNIF, TRANSFERS TO MINORS ACT, 3046 HARVEST CT, CENTER VALLE, PA, 18034-9241 | **US Mail (1st Class)** |
| 30117 | MARGARET G DONALD CUST KELSEY, DONALD UNDER THE PA UNIF, TRANSFERS TO MINORS ACT, 3046 HARVEST CT, CENTER VALLE, PA, 18034-9241 | **US Mail (1st Class)** |
| 30117 | MARGARET HELEN MARIE PARKER, 12215 GRAHAM STREET APT 9, MORENO VALLEY, CA, 92557-7018 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MARGARET HUGHES FALLON, 11 COURT OF STONE CREEK, NORTHBROOK, IL, 60062-0000 | US Mail (1st Class) |
| 30117 | MARGARET J BURETTA, 14030 N BOLIVAR DRIVE, SUN CITY, AZ, 85351-2976 | US Mail (1st Class) |
| 30117 | MARGARET J MEDOFF, 262 NORWOOD AVE, DEAL, NJ, 07723 | US Mail (1st Class) |
| 30117 | MARGARET JANE ASHTON, 1302 5TH ST NW, CALGARY, AB,  CANADA | US Mail (1st Class) |
| 30117 | MARGARET JOYCE KAISER & GEORGE E KAISER JT TEN, 1 NASSAU PLACE, MIDDLETOWN, NJ, 07748-1703 | US Mail (1st Class) |
| 30117 | MARGARET K SIPPEL, 7 HOLLY TREE LANE, GLEN COVE, NY, 11542-1627 | US Mail (1st Class) |
| 30117 | MARGARET KADING & JOHN KADING TEN COM, 635 KELLER PARK DR, APPLETON, WI, 54915-8546 | US Mail (1st Class) |
| 30117 | MARGARET KAREL, BOX 684, HALES CORNERS, WI, 53130-0684 | US Mail (1st Class) |
| 30117 | MARGARET KOSINSKA, 2234 W CHICAGO AVE 3F, CHICAGO, IL, 60622-4819 | US Mail (1st Class) |
| 30117 | MARGARET L BEAUDIN, PO BOX 2678, KALISPELL, MT, 59903 | US Mail (1st Class) |
| 30117 | MARGARET L CAMPBELL, TR UA MAY 31 90, THE CAMPBELL FAMILY TRUST, 520-112TH ST SW, EVERETT, WA, 98204 | US Mail (1st Class) |
| 30117 | MARGARET L PENNELL, 4828 S.R. 303, RAVENNA, OH, 44266 | US Mail (1st Class) |
| 30117 | MARGARET L RISHEL, 432 23RD STREET APT 4, BETTENDORF, IA, 52722-5083 | US Mail (1st Class) |
| 30117 | MARGARET L VANARSDALE, 205 MOONS VIEW RD, SEDONA, AZ, 86351-7608 | US Mail (1st Class) |
| 30117 | MARGARET M BARNETT, 720 SARA CT, LEWISTON, NY, 14092-1153 | US Mail (1st Class) |
| 30117 | MARGARET M HAVENS, 11462 E CAROL WAY, SCOTTSDALE, AZ, 85259-2620 | US Mail (1st Class) |
| 30117 | MARGARET M LANE, 1521 GRIERSON, SAN ANGELO, TX, 76901-4407 | US Mail (1st Class) |
| 30117 | MARGARET M MC DONNELL, 912 BELMONT AVE, HADDON TOWNSHIP, NJ, 08108-3221 | US Mail (1st Class) |
| 30117 | MARGARET M MCGRATH, 140 MARCELLUS RD, MINEOLA, NY, 11501-2326 | US Mail (1st Class) |
| 30117 | MARGARET M MILLEY, 3 BROOKLAWN DR, POMPTON PLAINS, NJ, 07444-1220 | US Mail (1st Class) |
| 30117 | MARGARET M O MALLEY, 19200 PARK PLACE, EUSTIS, FL, 32736-7200 | US Mail (1st Class) |
| 30117 | MARGARET M SALAY, 2305 COON RD, COPLEY, OH, 44321 | US Mail (1st Class) |
| 30117 | MARGARET M SOKOL, 870 FIFTH AVE APT 12B, NEW YORK, NY, 10021-4953 | US Mail (1st Class) |
| 30117 | MARGARET MACKIN MC LAUGHLIN, BOX 42, NEWELL, NC, 28126-0042 | US Mail (1st Class) |
| 30117 | MARGARET MARY MOGAVERO, 10618 LOCKART RD 2, PHILADELPHIA, PA, 19116-3130 | US Mail (1st Class) |
| 30117 | MARGARET MC AULEY, 29 FALMOUTH AVE, WHITING, NJ, 08759-2310 | US Mail (1st Class) |
| 30117 | MARGARET MCGRAW, 453 WILDWOOD DR, BOARDMAN, OH, 44512 | US Mail (1st Class) |
| 30117 | MARGARET MILEY, 1830 HEATON RD, LOUISVILLE, KY, 40216 | US Mail (1st Class) |
| 30117 | MARGARET MILLUS MAROLDY, 45 LONGUE VUE AVE, NEW ROCHELLE, NY, 10804-4118 | US Mail (1st Class) |
| 30117 | MARGARET MORAN CUST, RICHARD K MORAN, UNIF GIFT MIN ACT NJ, 3 HAZLEWOOD CT, HOWELL, NJ, 07731-1657 | US Mail (1st Class) |
| 30117 | MARGARET NOGIEWICH, 29 WIGGINS AVE, PATCHOGUE, NY, 11772-3810 | US Mail (1st Class) |
| 30117 | MARGARET O RUSS, 2268 HAMPTON DR, HARVEY, LA, 70058-1300 | US Mail (1st Class) |
| 30117 | MARGARET P MOONEY, 17629 WALNUT TRAIL, CHAGRIN FALL, OH, 44023-6426 | US Mail (1st Class) |
| 30117 | MARGARET PARDEE HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MARGARET R FORDHAM, BOX 55, CAYUGA, NY, 13034-0055 | US Mail (1st Class) |
| 30117 | MARGARET R MCKNIGHT TR UDT 5 11 81, MARGARET R MCKNIGHT LIVING TRUST, 1120 33RD AVE W 204, BRADENTON, FL, 34205 | US Mail (1st Class) |
| 30117 | MARGARET ROBINSON WILSON, 5931 FONTENELLE, HOUSTON, TX, 77035-5319 | US Mail (1st Class) |
| 30117 | MARGARET S FILIPCZAK, 6116 WILRYAN AVE, MINNEAPOLIS, MN, 55436-2647 | US Mail (1st Class) |
| 30117 | MARGARET SEAGRAVES, 13371 SARATOGA AVE, SARATAGO, CA, 95070-4535 | US Mail (1st Class) |
| 30117 | MARGARET T BIRKMIRE, 5705 W WINDSOR AV, PHOENIX, AZ, 85035 | US Mail (1st Class) |
| 30117 | MARGARET T HAAKER, 1000 HALLSTROM DR, RED WIND, MN, 55066 | US Mail (1st Class) |
| 30117 | MARGARET T KIMURA, P O BOX 1433, MAKAWAO, HI, 96768-1433 | US Mail (1st Class) |
| 30117 | MARGARET V MACFARLANE, 159 MAIN ST, FRYEBURG, ME, 04037-1528 | US Mail (1st Class) |
| 30117 | MARGARET W BROWN, 440 EAST 23RD ST APT 6F, NEW YORK, NY, 10010-5009 | US Mail (1st Class) |
| 30117 | MARGARET W GAINES, P O BOX 2266, ROME, GA, 30164-2266 | US Mail (1st Class) |
| 30117 | MARGARET W MIRICK, 160 MIRICK ROAD, PRINCETON, MA, 01541-1126 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | MARGARET WOLDIN, 14 WEDGE DR, TRENTON, NJ, 08610-5718 | US Mail (1st Class) |
| 30117 | MARGARET Z DEUTSCH & STANLEY DEUTSCH JT TEN, 1508 NORTH COLONIAL COURT, ARLINGTON, VA, 22209-1439 | US Mail (1st Class) |
| 30117 | MARGARET Z LAUINGER, 1640 HORSESHOE DR, ORTONVILLE, MI, 48462-9123 | US Mail (1st Class) |
| 30117 | MARGEE METNICK, C/O SELVERS, 35 APPOMATOX DR, ENGLISH TOWN, NJ, 07726-1827 | US Mail (1st Class) |
| 30117 | MARGERY KEINER, 2413 SO LAKE AVE, SANFORD, FL, 32771-4101 | US Mail (1st Class) |
| 30117 | MARGIE CAROL WEST, 3113 CHATTERTON DR, SAN ANGELO, TX, 76904 | US Mail (1st Class) |
| 30117 | MARGIE JEAN MILLER, 5205 LADBROOK ST, NORMAN, OK, 73072-3860 | US Mail (1st Class) |
| 30117 | MARGIE K HEDGEPETH, 120 JORDAN CIRCLE, LOUISVILLE, MS, 39339-9606 | US Mail (1st Class) |
| 30117 | MARGIE L MORRISROE, 71-1 MONTGOMERY LANE, CANFIELD, OH, 44406-1279 | US Mail (1st Class) |
| 30117 | MARGIE T PUCKETT, 501 VALLEY RD, KOSCIUSKO, MS, 39090 | US Mail (1st Class) |
| 30117 | MARGO ANN RUSH, BOX 466, MALTA, MT, 59538-0466 | US Mail (1st Class) |
| 30117 | MARGO B EGLIN, 1530 BRAME, BATON ROUGE, LA, 70808-8621 | US Mail (1st Class) |
| 30117 | MARGO CLARK, 235 CRYSTAL LAKE RD, TOLLAND, CT, 06084 | US Mail (1st Class) |
| 30117 | MARGO LEE ANIOL & BRYAN L ANJOL JT TEN, 16950 MADOLINE, BEVERLY HILLS, MI, 48025-5404 | US Mail (1st Class) |
| 30117 | MARGO MAINER, 23 PINEWOOD DRIVE, ST LOUIS, MO, 63123 | US Mail (1st Class) |
| 30117 | MARGO TALTY, PO BOX 709, MERRICK, NY, 11566 | US Mail (1st Class) |
| 30117 | MARGOT M WARCH CUST, STEPHEN K WARCH, UNIF GIFT MIN ACT CT, 1359 STANFORD AVE, ST PAUL, MN, 55105-2414 | US Mail (1st Class) |
| 30117 | MARGOT SCHUELER, C/O L GRIBICK, 373 METLARS LA, PISCATAWAY, NJ, 08854-5150 | US Mail (1st Class) |
| 30117 | MARGOT SCHUELER & LADDIE GRIBICK JT TEN, RR 2 BOX 172D, THOMPSON, PA, 18465-9665 | US Mail (1st Class) |
| 30117 | MARGRET EINHORN, 185 CAPRICORN AVENUE, OAKLAND, CA, 94511 | US Mail (1st Class) |
| 30117 | MARGUERITE CIANCIOLO, 561 SABINE, MEMPHIS, TN, 38117-2036 | US Mail (1st Class) |
| 30117 | MARGUERITE E MITCHELL, 2906 S ST PAUL, DENVER, CO, 80210-6717 | US Mail (1st Class) |
| 30117 | MARGUERITE J & FREDERICK J CUPAL, 1202 CROOKED LAKE DR, FENTON, MI, 48430 | US Mail (1st Class) |
| 30117 | MARIA A EVANS, 1904 HEATON RD, LOUISVILLE, KY, 40216 | US Mail (1st Class) |
| 30117 | MARIA A RICE, PO BOX 40043, ROCHESTER, NY, 14604 | US Mail (1st Class) |
| 30117 | MARIA ANTONOPOULOS, 2225 PARSONS BOULEVARD, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 30117 | MARIA C HICKS, 108 DEVONSHIRE RD, NEWTON, MA, 02168-2213 | US Mail (1st Class) |
| 30117 | MARIA CLAIR HUDLASS, 34 QUEBEC GARDENS, BLACKWATER, CAMBERLEY, SURREY, GU17 9DE ENGLAND | US Mail (1st Class) |
| 30117 | MARIA D JANKE CUST, THOMAS JANKE, UNIF GIFT MIN ACT NJ, 2217 SW GOLDEN BEAR WAY, PALM CITY, FL, 34990-8804 | US Mail (1st Class) |
| 30117 | MARIA DIDONATO CUSTODIAN, JEFFREY DIDONATO, 4305 VAN BUREN STREET, HOLLYWOOD, FL, 33021-7204 | US Mail (1st Class) |
| 30117 | MARIA E GARCIA, 1704 6TH AVE, IMMOKALEE, FL, 34142 | US Mail (1st Class) |
| 30117 | MARIA JACOBSON, 5930 N. LEONARD AVENUE, CHICAGO, IL, 60646 | US Mail (1st Class) |
| 30117 | MARIA JOSLIN, 883 WOODCOCK ROAD, MIDLAND, MI, 48640 | US Mail (1st Class) |
| 30117 | MARIA L ALCALA, 8620 ORCHARD VIEW LN, PEARLAND, TX, 77584-7973 | US Mail (1st Class) |
| 30117 | MARIA L MARTINO, 171 BRAND HOLLOW RD, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 30117 | MARIA LYNN, 21490 ALMADEN RD, SAN JOSE, CA, 95120 | US Mail (1st Class) |
| 30117 | MARIA O DE SALZ, CASILLA 3458, SANTIAGO,  CHILE | US Mail (1st Class) |
| 30117 | MARIA T RAKOWSKI, 1517 NORTH HOFFMAN, PARK RIDGE, IL, 60068-1438 | US Mail (1st Class) |
| 30117 | MARIA TOLGYESI, 7935 W GUNNISON ST, NORRIDGE, IL, 60706 | US Mail (1st Class) |
| 30117 | MARIA VALERIE SCALIA, 1801 STONEY BROOK DR UNIT 102, HOUSTON, TX, 77063-1823 | US Mail (1st Class) |
| 30117 | MARIA VICTORIA ELIZABETH BARRIOS, 1050 BIG HAYNES DRIVE, GRAYSON, GA, 30017-1294 | US Mail (1st Class) |
| 30117 | MARIA, JOHN, 64 MILL ST, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 30117 | MARIAN D LILLIE EX UW, GORDON V LILLIE, PO BOX 758, POTTSBORO, TX, 75076-0758 | US Mail (1st Class) |
| 30117 | MARIAN F CHRISTIAN & MICHAEL J CHRISTIAN JT TEN, 11 WILLIAM ST, BETHPAGE, NY, 11714-4435 | US Mail (1st Class) |
| 30117 | MARIAN FASEL, 1501 W SILVER LK RD N, TRAVERSE CITY, MI, 49684 | US Mail (1st Class) |
| 30117 | MARIAN HASSLER, 1578 DORIS DRIVE, ST. LOUIS, MO, 63138 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MARIAN POKER CUST, FRED POKER, UNIF GIFT MIN ACT-NY, 169 SCHOOL LANE, LIDO BEACH, NY, 11561-4930 | **US Mail (1st Class)** |
| 30117 | MARIAN R JOHNSON, 3636 STAGECOACH DR, OKEMOS, MI, 48864-4028 | **US Mail (1st Class)** |
| 30117 | MARIANNE H PECCI, 25729 WILSON DR, DEARBORN HTS, MI, 48127-3448 | **US Mail (1st Class)** |
| 30117 | MARIANNE HAZINSKI, C/O MRS MARIANNE PIETRACCINI, 76 PACE ST LARKMOUNT MANOR, LARKSVILLE, PA, 18704-1619 | **US Mail (1st Class)** |
| 30117 | MARIANNE KOSTKA, C/O SONIA MARIE ANGEL, 13213 E PARK ST, WHITTIER, CA, 90601-4514 | **US Mail (1st Class)** |
| 30117 | MARIANNE S PARKER PERSONAL, REPRESENTATIVE EST WILLIAM R, STEVENSON SR, 3312 RAWLINSON RD, COLUMBIA, SC, 29209 | **US Mail (1st Class)** |
| 30117 | MARIANNE SLICKER, RD 1 BO0X 120 A, CRANBERRY, PA, 16319-9801 | **US Mail (1st Class)** |
| 30117 | MARICOPA COUNTY, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30117 | MARICOPA COUNTY ARIZONA, 222 NORTH CENTRAL SUITE 1110, PHOENIX, AZ, 85004 | **US Mail (1st Class)** |
| 30117 | MARICOPA COUNTY ARIZONA, 222 NORTH CENTRAL, SUITE 1110, PHOENIX, AZ, 85004 | **US Mail (1st Class)** |
| 30117 | MARICOPA COUNTY ARIZONA, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30117 | MARICOPA COUNTY ARIZONA, 1601 RIO GRANDE, STE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30117 | MARICOPA COUNTY TREASURER, P.O. BOX 78574, PHOENIX, AZ, 85062-8574 | **US Mail (1st Class)** |
| 30117 | MARIE ADAMSON, 430 S BAYVIEW AVENUE, SUNNYVALE, CA, 94086-6225 | **US Mail (1st Class)** |
| 30117 | MARIE ADELE CARTER, 438-164TH NE, BELLEVUE, WA, 98008-0000 | **US Mail (1st Class)** |
| 30117 | MARIE ALM, 6431 PERRY ROAD, GR BLANE, MI, 48439 | **US Mail (1st Class)** |
| 30117 | MARIE ANNE AUSTIN, 20450 HUEBNER RD, APT 809, SAN ANTONIO, TX, 78258-3904 | **US Mail (1st Class)** |
| 30117 | MARIE ANNE AUSTIN PITT, 20450 HUEBNER RD, APT 809, SAN ANTONIO, TX, 78258-3904 | **US Mail (1st Class)** |
| 30117 | MARIE B HATTON, 1744 MEADOWBROOK DR, WINSTON SALEM, NC, 27104-1118 | **US Mail (1st Class)** |
| 30117 | MARIE BIRMINGHAM CUST, GRACE MARIE BIRMINGHAM, UNIF GIFT MIN ACT PA, 711 CHESTNUT LANE, EASTON, PA, 18045-5123 | **US Mail (1st Class)** |
| 30117 | MARIE C DOPICO, 5 MAIN ST, FARMINGDALE, NJ, 07727 | **US Mail (1st Class)** |
| 30117 | MARIE C WALKER, 113 COBBLESTONE LANE, CHERRY HILL, NJ, 08003-2572 | **US Mail (1st Class)** |
| 30117 | MARIE D ZIEGLER, 152 BRETTON RD, HAUPPAUGE, NY, 11788-4739 | **US Mail (1st Class)** |
| 30117 | MARIE DAY, 7224 SILVERCREST DR, CINCINNATI, OH, 45236-3623 | **US Mail (1st Class)** |
| 30117 | MARIE DIBIANCO, 65 HEMLOCK CIRCLE, PRINCETON, NJ, 08540-5406 | **US Mail (1st Class)** |
| 30117 | MARIE E ANDERSON, 1 NORTH DEVON PARK COURT, DEVON, PA, 19333 | **US Mail (1st Class)** |
| 30117 | MARIE E WINSTANLEY, 2419 GENEVA AVE, P O BOX 917, GLENSIDE, PA, 19038-0917 | **US Mail (1st Class)** |
| 30117 | MARIE F .WHITE, 6 APP COURT, WOBURN, MA, 01801 | **US Mail (1st Class)** |
| 30117 | MARIE H FREDERIC CUST, GRANT H FREDERIC, UNDER THE MO TRAN MIN LAW, 8 ELLSWORTH LN, ST LOUIS, MO, 63124-1414 | **US Mail (1st Class)** |
| 30117 | MARIE HALLIS & FRANK HALLIS JT TEN, 915 GAMBLE DR, LISLE, IL, 60532-2369 | **US Mail (1st Class)** |
| 30117 | MARIE J PEPPER, 1749 APPLE LANE, CLARKSDALE, MS, 38614 | **US Mail (1st Class)** |
| 30117 | MARIE JACKSON, 5550 BUTLER WARREN RD, MASON, OH, 45040 | **US Mail (1st Class)** |
| 30117 | MARIE JAEGER, 13 LINDEN ST, MANHASSET, NY, 11030 | **US Mail (1st Class)** |
| 30117 | MARIE L HALE, 330 JEFFERSON ST, WAUSEON, OH, 43567 | **US Mail (1st Class)** |
| 30117 | MARIE L KELLY, 210 W WATERFORD ST, PO BOX 227, WAKARUSA, IN, 46573 | **US Mail (1st Class)** |
| 30117 | MARIE LOUISE VAUGHN, 1711 FERRY STREET, ANDERSON, CA, 96007-3318 | **US Mail (1st Class)** |
| 30117 | MARIE M MAZZURCA & SALVATORE MAZZURCA & VALENTINO, S MAZZURCA JT TEN, BOX 5581, SAN JOSE, CA, 95150-5581 | **US Mail (1st Class)** |
| 30117 | MARIE POUND TR UA JAN 7 87, THE POUND TRUST, 2851 N WESTON, ORANGE, CA, 92867-2286 | **US Mail (1st Class)** |
| 30117 | MARIE R HAM, 2136 CORTLAND STREET, WAYNESBORO, VA, 22980 | **US Mail (1st Class)** |
| 30117 | MARIE R HURLES & STEPHEN E HURLES JT TEN, SPROUT BROOK RD 455, PEEKSKILL, NY, 10566 | **US Mail (1st Class)** |
| 30117 | MARIE SCHMAHL, 302 S 6TH, MARSHALL, MN, 56258 | **US Mail (1st Class)** |
| 30117 | MARIE T WEISS CUST FREDERICK K, WEISS 3RD A MINOR UNDER PL 1955, C OF THE LAWS OF NJ, 15 DODIE DR, PARSIPPANY, NJ, 07054-1709 | **US Mail (1st Class)** |
| 30117 | MARIE TURTURICI, P O BOX 13007, COYOTE, CA, 95013-3007 | **US Mail (1st Class)** |
| 30117 | MARIE W CARPENTER, 10934 EXPLORER RD, LA MESA, CA, 91941-7221 | **US Mail (1st Class)** |
| 30117 | MARIE YANKUN, 82 G ST, SOUTH BOSTON, MA, 02127-2921 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MARIE, DUGAS ROSE, 137 MAGUIRE, NOUVELLE, QC, G0C 2E0 CANADA | US Mail (1st Class) |
| 30117 | MARIE, GEORGE, THE ESTATE OF GEORGE MARIE, 4601 67TH ST APT 3R, WOODSIDE, NY, 11377 | US Mail (1st Class) |
| 30117 | MARIER, RICHARD E, 3150 HARMONT HILL RD, PLACERVILLE, CA, 95667 | US Mail (1st Class) |
| 30117 | MARIETTA INDUSTRIAL STORAGE COMPANY, 891 INDUSTRIAL PARK DRIVE, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 30117 | MARILYN & JOHN KRAUSE, 4224 WESTERN AVE, WESTERN SPGS, IL, 60558 | US Mail (1st Class) |
| 30117 | MARILYN A WICKA BROWER, 820 RIVER ST, DAKOTA, MN, 55925 | US Mail (1st Class) |
| 30117 | MARILYN C COMBS, 2408 CREAGHTON COURT, JEFFERSONVILLE, IN, 47130-8537 | US Mail (1st Class) |
| 30117 | MARILYN COPE, P O BOX 633, GUNNISON, CO, 81230 | US Mail (1st Class) |
| 30117 | MARILYN ETTESVOLD, 509 IRVING BEACH DR SW, BEMIDJI, MN, 56601-3476 | US Mail (1st Class) |
| 30117 | MARILYN G ALTENBURGER &, MICHAEL J ALTENBURGER JT TEN, 2724 BERKELEY AVE, LAKELAND, FL, 33803-3210 | US Mail (1st Class) |
| 30117 | MARILYN G MCLEAN, TR UA DEC 29 04 FBO, MARILYN G MCLEAN REVOCABLE TRUST, 317 MANSION DR, ALEXANDRIA, VA, 22302-2904 | US Mail (1st Class) |
| 30117 | MARILYN HEADLEY, 817 ILLINOIS, LAWRENCE, KS, 66044 | US Mail (1st Class) |
| 30117 | MARILYN JANET RAMIREZ, 1202 FAIRVIEW AVE, REDWOOD CITY, CA, 94061-2022 | US Mail (1st Class) |
| 30117 | MARILYN JONES WRIGHT, 18826 EVERGREEN LN, COUNCIL BLUFFS, IA, 51503 | US Mail (1st Class) |
| 30117 | MARILYN KLEIN D ALENA, 4929 KENLAR DRIVE, SAN JOSE, CA, 95124-5105 | US Mail (1st Class) |
| 30117 | MARILYN LEE RUBIN, C/O MARILYN R CIUCCI, 36 PORTWINE RD, ROSELLE, IL, 60172-1418 | US Mail (1st Class) |
| 30117 | MARILYN LOWRY, 3155 OAKSHIRE DR, HOLLYWOOD, CA, 90068-1742 | US Mail (1st Class) |
| 30117 | MARILYN M ROLLAND, C/O CHEMICAL BANK, BYPASS/TRACER, NY, 13118 | US Mail (1st Class) |
| 30117 | MARILYN MAGRESS, C/O 711 MAIN ST, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 30117 | MARILYN MIRON CUST, DANIEL MIRON A MINOR, UNDER ART 8A OF THE PERSON, PROPERTY LAW OF NY, 4555 RESEDA BLVD, TARZANA, CA, 91356-5320 | US Mail (1st Class) |
| 30117 | MARILYN R LEVI, 14 MACKAY DR, TENAFLY, NJ, 07670-2420 | US Mail (1st Class) |
| 30117 | MARILYN R MCKENZIE, 1230 BLAKE AVE, LANSING, MI, 48912 | US Mail (1st Class) |
| 30117 | MARILYN SMITH, 107 GRACE ST, DARLINGTON, SC, 29532-1907 | US Mail (1st Class) |
| 30117 | MARILYN STOUT, 684 TULIP AVE, FLORAL PARK, NY, 11001-3754 | US Mail (1st Class) |
| 30117 | MARILYN TURNER & EDWARD J TURNER JR JT TEN, 2 WEDGEWOOD DR, ANNANDALE, NJ, 08801 | US Mail (1st Class) |
| 30117 | MARILYN VAN HOE, 4515 WESTCHESTER DR NE UNIT B, CEDAR RAPIDS, IA, 52402-7049 | US Mail (1st Class) |
| 30117 | MARILYN WILLS JONES, 4314 CHURCH RD, MOUNT LAUREL, NJ, 08054-2206 | US Mail (1st Class) |
| 30117 | MARINACCIO, ANGELO, C/O: MARINACCIO, MICHAEL A, EXECUTOR OF THE ESTATE OF ANGELO MARINACCIO, 2446 FISH AVE, BRONX, NY, 10469 | US Mail (1st Class) |
| 30117 | MARINDUS COMPANY, INC, PO BOX 663, ENGLEWOOD, NJ, 07631 | US Mail (1st Class) |
| 30117 | MARINE MIDLAND BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MARINE RESEARCH BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MARINELLO, ANN, 132 DONGAN HILLS AVE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 30117 | MARINO A COSENTINO, 200 SURMONT DR, LOS GATOS, CA, 95032 | US Mail (1st Class) |
| 30117 | MARIO A COSTA, 5 WYNDWOOD RD, MORRIS PLAINS, NJ, 07950-2913 | US Mail (1st Class) |
| 30117 | MARIO BALDUCCI, 20 KILBURN RD, STERLING, MA, 01564 | US Mail (1st Class) |
| 30117 | MARIO DE SANTI TR UA FEB 1 98, MARIO DE SANTI TRUST, 2172 RAVENCREST CT, RIVERSIDE, CA, 92506-4641 | US Mail (1st Class) |
| 30117 | MARIO FERNANDEZ, 974 SE PRINEVILLE ST, PORT ST LUCIE, FL, 34983 | US Mail (1st Class) |
| 30117 | MARIO LIZZI, 141 FERN AVE, COLLINGSWOOD, NJ, 08108-1920 | US Mail (1st Class) |
| 30117 | MARIO STEFANINI, 1466 SHASTA AVE, SAN JOSE, CA, 95126-2531 | US Mail (1st Class) |
| 30117 | MARIOAN LIGHTNER, 2406 8TH AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 30117 | MARION & RICHARD BOCH SR, 744 NEPONSET ST, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 30117 | MARION A GOEBBERT, 46 ELMWOOD AVE, HO HO KUS, NJ, 07423-1552 | US Mail (1st Class) |
| 30117 | MARION B COURTOIS, 314 ALLEN STREET, NEW IBEDIA, LA, 70563 | US Mail (1st Class) |
| 30117 | MARION B SENKOWSKI, 1558 EMORY RD NE, ATLANTA, GA, 30306-2409 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MARION COUNTY TREASURER, ATTN HEATHER TOLIN, 200 E. WASHINGTON ST. STE 1060, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 30117 | MARION D MEEHAN, 513 CAROLINE ST, MUNHALL, PA, 15120-3415 | US Mail (1st Class) |
| 30117 | MARION DUBEK, 703 CREST, SCHAUMBERG, IL, 60193-3562 | US Mail (1st Class) |
| 30117 | MARION E PLATTE, 110 S 1ST ST, KIESTER, MN, 56051 | US Mail (1st Class) |
| 30117 | MARION GARLAND JR, 3149 S 39TH RD, POMPEYS PILLAR, MT, 59064-9722 | US Mail (1st Class) |
| 30117 | MARION L HARRIS, 402 PENN, CARTERVILLE, IL, 62918 | US Mail (1st Class) |
| 30117 | MARION L LESNEWSKY, 79 MOUNTAIN TERRACE RD, WEST HARTFORD, CT, 06107-1531 | US Mail (1st Class) |
| 30117 | MARION LOUISE DOLAN, 3 THORPE DRIVE, APT 2J, SPARKHILL, NY, 10976-1027 | US Mail (1st Class) |
| 30117 | MARION MEADE, 5514 CHARLES AVE, PARMA, OH, 44129-3804 | US Mail (1st Class) |
| 30117 | MARION S BRATCHER, PO BOX 1672, RUTHERFORD, NJ, 07070-0672 | US Mail (1st Class) |
| 30117 | MARION S CRAIG, 9 LINCOLN TER, LEXINGTON, MA, 02173-6818 | US Mail (1st Class) |
| 30117 | MARION S MESSINGER, 417 S 7TH ST, BANGOR, PA, 18013-2440 | US Mail (1st Class) |
| 30117 | MARION T SZATALOWICZ, P O BOX 233, STANLEY, WI, 54768-0233 | US Mail (1st Class) |
| 30117 | MARION W WEST & GWENDOLYN K WEST JT TEN, 7216 SOUTHGATE CT, SARASOTA, FL, 34243-5330 | US Mail (1st Class) |
| 30117 | MARITA DEMENUS, 54 WOODLAND RD, ROSLYN, NY, 11576 | US Mail (1st Class) |
| 30117 | MARJORIE & DARRELL WALKER, 154 E GREGORY RD, CENTRAL POINT, OR, 97502 | US Mail (1st Class) |
| 30117 | MARJORIE A ANDERSON CUST, MARIE E ANDERSON, UNDER THE MA UNIF TRAN MIN ACT, 15 WHITE TAIL WAY, LITTLETON, MA, 01460-1129 | US Mail (1st Class) |
| 30117 | MARJORIE A ANDERSON CUST, KATHERINE M ANDERSON, UNDER THE MA UNIF TRAN MIN ACT, 15 WHITE TAIL WAY, LITTLETON, MA, 01460-1129 | US Mail (1st Class) |
| 30117 | MARJORIE A LOCKWOOD, 3451 E DENTON AVE, ST FRANCIS, WI, 53235 | US Mail (1st Class) |
| 30117 | MARJORIE A ZIEMBA, 754 MILES AVE, SANTA MARIA, CA, 93455-2703 | US Mail (1st Class) |
| 30117 | MARJORIE AGGER, 121 E 90TH ST APT 2A, NEW YORK, NY, 10128-1578 | US Mail (1st Class) |
| 30117 | MARJORIE B MCBRIDE, 3453 HOLDERMAN DR, SAN JOSE, CA, 95148-1731 | US Mail (1st Class) |
| 30117 | MARJORIE C CRATER, 1 LYMAN ST UNIT 144, WESTBOROUGH, MA, 01581-1476 | US Mail (1st Class) |
| 30117 | MARJORIE C HOAGLAND, 2301 WINDER DR, BRIDGEWATER, NJ, 08807-3583 | US Mail (1st Class) |
| 30117 | MARJORIE C STRATEMEIER, 159 OLIVER PLACE, HAMBURG, NY, 14075-4439 | US Mail (1st Class) |
| 30117 | MARJORIE E MOORE TR UA MAY 2 87, MARJORIE E MOORE TRUST, 45-090 NAMOKU STREET APT 409, KANEOHE, HI, 96744-5316 | US Mail (1st Class) |
| 30117 | MARJORIE E SCHMALEN, 2304-12TH ST, EMMETSBURG, IA, 50536 | US Mail (1st Class) |
| 30117 | MARJORIE H KNUTSON & MARCUS J ALTENBURGER JT TEN, 1456 GUMMER AVE, DAYTON, OH, 45403-3352 | US Mail (1st Class) |
| 30117 | MARJORIE H MADSEN, 12523 PORTADA PLACE, SAN DIEGO, CA, 92130-2208 | US Mail (1st Class) |
| 30117 | MARJORIE J HARDMAN, LINDA BARNHARDT POA, 210 PLAZA BEACH DRIVE, CAMDENTON, MO, 65020-4368 | US Mail (1st Class) |
| 30117 | MARJORIE JANE JORDAN, 1255 A METHYST AVE SP 25, MENTONE, CA, 92359-9687 | US Mail (1st Class) |
| 30117 | MARJORIE KOULGEORGE, 1333 SUMNER AVE, SPRINGFIELD, MA, 01118 | US Mail (1st Class) |
| 30117 | MARJORIE L CLONTZ, 5621 W LIVINGSTON, PASCO, WA, 99301-2277 | US Mail (1st Class) |
| 30117 | MARJORIE M AMROM, 943 LOMBARD ST, PHILADELPHIA, PA, 19147-1239 | US Mail (1st Class) |
| 30117 | MARJORIE M PERRINE, 166 PENNSYLVANIA WAY, NO BRUNSWICK, NJ, 08902-3524 | US Mail (1st Class) |
| 30117 | MARJORIE METCALF, 129 VIRGINIA ROAD, WALTHAM, MA, 02453-7615 | US Mail (1st Class) |
| 30117 | MARJORIE R GOOD, 181E 650S, KOUTS, IN, 46347-9612 | US Mail (1st Class) |
| 30117 | MARJORIE R TUELLER, 1185 S CANYON CREST, BOUNTIFUL, UT, 84010-0000 | US Mail (1st Class) |
| 30117 | MARJORIE R WARING & JERI L STETZ JT TEN, 2035 VENTNOR H, DEERFIELD BEACH, FL, 33442-2472 | US Mail (1st Class) |
| 30117 | MARJORIE ROOT, 2211 E 6TH ST, SIOUX FALLS, SD, 57103 | US Mail (1st Class) |
| 30117 | MARJORIE T REINKE, 3501 VERBUNKER AVE, PT EDWARDS, WI, 54469-1146 | US Mail (1st Class) |
| 30117 | MARK & CARONLINE WELCH, 7508 ARLINGTON AVENUE, ST LOUIS, MO, 63119 | US Mail (1st Class) |
| 30117 | MARK & ELLEN STRONG, 117 S CHURCH ST, PO BOX 655, ST PARIS, OH, 43072 | US Mail (1st Class) |
| 30117 | MARK & LORELEI ASHNER, 321 MOSELEY ST, ELGIN, IL, 60123 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MARK & NANCY WELCH, 8036 WASHINGTON RD, ALEXANDRIA, VA, 22308 | **US Mail (1st Class)** |
| 30117 | MARK & ROBIN SEKUNNA, 239 W KING ST, ST AUGUSTINE, FL, 32084 | **US Mail (1st Class)** |
| 30117 | MARK & SANDY SCHIKORRA, 1774 HALL ST, HOLT, MI, 48842 | **US Mail (1st Class)** |
| 30117 | MARK & YOLANDA GEIGER, 13507 GILMORE ST, VAN NUYS, CA, 91401 | **US Mail (1st Class)** |
| 30117 | MARK A & JANNA M MARTIN, 1204 OAKMONT DR, SPRINGFIELD, IL, 62704 | **US Mail (1st Class)** |
| 30117 | MARK A HESTER, 6250 FLOWE STORE RD, CONCORD, NC, 28025 | **US Mail (1st Class)** |
| 30117 | MARK A HOLLOWAY, 745 SUMMIT AVE E APT 404, SEATTLE, WA, 98102-5995 | **US Mail (1st Class)** |
| 30117 | MARK A HUNT, 212 OLIVE ST E, CORONA, CA, 92879-2448 | **US Mail (1st Class)** |
| 30117 | MARK A JOHNSON & ELAINE S JOHNSON JT TEN, 401 E 15TH ST, ROANOKE RAPIDS, NC, 27870-4439 | **US Mail (1st Class)** |
| 30117 | MARK A MUSSER, 1234 N WESTFIELD RD, MADISON, WI, 53717-1040 | **US Mail (1st Class)** |
| 30117 | MARK A STANSFIELD, 380 W AVON RD, AVON, CT, 06001 | **US Mail (1st Class)** |
| 30117 | MARK A VALECKO & ELEANOR R VALECKO JT TEN, 246 OAK ENTRANCE DR, CLAIRTON, PA, 15025-3024 | **US Mail (1st Class)** |
| 30117 | MARK A WEISKOPF, 8176 ANDOVER WAY, MELBOURNE, FL, 32940-2400 | **US Mail (1st Class)** |
| 30117 | MARK ANDERSON & MARGARET SEMINARIO, 4 KENTBURY WAY, BETHESDA, MD, 20814 | **US Mail (1st Class)** |
| 30117 | MARK B MEIXNER & REGINA A MEIXNER JT TEN, PO BOX 1, NISSWA, MN, 56468-0001 | **US Mail (1st Class)** |
| 30117 | MARK B SCHNEIDER, 531 MAIN STREET 105, EL SEGUNDO, CA, 90245-3060 | **US Mail (1st Class)** |
| 30117 | MARK BACHLI, 395 BEACON ST, APT 4F, BOSTON, MA, 02116-1027 | **US Mail (1st Class)** |
| 30117 | MARK BOBEN, 103 PLEASANT ST., METHUEN, MA, 01844 | **US Mail (1st Class)** |
| 30117 | MARK C & DEBBIE L JENSON, PO BOX 668, MANSFIELD, WA, 98830 | **US Mail (1st Class)** |
| 30117 | MARK C HAMMER, 4224 NY150, W SAND LAKE, NY, 12196 | **US Mail (1st Class)** |
| 30117 | MARK C SMITH & JACQUELINE SMITH TEN COM, 5456 C RANDOLPH LANE, BOLLING AFB, DC, 20336-5578 | **US Mail (1st Class)** |
| 30117 | MARK CALDWELL TR UA, AUG 16 90, BY BETTY B CALDWELL, 7800 FORNEY ROAD, DALLAS, TX, 75227-4001 | **US Mail (1st Class)** |
| 30117 | MARK CAREY, 33412 COCKLESHELL DR, DANA POINT, CA, 92629 | **US Mail (1st Class)** |
| 30117 | MARK CASPER, 31 LAZY DAISY DR, BLUFFTON, SC, 29909 | **US Mail (1st Class)** |
| 30117 | MARK CONDON, 7131 EL RANCHO, WINDSOR HEIGHTS, IA, 50322 | **US Mail (1st Class)** |
| 30117 | MARK CORNWELL, 1636 JACKSON ST, HOLLYWOOD, FL, 33020-5110 | **US Mail (1st Class)** |
| 30117 | MARK D BLOETH, 4812 GALLOWAYS FARM CT, ACWORTH, GA, 30101-5733 | **US Mail (1st Class)** |
| 30117 | MARK D EDSON, 11 KINGSLEY DR, SOUTH WINDSO, CT, 06074-2396 | **US Mail (1st Class)** |
| 30117 | MARK D TAFT, 19 BLISS MINE RD, MIDDLETOWN, RI, 02842 | **US Mail (1st Class)** |
| 30117 | MARK DALLAS LIGGET, 4610 JEFFERSON ST, DEER PARK, TX, 77536-6336 | **US Mail (1st Class)** |
| 30117 | MARK DAMILANO, 727 DISTEL DR, LOS ALTOS, CA, 94022-1504 | **US Mail (1st Class)** |
| 30117 | MARK DANIEL BARON, 955 BLACK BLVD, LANDER, WY, 82520 | **US Mail (1st Class)** |
| 30117 | MARK DER MUGRDITCHIAN, 75 DOVER RD, WHITINSVILLE, MA, 01588-1362 | **US Mail (1st Class)** |
| 30117 | MARK DONALD WHITE, 3 WHITESTONE WAY, SLINGERLANDS, NY, 12159-9326 | **US Mail (1st Class)** |
| 30117 | MARK DOWNS INC, 11001 YORK RD, COCKEYSVILLE, MD, 21030 | **US Mail (1st Class)** |
| 30117 | MARK E BIER, 1408 WIGHTMAN ST, PITTSBURGH, PA, 15217 | **US Mail (1st Class)** |
| 30117 | MARK E DAVEY, 47 ENSTONE RD WOODLEY, READING BERKSHIRE, RG5 4QU ENGLAND | **US Mail (1st Class)** |
| 30117 | MARK E DRUMMETER, 1600 S JOYCE ST APT 1733, ARLINGTON, VA, 22202-5135 | **US Mail (1st Class)** |
| 30117 | MARK E LAUTERWASSER, 1510 9TH ST SW, CEDAR RAPIDS, IA, 52404 | **US Mail (1st Class)** |
| 30117 | MARK E STANLEY, 1616 FOUNTAIN VIEW DR APT 601, HOUSTON, TX, 77057-2529 | **US Mail (1st Class)** |
| 30117 | MARK E TOMERA & MARION TOMERA JT TEN, 990 N LAKESHORE DR 26E, CHICAGO, IL, 60611 | **US Mail (1st Class)** |
| 30117 | MARK ELIASSEN, 61 MOUNTAINVIEW CIR NO, WEST MILFORD, NJ, 07480 | **US Mail (1st Class)** |
| 30117 | MARK F UPHUS, PO BOX 158, MELROSE, MN, 56352 | **US Mail (1st Class)** |
| 30117 | MARK FEDERAN, 34310 SEMINOLE WAY, CLEVELAND, OH, 44139-5825 | **US Mail (1st Class)** |
| 30117 | MARK FITZPATRICK, 32 GARFIELD AVENUE, WINCHESTER, MA, 01890-1209 | **US Mail (1st Class)** |
| 30117 | MARK FRANCIS BENES, PO BOX 2851, CARRUM DOWNS, VICTORIA, 3201 AUSTRALIA | **US Mail (1st Class)** |
| 30117 | MARK G HEATH, 4677 FAIRVIEW RD, LARSEN, WI, 54947 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MARK GILLESPIE, 3410 OAKVIEW PL, CINCINNATI, OH, 45209-1827 | **US Mail (1st Class)** |
| 30117 | MARK H BAUMBACH, CROW RIDGE RD, VOORHEESVILLE, NY, 12186 | **US Mail (1st Class)** |
| 30117 | MARK I SAFRON, 2259 ASPEN HILLS DR, SANDY, UT, 84092-3223 | **US Mail (1st Class)** |
| 30117 | MARK J EDWARDS, 3600 WALWORTH PALMYRA RD, WALWORTH, NY, 14568 | **US Mail (1st Class)** |
| 30117 | MARK J LYNN, 2746 DUNHAM RD, GUILFORD, CT, 06437 | **US Mail (1st Class)** |
| 30117 | MARK J RADFORD, 3423 NE 22ND, PORTLAND, OR, 97212-2432 | **US Mail (1st Class)** |
| 30117 | MARK JOHNSON, 124 W CORNELL, FRESNO, CA, 93705 | **US Mail (1st Class)** |
| 30117 | MARK K MCCONNELL, 4312 N COOK ST, SPOKANE, WA, 99207 | **US Mail (1st Class)** |
| 30117 | MARK K STEPHENS, 1633B CITY VIEW DR, WICHITA FALLS, TX, 76305-1101 | **US Mail (1st Class)** |
| 30117 | MARK L FISCHER, PO BOX 469, MONTAGUE, CA, 90064 | **US Mail (1st Class)** |
| 30117 | MARK L RUPERT, 3524 CHICKADEE LANE, ENID, OK, 73703-1423 | **US Mail (1st Class)** |
| 30117 | MARK L T SWIDLER, 112 WINDSOR DR, HAGERSTOWN, MD, 21742 | **US Mail (1st Class)** |
| 30117 | MARK L WOJDYLA, 2653 STONEBRIDGE CT, PLAINFIELD, IL, 60544-6599 | **US Mail (1st Class)** |
| 30117 | MARK LEHRNER, 6767 S JACKSON CT, CENTENNIAL, CO, 80122 | **US Mail (1st Class)** |
| 30117 | MARK LIBON, 7 CEDAR ST, MARBLEHEAD, MA, 01945 | **US Mail (1st Class)** |
| 30117 | MARK LONG, 10762 EASTON RD, NEW LOTHROP, MI, 48460 | **US Mail (1st Class)** |
| 30117 | MARK M & KELLY ANN ACHATZ, 730 EXCHANGE ST, ATTICA, NY, 14011 | **US Mail (1st Class)** |
| 30117 | MARK M ELLEN, 4480 UNIVERSITY PKWY, CLEVELAND, OH, 44118-3960 | **US Mail (1st Class)** |
| 30117 | MARK M OSTIEN, 1726 TETON LANE NE, ROCHESTER, MN, 55906-4258 | **US Mail (1st Class)** |
| 30117 | MARK MCELFRESH, 505 1/2 JACKSON AVENUE, VANDERGRIFT, PA, 15690 | **US Mail (1st Class)** |
| 30117 | MARK MELIN, 5309 FAIRVIEW AVE N, CYRSTAL, MN, 55429 | **US Mail (1st Class)** |
| 30117 | MARK N FINA, 1717 S ALMOND, MESA, AZ, 85204-6905 | **US Mail (1st Class)** |
| 30117 | MARK P BATEMAN, 5 ALLEN BEND PL, DECATUR, IL, 62521 | **US Mail (1st Class)** |
| 30117 | MARK PACK INC, PO BOX 5264, ROCKFORD, IL, 61125-0264 | **US Mail (1st Class)** |
| 30117 | MARK PAUL, 67370 N GRADY RD, ST CLAIRSVILLE, OH, 43950 | **US Mail (1st Class)** |
| 30117 | MARK PERKINS, 3846 BENSON ROAD, ORANGE, TX, 77632-0739 | **US Mail (1st Class)** |
| 30117 | MARK PIERSON, 11 NEW OCEAN ST., LYNN, MA, 01902 | **US Mail (1st Class)** |
| 30117 | MARK PRASINOS, 267 PINE STREET, MASSAPEQUA PARK, NY, 11762 | **US Mail (1st Class)** |
| 30117 | MARK R MATTHEWS, PO BOX 686, HONDO, TX, 78861 | **US Mail (1st Class)** |
| 30117 | MARK R MORTON, 2307 HENRY ST, SHEBOYGAN, WI, 53081 | **US Mail (1st Class)** |
| 30117 | MARK ROBERTS, 44 WINDSOR AVE, ACTON, MA, 01720-2812 | **US Mail (1st Class)** |
| 30117 | MARK S NELSON, W6529 SCHOOL RD, GREENVILLE, WI, 54942 | **US Mail (1st Class)** |
| 30117 | MARK SLAYBAUGH, 2883 LIMEKILN RD, BIRDSBORO, PA, 19508 | **US Mail (1st Class)** |
| 30117 | MARK SNEED, 10125 NORTH PENN UNIT 4, OKLAHOMA CITY, OK, 73120-0000 | **US Mail (1st Class)** |
| 30117 | MARK SPINNER TR UA AUG 18 93, FBO BETH L SPINNER TRUST, 12 GLADSTONE DR, EAST BRVNISWICK, NJ, 08816-3931 | **US Mail (1st Class)** |
| 30117 | MARK STATUTO & WENDY STATUTO JT TEN, 42 FAIRLAWN ST, HO HO KUS, NJ, 07423-1125 | **US Mail (1st Class)** |
| 30117 | MARK T JEFFERYS, 10300 LOWER ROCKY RIVER RD, CONCORD, NC, 28025 | **US Mail (1st Class)** |
| 30117 | MARK TOMERA & MARION TOMERA JT TEN, 990 N LAKESHORE DR 26E, CHICAGO, IL, 60611 | **US Mail (1st Class)** |
| 30117 | MARK TURNER LEDYARD, P O BOX 1063, APTOS, CA, 95001-1063 | **US Mail (1st Class)** |
| 30117 | MARK V MEUHLEN, 11499 BERKSHIRE DR, CLIO, MI, 48420 | **US Mail (1st Class)** |
| 30117 | MARK W (BO) EKMARK, 1418 E 10TH ST, DULUTH, MN, 55805 | **US Mail (1st Class)** |
| 30117 | MARK W BISOM, 1029 BRECKENRIDGE, HELENA, MT, 59601 | **US Mail (1st Class)** |
| 30117 | MARK W MATLOCK, P O DRAWER 338, LA CANADA, CA, 91012-0338 | **US Mail (1st Class)** |
| 30117 | MARK W PETERSON, 6630 BRIDLEWOOD WAY, SUWANEE, GA, 30024-5413 | **US Mail (1st Class)** |
| 30117 | MARK WALTER HOJSACK, 1506 DOOLITTLE DR, BRIDGEWATER, NJ, 08807-7030 | **US Mail (1st Class)** |
| 30117 | MARK WHEELER, 3508 POOLE ST, BALTIMORE, MD, 21211-2327 | **US Mail (1st Class)** |
| 30117 | MARK ZELIADT, 1793 85TH AVE, NORWALK, IA, 50211 | **US Mail (1st Class)** |
| 30117 | MARKOWITZ (DEC), BEN, C/O: MARKOWITZ, ALBERT, ADMINISTRATOR OF THE ESTATE OF BEN MARKOWITZ, 7635 AMBOY RD, STATEN ISLAND, NY, 10307 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | MARKS, JOAN, 917 W 2ND, STROUD, OK, 74079 | US Mail (1st Class) |
| 30117 | MARLA A LEYBA, 1785 ALPHA CT SE, RIO RANCHO, NM, 87124-2929 | US Mail (1st Class) |
| 30117 | MARLA K. KURTZ, 3790 HARTLAND CENTER RD., COLLINS, OH, 44826 | US Mail (1st Class) |
| 30117 | MARLAN HART, R D 2, BOX 1078 A, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 30117 | MARLANA P BARKLAGE, 707 S PICKWICK AVE, SPRINGFIELD, MO, 65802-3340 | US Mail (1st Class) |
| 30117 | MARLEEN KIM TUCKER, C/O MARLEEN KIM SAVAGE, 139 SANTA FE AVE, EL CERRITO, CA, 94530-4153 | US Mail (1st Class) |
| 30117 | MARLEEN KIM TUCKER CUST, JENNIFER LYNN TUCKER, UNIF GIFT MIN ACT CA, 139 SANTA FE AVE, EL CERRITO, CA, 94530-4153 | US Mail (1st Class) |
| 30117 | MARLEEN KIM TUCKER CUST, MELISSA DIANE TUCKER, UNIF GIFT MIN ACT CA, 139 SANTA FE AVE, EL CERRITO, CA, 94530-4153 | US Mail (1st Class) |
| 30117 | MARLENA MOORS, 442 W ATLANTA AVE, HADDEN HEIGHTS, NJ, 08035 | US Mail (1st Class) |
| 30117 | MARLENE A PETRAKIS, 1191 BAY VIEW WAY, WELLINGTON, FL, 33414-3145 | US Mail (1st Class) |
| 30117 | MARLENE GLASNER, 413 NIXON AVE, BAYVILLE, NJ, 08721-3309 | US Mail (1st Class) |
| 30117 | MARLENE J MARSH, 1039 OAK TREE DR, AKRON, OH, 44320-1429 | US Mail (1st Class) |
| 30117 | MARLENE KOPIAK, 49 LINCOLN STREET, EXETER, PA, 18643 | US Mail (1st Class) |
| 30117 | MARLENE L MEDEIROS, 1701 S THORNBURG ST, SPACE 76, SANTA MARIA, CA, 93458-7434 | US Mail (1st Class) |
| 30117 | MARLENE M PERKINS & SHEPPARD E PERKINS JT TEN, 4921 SOUTH 67TH STREET, LINCOLN, NE, 68516-1919 | US Mail (1st Class) |
| 30117 | MARLENE M RHOADS, 12079 LAMANDA ST, 3, LOS ANGELES, CA, 90066-5336 | US Mail (1st Class) |
| 30117 | MARLENE P REEDER, 9203 GIMME CT, WILMINGTON, NC, 28412-3445 | US Mail (1st Class) |
| 30117 | MARLENE PHYLLIS REEDER &, RICHARD KARL REEDER JT TEN, 9203 GIMME CT, WILMINGTON, NC, 28412-3445 | US Mail (1st Class) |
| 30117 | MARLENE SILVA MEDEIROS, 1701 S THORNBURG ST, SPACE 76, SANTA MARIA, CA, 93458-7434 | US Mail (1st Class) |
| 30117 | MARLESE B WESTDYKE, 132 BARTONSVILLE AVE, BARTONSVILLE, PA, 18321-9349 | US Mail (1st Class) |
| 30117 | MARLIN D & MARLENE J MEYER, 775 EASY ST, TRACY, MN, 56175 | US Mail (1st Class) |
| 30117 | MARLIN J BRITTAIN & GRETCHEN L BRITTAIN JT TEN, R R, EARLHAM, IA, 50072 | US Mail (1st Class) |
| 30117 | MARLIN WHITNEY, 65 WOLLISTON AVENUE, ARLINGTON, MA, 02174 | US Mail (1st Class) |
| 30117 | MARLL JR, FREDERICK W, 7793 POPLAR GROVE RD, SEVERN, MD, 21144 | US Mail (1st Class) |
| 30117 | MARLOWE HAMERSTON, 771 LARSON LN, SHOREVIEW, MN, 55126 | US Mail (1st Class) |
| 30117 | MARLYN M HOLLIS, 432 FIRST PARISH ROAD, SCITUATE, MA, 02066 | US Mail (1st Class) |
| 30117 | MARONE (DEC), JERRY, C/O: MARONE, JERRY M, ADMINISTRATOR OF THE ESTATE OF JERRY MARONE, 10 IVANHOE ST, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 30117 | MARQUERITE H STEELE, 6120 CORDUROY RD, OREGON, OH, 43616 | US Mail (1st Class) |
| 30117 | MARQUETTE NATIONAL BANK, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MARRIAM, ROBERT M, ROUTE 1 - BOX 213, ABBEVILLE, MS, 38601 | US Mail (1st Class) |
| 30117 | MARRIAM, ROBERT R, 15 BUSINESS 7 S, ABBEVILLE, MS, 38601 | US Mail (1st Class) |
| 30117 | MARRIETTA INDUSTRIAL STORAGE, 891 INDUSTRIAL PARK DR, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 30117 | MARRS, KENNETH H, 6821 N CRESTLINE, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 30117 | MARS INC. ACE MUSIC CENTER INC, GENERAL COUNSEL, 5300 N. POWERLINE ROAD, FT. LAUDERDALE, FL, 33309 | US Mail (1st Class) |
| 30117 | MARSCHKE SHANNON, SHARON K, 9060 S EOOW LOT #13, FAIRMOUNT, IN, 46928 | US Mail (1st Class) |
| 30117 | MARSH USA INC, PO BOX #281915, ATLANTA, GA, 30384 | US Mail (1st Class) |
| 30117 | MARSH USA INC., RICHARD C. ROSE, | US Mail (1st Class) |
| 30117 | MARSH, ALINE S, 12955 GORHAM ST, MORENO VALLEY, CA, 92553-5679 | US Mail (1st Class) |
| 30117 | MARSH, BENJAMIN T, 1525 DENNY DR, AMELIA, OH, 45102 | US Mail (1st Class) |
| 30117 | MARSHA J WELLS, 1782 OAKWOOD AVE, SAN JOSE, CA, 95124-3716 | US Mail (1st Class) |
| 30117 | MARSHA K SALSIDO, 68 MALAGA COVE PLAZA, PUE, CA, 90274-1306 | US Mail (1st Class) |
| 30117 | MARSHA MILROM, 1732 49TH ST, BROOKLYN, NY, 11204-1218 | US Mail (1st Class) |
| 30117 | MARSHA MUSHLIN CUST, JENNIFER ELIZABETH MUSHLIN, UNIF GIFT MIN ACT KY, 19 FARINA RD, NEWTON, MA, 02459-2833 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MARSHA MUSHLIN CUSTODIAN, UNIF GIFT MIN ACT KY, FOR SARA ANN MUSHLIN, 19 FARINA RD, NEWTON, MA, 02459 | US Mail (1st Class) |
| 30117 | MARSHALL ALANO SOCIETY, INC., DR. HAROLD LEE, 1311 EAST NEVADA ST., MARSHALLTOWN, IA, 50158 | US Mail (1st Class) |
| 30117 | MARSHALL G YEARGAN, 250 WESTLEY RD, WHITWELL, TN, 37397-0000 | US Mail (1st Class) |
| 30117 | MARSHALL J PICCIN, 105 CARROLL DR, ST CLAIRSVILLE, OH, 43950 | US Mail (1st Class) |
| 30117 | MARSHALL OR SUSIE ANGUIANO, P O BOX 4304, DALLAS, TX, 75208 | US Mail (1st Class) |
| 30117 | MARSHALL SCOTT, 404 GRACIE AVE, HERKIMER, NY, 13350 | US Mail (1st Class) |
| 30117 | MARSHALL STILWELL, 1392 TOWER ROAD, THOMASVILLE, NC, 27360 | US Mail (1st Class) |
| 30117 | MARSHALL T JACKS, 2467 RED BANKS RD, BYHALIA, MS, 38611 | US Mail (1st Class) |
| 30117 | MARSHALL WELITZKIN, 55 TRIPOLI LANE, COVINGTON, KY, 41017 | US Mail (1st Class) |
| 30117 | MARSHALL WOLF, BOX 566 CHURCH ST, NEW YORK, NY, 10008-0566 | US Mail (1st Class) |
| 30117 | MARSHALL, FRANCES M, 74 VARNUM ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 30117 | MARSHALL, JACK K, 3838 E KEMPER RD, SHARONVILLE, OH, 45241 | US Mail (1st Class) |
| 30117 | MARSHALL, LEDA C, 6413 FAIRMEAD LN, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 30117 | MARSHALL, ROBERT R, 6 CHURCHILL RD, NORFOLK, MA, 02056 | US Mail (1st Class) |
| 30117 | MARSHALLS OF EAST MEADOW NY, GENERAL COUNSEL, 200 BRICKSTONE SQUARE, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 30117 | MARSHALLS OF MA INC, 770 COCHITUATE RD, ATTN LEGAL DEPARTMENT - SUSAN BEAUMONT, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 30117 | MARSHALLS OF MA INC, VP OF REAL ESTATE, THE TJX COMPANIES INC, 770 COCHITUATE RD., PO BOX 9123, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 30117 | MARSH-MCBIRNEY, INC, PO BOX 17445, BALTIMORE, MD, 21203 | US Mail (1st Class) |
| 30117 | MARSIGLIA, JOHN A, 5146 WESTLAND BLVD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 30117 | MARSTON TECHNICAL SERVICE, INC, 2964 P.G. GRAVES DRIVE, CINCINNATI, OH, 45241-3155 | US Mail (1st Class) |
| 30117 | MARSULEX, 2250 EAST 130TH ST, CHICAGO, IL, 60633 | US Mail (1st Class) |
| 30117 | MARSULEX, 6800 W. CENTRAL AVE, SUITE L-1, TOLEDO, OH, 43617 | US Mail (1st Class) |
| 30117 | MARSULEX, INC, PO BOX 77000 DEPT. 771288, DETROIT, MI, 48277-1288 | US Mail (1st Class) |
| 30117 | MARTA J CARROLL, 1324 N PARISH PL, BURBANK, CA, 91506 | US Mail (1st Class) |
| 30117 | MARTELL, JOANN G, 22 MARISSA CT, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 30117 | MARTENS, ICE, KLASS, LEGGHIO & ISRAEL PC, (RE: FRANKS, JAMES C), 306 S WASHINGTON AVE STE 600, ROYAL OAK, MI, 48067-3837 | US Mail (1st Class) |
| 30117 | MARTENS, ICE, KLASS, LEGGHIO & ISRAEL PC, (RE: HARTLEY, NORMAN), 306 S WASHINGTON AVE STE 600, ROYAL OAK, MI, 48067-3837 | US Mail (1st Class) |
| 30117 | MARTENS, ICE, KLASS, LEGGHIO & ISRAEL PC, (RE: COON, RONALD), 306 S WASHINGTON AVE STE 600, ROYAL OAK, MI, 48067-3837 | US Mail (1st Class) |
| 30117 | MARTENS, ICE, KLASS, LEGGHIO & ISRAEL PC, (RE: WALLACE, ORA), 306 S WASHINGTON AVE STE 600, ROYAL OAK, MI, 48067-3837 | US Mail (1st Class) |
| 30117 | MARTENS, ICE, KLASS, LEGGHIO & ISRAEL PC, (RE: MONTJOY, HAROLD), 306 S WASHINGTON AVE STE 600, ROYAL OAK, MI, 48067-3837 | US Mail (1st Class) |
| 30117 | MARTENS, ICE, KLASS, LEGGHIO & ISRAEL PC, (RE: ROMANS, KERMIT M), 306 S WASHINGTON AVE STE 600, ROYAL OAK, MI, 48067-3837 | US Mail (1st Class) |
| 30117 | MARTENS, ICE, KLASS, LEGGHIO & ISRAEL PC, (RE: CHRISTENSEN, JOE), 306 S WASHINGTON AVE STE 600, ROYAL OAK, MI, 48067-3837 | US Mail (1st Class) |
| 30117 | MARTENS, ICE, KLASS, LEGGHIO & ISRAEL PC, (RE: HILL, FRANCIS J), 306 S WASHINGTON AVE STE 600, ROYAL OAK, MI, 48067-3837 | US Mail (1st Class) |
| 30117 | MARTENS, ICE, KLASS, LEGGHIO & ISRAEL PC, (RE: PERRY, CHARLES), 306 S WASHINGTON AVE STE 600, ROYAL OAK, MI, 48067-3837 | US Mail (1st Class) |
| 30117 | MARTENS, ICE, KLASS, LEGGHIO & ISRAEL PC, (RE: ROY, RICHARD L), 306 S WASHINGTON AVE STE 600, ROYAL OAK, MI, 48067-3837 | US Mail (1st Class) |
| 30117 | MARTENS, ICE, KLASS, LEGGHIO & ISRAEL PC, (RE: DAVIS, THOMAS), 306 S WASHINGTON AVE STE 600, ROYAL OAK, MI, 48067-3837 | US Mail (1st Class) |
| 30117 | MARTHA A MECK, 119 PARKWAY, SCHUYLKILL, PA, 17972-1906 | US Mail (1st Class) |
| 30117 | MARTHA A STRIEFF, 520 ROSENDALE ST, BEAVER DAM, WI, 53916 | US Mail (1st Class) |
| 30117 | MARTHA ANN JACKSON, 226 GARDEN WAY, WESTMINSTER, MD, 21157-4600 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MARTHA ANN KELLERAN, 672 SO ILLINOIS STREET, ARLINGTON, VA, 22204-1249 | US Mail (1st Class) |
| 30117 | MARTHA ANN WATERBURY, 3300 HAYES APT 28, EL PASO, TX, 79930-5057 | US Mail (1st Class) |
| 30117 | MARTHA ANNE UNGER, 7830 BRYN MAWR DR, DALLAS, TX, 75225-8216 | US Mail (1st Class) |
| 30117 | MARTHA B MCLAUGHLIN, 21 MARLICK AVE, REEDSVILLE, PA, 17084-9609 | US Mail (1st Class) |
| 30117 | MARTHA B MILLER, 2862 BRADHAM RD, MANNING, SC, 29102 | US Mail (1st Class) |
| 30117 | MARTHA C TAYLOR & STEVE C TAYLOR JT TEN, 9 WEMBLEY ROAD, GREENVILLE, SC, 29607-3130 | US Mail (1st Class) |
| 30117 | MARTHA CARLISLE, 4745 SUMTER 27, CUBA, AL, 36907 | US Mail (1st Class) |
| 30117 | MARTHA CONNOLLY TR UA APR 20 77, FBO KATHLINE CONNOLLY TRUST, 2056 NE 21ST COURT, WILTON MANORS, FL, 33305-1519 | US Mail (1st Class) |
| 30117 | MARTHA COUNTRYMAN, 25089 COUNTRYMAN RD, PROPHETSTOWN, IL, 61277-8880 | US Mail (1st Class) |
| 30117 | MARTHA FETTERS LYNN, 10000 WOODSON, OVERLAND PARK, KS, 66207-3056 | US Mail (1st Class) |
| 30117 | MARTHA FISHER, 1526 SHADYVIEW SE, GRAND RAPIDS, MI, 49546-9729 | US Mail (1st Class) |
| 30117 | MARTHA G LEWIS, PO BOX 1190, BRYN MAWR, PA, 19010-7190 | US Mail (1st Class) |
| 30117 | MARTHA G OUELLETTE, 44 WINCHESTER DR, LEXINGTON, MA, 02173-2420 | US Mail (1st Class) |
| 30117 | MARTHA HOIDEN TR UDT SEP 12 91, MARTHA HOIDEN TRUST, 2322 SOUTH RIDGELAND AVENUE, BERWYN, IL, 60402-2429 | US Mail (1st Class) |
| 30117 | MARTHA J ARNOLD, 660 FLAMENGO PLACE, DAVIS, CA, 95616-0125 | US Mail (1st Class) |
| 30117 | MARTHA J LOEWENSTEIN, 303 W 66TH ST APT 10H E WING, NEW YORK, NY, 10023-6333 | US Mail (1st Class) |
| 30117 | MARTHA J MAC DONALD, 4 NOLAN FARM ROAD, WAYLAND, MA, 01778-3140 | US Mail (1st Class) |
| 30117 | MARTHA J NEILSEN, 6097 W WALBROOK DR, SAN JOSE, CA, 95129-4766 | US Mail (1st Class) |
| 30117 | MARTHA KELLY, 333 E 79TH ST APT 14T, NEW YORK, NY, 10021-0959 | US Mail (1st Class) |
| 30117 | MARTHA LARSEN, R R 1 S 1 C 7, ENDERBY, BC, V0E 1V0 CANADA | US Mail (1st Class) |
| 30117 | MARTHA LEROY SCHERI, 4 MOHICAN TRAIL, OAK RIDGE, NJ, 07438-9350 | US Mail (1st Class) |
| 30117 | MARTHA M MCLAUGHLIN, 909 ELECTRIC AVE, SUITE 305, SEAL BEACH, CA, 90740-6375 | US Mail (1st Class) |
| 30117 | MARTHA MARSHALL, 14802 TABOR RD, MAPLE HEIGHTS, OH, 44137-3863 | US Mail (1st Class) |
| 30117 | MARTHA MARY SHADAN & ZACHARY PHILIP CHRISCO JT TEN, LAWTON DRIVE, WEST BRATTLEBORO, VT, 05301 | US Mail (1st Class) |
| 30117 | MARTHA MIRANNE CUST, JACQUELINE KIM MIRANNE, UNIF GIFT MIN ACT NY, 610 PARK AVE, MANHASSSET, NY, 11030-2715 | US Mail (1st Class) |
| 30117 | MARTHA MIRANNE CUST, ROBERT ANTHONY MIRANNE, UNIF GIFT MIN ACT NY, 610 PARK AVE, MANHASSET, NY, 11030-2715 | US Mail (1st Class) |
| 30117 | MARTHA MIRANNE CUST, JOSEPH J MIRANNE IV, UNIF GIFT MIN ACT NY, 610 PARK AVE, MANHASSET, NY, 11030-2715 | US Mail (1st Class) |
| 30117 | MARTHA N CALDWELL, P O BOX 550486, ATLANTA, GA, 30355-2986 | US Mail (1st Class) |
| 30117 | MARTHA N FISHER, 1812 CRESTWAY DR, ATHENS, TN, 37303-4048 | US Mail (1st Class) |
| 30117 | MARTHA R DAVIS CUST MELINDA SUE, DAVIS UNIF GIFT MIN ACT VA, C/O MRS MELINDA DAVIS SEASHORE, 4003 E DURANT CT, WILMINGTON, NC, 28412-7446 | US Mail (1st Class) |
| 30117 | MARTHA R WILSON, MARTHA WILSON MCGRAW, 1800 CORTLAND ROAD, HARRISBURG, PA, 17110-3306 | US Mail (1st Class) |
| 30117 | MARTHA ROOS, 62 WADE HAMPTON DR, BEAUFORT, SC, 29907-1916 | US Mail (1st Class) |
| 30117 | MARTHA S NICHOLS CUST, MOLLIE R NICHOLS, UNIF GIFT MIN ACT SC, PO BOX 1022, DRAYTON, SC, 29333-0721 | US Mail (1st Class) |
| 30117 | MARTHA SORINI, 705 KENWOOD AVE, BUTTE, MT, 59701-8646 | US Mail (1st Class) |
| 30117 | MARTHA TURNER, 54-25 VALLES AVE, RIVERDALE, NY, 10471-2557 | US Mail (1st Class) |
| 30117 | MARTHA WASHINGTON HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MARTHA WELLS, 731 N VERNON ST, STERLING, VA, 20164 | US Mail (1st Class) |
| 30117 | MARTHA WOODWARD DAVIS TR UA, DEC 17 97 MARTHA WOODWARD DAVIS, REVOCABLE TRUST, 10916 CARROLLWOOD DR, TAMPA, FL, 33618-3904 | US Mail (1st Class) |
| 30117 | MARTHAS STOKES, 21 SOUTH MAIN ST, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 30117 | MARTHELLY, MARIE S, 13791 ONEIDA DR STE B3, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 30117 | MARTIN & BARBARA A PAPE, 14637 S SUMMERTREE LN, OLATHE, KS, 66062 | US Mail (1st Class) |
| 30117 | MARTIN & CAROL DONNELLY, 1053 HILLSIDE AVE, LANSDALE, PA, 19446 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MARTIN & JONES, (RE: DAVIS, WILLIAM L), 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30117 | MARTIN & JONES, CLINT W SITTON, ATTY, (RE: BATTS, NAMON), 410 GLENWOOD AVE STE 200, RELEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30117 | MARTIN & JONES, CLINT W SITTON, ATTY, (RE: MAXWELL, W D), 410 GLENWOOD AVE STE 200, RELEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30117 | MARTIN & JONES, CLINT W SITTON, ATTY, (RE: DONALDSON, PAUL), 410 GLENWOOD AVE STE 200, RELEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30117 | MARTIN & JONES, CLINT W SITTON, ATTY, (RE: LYTTON, FRANK E), 410 GLENWOOD AVE STE 200, RELEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30117 | MARTIN & JONES, SITTON, CLINT, (RE: BEAVER, KENNETH W), 410 GLENWOOD AVE STE 200, RELEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30117 | MARTIN A LAURITS, 2420 KNOWLES ROAD, WILMINGTON, DE, 19810-3865 | US Mail (1st Class) |
| 30117 | MARTIN ADMINISTRATRIX, SHEILA, ESTATE OF JESSIE J WILLIAMSON, C/O WLISHIRE SCOTT & DYER PC, 1221 MCKINNEY #4550, HOUSTON, TX, 77010 | US Mail (1st Class) |
| 30117 | MARTIN BERSAW, 78 HIGHVIEW DR, WEST PATERSON, NJ, 07424-2712 | US Mail (1st Class) |
| 30117 | MARTIN BURGER, 316 TACOMA DR, ST LOUIS, MO, 63125 | US Mail (1st Class) |
| 30117 | MARTIN D KELLY, 399 FROG PARK ROAD, WATERVILLE, NY, 13480 | US Mail (1st Class) |
| 30117 | MARTIN E MILLS, 2316 STONEGATE DR NORTH, BEDFORD, TX, 76021-4347 | US Mail (1st Class) |
| 30117 | MARTIN EPSTEIN, 2 SYNDTOP LN, ST LOUIS, MO, 63141 | US Mail (1st Class) |
| 30117 | MARTIN F GROSSMAN, PO BOX 146, WASSAIC, NY, 12592-0146 | US Mail (1st Class) |
| 30117 | MARTIN F WINKELMAN CUST, JAIME WINKELMAN, UNIF GIFT MIN ACT NY, 123 17TH AVE, SEA CLIFF, NY, 11579-1020 | US Mail (1st Class) |
| 30117 | MARTIN F WINKELMAN CUST, TARYN WINKELMAN, UNIF GIFT MIN ACT NY, 123 17TH AVE, SEA CLIFF, NY, 11579-1020 | US Mail (1st Class) |
| 30117 | MARTIN FAMILY INVESTMENTS LP, 2520 CHICKADEE TRAIL E, ROCKFORD, IL, 61107-1042 | US Mail (1st Class) |
| 30117 | MARTIN GAS SALES, INC, 45 WOODSTOCK ST, ROSWELL, GA, 30075 | US Mail (1st Class) |
| 30117 | MARTIN GAS SALES, INC, A. S. FOLEY, 45 WOODSTOCK ST, ROSWELL, GA, 30075 | US Mail (1st Class) |
| 30117 | MARTIN HARRIS SAMSON, 34 HEWLETT LANE, PORT WASHINGTON, NY, 11050-4543 | US Mail (1st Class) |
| 30117 | MARTIN HOWARD SLUTSKY, 102-2770 BURRARD ST, VANCOUVER, BC, V6J 3J8 CANADA | US Mail (1st Class) |
| 30117 | MARTIN J KAHLER, R D 1 BOX 568A, CAYUGA, NY, 13034-9801 | US Mail (1st Class) |
| 30117 | MARTIN J SIEGEL, 4 STARVIEW COURT, WAYNE, NJ, 07470-4958 | US Mail (1st Class) |
| 30117 | MARTIN J SULLIVAN, BOX 207, THOMPSON FALLS, MT, 59873-0207 | US Mail (1st Class) |
| 30117 | MARTIN JAMES, 357 TARA TRAIL NW, ATLANTA, GA, 30327 | US Mail (1st Class) |
| 30117 | MARTIN JAY ROSSMAN, 239 HARVARD CIRCLE, NEWTON, MA, 02160-2216 | US Mail (1st Class) |
| 30117 | MARTIN JENNESS, 426 HICKORY RIDGE DR, SEABROOK, TX, 77586-6009 | US Mail (1st Class) |
| 30117 | MARTIN JR, JIMMY H, 4414 NORFEN RD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 30117 | MARTIN KANE & KUPER, (RE: PANACCIONE, ELMER), 1368 HOW LANE PO BOX 6022, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 30117 | MARTIN KANE & KUPER, (RE: EDKINS, JOHN), 1368 HOW LANE PO BOX 6022, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 30117 | MARTIN KANE & KUPER, (RE: DEMBOWSKI, ALEXANDER), 1368 HOW LANE PO BOX 6022, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 30117 | MARTIN KANE & KUPER, (RE: HAJEK JR, MICHAEL), 1368 HOW LANE PO BOX 6022, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 30117 | MARTIN KANE & KUPER, (RE: YOUNG, IVAN), 1368 HOW LANE PO BOX 6022, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 30117 | MARTIN KELLERMAN, 595 CHURCH AVE, NEKOOSA, WI, 54457 | US Mail (1st Class) |
| 30117 | MARTIN KLABEN & ANNE KLABEN JT TEN, 101 LACOSTA ST B-7, MELBOURNE BEACH, FL, 32951-3416 | US Mail (1st Class) |
| 30117 | MARTIN KOGAN, 229 STANDISH RD, PANAMUS, NJ, 07652 | US Mail (1st Class) |
| 30117 | MARTIN L B WALTER, 271 EDGEWATER DR, NEEDHAM, MA, 02192-2711 | US Mail (1st Class) |
| 30117 | MARTIN L CHIECHI, 1524 PADRES DR, SAN JOSE, CA, 95125-1862 | US Mail (1st Class) |
| 30117 | MARTIN L DRESNER, 2902 E MABEL ST, TUCSON, AZ, 85716-3848 | US Mail (1st Class) |
| 30117 | MARTIN M LOCATELLI, 19 MAPLE ST, CALUMET, MI, 49913 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MARTIN MARIETTA AGGREGATES, POBOX 75328, CHARLOTTE, NC, 28275 | US Mail (1st Class) |
| 30117 | MARTIN MARIETTA CORPORATION, 6400 S FIDDLERS GREEN CIR, SUITE 1880, ENGLEWOOD, CO, 80111 | US Mail (1st Class) |
| 30117 | MARTIN MCGORTY & LUCILLE MCGORTY JT TEN, 5203 COOL BROOK ROAD, LOUISVILLE, KY, 40291-1505 | US Mail (1st Class) |
| 30117 | MARTIN MCGORTY & PATRICIA, BURKLAND JT TEN, 5203 COOL BROOK ROAD, LOUISVILLE, KY, 40291 | US Mail (1st Class) |
| 30117 | MARTIN PAINT & SUPPLY COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MARTIN PHILBEY, 83 RITCROFT STREET, HEMEL HEMPSTEAD, HERTS, HP3 8PE UNITED KINGDOM | US Mail (1st Class) |
| 30117 | MARTIN R RAJKOVICH, P O BOX 189, HOLLISTER, CA, 95024-0189 | US Mail (1st Class) |
| 30117 | MARTIN RAJKOVICH TR UA NOV 4 92, THE MARTIN RAJKOVICH 1992, REVOCABLE TRUST, P O BOX 189, HOLLISTER, CA, 95024-0189 | US Mail (1st Class) |
| 30117 | MARTIN ROSENBERG & DINA ROSENBERG JT TEN, 18950 CONCERTO DRIVE, BOCA RATON, FL, 33498-4869 | US Mail (1st Class) |
| 30117 | MARTIN ROTH & PHYLLIS B ROTH JT TEN, 186 VAN SAUN DR, RIVER EDGE, NJ, 07661-1714 | US Mail (1st Class) |
| 30117 | MARTIN ROY KIRCHHOFF, C/O LYNN ANN LONG, 13742 TRAILVILLE DRIVE, HOUSTON, TX, 77077-1138 | US Mail (1st Class) |
| 30117 | MARTIN S KEYSER TR UA MAY 10 95, MARTIN S KEYSER REVOCABLE TRUST, 12291 WESTCLIFF DR, STANTON, CA, 90680-3926 | US Mail (1st Class) |
| 30117 | MARTIN STEIN, ARTILLERY LANE, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 30117 | MARTIN STEINBERG, C/O MERIT BIAS, 133 W 21ST ST, NEW YORK, NY, 10011-3213 | US Mail (1st Class) |
| 30117 | MARTIN, BILLY L, 8878 E CARROLL RD, WINSTON, GA, 30187 | US Mail (1st Class) |
| 30117 | MARTIN, BRIAN R, 2 VALLEY RIDGE CT, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 30117 | MARTIN, CHRISTOPHER, 118 LANE RD, RAYMOND, NH, 03077-1845 | US Mail (1st Class) |
| 30117 | MARTIN, GILBERT, 555 SPUR LOOP, PO BOX+G1029 815, TROY, MT, 59935 | US Mail (1st Class) |
| 30117 | MARTIN, GILBERT, 555 SPUR LOOP PO BOX 815, TROY, MT, 59935 | US Mail (1st Class) |
| 30117 | MARTIN, J C, LANDWOOD RDGE APTS, APT 5 200 MCALISTER RD, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 30117 | MARTIN, J E, PO BOX 146, CROSS ANCHOR, SC, 29331 | US Mail (1st Class) |
| 30117 | MARTIN, J RICHARD, 889 S PRECINCT ST, PO BOX 606, EAST TAUNTON, MA, 02718 | US Mail (1st Class) |
| 30117 | MARTIN, JAMES W, C/O: MITCHELL, CHERYL A, EXECUTRIX OF THE ESTATE OF JAMES W MARTIN, 9880 22ND AVE, LEMOORE, CA, 93245-9681 | US Mail (1st Class) |
| 30117 | MARTIN, JOSEPH, PO BOX 4, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | MARTIN, JOSEPH, 26383 HWY 22 NORTH, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | MARTIN, JOSEPHINE E, 13 BENT WATER CIR, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 30117 | MARTIN, PAUL T, 4474 MERLIN CIR, DOUGLASVILLE, GA, 30134 | US Mail (1st Class) |
| 30117 | MARTIN, PHILLIP G, 1610 MADISON ST NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 30117 | MARTIN, RICHARD J, (RE: FREY, STEVE W), LINNELL NEWHALL MARTIN & SCHULKE, 300 4TH ST N, PO BOX 2629, GREAT FALLS, MT, 59403-2629 | US Mail (1st Class) |
| 30117 | MARTIN, TERRY N, C/O: BLACK, JANET W, 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | MARTIN, WILLIAM M, 2321 XENIA AVE, PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 30117 | MARTINEK, BARBARA SELF, 288 BUCKS POINT RD, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | MARTINEZ, HENRY, J., | US Mail (1st Class) |
| 30117 | MARTINO (DEC), VINNIE, C/O: MARTINO, VINNIE THE ESTATE OF, C/O HOPE M MARTINO, 665 LOWELL ST UNIT 51, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 30117 | MARTINO, MARILYN B, 20 ALLEN AVE, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 30117 | MARTON, STEVEN, C/O: MARTON, OLGA, EXECUTRIX OF THE ESTATE OF STEVEN MARTON, 4555 HENRY HUDSON PKWY #1408, RIVERDALE, NY, 10471 | US Mail (1st Class) |
| 30117 | MARTORANO, THOMAS, 308 BUCKNELL AVENUE, TURNERSVILLE, NJ, 08012 | US Mail (1st Class) |
| 30117 | MARTRECK C & DIANE M TRECKER, 3147 LUMMI SHORE RD, BELLINGHAM, WA, 98226 | US Mail (1st Class) |
| 30117 | MARTY & KIM BRIGGS, W6498 NEUHAUSER RD, PARDEEVILLE, WI, 53954 | US Mail (1st Class) |
| 30117 | MARTY SHEPHERD, 860 BARCLAY ST, CRAIG, CO, 81625 | US Mail (1st Class) |
| 30117 | MARTY, JEFFERY T, 1728 NE 27TH AVE, PORTLAND, OR, 97212 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MARVEL E MACKENZIE, C/O RONALD H MACKENZIE EXEC, 3713 CHRISELLA RD, PUYALLUP, WA, 98372-2126 | US Mail (1st Class) |
| 30117 | MARVIN & MARION SCHIMMELPFENNING, 1630 W PINE ST, APPLETON, WI, 54914 | US Mail (1st Class) |
| 30117 | MARVIN A PUNG TR UA AUG 0191 THE, WALTER J AND ELINOR B PUNG TRUST, 16322 MILL POINT DR, HOUSTON, TX, 77059 | US Mail (1st Class) |
| 30117 | MARVIN BARR, 2620 CLIFTON, ST. LOUIS, MO, 63139 | US Mail (1st Class) |
| 30117 | MARVIN BURNETT & NANCY BURNETT JT TEN, 801 IOWA, NORMAN, OK, 73069-6936 | US Mail (1st Class) |
| 30117 | MARVIN D & PATRICIA I ADAMS, 965 CHANDLER DR, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 30117 | MARVIN E MARKS, 337 E AYER STREET, IRONWOOD, MI, 49938 | US Mail (1st Class) |
| 30117 | MARVIN E ROTH, 3333 EISENBROWN RD, READING, PA, 19605 | US Mail (1st Class) |
| 30117 | MARVIN EDWARD MULLIS JR, PO BOX 623, COCHRAN, GA, 31014 | US Mail (1st Class) |
| 30117 | MARVIN ENNELS & JEANETTE I ENNELS JT TEN, 9968 TIMBERKNOLL LANE, ELLICOTT CITY, MD, 21042-4928 | US Mail (1st Class) |
| 30117 | MARVIN GARDNER, 10427 CORY STREET, BOISE, ID, 83704-5461 | US Mail (1st Class) |
| 30117 | MARVIN GRAY, 10726 DUNVEGAN WAY, HOUSTON, TX, 77013 | US Mail (1st Class) |
| 30117 | MARVIN J PENNINGTON & RUBY, L PENNINGTON JT TEN, 6650 CROSSWOODS CIRCLE, CITRUS HEIGHTS, CA, 95621-4270 | US Mail (1st Class) |
| 30117 | MARVIN J SOMMER, 7212 NW 13TH, OKLAHOMA CITY, OK, 73127-3264 | US Mail (1st Class) |
| 30117 | MARVIN L DICK & MONICA DICK JT TEN, C/O CHOICEPOINT, 11 MARTINE AVE 6TH FL, WHITE PLAINS, NY, 10606-1934 | US Mail (1st Class) |
| 30117 | MARVIN L FISHER II, 91 MAIN ST, SPENCER, NY, 14883-0386 | US Mail (1st Class) |
| 30117 | MARVIN L PERKINS, 18904 66TH PL W, LYNNWOOD, WA, 98036 | US Mail (1st Class) |
| 30117 | MARVIN L PERKINS & GLORIA N PERKINS JT TEN, 18904 66TH PL W, LYNWOOD, WA, 98036-5106 | US Mail (1st Class) |
| 30117 | MARVIN L STARK, 4 QUINCE PL, N BRUNSWICK, NJ, 08902-1325 | US Mail (1st Class) |
| 30117 | MARVIN LEE, 1230 MARKET STREET # 713, SAN FRANCISCO, CA, 94102 | US Mail (1st Class) |
| 30117 | MARVIN M CUMPTON &, JAMES M CUMPTON & DAVID E CUMPTON JT TEN, 8484 W 116TH ST, OVERLAND PARK, KS, 66210-2824 | US Mail (1st Class) |
| 30117 | MARVIN R MARSH & CAROL N MARSH JT TEN, 2019 S ANDERSON, URBANA, IL, 61801-6223 | US Mail (1st Class) |
| 30117 | MARVIN RINEY, 7306 LANSDOWNE, ST. LOUIS, MO, 63119 | US Mail (1st Class) |
| 30117 | MARVIN SMITH JR, 9142 SYLVANIA MATAMORA RD, SYLVANIA, OH, 43560 | US Mail (1st Class) |
| 30117 | MARVIN SOSNICK, 1900 OAKDALE AVE, SAN FRANCISCO, CA, 94124-2004 | US Mail (1st Class) |
| 30117 | MARVINE RANCH, 4378 COUNTY ROAD 12, MEEKER, CO, 81641 | US Mail (1st Class) |
| 30117 | MARVINS BUILDING MATERIALS, 6345 SOUTH CHALKVILLE ROAD, TRUSSVILLE, AL, 35173 | US Mail (1st Class) |
| 30117 | MARVIS PEDERSEN, 12819 AVE DU BOIS SW, TACOMA, WA, 98498-5231 | US Mail (1st Class) |
| 30117 | MARY & JOHN FIRTZ, 4241 HAMPTON BLVD, ROYAL OAK, MI, 48073 | US Mail (1st Class) |
| 30117 | MARY & PHILLIP R SCHWARTZ, 203 E 5TH AVE, REDFIELD, SD, 57469 | US Mail (1st Class) |
| 30117 | MARY & ROBERT J PROVENCHER, 29 RACHEL BLVD, LEWISTON, ME, 04240 | US Mail (1st Class) |
| 30117 | MARY & ROBERT JELEN, 2622 2ND AVENUE, KOPPEL, PA, 16136 | US Mail (1st Class) |
| 30117 | MARY & STEVE MORRIS, 816 6TH ST SE, ROANOKE, VA, 24013 | US Mail (1st Class) |
| 30117 | MARY A & STEVEN L DAVIS, 2919 100TH AVE, PRINCETON, MN, 55371 | US Mail (1st Class) |
| 30117 | MARY A CALIFANO, 7 CROW HILL LANE, FREEHOLD, NJ, 07728-8401 | US Mail (1st Class) |
| 30117 | MARY A CHATHAM & RAY HUNT CHATHAM III JT TEN, 41 LAVENDER LANE, WEST YARMOUTH, MA, 02673-2520 | US Mail (1st Class) |
| 30117 | MARY A ENGLISH, 94 ARNOLD ST, METHUEN, MA, 01844-3604 | US Mail (1st Class) |
| 30117 | MARY A FLEMING, BOX 47 60 HEWLETT AVE, POINT LOOKOUT, NY, 11569-0047 | US Mail (1st Class) |
| 30117 | MARY A GUY, 9448 SOUTH 7TH AV, PHOENIX, AZ, 85041 | US Mail (1st Class) |
| 30117 | MARY A HART, 68 FARVIEW DR, CHESHIRE, CT, 06410-1308 | US Mail (1st Class) |
| 30117 | MARY A NICHOLSON, 8042 JOLLY HARBOUR COURT, WELLINGTON, FL, 33414-3438 | US Mail (1st Class) |
| 30117 | MARY A TULLY, CO ROBERT LOPERFIDO, 5098 BRIGHT GALAXY LANE, GREEN ACRES, FL, 33463-5941 | US Mail (1st Class) |
| 30117 | MARY A UNGERMAN, 10 HOWES ST, BOSTON, MA, 02125-1801 | US Mail (1st Class) |
| 30117 | MARY ADAMS, 4247 N WHIPPLE ST, CHICAGO, IL, 60618 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MARY AND ARTHUR VIRTS JR, 15301 BARNESVILLE RD, BOYDS, MD, 20841 | **US Mail (1st Class)** |
| 30117 | MARY ANDERSON, 216 S CEDAR ST, MONTICELLO, IA, 52310 | **US Mail (1st Class)** |
| 30117 | MARY ANN & THADDEUS PIANKA, 935 KILLINGWORTH ROAD, HIGGANUM, CT, 06441 | **US Mail (1st Class)** |
| 30117 | MARY ANN AUGSDORFER, 825 FLOURNEY COURT, CRESCENT SPRINGS, KY, 41017-5315 | **US Mail (1st Class)** |
| 30117 | MARY ANN BOWMAN, 1251 BOOZER RD, ROSALIA, WA, 99170 | **US Mail (1st Class)** |
| 30117 | MARY ANN BUZARD & DONALD EUGENE BUZARD JT TEN, 411 NORTH MAIN, CARROLLTON, MO, 64633-1717 | **US Mail (1st Class)** |
| 30117 | MARY ANN H HENRY TR UA SEP 9 94, MARY ANN H HENRY TRUST, C/O DOUGLAS HENRY, 101 S KEENE WAY DR, MEDFORD, OR, 97504 | **US Mail (1st Class)** |
| 30117 | MARY ANN HARDWICK, 2658 REED RD, LAPEER, MI, 48446 | **US Mail (1st Class)** |
| 30117 | MARY ANN J COTILLETTA, C/O SCIBETTA, 101 EMERSON AVE, COPIAGUE, NY, 11726-3322 | **US Mail (1st Class)** |
| 30117 | MARY ANN KAZMAC, ABERDEEN EAST APTS, SUTTON DR APT J 10, MATAWAN, NJ, 07747 | **US Mail (1st Class)** |
| 30117 | MARY ANN MOOS, 1088 BIRCH LN, CLEVELAND, OH, 44109 | **US Mail (1st Class)** |
| 30117 | MARY ANN POINDEXTER & CLAYTON L POINDEXTER JT TEN, 3309 ETON AVE, OKLAHOMA CITY, OK, 73122-1341 | **US Mail (1st Class)** |
| 30117 | MARY ANN PREWETT, 1210 CHALLENARANJA, ALMA, TX, 78516 | **US Mail (1st Class)** |
| 30117 | MARY ANN ROWE, 1602 MAIN STREET, SANDPOINT, ID, 83864 | **US Mail (1st Class)** |
| 30117 | MARY ANN UZZI, 744 PRESCOTT PL, PARAMUS, NJ, 07652 | **US Mail (1st Class)** |
| 30117 | MARY ANNE HERBST, 25453 KESTREL AVE, MERRILL, IA, 51038 | **US Mail (1st Class)** |
| 30117 | MARY ANNE NORTH, 138 SCHOOL STREET, BELMONT, MA, 02478-3020 | **US Mail (1st Class)** |
| 30117 | MARY ANNE ROHDE, 927 E HOMESTEAD RD, SUNNYVALE, CA, 94087-4902 | **US Mail (1st Class)** |
| 30117 | MARY ANNE WAGNER TR UA MAR 12 90, THE MARY ANNE WAGNER FAMILY TRUST, 6115 MAIN ST, KANSAS CITY, MO, 64113-1435 | **US Mail (1st Class)** |
| 30117 | MARY ANTICO, PO BOX 1005, HAGERSTOWN, MD, 21741-1005 | **US Mail (1st Class)** |
| 30117 | MARY B ALEXANDER, 110 SPRUCE LA, KITTANNING, PA, 16201-1974 | **US Mail (1st Class)** |
| 30117 | MARY B F GRAY, 35-15 78TH STREET, JACKSON HEIGHTS, NY, 11372-4749 | **US Mail (1st Class)** |
| 30117 | MARY B WATSON, 4827 BONNIE BRAE RD, RICHMOND, VA, 23234-3705 | **US Mail (1st Class)** |
| 30117 | MARY BELLE BISHOP TR UA DTD, 12/29/80 FBO MARY BELLE BISHOP, CLARIDGE COURT APT 310, 8101 MISSION RD, PRAIRIE VILLAGE, KS, 66208-5238 | **US Mail (1st Class)** |
| 30117 | MARY BLACK HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | MARY C ALBANO, 744 NEWTOWN RICHBORO RD, RICHBORO, PA, 18954 | **US Mail (1st Class)** |
| 30117 | MARY C BYRNE & JOSEPH T BYRNE JT TEN, 247 WEST END AVENUE, MASSAPEQUA, NY, 11758-6414 | **US Mail (1st Class)** |
| 30117 | MARY C JAMES, 11301 JORDAN LAKE RD, LAKE ODESSA, MI, 48849 | **US Mail (1st Class)** |
| 30117 | MARY C JANUSZKO, C/O MARY C BRADY, 8815 HOMEWOOD DR, CLEMMONS, NC, 27012-8063 | **US Mail (1st Class)** |
| 30117 | MARY C MCCORMICH, 95 DIXIE HILL RD, BOLIVAR, TN, 38008 | **US Mail (1st Class)** |
| 30117 | MARY C PRUITT MARTINEZ, 2452 N 82ND, WAUWATOSA, WI, 53213 | **US Mail (1st Class)** |
| 30117 | MARY C SCHAAF, 3441 CARBURY COURT, LAS VEGAS, NV, 89129-6958 | **US Mail (1st Class)** |
| 30117 | MARY C SCHLAX, 375 WAVERLY DR, MUNDELEIN, IL, 60060-3386 | **US Mail (1st Class)** |
| 30117 | MARY C TAYLOR, 16535 STANSBURY, DETROIT, MI, 48235-4016 | **US Mail (1st Class)** |
| 30117 | MARY CARTER FARRELL, 4934 JOLIE CT, DOYLESTOWN, PA, 18901-1257 | **US Mail (1st Class)** |
| 30117 | MARY CAUGHLAN KELLEY, FLOWER HILL BOX 176, IRVINGTON, VA, 22480 | **US Mail (1st Class)** |
| 30117 | MARY CLARE BOWLUS, 122 A EMERY CT, NEWARK, DE, 19711-5930 | **US Mail (1st Class)** |
| 30117 | MARY COLLEEN HOLCOMB, 75 SAN BENANCIO RD B, SALINAS, CA, 93908-9137 | **US Mail (1st Class)** |
| 30117 | MARY D MINTER, 2000 BARNETT SPRINGS AVE 236, RUSTON, LA, 71270-4880 | **US Mail (1st Class)** |
| 30117 | MARY DIANE FLYNN TR UA JAN 18 86, MARY DIANE FLYNN TRUST, 7435 DEADSTREAM RD, HONOR, MI, 49640-9794 | **US Mail (1st Class)** |
| 30117 | MARY DOWD CUST, DAVID DOWD UNIF GIFT MIN ACT NJ, 2 BEVERLY RD, WEST ORANGE, NJ, 07052-4608 | **US Mail (1st Class)** |
| 30117 | MARY DRISCOLL, 7 PARK ST, LEXINGTON, MA, 02173-4215 | **US Mail (1st Class)** |
| 30117 | MARY E & GARY L BRATTLAND, 5532 KELLOGG AVE S, EDINA, MN, 55424 | **US Mail (1st Class)** |
| 30117 | MARY E ALLEN BALLMER, 13930 HURSTLAND DR, HUNTSVILLE, AL, 35803 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MARY E BIRENBAUM, 6509 CABALLEROS PARKWAY NW, ALBURQUEQUE, NM, 87107 | US Mail (1st Class) |
| 30117 | MARY E CISZEK & ERVIN M CISZEK JT TEN, 215 KNOXBORO LANE, BARRINGTON, IL, 60010-4829 | US Mail (1st Class) |
| 30117 | MARY E CLAVE, 19 ECKERNKAMP DR, SMITHTOWN, NY, 11787-1701 | US Mail (1st Class) |
| 30117 | MARY E DRISCOLL, 7 PARK STREET, LEXINGTON, MA, 02173-4215 | US Mail (1st Class) |
| 30117 | MARY E DUNN, 431 GREENWAY TERRACE, KANSAS CITY, MO, 64113-1728 | US Mail (1st Class) |
| 30117 | MARY E FOX TR UW, CECILLE E BOWEN MARILYN JO, BOWEN TRUST, 116 EAST WYANDOT AVE, UPPER SANDUSKY, OH, 43351-1430 | US Mail (1st Class) |
| 30117 | MARY E GLEASON, 231 W MARTIN LN, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 30117 | MARY E KLUTZ, 3160 WEDGEWOOD BLVD, DELRAY BEACH, FL, 33445-5750 | US Mail (1st Class) |
| 30117 | MARY E MALONE, 4 COLONIAL DR, AUBURN, MA, 01501-2132 | US Mail (1st Class) |
| 30117 | MARY E MARKUNAS, 124 PLAIN RD, WAYLAND, MA, 01778-2439 | US Mail (1st Class) |
| 30117 | MARY E MC CLAVE, 19 ECKERNKAMP DR, SMITHTOWN, NY, 11787-1701 | US Mail (1st Class) |
| 30117 | MARY E MEEKER WHERFEL, 6631 NOKOMIS, LINCOLNWOOD, IL, 60712 | US Mail (1st Class) |
| 30117 | MARY E OTTOMAN & BONNIE A OTTOMAN JT TEN WROS, PO BOX 1522, SANTA YNEZ, CA, 93460-1522 | US Mail (1st Class) |
| 30117 | MARY E ROBISON, 1204 N CLEVELAND, RUSSELLVILLE, AR, 72801-2919 | US Mail (1st Class) |
| 30117 | MARY E WHEELER, 1110 TAYLOR ST, TOPEKA, KS, 66612-1717 | US Mail (1st Class) |
| 30117 | MARY EILEEN MC KEON, 172 LIVINGSTON PL, BRIDGEPORT, CT, 06610-1736 | US Mail (1st Class) |
| 30117 | MARY ELEANOR HALL, 6887 WILLOW LENOXBURG RD, FOSTER, KY, 41043 | US Mail (1st Class) |
| 30117 | MARY ELIZABETH COOK, C/O MRS MARY E MARKUNAS, 124 PLAIN RD, WAYLAND, MA, 01778-2439 | US Mail (1st Class) |
| 30117 | MARY ELLEN FOX, 19 ST ALBANS PARK, SANDY MOUNT, DUBLIN 4, IRELAND | US Mail (1st Class) |
| 30117 | MARY ELLEN GOLDEN, 434 SCARSDALE RD, YONKERS, NY, 10707-2117 | US Mail (1st Class) |
| 30117 | MARY ELLEN GOULD ADM UW, ALISON SCHILBACK, 4661 NOTTINGHAM CIRCLE, SACRAMENTO, CA, 95864-0827 | US Mail (1st Class) |
| 30117 | MARY ELLEN MAKOWSKI, 206 PINE KNOT TRAIL, HENDERSONVILLE, NC, 28739-8135 | US Mail (1st Class) |
| 30117 | MARY ELLEN MAYER, PO BOX 684085, AUSTIN, TX, 78768-4085 | US Mail (1st Class) |
| 30117 | MARY ELLEN MCGURTY, 136 UNION AVE, PEEKSKILL, NY, 10566-3429 | US Mail (1st Class) |
| 30117 | MARY F SCHMIGEL, 62 CENTER ST, HOOSICK FALLS, NY, 12090 | US Mail (1st Class) |
| 30117 | MARY F WICKHAM, C/O MARY FREEMAN, RR 1 BOX 1190, MONROE, ME, 04951-9710 | US Mail (1st Class) |
| 30117 | MARY FACCIOLA, 1622 40 STREET, BROOKLYN, NY, 11218-5504 | US Mail (1st Class) |
| 30117 | MARY FARNHAM, 6000 N 1825TH STREET, PARIS, IL, 61944-6031 | US Mail (1st Class) |
| 30117 | MARY FOOTE MOORE, JAQUITH & CO, P O BOX 1165, WALL STREET STATION, NEW YORK, NY, 10116-0000 | US Mail (1st Class) |
| 30117 | MARY FRANCES ROBERTS, C/O MARY FRANCES HOLMBERG, 658 ROSS CT, SONOMA, CA, 95476-6351 | US Mail (1st Class) |
| 30117 | MARY FRANCES WARREN, 210 E JACKSON ST, BELZIONI, MS, 39038 | US Mail (1st Class) |
| 30117 | MARY G & WALTER L CONNER JR, 12519 LODGE DR, GARFIELD, AR, 72732 | US Mail (1st Class) |
| 30117 | MARY G BYRNE, 556 GIDNEY AVENUE, NEWBURGH, NY, 12550-2810 | US Mail (1st Class) |
| 30117 | MARY G STAINES, 200 AVONDALE CIRCLE, SEVERNA PARK, MD, 21146-4404 | US Mail (1st Class) |
| 30117 | MARY GORDON MURPHY, 382 NORTH FOREST, ROCKVILLE CENTRE, NY, 11570-2510 | US Mail (1st Class) |
| 30117 | MARY GRACE BENSON, 330 E 51ST ST, NEW YORK, NY, 10022-7803 | US Mail (1st Class) |
| 30117 | MARY GRACE HURLEY, 11 MAST HILL RD, HINGHAM, MA, 02043-3422 | US Mail (1st Class) |
| 30117 | MARY GRACE WHITAKER, 1886 NORTHSIDE DR NW, ATLANTA, GA, 30318-2629 | US Mail (1st Class) |
| 30117 | MARY H SANFORD, 1604 RIVER DRIVE, NEW BERN, NC, 28560-3037 | US Mail (1st Class) |
| 30117 | MARY HAGEL WAGNER, 1009 FOREST RD, PERKASIE, PA, 18944-3523 | US Mail (1st Class) |
| 30117 | MARY HARRIS, 2 BORDEN RD, SCITUATE, MA, 02066 | US Mail (1st Class) |
| 30117 | MARY HOWLEY PEACE, C/O CORLEY, 11 BRESCIA BLVD, HIGHLAND, NY, 12528-1501 | US Mail (1st Class) |
| 30117 | MARY J CAMPANILE, 452 MARLBORO RD, BROOKLYN, NY, 11226 | US Mail (1st Class) |
| 30117 | MARY J HOLOUBEK TR UDT, JUN 8 95 THE MARY J HOLOUBEK TRUST, 9208 S HARDING, EVERGREEN PARK, IL, 60805-1439 | US Mail (1st Class) |
| 30117 | MARY J HUGHES AS CUST FOR, MICHAEL W HUGHES UNDER THE, WISCONSIN UNIFORM TRANSFERS TO MINORS ACT, 2005 MELODY LANE, WAUKESHA, WI, 53186-2860 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MARY J MILLS, PO 132, W BRIDGEWATER, MA, 02379 | US Mail (1st Class) |
| 30117 | MARY JANE CONSTANTINE TR UA, MAR 21 91 THE MARY JANE, CONSTANTINE TRUST, 238 N PARK BLVD, GLEN ELLYN, IL, 60137-5242 | US Mail (1st Class) |
| 30117 | MARY JANE DAVISON ANDERSON &, JOHN W ANDERSON III TEN ENT, 2507 LOLOA DR, KINGSVILLE, MD, 21087-1020 | US Mail (1st Class) |
| 30117 | MARY JANE DRURY, 2657 THIRTIETH AVE, SAN FRANCISCO, CA, 94116-2932 | US Mail (1st Class) |
| 30117 | MARY JANE MONSOUR, 171 ROBINEAU RD, SYRACUSE, NY, 13207-1645 | US Mail (1st Class) |
| 30117 | MARY JANE ODONNELL, PO BOX 2582, SARSON CITY, NV, 89702-2582 | US Mail (1st Class) |
| 30117 | MARY JANE TURNER-GIBBS, 79 HASBROUCK AVE, CORNWALL, NY, 12518 | US Mail (1st Class) |
| 30117 | MARY JANE WARD, 1131 FAIR WAY DR, TROY, OH, 45373-4401 | US Mail (1st Class) |
| 30117 | MARY JANE WARKINS, 6 E LINCOLN, MT MORRIS, IL, 61054-1457 | US Mail (1st Class) |
| 30117 | MARY JEAN ROYAL, 1802 VIRGINIA ST, MOUNDSVILLE, WV, 26041 | US Mail (1st Class) |
| 30117 | MARY JEANNE REID MARTZ, 5627 LEE HIGHWAY, ARLINGTON, VA, 22207-1423 | US Mail (1st Class) |
| 30117 | MARY JO PECK, 514 WAYNE DR, WILMINGTON, NC, 28403-1255 | US Mail (1st Class) |
| 30117 | MARY JO STRICKER, 5460 ADDINGTON, BALTIMORE, MD, 21229-1002 | US Mail (1st Class) |
| 30117 | MARY JO WALSH, PMB 255, 5021 VERNON AVE SO, EDINA, MN, 55436-2102 | US Mail (1st Class) |
| 30117 | MARY JOAN REES TR UA SEP 9 98, THE REES SURVIVORS TRUST, 222 MAIN ST, HORNELL, NY, 14843-1515 | US Mail (1st Class) |
| 30117 | MARY JOSEPHINE MCDEVITT, MARY JOSEPHINE MCDEVITT CURCI, 1205 LARCHMONT AVE, HAVERTOWN, PA, 19083-4137 | US Mail (1st Class) |
| 30117 | MARY JOYCE HOWELL, PO BOX 143, HOWELLS, NY, 10932-0143 | US Mail (1st Class) |
| 30117 | MARY K GALL, 128 FAIRVIEW RD, NARBERTH, PA, 19072-1331 | US Mail (1st Class) |
| 30117 | MARY K GRISWOLD, 2581 WINNER`S CIR, KISSIMMEE, FL, 34744 | US Mail (1st Class) |
| 30117 | MARY K HUGHES, BOX 80, TOWER HILL RD, MILLBROOK, NY, 12545-0000 | US Mail (1st Class) |
| 30117 | MARY K RAFFAELE & JOSEPH RAFFAELE JT TEN, 2 LAKESIDE DR, HIGHLAND MILLS, NY, 10930-9783 | US Mail (1st Class) |
| 30117 | MARY KATHRYN B TOWNSEND, 1136 FIFTH AVE APT 5-C, NEW YORK, NY, 10128-0122 | US Mail (1st Class) |
| 30117 | MARY KATHRYN SAY & JAMES K SAY JT TEN, 608 W 10TH ST, STERLING, IL, 61081-2256 | US Mail (1st Class) |
| 30117 | MARY KEYSER, 519 ANTHWYN RD, MERION, PA, 19066-1328 | US Mail (1st Class) |
| 30117 | MARY KOLLMAN, 390 DARLING RD, SALEM, CT, 06420-3913 | US Mail (1st Class) |
| 30117 | MARY L BERGAN, 108 W 2ND STREET, JASPER, MN, 56144 | US Mail (1st Class) |
| 30117 | MARY L DEWIRE, 2 HOLDEN ST, CAMBRIDGE, MA, 02138-2022 | US Mail (1st Class) |
| 30117 | MARY L RAFFAELE, 1 SEAL HARBOR RD, 915, WINTHROP, MA, 02152-1049 | US Mail (1st Class) |
| 30117 | MARY L STILLMAK, 69644 OXFORD DR, ST CLAIRSVILLE, OH, 43950-9109 | US Mail (1st Class) |
| 30117 | MARY L WOOD, 135 MOZELLE ST, KEYSER, WV, 26726 | US Mail (1st Class) |
| 30117 | MARY L WOOD, 135 MOZELLE ST, KEYSER, WV, 26726-3334 | US Mail (1st Class) |
| 30117 | MARY LAFFERTY CATES, BOX 5628, SPARTANBURG, SC, 29304-5628 | US Mail (1st Class) |
| 30117 | MARY LARANCE, 13 HYDE PARK COURT, WICHITA FALLS, TX, 76309-4721 | US Mail (1st Class) |
| 30117 | MARY LEE MAYNARD, 715 CHASER, MILLINGTON, TN, 38053 | US Mail (1st Class) |
| 30117 | MARY LENNON, PO BOX 97, PIPERSVILLE, PA, 18947 | US Mail (1st Class) |
| 30117 | MARY LEWICKE, 21646 FORREST PARK RD, LEXINGTON PARK, MD, 20653-2546 | US Mail (1st Class) |
| 30117 | MARY LISA VOGT, 1900 EASTON PL, ST CHARLES, MO, 63301 | US Mail (1st Class) |
| 30117 | MARY LOCH, 43 CRESTVIEW TERRACE, NORTH HALEDON, NJ, 07508-2907 | US Mail (1st Class) |
| 30117 | MARY LOCKHART, 1201 YALE PL 1509, MINNEAPOLIS, MN, 55403 | US Mail (1st Class) |
| 30117 | MARY LOU BENJAMIN, 1248 LEXINGTON AVE, FORT WAYNE, IN, 46807 | US Mail (1st Class) |
| 30117 | MARY LOU BOHNE, 310 NW 77TH WAY, PEMBROKE PINES, FL, 33024-7051 | US Mail (1st Class) |
| 30117 | MARY LOU CARROLL, 92 WOODBINE DR, EAST HAMPTON, NY, 11937-1728 | US Mail (1st Class) |
| 30117 | MARY LOU JENKINS, MORAVIAN VILLAGE, 634 E BROAD ST ROOM 161, BETHLEHEM, PA, 18018-6362 | US Mail (1st Class) |
| 30117 | MARY LOU MC KENNA, 12604 CEDAR BROOK LANE, LAUREL, MD, 20708-2446 | US Mail (1st Class) |
| 30117 | MARY LOU MOLINN, 13865 PINE VIEW DR, PINE GROVE, CA, 95665 | US Mail (1st Class) |
| 30117 | MARY LOU PARISH, 14 ERIN AVENUE, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

30117   MARY LOUISA GOEBEL, 53 SKY LAKE DR, HENDERSONVILLE, NC, 28739-6637   **US Mail (1st Class)**

30117   MARY LOUISE COLE, PO BOX 6483, LAKELAND, FL, 33807-6483   **US Mail (1st Class)**

30117   MARY LOUISE DEWIRE, 2 HOLDEN ST, CAMBRIDGE, MA, 02138-2022   **US Mail (1st Class)**

30117   MARY LOUISE KIDD KOHRT, HCR BOX 49A, PAUPACK, PA, 18451   **US Mail (1st Class)**

30117   MARY LOUISE PICKARD, 1854 RIVERWOOD DR, EUGENE, OR, 97401-1548   **US Mail (1st Class)**

30117   MARY LYNN CARBONARA TR UA 01 24 92, MARY LYNN CARBONARA TRUST, 740 WINSTON DR, MELROSE PARK, IL, 60160-2353   **US Mail (1st Class)**

30117   MARY LYNN JENKINS, 54 TRIANGLE CIRCLE, SANDWICH, MA, 02563-2496   **US Mail (1st Class)**

30117   MARY LYNN WARMOUTH, 4012 O LEARY ST, APT 3, DAYTON, OH, 45458-0000   **US Mail (1st Class)**

30117   MARY M BROWN & BENJAMIN A BROWN JT TEN, 9 PENNSYLVANIA ST, BEVERLY HILLS, FL, 34465-4374   **US Mail (1st Class)**

30117   MARY M GANTZ, 3538 NORTH 82ND STREET, MILWAUKEE, WI, 53222   **US Mail (1st Class)**

30117   MARY M ROSS, 2288 CONVENTRY RD, COLUMBUS, OH, 43221-4212   **US Mail (1st Class)**

30117   MARY MACHEN, (RE: GLENN MACHEN (DECEASED), WILLIAM), 7127 QUIL LANDING, SAN ANTONIO, TX, 78250   **US Mail (1st Class)**

30117   MARY MARGARET HAMILTON, 70 POST ST, NEWPORT NEWS, VA, 23601-3947   **US Mail (1st Class)**

30117   MARY MC SWEENEY, 552 PARKER AVE, BRICKTOWN, NJ, 08724-4818   **US Mail (1st Class)**

30117   MARY MCCARTHY, 6 CENTURY MILL ROAD, BOLTON, MA, 01740   **US Mail (1st Class)**

30117   MARY MCCRYSTLE, 51014 NORTHAMPTON COURT, NEWARK, CA, 94560   **US Mail (1st Class)**

30117   MARY MULLANEY, 555 DARTMOUTH DR, KNG OF PRUSS, PA, 19406-1943   **US Mail (1st Class)**

30117   MARY N BERG, 15 GARFIELD RD, HOLBROOK, MA, 02343-1408   **US Mail (1st Class)**

30117   MARY N LEWIS, 3505 MONTGOMERY LN, PASCAGOULA, MS, 39567-7584   **US Mail (1st Class)**

30117   MARY NORTON, 2970 SIESTA DR, VENICE, FL, 34293-3005   **US Mail (1st Class)**

30117   MARY O`NEILL-ELYA, 9809 CAPEHART RD, PAPILLION, NE, 68046-3319   **US Mail (1st Class)**

30117   MARY OSBERG, 1779 GOODHUE AVE, ANAHEIM, CA, 92804-5512   **US Mail (1st Class)**

30117   MARY P LITTLE TTEE, 32221 LAKE RD, AVON LAKE, OH, 44012   **US Mail (1st Class)**

30117   MARY PAGE LLOYD WEAVER, 560 CHURCH ST, BOUND BROOK, NJ, 08805-1727   **US Mail (1st Class)**

30117   MARY PASQUAL TR UA SEP 11 91, MARY PASQUAL FAMILY TRUST, 1301 EAST AVE I, SP 316, LANCASTER, CA, 93535-2145   **US Mail (1st Class)**

30117   MARY PATRICIA SMITH, 355 W GRANT LINE RD APT 309, TRACY, CA, 95376-2584   **US Mail (1st Class)**

30117   MARY POTKALITSKY, 482 SHERMAN AVE, SHARON, PA, 16146   **US Mail (1st Class)**

30117   MARY PROVENCHER, 11331 ST LAWRENCE, CHICAGO, IL, 60628-5111   **US Mail (1st Class)**

30117   MARY RAY, 60 BEACH POND RD, GROTON, CT, 06340-5904   **US Mail (1st Class)**

30117   MARY REGAN DRUKTENIS, 346 FOREST AVE, GREEN LAKE, WI, 54941-9304   **US Mail (1st Class)**

30117   MARY RIORDAN ALAMILLO, 17804 W COUNTRY CLUB DR, ARLINGTON, WA, 98223-5961   **US Mail (1st Class)**

30117   MARY ROSALINE DUARTE, 127 SCITUATE, ARLINGTON, MA, 02174-7726   **US Mail (1st Class)**

30117   MARY ROSE STEIN & TED H STEIN JT TEN, 3228 180TH STREET, FORT MADISON, IA, 52627-9767   **US Mail (1st Class)**

30117   MARY RUTH GILMAN, 3734 LOCUST, KANSAS CITY, MO, 64109-3208   **US Mail (1st Class)**

30117   MARY RYAN, 3 CAPITAL ST P O BOX 41, WEST ROXBURY, MA, 02132-4219   **US Mail (1st Class)**

30117   MARY S & JOHN G EVANS, 786 MALTA AVE EXT, MALTA, NY, 12020   **US Mail (1st Class)**

30117   MARY S & PATRICK J SCANLON, 30 NARROW LN, EAST GREENWICH, RI, 02818   **US Mail (1st Class)**

30117   MARY S COLANTONI, 832 CLUB RD, TEANECK, NJ, 07666-5534   **US Mail (1st Class)**

30117   MARY S HUNNICUTT, 665 H ST, COLUMBIA CITY, OR, 97018   **US Mail (1st Class)**

30117   MARY S KRAUS, 416 WINDSOR DR, YUBA CITY, CA, 95991-6253   **US Mail (1st Class)**

30117   MARY S WOLKER, 5050 PIN OAK DR, ROANOKE, VA, 24019-2510   **US Mail (1st Class)**

30117   MARY STEVENS PERSONAL, REPRESENTATIVE EST DONNA R, SHELDEN, 135 HEARTLAND DR, CHEHALIS, WA, 98532   **US Mail (1st Class)**

30117   MARY STRANGE JONES & CLINTON E JONES JT TEN, 9420 OSBORNE TPK, RICHMOND, VA, 23231-8122   **US Mail (1st Class)**

30117   MARY SUSAN IDDINGS ROBINSON, 1841 COUNTY ROAD 1100 N, URBANA, IL, 61802-9536   **US Mail (1st Class)**

30117   MARY T DALY, ATTN MC CLOSKEY, 5 SEACLIFF AVE, MILLER PLACE, NY, 11764-1640   **US Mail (1st Class)**

30117   MARY T SOUZA, 980 EL TORO DR, HOLLISTER, CA, 95023-5124   **US Mail (1st Class)**

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | MARY T TESTA, 2 WHITMARSH LN, E BRIDGEWTR, MA, 02333-1263 | **US Mail (1st Class)** |
| 30117 | MARY TERRELL HENRY, 818 POST AVE, ROCHESTER, NY, 14619 | **US Mail (1st Class)** |
| 30117 | MARY THAD C BATTS, 1708 SIMS PLACE, LAKELAND, FL, 33803-3530 | **US Mail (1st Class)** |
| 30117 | MARY THERESA CROWLEY, 16292 CONTENT CIRCLE, HUNTINGTON BEACH, CA, 92649-2506 | **US Mail (1st Class)** |
| 30117 | MARY TOTH, 7700 VIST HILLS DR, LOS VEGAS, NV, 89128-2628 | **US Mail (1st Class)** |
| 30117 | MARY TRAYNOR & ADAM W NIKEL JT TEN, BOX 1595, ST PETERSBURG, FL, 33731-1595 | **US Mail (1st Class)** |
| 30117 | MARY V COWAN, 9602 NIBBELINK RD, LEAVENWORTH, WA, 98826-9519 | **US Mail (1st Class)** |
| 30117 | MARY V RICCIARDI, 11 WEST LINWOOD ST, VALHALLA, NY, 10595-1205 | **US Mail (1st Class)** |
| 30117 | MARY VERMEIRE, MADONNA VILLA, 17825 FIFTEEN MILE, FRAZER, MI, 48035-5031 | **US Mail (1st Class)** |
| 30117 | MARY W GALLAGHER, 3130 IRWIN AVE APT 4D, BRONX, NY, 10463-3837 | **US Mail (1st Class)** |
| 30117 | MARY W KECKLEY, 1221 CERRITO ALEGRE, EL PASO, TX, 79912-2042 | **US Mail (1st Class)** |
| 30117 | MARY W TOWNER, 1802 WILLOW RD, URBANA, IL, 61801-1126 | **US Mail (1st Class)** |
| 30117 | MARY WASHINGTON HOSPITAL SELF CARE UNIT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | MARY WILLIAMS WOOD, 985 E 2ND ST, PASS CHRISTIAN, MS, 39571-4719 | **US Mail (1st Class)** |
| 30117 | MARY WOODRUFF, 17639 SUNSET STRIP, FLINT, TX, 75762-9447 | **US Mail (1st Class)** |
| 30117 | MARY YOUNGMAN, MARY SHOFF, 316 CALIFORNIA AVE, NUMBER 712, RENO, NV, 89509-1650 | **US Mail (1st Class)** |
| 30117 | MARYANN DI GIUSTO, 15 MT PLEASANT ST, WINCHESTER, MA, 01890-3033 | **US Mail (1st Class)** |
| 30117 | MARYANN H RHODES, 362 WOODS OF ARDEN RD, STATEN ISLAND, NY, 10312-6129 | **US Mail (1st Class)** |
| 30117 | MARYANN L DEMICHELE, 104 HADDONFIELD PL, SYRACUSE, NY, 13214-1631 | **US Mail (1st Class)** |
| 30117 | MARYANN RUSIGNUOLO, 100 WESTVILLE AVE, CALDWELL, NJ, 07006-5815 | **US Mail (1st Class)** |
| 30117 | MARYANNA S W KAY, CRESCENT LODGE, 4 MAY STREET, LARGS, KA30 8EB UNITED KINGDOM | **US Mail (1st Class)** |
| 30117 | MARYANNE LAVRENCE & THOMAS I LAVRENCE JT TEN, 921 FERNWOOD RD, MOORESTOWN, NJ, 08057-1338 | **US Mail (1st Class)** |
| 30117 | MARYGEANE STUART, 3319 SOUTH M ST, TACOMA, WA, 98408-2702 | **US Mail (1st Class)** |
| 30117 | MARYJANE AYERS RYERSON, 6357 MONROE ST, SYLVANIA, OH, 43560 | **US Mail (1st Class)** |
| 30117 | MARYJOY SALNARDI, 161-45 96TH ST, HOWARD BEACH, NY, 11414-3808 | **US Mail (1st Class)** |
| 30117 | MARYLAND CASUALTY CO., 3910 KESWICK ROAD, BALTIMORE, MD, 21211 | **US Mail (1st Class)** |
| 30117 | MARYLAND CASUALTY COMPANY, 3910 KESWICK ROAD, BALTIMORE, MD, 21211 | **US Mail (1st Class)** |
| 30117 | MARYLAND CASUALTY COMPANY, ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ, 1515 MARKET ST 9TH FL, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30117 | MARYLAND CHEM CO, INC, RUSSELL & BAYARD ST., BALTIMORE, MD, 21230 | **US Mail (1st Class)** |
| 30117 | MARYLAND CHEMICAL CO, INC, 1551 RUSSELL ST, BALTIMORE, MD, 21230-2090 | **US Mail (1st Class)** |
| 30117 | MARYLAND CHEMICAL CO,INC, RUSSELL & BAYARD ST, BALTIMORE, MD, 21230 | **US Mail (1st Class)** |
| 30117 | MARYLAND DIVING SERVICE INC, ATTN: CHARLES WARREN, 1903 GWYNN OAK AVE, BALTIMORE, MD, 21207-5257 | **US Mail (1st Class)** |
| 30117 | MARYLAND LOCKSMITH, 6 AQUAHART RD., GLEN BURNIE, MD, 21061 | **US Mail (1st Class)** |
| 30117 | MARYLAND MECHANICAL SYSTEMS, INC, 300 S. HAVEN ST., BALTIMORE, MD, 21224 | **US Mail (1st Class)** |
| 30117 | MARYLAND PORTABLE RESTROOMS, 10515 HARFORD ROAD, GLEN ARM, MD, 21057 | **US Mail (1st Class)** |
| 30117 | MARYLEE STEWARTS, 591 SUSSEX LN, ALGONQUIN, IL, 60102-4360 | **US Mail (1st Class)** |
| 30117 | MARYROSE GARMAN, 106 EDGEWOOD DRIVE, BEREA, OH, 44017-1412 | **US Mail (1st Class)** |
| 30117 | MASATO YONEDA, 905 N CAPITAL AVE, SAN JOSE, CA, 95133-2702 | **US Mail (1st Class)** |
| 30117 | MASELLI, JAMES M, 6413 AMHERST AVE, COLUMBIA, MD, 21046-1060 | **US Mail (1st Class)** |
| 30117 | MASELLI, SANDRA D, 6413 AMHERST AVE, COLUMBIA, MD, 21046-1060 | **US Mail (1st Class)** |
| 30117 | MASON CONTRACTORS ASSOCIATION, 1910 S.HIGHLAND AVE.STE.101, LOMBARD, IL, 60148 | **US Mail (1st Class)** |
| 30117 | MASON, NILES R, 31 ANDERSON RIDGE RD, CATONSVILLE, MD, 21228 | **US Mail (1st Class)** |
| 30117 | MASON, WALTER E & MARY, C/O ALLAN M MCGARVEY, MCGARVEY HEVERLING SULLIVAN & MCGARVEY PC, 745 SOUTH MAIN, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 30117 | MASON, WALTER E & MARY, C/O ALLAN M MCGARVEY, MCGARVEY HEVERLING SULLIVAN & MCGARVEY PC, 745 SOUTH MAIN, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 30117 | MASONIC BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MASONRY ASSOCIATION OF GEORGIA, PO BOX 800103, SUGAR HILL, GA, 30518 | US Mail (1st Class) |
| 30117 | MASONRY INSTITUTE OF MICHIGAN, INC, 12870 FARMINGTON RD., STE A, LIVONIA, MI, 48150 | US Mail (1st Class) |
| 30117 | MASS OFFICE AUTOMATION &, CONSULTANTS, CONSULTANTS, 100 HANO ST SUITE 18, ALLSTON, MA, 02134 | US Mail (1st Class) |
| 30117 | MASSACHUSETTS BAY TRANSPORTATION AUTHORI, MICHAEL CROSSEN / DAVID C FIXLER, RUBIN AND RUDMAN LLP, 50 ROWES WHARF, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30117 | MASSACHUSETTS DEPARTMENT OF REVENUE, C/O ANNE CHAN, BOX 55484, BOSTON, MA, 02205-5484 | US Mail (1st Class) |
| 30117 | MASSACHUSETTS DEPARTMENT OF REVENUE, LITIGATION BUREAU - BANKRUPTCY UNIT, BOX 9564, BOSTON, MA, 02114-9564 | US Mail (1st Class) |
| 30117 | MASSACHUSETTS DEPT OF ENVIRONMENTAL PROT, C/O CAROL IANCU AAG, MA OFFICE OF THE ATTORNEY GENERAL, 200 PORTLAND ST 3RD FLR, BOSTON, MA, 02114 | US Mail (1st Class) |
| 30117 | MASSEY, DAVID, 70 SHOALS RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | MASSEY, JOHN C, 105 PRIORESS PL, PEIDMOUNT, SC, 29673 | US Mail (1st Class) |
| 30117 | MASSEY, YANCY, 621 BROKEN CHIMNEY RD, INMAN, SC, 29349 | US Mail (1st Class) |
| 30117 | MASSMANN, CALVIN B, 1016 JONES PKWY, BRENTWOOD, TN, 37027 | US Mail (1st Class) |
| 30117 | MASTER FABRICATORS, PO BOX 2083, AUGUSTA, GA, 30903 | US Mail (1st Class) |
| 30117 | MASTER PUMPS & EQUIP, PO BOX 1778, GRAPEVINE, TX, 76009 | US Mail (1st Class) |
| 30117 | MASTERMANS, PO BOX 411, AUBURN, MA, 01501-0411 | US Mail (1st Class) |
| 30117 | MASTERS, MYLO LEROY, 2281 SOUTH JOLIET WAY, AURORA, CO, 80014 | US Mail (1st Class) |
| 30117 | MASTIN, PAUL D, PO BOX 121, PERRY PARK, KY, 40363-0121 | US Mail (1st Class) |
| 30117 | MASTIN, SANDRA R, PO BOX 121, PERRY PARK, KY, 40363-0121 | US Mail (1st Class) |
| 30117 | MASTRANTUONO, GIOVANNI, 15 CLUB HOUSE DR UNIT 3H, FISHKILL, NY, 12524-3633 | US Mail (1st Class) |
| 30117 | MASTROLIA (DEC), VITO, C/O: MINICHIELLO, RALPH R, ADMINISTRATRIX OF THE ESTATE OF RALPH R MASTROLIA, 31 OSBORNE RD, BROOKLINE, MA, 02446 | US Mail (1st Class) |
| 30117 | MATA, PEDRO F, 297 GREENS FARMS RD, GREENS FARMS, CT, 06838 | US Mail (1st Class) |
| 30117 | MATA, PEDRO F, 297 GREENS FARMS RD, GREEN FARMS, CT, 06838 | US Mail (1st Class) |
| 30117 | MATERIAL HANDLING SERVICES, INC, BOX 4582, AURORA, IL, 60507-4582 | US Mail (1st Class) |
| 30117 | MATERIAL SERVICE CORP., 222 NORTH LASALLE ST, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 30117 | MATEUSZ KOPEC, 20 STONE AVE, ELMWOOD PARK, NJ, 07407 | US Mail (1st Class) |
| 30117 | MATHESON TRI-GAS INC, PO BOX 624, PARSIPPANY, NJ, 07054-0624 | US Mail (1st Class) |
| 30117 | MATHEW KOZIK, 8226 SUNBURY COURT, MILWAUKEE, WI, 53219 | US Mail (1st Class) |
| 30117 | MATHEWS JR, CHARLES R, 14 HORATIO ST APT #11-H, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 30117 | MATHEWS JR, CHARLES R, 14 HORATIO ST APT #11-H, NEW YORK, NY, 10014-1660 | US Mail (1st Class) |
| 30117 | MATHEWS, HAROLD, 3248 ROCKY LN, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | MATHEWS, LESLIE A, 17249 N 7TH ST APT 2077, PHOENIX, AZ, 85022 | US Mail (1st Class) |
| 30117 | MATHEWS, ROGER D, 907 BETSY PACK DR, JASPER, TN, 37347 | US Mail (1st Class) |
| 30117 | MATHIAS J FREUEN & DOROTHY B FREUEN JT TEN, 903 E LINCOLN AVE, OSHKOSH, WI, 54901-4668 | US Mail (1st Class) |
| 30117 | MATHIELDE D COOK, 8019 S KIMBARK AVE, CHICAGO, IL, 60619 | US Mail (1st Class) |
| 30117 | MATHIS, KENNETH L, 4822 SIMPSON AVE, CINCINNATI, OH, 45227 | US Mail (1st Class) |
| 30117 | MATHIS, WILLIAM D, 150 NAUTILUS ST, AIKEN, SC, 29805 | US Mail (1st Class) |
| 30117 | MATIAS VERGARA ROURKE, VITACURA 9990 OF. 309, CP. 6680922, SANTIAGO,  CHILE | US Mail (1st Class) |
| 30117 | MATILDA MAZZA, 702 FLINT CT, MANCHESTER, NJ, 08733-4653 | US Mail (1st Class) |
| 30117 | MATINA PETROS & JONATHAN A PETROS JT TEN, 481 TALL GRASS CIRCLE, LAKE ZURICH, IL, 60047-2836 | US Mail (1st Class) |
| 30117 | MATOS, JOSE A, 19104 ABBEY MANOR DR, BROOKEVILLE, MD, 20833-3283 | US Mail (1st Class) |
| 30117 | MATRO PACKAGING, INC, PO BOX 84, WESTERN SPRINGS, IL, 60558 | US Mail (1st Class) |
| 30117 | MATSON, BROOKE ASHLEY, 294 ROBERTS RD, NEWPORT, NC, 28570 | US Mail (1st Class) |
| 30117 | MATSON, DAVID CARL, 294 ROBERTS ROAD, NEWPORT, NC, 28570 | US Mail (1st Class) |
| 30117 | MATSON, JEFFREY DANIEL, 294 ROBERTS RD, NEWPORT, NC, 28570 | US Mail (1st Class) |
| 30117 | MATSON, MINDY, 6178 DOWNS RIDGE CT, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 30117 | MATSON, TINA LOUISE, 294 ROBERTS RD, NEWPORT, NC, 28570 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MATSUMOTO - DECEASED, YVONNE U, BAILY(SPOUSE), JOHN, (RE: MATSUMOTO, YVONNE U), 4632 WESTON RD, LAMESA, CA, 91941-6927 | US Mail (1st Class) |
| 30117 | MATT & NATALIE SHATZMAN, 159 HAMMEL AVE, WEBSTER GROVES, MO, 63119 | US Mail (1st Class) |
| 30117 | MATT J & DOLORES F SENICA, 305 S GRETTA AVE, WAUKEGAN, IL, 60085 | US Mail (1st Class) |
| 30117 | MATT J MCDONALD CO INC, MARINE INDUSTRIAL PARK, 3 ANCHOR WAY, BOSTON, MA, 02210 | US Mail (1st Class) |
| 30117 | MATT J. MACDONALD CO., MARINE INDUSTRIAL PARK, 3 ANCHOR WAY, BOSTON, MA, 02210 | US Mail (1st Class) |
| 30117 | MATT MCBEATH, 3507 CONNELLY AVENUE, BELLINGHAM, WA, 98226 | US Mail (1st Class) |
| 30117 | MATT RUDNICK, 304 AVE I W, ANAMOOSE, ND, 58710 | US Mail (1st Class) |
| 30117 | MATT SLATER, PO BOX 101538, DENVER, CO, 80250 | US Mail (1st Class) |
| 30117 | MATTHEW & LINDA MROZ, 2 MICHAEL TERRACE, NEWPORT, RI, 02840 | US Mail (1st Class) |
| 30117 | MATTHEW & SHANNON ZEBRO, 60677 200TH ST, WELLS, MN, 56097 | US Mail (1st Class) |
| 30117 | MATTHEW A ROSENBLATT, P O BOX 398, ABERDEEN, MD, 21001-0398 | US Mail (1st Class) |
| 30117 | MATTHEW BENDER & CO INC, PO BOX 7247-0178, PHILADELPHIA, PA, 19170-0178 | US Mail (1st Class) |
| 30117 | MATTHEW CATANZANO, 102 BIRCHLEAF LANE, GREER, SC, 29650-4058 | US Mail (1st Class) |
| 30117 | MATTHEW D & SHELLIE R ENLOE, 11920 MAIN ST, CENTERTOWN, MO, 65023 | US Mail (1st Class) |
| 30117 | MATTHEW G SAKERS & BERNADETTE H SAKERS TR, UA JUN 19 75, MARY FORD HANN TR, 100 RIVER LANDING NE, ATLANTA, GA, 30350-1616 | US Mail (1st Class) |
| 30117 | MATTHEW H CONLON & IRENE CONLON JT TEN, 443 EDINBORO RD, STATEN ISLAND, NY, 10306-1262 | US Mail (1st Class) |
| 30117 | MATTHEW H LICATA, 5642 WAHLSTEN RD, TOWER, MN, 55790 | US Mail (1st Class) |
| 30117 | MATTHEW J & LINNEA Y LAMOUREUX, 20 WOODSIDE CIR, SOUTHWICK, MA, 01077 | US Mail (1st Class) |
| 30117 | MATTHEW J KFOURY, 111 LARCHMONT RD, MANCHESTER, NH, 03104 | US Mail (1st Class) |
| 30117 | MATTHEW J TRIANO, 1113 KENSINGTON AVE #0, GROSSE POINTE, MI, 48230 | US Mail (1st Class) |
| 30117 | MATTHEW JOSEPH DOYLE, 1614 S SUMMER ST, EL DORADO SPG, MO, 64744-2142 | US Mail (1st Class) |
| 30117 | MATTHEW KELLY, 480 N SUNNYSIDE AVE, SIERRA MADRE, CA, 91024-1019 | US Mail (1st Class) |
| 30117 | MATTHEW PETERSON, 150 WIGGAND LANE, ERWIN, TN, 37650-9361 | US Mail (1st Class) |
| 30117 | MATTHEW R COOK, 135 33RD AVE SW, APT 24, CEDAR RAPIDS, IA, 52404-4660 | US Mail (1st Class) |
| 30117 | MATTHEW T NORDIN, 7044 S K ST, TACOMA, WA, 98408 | US Mail (1st Class) |
| 30117 | MATTHEW VACCARO & RUTH VACCARO JT TEN, 105 CHAMPLAIN ST, P O BOX 96, ROUSES POINT, NY, 12979-0096 | US Mail (1st Class) |
| 30117 | MATTHEWS ELECTIC SUPPLY CO, C/O SIROTE & PERMUTT PC, ATTN COLLECTION DEPT, PO BOX 55727, BIRMINGHAM, AL, 35255-5727 | US Mail (1st Class) |
| 30117 | MATTHEWS, ERNEST, 2207 S. ADAMS ROAD, VERADALE, WA, 99203 | US Mail (1st Class) |
| 30117 | MATTHEWS, ERNEST, RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J. WESTBROOK, ESQ., 1037 CHUCK DAWLEY BLVD., BUILDING A, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 30117 | MATTHEWS, HOMER H, 14222 OLD RIVER DR, SCOTT, AR, 72142 | US Mail (1st Class) |
| 30117 | MATTHEWS, ROMONA, 110 SCEPTER CIR, LAFAYETTE, LA, 70506 | US Mail (1st Class) |
| 30117 | MATTIE MONGER, 220 MONROE ST, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 30117 | MATTSON, DONNA L, 3364 E OAK CREEK DR, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 30117 | MATUSZKIEWICZ, VIOLA F AND BRIAN, C/O VIOLA F MATUSZKIEWICZ, PO BOX 2132, MINNEOLA, FL, 34755 | US Mail (1st Class) |
| 30117 | MATWOOD FLORAL, 600 NEW YORK AVE., TRENTON, NJ, 08638 | US Mail (1st Class) |
| 30117 | MATZ MACHINE COMPANY CO, A GENERAL MACHINE SHOP, 1951 NW 21 ST ST, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 30117 | MATZILEVICH, JOHN, 195 HILL STREET, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 30117 | MAUD L TUCKER, 7105 MISSION RD APT 358, PRAIRIE VLG, KS, 66208-3098 | US Mail (1st Class) |
| 30117 | MAUDE D REES, PO BOX 153, SANGERVILLE, ME, 04479 | US Mail (1st Class) |
| 30117 | MAUDE DAVIS TERRY, 75 CEDAR ROAD, BELMONT, MA, 02178-2904 | US Mail (1st Class) |
| 30117 | MAUGERI FARMS, GENERAL COUNSEL, OLDMANS CREEK RD, BOX 97, SWEDESBORO, NJ, 08085 | US Mail (1st Class) |
| 30117 | MAULDIN, MICHAEL L, 12229 ROBERTA LYNNE DR, EL PASO, TX, 79936 | US Mail (1st Class) |
| 30117 | MAULE, MICHAEL, 874 BROMPTON CIR, BOLINGBROOK, IL, 60440-1485 | US Mail (1st Class) |
| 30117 | MAUND RICHARDS & ASSOC, 2505 WEST 147TH, POSEN, IL, 60469 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MAUND RICHARDS & ASSOCIATES, DEPT CH10071, PALATINE, IL, 60055-0071 | US Mail (1st Class) |
| 30117 | MAUREEN A CARECCIA, 2427 EAST 29TH STREET, APT 6B, BROOKLYN, NY, 11235-1920 | US Mail (1st Class) |
| 30117 | MAUREEN D PAASCH, CO EQUISEARCH SERVICES INC, ATTN RECOVERY DEPT-EM00213244, 11 MARTINE AVENUE 6TH FL, WHITE PLAINS, NY, 10606-1934 | US Mail (1st Class) |
| 30117 | MAUREEN FERRAZZI, 1039 RIVER RD, WASHINGTON CROSSING, PA, 18977 | US Mail (1st Class) |
| 30117 | MAUREEN G MATEJIC, 1940 N E 25 ST, LIGHTHOUSE POINT, FL, 33064-7747 | US Mail (1st Class) |
| 30117 | MAUREEN J DOLAN CUST FOR, SANDRA LORETTA SPRUILL UNDER THE, MISSOURI UNIF GIFTS TO MIN LAW, 611 NW VILLAGE DR, LEES SUMMIT, MO, 64063-1863 | US Mail (1st Class) |
| 30117 | MAUREEN L KELEHER, 3045 CORRALES RD, CORRALES, NM, 87048-9133 | US Mail (1st Class) |
| 30117 | MAUREEN P MCGUIRE, 15 NORWOOD AVE AOT A-2, SUMMIT, NJ, 07901-1933 | US Mail (1st Class) |
| 30117 | MAUREEN REYNOLDS, 6751 CLEARY RD, LIVONIA, NY, 14487 | US Mail (1st Class) |
| 30117 | MAUREEN SUSAN BATTISTELLA &, EDWIN LOUIS BATTISTELLA JT TEN, 395 HEMLOCK LANE, ASHLAND, OR, 97520-1836 | US Mail (1st Class) |
| 30117 | MAUREEN T RUANE TR UDT APR 27 95, MAUREEN T RUANE TRUST, 949 N RIDGE, ARLINGTON HEIGHTS, IL, 60004-5349 | US Mail (1st Class) |
| 30117 | MAUREEN YELSA, P O BOX 206, ANACONDA, MT, 59711-0206 | US Mail (1st Class) |
| 30117 | MAURER, NATALIE, 1 LYMAN ST, WESTBOROUGH, MA, 01581 | US Mail (1st Class) |
| 30117 | MAURICE E SHANER, 9531 S CEDAR EDGE, SAN ANTONIO, TX, 78263-6217 | US Mail (1st Class) |
| 30117 | MAURICE FRANKS CUST, PAUL FRANKS UNIF GIFT MIN ACT, UNDER MARYLAND, 9707 OLD GEORGETOWN RD APT 2307, BETHESDA, MD, 20814-1757 | US Mail (1st Class) |
| 30117 | MAURICE HARLAN PAULSON JR, PO BOX 333, MAPLE FALLS, WA, 98266-0333 | US Mail (1st Class) |
| 30117 | MAURICE III, EUGENE J, 165 CHERRYDELL RD, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 30117 | MAURICE P GREIF, PO BOX 188, ROCKWOOD, TN, 37854-0188 | US Mail (1st Class) |
| 30117 | MAURICE R & DOROTHY PRATER, 7116 SE CRYSTAL SPRINGS BLVD, PORTLAND, OR, 97206 | US Mail (1st Class) |
| 30117 | MAURICE R DUNCAN, 25 RANDOLPH RD, WORCESTER, MA, 01606 | US Mail (1st Class) |
| 30117 | MAURICE RANDALL, PO BOX 17, HAMPSTEAD, NH, 03841 | US Mail (1st Class) |
| 30117 | MAURICE W & CAROL D MONK, PO BOX 84, MARLIN, WA, 98832 | US Mail (1st Class) |
| 30117 | MAURICE W PHELPS, C/O BERNICE M PHELPS, 2566 LOS CERRITOS LANE, FALLBROOK, CA, 92028-2605 | US Mail (1st Class) |
| 30117 | MAURITA LYNN BLEWER, 9115 CYPRESS SQUARE DR, SPRING, TX, 77379-4411 | US Mail (1st Class) |
| 30117 | MAURIZIO BERTUZZI, VIA ALBERTI 12 T, MILANO, 20149 ITALY | US Mail (1st Class) |
| 30117 | MAURO J SCALI, 1 HUNTER MILL WAY, LONDONDERRY, NH, 03053-2294 | US Mail (1st Class) |
| 30117 | MAURY JAY WEXLER, 295 S GARDEN AVE, ROSELLE, IL, 60172-1750 | US Mail (1st Class) |
| 30117 | MAVRIS, CATHY A, 8122 ORCHARD POINT RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | MAVROVOUNIOTIS, GRETCHEN, 14 SUNRIVER, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | MAX BLACKER, THE CLARIDGE HOUSE 2, APT 7K WEST, VERONA, NJ, 07044 | US Mail (1st Class) |
| 30117 | MAX C JONES, 59 CHESSWOOD CT, LAKE JACKSON, TX, 77566-4941 | US Mail (1st Class) |
| 30117 | MAX C YEARGAN, 783 BOSTON TOWN RD, DUNLAP, TN, 37327-4575 | US Mail (1st Class) |
| 30117 | MAX CHODNOWSKY & CAROL ILENE CHODNOWSKY JT TEN, 2953 W JARVIS AVE, CHICAGO, IL, 60645-1207 | US Mail (1st Class) |
| 30117 | MAX DEAN, 616 MARY ST., MIDLAND, MI, 48640 | US Mail (1st Class) |
| 30117 | MAX E THODE, 4741 THERESA DRIVE, DENISON, TX, 75020-2926 | US Mail (1st Class) |
| 30117 | MAX ERB, PO BOX 881390, STEAMBOAT SPGS, CO, 80488 | US Mail (1st Class) |
| 30117 | MAX F STUEBER, 210 N 6TH ST, WATERTOWN, WI, 53094 | US Mail (1st Class) |
| 30117 | MAX K FUNK, 674 NORTH 400 EAST, PRICE, UT, 84501 | US Mail (1st Class) |
| 30117 | MAX L ANTRIM, 7121 RD 26, WEST MANSFIELD, OH, 43358 | US Mail (1st Class) |
| 30117 | MAX LOHREY, 1700 W 6 ST, LA JUNTA, CO, 81050 | US Mail (1st Class) |
| 30117 | MAX M POLK, 3728 SW SUMMERFIELD DR, TOPEKA, KS, 66610-1246 | US Mail (1st Class) |
| 30117 | MAX R. DYAL, 2262 SOUTH 135TH AVENUE, OMAHA, NE, 68144 | US Mail (1st Class) |
| 30117 | MAX SILVERMAN, 8906 NW 70TH ST, TAMARAC, FL, 33321-3101 | US Mail (1st Class) |
| 30117 | MAX WEISS COMPANY, 1164 NORTH 54TH STREET, MILWAUKEE, WI, 53208 | US Mail (1st Class) |
| 30117 | MAX WILLMANN, 532 IL RT 127, GREENVILLE, IL, 62246 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | MAXCY PATTERSON, 35 COOPER ROAD, ENOREE, SC, 29335-6707 | US Mail (1st Class) |
| 30117 | MAXINE C WATKINS & DEBRA S GUNN JT TEN, 4020 SOUTH 39TH ST, LINCOLN, NE, 68506-4825 | US Mail (1st Class) |
| 30117 | MAXINE C WATKINS & DOUGLAS V WATKINS JT TEN, 4020 SOUTH 39TH ST, LINCOLN, NE, 68506-4825 | US Mail (1st Class) |
| 30117 | MAXINE C WATKINS & RONALD L WATKINS JT TEN, 4020 SOUTH 39TH ST, LINCOLN, NE, 68506-4825 | US Mail (1st Class) |
| 30117 | MAXINE G BELL CUST, DIANNE KAYE BELL UNDER, IOWA UNIF GIFTS MIN ACT, RR 1, ATLANTIC, IA, 50022-0000 | US Mail (1st Class) |
| 30117 | MAXINE M AMBROGIO, 8816 FRANCES FALSOM SW, TACOMA, WA, 98498 | US Mail (1st Class) |
| 30117 | MAXINE TROTH, 76783 US HWY 87, LEWISTON, MT, 59457 | US Mail (1st Class) |
| 30117 | MAXIT HOLDING GMBH, POSTFACH 1320, MERDINGEN, 79291 GERMANY | US Mail (1st Class) |
| 30117 | MAXWELL R KAPLAN, 7 KRISTI CT, GREENLAWN, NY, 11740-2805 | US Mail (1st Class) |
| 30117 | MAXWELL W NIMECK, 126 RIVA AVENUE, NORTH BRUNSWICK, NJ, 08902-4736 | US Mail (1st Class) |
| 30117 | MAY JR, TIMOTHY C, 3210 LYNCH RD, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 30117 | MAY M GOLDMAN, 11467 TELLURIDE TRL, MINNETONKA, MN, 55305-2961 | US Mail (1st Class) |
| 30117 | MAY WHARTON, C/O MAY WHARTON KELTY, 885 10TH AVE 2C, NEW YORK, NY, 10019-1018 | US Mail (1st Class) |
| 30117 | MAY, GEORGE, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | MAYER ELECTRIC SUPPLY CO INC, PO BOX 1328, BIRMINGHAM, AL, 35201 | US Mail (1st Class) |
| 30117 | MAYER M ADLER, 399 POND ST APT E4, BRAINTREE, MA, 02184-6841 | US Mail (1st Class) |
| 30117 | MAYERS ELECTRIC CO, INC, 4004 ERIE COURT, CINCINNATI, OH, 45227 | US Mail (1st Class) |
| 30117 | MAYFIELD JR, ROBERT W, 13410 LADDS COVE, SOUTH PITTSBURG, TN, 37380 | US Mail (1st Class) |
| 30117 | MAYFIELD, BRENDA, 1727 STANDISH PL, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | MAYLINE GROUP, CREDIT DEPT, 619 N COMMERCE ST, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 30117 | MAYNARD & ANNA STICHT, 3130 HORSETHIEF DR, HEBER, UT, 84032 | US Mail (1st Class) |
| 30117 | MAYO W GRANAAS, 54309 213 ST, MANKATO, MN, 56001 | US Mail (1st Class) |
| 30117 | MAYO, HUGH, 14630 ST CLOUD DR, HOUSTON, TX, 77062 | US Mail (1st Class) |
| 30117 | MAYS CHEMICAL CO, INC, PO BOX 66187, INDIANAPOLIS, IN, 46266 | US Mail (1st Class) |
| 30117 | MAZER BROS. AUTO PARTS & EQUIPMENT CO, C/O ROBERT H SCHAPIRO ESQ, 6 S CALVERT ST, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 30117 | MAZONSON (DEC), MAX, C/O: MAZONSON, LARRY S, ADMINISTRATOR OF THE ESTATE OF MAX MAZONSON, 100 SPRING GROVE RD, ANDOVER, MA, 01810-4811 | US Mail (1st Class) |
| 30117 | MAZUR & KITTEL PLLC, (RE: ARFT, LAWRENCE R), 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334-3145 | US Mail (1st Class) |
| 30117 | MAZUR & KITTEL PLLC, (RE: KUYKENDOLL, HOWARD K), 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334-3145 | US Mail (1st Class) |
| 30117 | MAZUR & KITTEL PLLC, (RE: NICHOLS, WILLIE), 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334-3145 | US Mail (1st Class) |
| 30117 | MAZUR & KITTEL PLLC, KITTEL, JOHN I, (RE: WILLIAMS JR, ROOSEVELT), 30665 NORTHWESTERN HWY, FARMINGTON HILLS, MI, 48334-3142 | US Mail (1st Class) |
| 30117 | MAZUR & KITTEL PLLC, KITTEL, JOHN I, (RE: WHITE, JACK), 30665 NORTHWESTERN HWY, FARMINGTON HILLS, MI, 48334-3142 | US Mail (1st Class) |
| 30117 | MAZUR & KITTEL PLLC, KITTEL, JOHN I, (RE: HERR, EDMUND), 30665 NORTHWESTERN HWY, FARMINGTON HILLS, MI, 48334-3142 | US Mail (1st Class) |
| 30117 | MAZUR & KITTEL PLLC, KITTEL, JOHN I, (RE: COLLINS, GRACIE), 30665 NORTHWESTERN HWY, FARMINGTON HILLS, MI, 48334-3142 | US Mail (1st Class) |
| 30117 | MAZUR & KITTEL PLLC, KITTEL, JOHN I, (RE: REED, FAITH E), 30665 NORTHWESTERN HWY, FARMINGTON HILLS, MI, 48334-3142 | US Mail (1st Class) |
| 30117 | MAZUR & KITTEL PLLC, KITTEL, JOHN I, (RE: CARLSON, RONALD), 30665 NORTHWESTERN HWY, FARMINGTON HILLS, MI, 48334-3142 | US Mail (1st Class) |
| 30117 | MAZUR & KITTEL PLLC, KITTEL, JOHN I, (RE: DEBRULER, RALPH), 30665 NORTHWESTERN HWY, FARMINGTON HILLS, MI, 48334-3142 | US Mail (1st Class) |
| 30117 | MAZUR & KITTEL PLLC, KITTEL, JOHN I, (RE: JACKSON, KEVAN L), 30665 NORTHWESTERN HWY, FARMINGTON HILLS, MI, 48334-3142 | US Mail (1st Class) |
| 30117 | MAZUR & KITTEL PLLC, KITTEL, JOHN I, (RE: SPIESS, JOSEPH C), 30665 NORTHWESTERN HWY, FARMINGTON HILLS, MI, 48334-3142 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MAZUR & KITTEL PLLC, KITTEL, JOHN I, (RE: SMITH, JAMES), 30665 NORTHWESTERN HWY, FARMINGTON HILLS, MI, 48334-3142 | US Mail (1st Class) |
| 30117 | MAZUR & KITTEL PLLC, KITTEL, JOHN I, (RE: SAYER, RUSSELL B), 30665 NORTHWESTERN HWY, FARMINGTON HILLS, MI, 48334-3142 | US Mail (1st Class) |
| 30117 | MAZUR & KITTEL PLLC, KITTEL, JOHN I, (RE: SADOWSKI, WALTER L), 30665 NORTHWESTERN HWY, FARMINGTON HILLS, MI, 48334-3142 | US Mail (1st Class) |
| 30117 | MAZUR & KITTEL PLLC, KITTEL, JOHN I, (RE: RENNER, ULRICH), 30665 NORTHWESTERN HWY, FARMINGTON HILLS, MI, 48334-3142 | US Mail (1st Class) |
| 30117 | MAZUR & KITTEL PLLC, MORGAN, COURTNEY, (RE: ABBOTT, CLIFFORD M), 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334-3142 | US Mail (1st Class) |
| 30117 | MAZUR & KITTEL PLLC, SOBB, JAMIE, (RE: RIGSBY, H W), 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30117 | MAZUR & KITTEL PLLC, SOBH, SOBH, (RE: HALE, MILLARD), 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30117 | MAZUR, SCOTT DANIEL, 218 BOUNTY DR. NE., POPLAR GROVE, IL, 61065 | US Mail (1st Class) |
| 30117 | MAZUREK, ADAM C, 3747 COLUMBIA ST, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 30117 | MAZZIOTTA, MICHAEL R, 107 PARK RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 30117 | MAZZONE (DEC), FRANCISCO, C/O: MAZZONE, RICHARD, THE ESTATE OF FRANCISCO MAZZONE, 17 BORDER RD, HOLBROOK, MA, 02343 | US Mail (1st Class) |
| 30117 | MAZZONE (DEC), PHILLIP, C/O: MAZZONE, MICHELINA R, ADMINISTRATRIX OF THE ESTATE PHILLIP MAZZONE, 88 GOETHE ST, BUFFALO, NY, 14206 | US Mail (1st Class) |
| 30117 | MC ABEE, AUBREY S, 422 OAKVIEW FARMS RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 30117 | MC CLUSKY INSURANCE AGENCY INC, BOX 637, MC CLUSKY, ND, 58463-0637 | US Mail (1st Class) |
| 30117 | MC JUNKIN CORPORATION, POBOX 640300, PITTSBURGH, PA, 15264-0300 | US Mail (1st Class) |
| 30117 | MC MAHAN, MYRTICE L, 241 COOPER BRIDGE RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 30117 | MC MASTER UNIVERSITY, 1280 MAIN STREET WEST, HAMILTON, ON, L8S 4M3 CANADA | US Mail (1st Class) |
| 30117 | MC MASTER UNIVERSITY, 200 JACKSON AVE PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MC MASTER UNIVERSITY, 1280 MAIN STREET WEST, HAMILTON, ON, L8S4M3 CANADA | US Mail (1st Class) |
| 30117 | MCARTHUR, NANCY R, RT 1 BOX 82, WALLACE, WV, 26448 | US Mail (1st Class) |
| 30117 | MCBRIDE ELECTRIC, PO BOX 924208, HOUSTON, TX, 77292 | US Mail (1st Class) |
| 30117 | MCBRIDE, MARY B, 508 STOKES RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | MCBRIDE, PATRICK SEAMUS, 6064 S KRAMERIA ST, ENGLEWOOD, CO, 80111 | US Mail (1st Class) |
| 30117 | MCBRIDE, RORY FIONN, 6064 S KRAMERIA ST, ENGLEWOOD, CO, 80111 | US Mail (1st Class) |
| 30117 | MCBRIDE, SUSAN JO, 6064 S KRAMERIA ST, ENGLEWOOD, CO, 80111 | US Mail (1st Class) |
| 30117 | MCC GROUP NORTHGLEN, MACLAY PROPERTIES CO GEN COUNSEL, 300 OAK LAWN, SUITE 810, DALLAS, TX, 75210 | US Mail (1st Class) |
| 30117 | MCC GROUP-MEQUITE, GENERAL COUNSEL, 3131 TURTLE CREEK BLVD., SUITE 416, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30117 | MCCABE (DEC), PATRICK H, C/O: MCCABE, MAUREEN P, ADMINISTRATRIX OF THE ESTATE OF PATRICK H MCCABE, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 30117 | MCCABE, DENNIS, 8777 AIRPORT RD, MIDDLETON, WI, 53562 | US Mail (1st Class) |
| 30117 | MCCABE, LAWRENCE J, 61 DAVIS RD, BELMONT, MA, 02478-1907 | US Mail (1st Class) |
| 30117 | MCCADDEN, LUCILLE RICKS, 100 AVE. B, SPRING HOPE, NC, 27882 | US Mail (1st Class) |
| 30117 | MCCAFFREY JR, WILLIAM J, 2525 OCEAN BLVD APT G-4, CORONA DEL MAR, CA, 92625 | US Mail (1st Class) |
| 30117 | MCCALL, JAME V, 262 MT ESTATES RD, PICKENS, SC, 29671 | US Mail (1st Class) |
| 30117 | MCCALL, MR & MRS MARVIN A, PO BOX 1121, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | MCCALL, ROBERT C, (RE: JEFFERSON DAVIS PARISH SCHOOL BOARD), BAGGETT MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70606-7820 | US Mail (1st Class) |
| 30117 | MCCALL, ROBERT C, (RE: LAFAYETTE PARISH SCHOOL BOARD), BAGGETT MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70606-7820 | US Mail (1st Class) |
| 30117 | MCCALL, ROBERT C, (RE: LASALLE PARISH SCHOOL BOARD), BAGGETT MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70606-7820 | US Mail (1st Class) |
| 30117 | MCCALL, ROBERT C, (RE: ACADIA PARISH SCHOOL BOARD), BAGGETT MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70606-7820 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | MCCALL, ROBERT C, (RE: CALCASIEU PARISH SCHOOL BOARD), BAGGETT MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70606-7820 | US Mail (1st Class) |
| 30117 | MCCALL, ROBERT C, (RE: ST MARTIN PARISH SCHOOL BOARD), BAGGETT MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70606-7820 | US Mail (1st Class) |
| 30117 | MCCALL, SARA, 127 SUNRISE DR, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 30117 | MCCALL, WINNIE B, C/O MRS DORSEY E MCCALL, 1111 TEXAS ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | MCCANTS, JOHN WESTLEY, 207 ELLINGTON STREET, CANTONMENT, FL, 32533 | US Mail (1st Class) |
| 30117 | MCCANTS, JOHNNIE MAE, 207 ELLINGTON STREET, CANTONMENT, FL, 32533 | US Mail (1st Class) |
| 30117 | MCCARTHY (DEC), GERARD L, THE ESTATE OF GERARD L MCCARTHY, 67 MARGIN ST, PEABODY, MA, 01960 | US Mail (1st Class) |
| 30117 | MCCARTHY (DEC), JAMES, C/O: MCCARTHY, MARILYN, EXECUTRIX OF THE ESTATE OF JAMES MCCARTHY, 12 HILLSIDE AVE, CHELSEA, MA, 02150 | US Mail (1st Class) |
| 30117 | MCCARTHY (DEC), ROBERT, C/O: MARSTON, JOYCE, ADMINISTRATRIX OF THE ESTATE OF ROBERT MCCARTHY, 366 MIDDLE ST, WEST NEWBURY, MA, 01985 | US Mail (1st Class) |
| 30117 | MCCARTHY, JAMES, 325 GRANTWOOD BLVD APT 4A, PALISDADES PARK, NJ, 07650 | US Mail (1st Class) |
| 30117 | MCCARTHY, ROBERT E, 2613 CLARET DR, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 30117 | MCCARTHY, WILLIAM, 112 SOUTH ST, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 30117 | MCCHRISTIAN, SARAH LOU, 8674 W 7 MI RD, NORTHVILLE, MI, 48167 | US Mail (1st Class) |
| 30117 | MCCHRISTIAN, SARAH LOU, 8674 W 7 MI RD+F805, NORTHVILLE, MI, 48167 | US Mail (1st Class) |
| 30117 | MCCLAIN, DARIN D, 4718 E WINFIELD LN, MEAD, WA, 99021 | US Mail (1st Class) |
| 30117 | MCCLANAHAN, LESLIE J, 4368 WIND SONG CT, TRUSSVILLE, AL, 35173 | US Mail (1st Class) |
| 30117 | MCCLANAHAN, LESLIE JAY, 4368 WIND SONG COURT, TRUSSVILLE, AL, 35173 | US Mail (1st Class) |
| 30117 | MCCLELLAN JR, CLARENCE O, 7876 AMERICANA CIR APT 203, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 30117 | MCCLURE, DOROTHY P, 1308 BERNADETTE DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | MCCLURE, RODNEY D, 316 E LOWELL, KANSAS CITY, MO, 64119 | US Mail (1st Class) |
| 30117 | MCCOLE, MICHAEL FRANCIS, 10745 RT 18, ALBION, PA, 16475 | US Mail (1st Class) |
| 30117 | MCCONNELL DRUM SERVICE, PO BOX 47415, DORAVILLE, GA, 30362 | US Mail (1st Class) |
| 30117 | MCCONNELL VALDES, C/O RAFAEL PEREZ-BACHS ESQ, PO BOX 364225, SAN JUAN, PR, 00936-4225 | US Mail (1st Class) |
| 30117 | MCCORD, JUDSON P, 824 5TH ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | MCCORD, WILLIAM F, 426 KNOLLWOOD RD, RIDGEWOOD, NJ, 07450 | US Mail (1st Class) |
| 30117 | MCCOWN, RYAN N, 243 RICHARD ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | MCCOY, GUY, 1955 SAN PABLO AVENUE, OAKLAND, CA, 94612 | US Mail (1st Class) |
| 30117 | MCCRARY, NATHAN D, C/O NATHAN MCCRARY, 727 SNOWDON LN, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 30117 | MCCRARY, PATRICIA E, C/O PATRICIA MCCRARY, 727 SNOWDON LN, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 30117 | MCCRORY SUMMWALT CONSTRUCTION COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MCCUTCHEN, SEYMOUR R, 8814 FLAGSTONE DR, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 30117 | MCDANIEL, CHARLES, 5602 GERLAND AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 30117 | MCDANIEL, GLENN J, 306 COMANCHE ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | MCDANIEL, WILLIAM CLIFFORD, 22204 COLLINGTON DRIVE, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 30117 | MCDANIELS, MILTON MARLIN, 1221 CENTRAL W, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 30117 | MCDERMOTT (DEC), DANIEL L, C/O: MCDERMOTT, DAVID L, EXECUTOR OF THE ESTATE OF DANIEL L MCDERMOTT, 435 FIRST NEW HAMPSHIRE TPKE, NORTHWOOD, NH, 03261-3435 | US Mail (1st Class) |
| 30117 | MCDERMOTT WILL & EMERY, C/O SUSAN M COOKE PC, 28 STATE ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30117 | MCDEVITT, SCOTT THOMAS, 602 BLANTON ST, PARIS, TN, 38242-4239 | US Mail (1st Class) |
| 30117 | MCDONALD (DEC), DONALD R, C/O: MCDONALD, GREGORY, ADMINISTRATOR OF THE ESTATE OF DONALD R MCDONALD, 57 SMITH ST, QUINCY, MA, 02169 | US Mail (1st Class) |
| 30117 | MCDONALD, RUFUS, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | MCDORMAN, LARRY T, 11 SANDSTONE CT, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 30117 | MCDORMAN, SUSAN, 11 SANDSTONE CT, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 30117 | MCDOWELL, LORI T, 8223 LAKESHORE VILLA, HUMBLE, TX, 77346 | US Mail (1st Class) |
| 30117 | MCENANEY, ARTHUR F, 41 VELMAC RD PO BOX 177, WEST KILL, NY, 12492 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MCFADDEN CO, THE LAWRENCE, DOUGLAS B. HAMPTON, 7430 STATE ROAD, PHILADELPHIA, PA, 19136 | **US Mail (1st Class)** |
| 30117 | MCFADDEN, CAROL, 671 CILLEY RD, MANCHESTER, NH, 03103 | **US Mail (1st Class)** |
| 30117 | MCFADDEN, FRED ANDREW, 2662 HEMINGWAY CIR, JACKSON, MS, 39209 | **US Mail (1st Class)** |
| 30117 | MCFADDEN, HARRY E, 508 CROFT MILL RD, AIKEN, SC, 29801 | **US Mail (1st Class)** |
| 30117 | MCFARLAND, JOHN A, 10135 FROST WAY, ELLICOTT CITY, MD, 21042 | **US Mail (1st Class)** |
| 30117 | MCFRANK WILLIAMS ADV, 520 8TH AVE, NEW YORK, NY, 10018 | **US Mail (1st Class)** |
| 30117 | MCGAHEE, CHARLES W, 102 BUD LN, AIKEN, SC, 29805 | **US Mail (1st Class)** |
| 30117 | MCGANN, JAMES E, 101 DEER RUN DR, COLCHESTER, CT, 06415 | **US Mail (1st Class)** |
| 30117 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, (RE: WESTBY, BRIAN ALBERT), 745 S MAIN, KALISPELL, MT, 59904-5399 | **US Mail (1st Class)** |
| 30117 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, (RE: HOLTER, SUSAN JEAN), 745 S MAIN, KALISPELL, MT, 59904-5399 | **US Mail (1st Class)** |
| 30117 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, (RE: FREDRICKS, KENNETH M), 745 SOUTH MAIN, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 30117 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, (RE: CAROLAN, ALICE M), 745 SOUTH MAIN, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 30117 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, (RE: POST, MAURICE J), 745 SOUTH MAIN, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 30117 | MCGARVEY, ALLAN M (RE: KOSKI, EINO AND AILI), MCGARVEY HERBERLING SULLIVAN & MCGARVEY PC, 745 S MAIN ST, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 30117 | MCGARVEY, ALLAN M (RE: WORDEN, GLADWIN), MCGARVEY HERBERLING SULLIVAN & MCGARVEY PC, 745 S MAIN ST, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 30117 | MCGARVEY, ALLAN M (RE: KWAS, DANIEL), MCGARVEY HERBERLING SULLIVAN & MCGARVEY PC, 745 S MAIN ST, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 30117 | MCGEE, JACK E, 53 THOMPSON ST, MAYNARD, MA, 01754 | **US Mail (1st Class)** |
| 30117 | MCGEE, PATRICIA CAROL, 1919 122ND AVENUE NORTHWEST, COON RAPIDS, MN, 55448 | **US Mail (1st Class)** |
| 30117 | MCGEHEE, PATRICK W, 2526 TROJAN DR, GREEN BAY, WI, 54304 | **US Mail (1st Class)** |
| 30117 | MCGLORY, WILTON A, 144 MONTE CRESTA AVE APT D, OAKLAND, CA, 94611-4849 | **US Mail (1st Class)** |
| 30117 | MCGOVERN, BERNARD, 100 EMERALD ST APT 2, MALDEN, MA, 02148-6336 | **US Mail (1st Class)** |
| 30117 | MCGOWAN (DEC), FRANCIS J, C/O: MC GOWAN, RICHARD F, THE ESTATE OF FRANCIS J MCGOWAN, 15 HOMEWOOD RD, WEST ROXBURY, MA, 02132 | **US Mail (1st Class)** |
| 30117 | MCGOWAN, FRANCIS P, 279 CASWELL AVE, STATEN ISLAND, NY, 10314 | **US Mail (1st Class)** |
| 30117 | MCGOWAN, LYNN MARY, 2910 TAYLOR STREET NORTHEAST, MINNEAPOLIS, MN, 55418 | **US Mail (1st Class)** |
| 30117 | MCGOWAN, W BRIAN, 4600 NW 24TH WAY, BOCA RATON, FL, 33431 | **US Mail (1st Class)** |
| 30117 | MCGOWAN, WILLIAM B, 7808 GROVEMONT DR, MCLEAN, VA, 22102 | **US Mail (1st Class)** |
| 30117 | MCGRANE, FREDERICK J, 1675 VALIRIE LN, NEW BRIGHTON, MN, 55112 | **US Mail (1st Class)** |
| 30117 | MCGRATH, MARY R, 25 LAWRENCE LN, ARLINGTON, MA, 02474 | **US Mail (1st Class)** |
| 30117 | MCGRATH, RITA A, 9729 HARVESTER CIR, PERRY HALL, MD, 21128 | **US Mail (1st Class)** |
| 30117 | MCGRATH, RITA A, 9729 HARRECATER CIR, PERRY HALL, MD, 21128 | **US Mail (1st Class)** |
| 30117 | MCGRAW, GERALD P, C/O: BURNS, JAMES D, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | **US Mail (1st Class)** |
| 30117 | MCGRAW, PAMELA E, 476 GRANADA DR, SPARTANBURG, SC, 29303 | **US Mail (1st Class)** |
| 30117 | MCGRAW-HILL PUBLISHING COMPANY, C/O: AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | MCGUFFEE, FORD E, 1013 ABERDEEN DR, LAKE CHARLES, LA, 70605 | **US Mail (1st Class)** |
| 30117 | MCGUIRE ASSOCIATES, ATTN HUGH A MCGUIRE JR, 547 SUMMIT AVE, JERSEY CITY, NJ, 07306 | **US Mail (1st Class)** |
| 30117 | MCGUIRE WOODS BATTLE & BATTLE, SUITE 900, TYSONS CORNER, MCLEAN, VA, 22101 | **US Mail (1st Class)** |
| 30117 | MCGUIRE, CURTIS L, 1485 EDINBORO DR, JONESBORO, GA, 30236 | **US Mail (1st Class)** |
| 30117 | MCGUIRE, DANIEL J, 3756 OLD WEST FALLS RD, MOUNT AIRY, MD, 21771 | **US Mail (1st Class)** |
| 30117 | MCGUIRE, JAMES P, 9 KIMBERLY WAY, HARWICH, MA, 02645 | **US Mail (1st Class)** |
| 30117 | MCGUIRE, MICHAEL W, 269 COLGATE AVE, BALTIMORE, MD, 21222 | **US Mail (1st Class)** |
| 30117 | MCI INTERNATIONAL, PO BOX 42925, PHILADELPHIA, PA, 19101-2925 | **US Mail (1st Class)** |
| 30117 | MCI WORLDCOM, PO BOX 96023, CHARLOTTE, NC, 28296-0023 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|

30117   MCI WORLDCOM AND ITS AFFILIATES, ATTN: BRIAN H BENJET ESQ, 1133 19TH ST NW, WASHINGTON, DC, 20036 — **US Mail (1st Class)**

30117   MCINTOSH, MARC D, 11024 N. FORKER, SPOKANE, WA, 99217 — **US Mail (1st Class)**

30117   MCINTYRE CO., C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 — **US Mail (1st Class)**

30117   MCISAAC (DEC), FRANCIS, C/O: BAILEY, ROBERT M, EXECUTOR OF THE ESTATE OF FRANCIS MCISAAC, 77 HIGH ST, CLINTON, MA, 01510 — **US Mail (1st Class)**

30117   MCJUNKIN CORPORATION, ATTN: MICHELE THOMPSON, PO BOX 513, CHARLESTON, WV, 25322 — **US Mail (1st Class)**

30117   MCKAY, JAMES P, 6047 S KOLIN AVE, CHICAGO, IL, 60629 — **US Mail (1st Class)**

30117   MCKEE, HOWARD L, C/O HOWARD MCKEE, 1612 ARKANSAS ST, LAKE CHARLES, LA, 70607 — **US Mail (1st Class)**

30117   MCKEEHNIE, BRETT, 16 SPRING ST, LEXINGTON, MA, 02421 — **US Mail (1st Class)**

30117   MCKENNA & MCCORMICK, C/O JAMES J MCKENNA ESQ, 128 DORRANCE ST STE 330, PROVIDENCE, RI, 02903-2814 — **US Mail (1st Class)**

30117   MCKENNA (DEC), JEREMIAH, C/O: MCKENNA, ANGELA M, EXECUTRIX OF THE ESTATE OF JEREMIAH MCKENNA, 125 WEBSTER ST, EAST BOSTON, MA, 02128 — **US Mail (1st Class)**

30117   MCKENZIE EQUIPMENT, INC, PO BOX 34427, HOUSTON, TX, 77234-4427 — **US Mail (1st Class)**

30117   MCKENZIE HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 — **US Mail (1st Class)**

30117   MCKENZIE M & ROBERT L SCHLEICHARDT, 110 EAST 80TH STREET, KANSAS CITY, MO, 64114 — **US Mail (1st Class)**

30117   MCKENZIE, BRUCE C, C/O BRUCE MCKENZIE, 8923 REINHART WAY, LOUISVILLE, KY, 40220 — **US Mail (1st Class)**

30117   MCKESSON WATER PRODUCTS, POBOX 7126, PASADENA, CA, 91109-7126 — **US Mail (1st Class)**

30117   MCKINNEY STRINGER & WEBSTER, PC, CORPORATE TOWER, 101 NORTH ROBINSON, SUITE 1300, OKLAHOMA CITY, OK, 73102 — **US Mail (1st Class)**

30117   MCKOWN, JEFFREY W, 8460 ROBERTS RD, ELLICOTT CITY, MD, 21043 — **US Mail (1st Class)**

30117   MCLANAHAN CORPORATION, BOX 229, A DIVISION OF MCLANAHAN CORPORATION, PO BOX 229, 200 WALL ST, HOLLIDAYSBURG, PA, 16648 — **US Mail (1st Class)**

30117   MCLANE GRAF RAULERSON MIDDLETON PA, ATTN: GREGORY H SMITH ESQ, 15 NORTH MAIN ST, CONCORD, NH, 03301-4945 — **US Mail (1st Class)**

30117   MCLAREN MED MANAGEMENT INCH, DEPARTMENT 77672, PO BOX 7700, DETROIT, MI, 48277-0672 — **US Mail (1st Class)**

30117   MCLAUGHLIN, CYNTHIA T, 399 SW 14TH PL, BOCA RATON, FL, 33432 — **US Mail (1st Class)**

30117   MCLAUGHLIN, GEORGE, C/O: ANASTASIA, JEAN M, EXECUTRIX OF THE ESTATE OF GEORGE MCLAUGHLIN, 37 RAVENSWOOD WAY, SEWELL, NJ, 08080 — **US Mail (1st Class)**

30117   MCLAUGHLIN, LEO B, 120 S. CHAPEL ST, BALTIMORE, MD, 21231 — **US Mail (1st Class)**

30117   MCLAUGHLIN, PATRICK J, 399 SW 14TH PL, BOCA RATON, FL, 33432 — **US Mail (1st Class)**

30117   MCLAUGHLIN, WILLIAM P, 20 LEBEAU DR, MIDDLETON, MA, 01949 — **US Mail (1st Class)**

30117   MCLEAN, DONALD B, 814 N COLFAX ST, GRIFFITH, IN, 46319 — **US Mail (1st Class)**

30117   MCLEISTER & GOLDMAN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 — **US Mail (1st Class)**

30117   MCLENNAN, ROBERT, 130 EASTERN AVE APT 322, LYNN, MA, 01902 — **US Mail (1st Class)**

30117   MCLEOD, JOSEPH, 5364 SMOOTH MEADOW WAY, COLUMBIA, MD, 21044 — **US Mail (1st Class)**

30117   MCMAHON (DEC), HENRY, C/O: MCMAHON, JANICE, ADMINISTRATRIX OF THE ESTATE OF HENRY MCMAHON, 12 TEMI RD, BEVERLY, MA, 01915 — **US Mail (1st Class)**

30117   MCMAHON, PAUL, 102 PHYLLIS DR, OLD TAPPAN, NJ, 07675 — **US Mail (1st Class)**

30117   MCMAHOW, JEFFREY D, 2020 S 80TH ST, WEST ALLIS, WI, 53219 — **US Mail (1st Class)**

30117   MCMASTER CARR SUPPLY CO, 600 COUNTY LINE RD, ELMHURST, IL, 60126 — **US Mail (1st Class)**

30117   MCMASTER CARR SUPPLY CO, PO BOX 317, DAYTON, NJ, 08810 — **US Mail (1st Class)**

30117   MCMASTER UNIVERSITY, 1280 MAIN STREEET WEST, HAMILTON, ON, L8S 4M3 CANADA — **US Mail (1st Class)**

30117   MCMASTER-CARR SUPPLY, PO BOX 740100, ATLANTA, GA, 30374-0100 — **US Mail (1st Class)**

30117   MCMILLIN, JOHN P, 1501 GUILFORD LN, OKLAHOMA CITY, OK, 73102 — **US Mail (1st Class)**

30117   MCMILLION, GEORGE A, 1617 CEDDOX ST, BALTIMORE, MD, 21226 — **US Mail (1st Class)**

30117   MCMORROW, MATTHEW, 8339 NORWOOD DR, MILLERSVILLE, MD, 21108 — **US Mail (1st Class)**

30117   MCMURCHIE, JAMES AND DORIS, C/O HARVEY N JONES ESQ, SEIBEN POLK LA VERDIERE JONES & HAWN PA, 999 WESTVIEW DR, HASTINGS, MN, 55033 — **US Mail (1st Class)**

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MCMURCHIE, JAMES AND DORIS, SIEBEN POLK, P.A., 1640 S. FRONTAGE RD., STE 200, HASTINGS, MN, 55033 | US Mail (1st Class) |
| 30117 | MCMURCHIE, JAMES AND DORIS, RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J. WESTBROOK, ESQ., 1037 CHUCK DAWLEY BLVD., BUILDING A, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 30117 | MCMURCHIE, JAMES AND DORIS, C/O HARVEY N JONES ESQ, SIEBEN POLK LA VERDIERE JONES & HAWN PA, 999 WESTVIEW DR, HASTINGS, MN, 55033 | US Mail (1st Class) |
| 30117 | MCNABNEY, CHARLES DEAN, 5411 SHERRYLEE LN, SPRING, TX, 77373 | US Mail (1st Class) |
| 30117 | MCNAIR, GEORGE, 116 CONCOURSE E, BRIGHTWATERS, NY, 11718 | US Mail (1st Class) |
| 30117 | MCNALLY, PAUL P, 699 CLEARVIEW AVE, HAMPSTEAD, MD, 21074 | US Mail (1st Class) |
| 30117 | MCNALLY, PETER A, 22-33 124TH ST, COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 30117 | MCNAMARA, SEAN, 811 E WHEEL RD, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 30117 | MCNICHOL, JOHN P, JOHN P MCNICHOL, 115 FERNDALE AVE, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 30117 | MCNICHOL, JOHN P, JOHN P MINICHOL, 115 FERNDALE AVE, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 30117 | MCNICHOLS COMPANY, ATTN: DWIGHT GLISSON, PO BOX 30300, TAMPA, FL, 33630-3300 | US Mail (1st Class) |
| 30117 | MCNULTY, JAMES J, 187 WILSON AVE, QUINCY, MA, 02170 | US Mail (1st Class) |
| 30117 | MCPARLAND, TODD M, 8220 E SHARON DR, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 30117 | MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, (RE: MUNIZ, JERRY), 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30117 | MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, (RE: SOTELO, ARMANDO), 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30117 | MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, (RE: JONES JR, ANDREW L), 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30117 | MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, (RE: CANTU, GILBERTO), 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30117 | MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, (RE: CHAPA, FRANCISCO), 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30117 | MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, (RE: GONZALEZ, CINDY), 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30117 | MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, (RE: BARRERA, ERNESTO), 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30117 | MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, (RE: SOLIZ, LUIS R), 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30117 | MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, (RE: REYES, PRAYEDES), 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30117 | MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, (RE: JONES, GLEN L), 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30117 | MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, (RE: GREEN, JOSEPH W), 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30117 | MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, (RE: SANCHEZ, ARNOLD), 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30117 | MCPHERSON MONK HUGHES BRADLEY WIMBERLEY LLP, BRADLEY, LANCE P, (RE: WHITE, ROBERT B), 3120 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30117 | MCPHERSON, KIRK J, 2208 ORY RD, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | MCQUADE, LAWRENCE C, 125 E 72 ST, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 30117 | MCQUADE, LAWRENCE C, 125 E 72ND ST, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 30117 | MCQUAID, PATRICK, 22-67 CRESCENT ST, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 30117 | MCQUAY INTERNATIONAL, 1056 SOLUTIONS CENTER, CHICAGO, IL, 60677-1000 | US Mail (1st Class) |
| 30117 | MCQUEEN, JIM, 30 OLD QUARRY DRIVE, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 30117 | MCQUILLAN, PHILIP J, 52 LAWN AVE, ELMSFORD, NY, 10523 | US Mail (1st Class) |
| 30117 | MCSHEA, THOMAS J, 40 VINELAND AVE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 30117 | MCSPADDEN REAL ESTATE SERVICES INC, 517 UNION AVE STE 238, KNOXVILLE, TN, 37902 | US Mail (1st Class) |
| 30117 | MCSPADEN REAL ESTATE SERVICES, INC, PO BOX 371, KNOXVILLE, TN, 37901 | US Mail (1st Class) |
| 30117 | MCWALTER, MICHAEL, 10005 KOMENSKY, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 30117 | MD. INDUSTRIAL GROUP, 233 E. REDWOOD ST., 5TH FLR., BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 30117 | MDEQ, PO BOX 20325, JACKSON, MS, 39289 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MEAD SPECIALTY PAPER DIV., ATTN: SARAH DALEY, 9080 SPRINGBORO PIKE, MIAMISBURG, OH, 45342 | US Mail (1st Class) |
| 30117 | MEADVILLE HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MEAL SERVICE OF SCOTT COUNTY, INC, 1702 IOWA ST, DAVENPORT, IA, 52803-4315 | US Mail (1st Class) |
| 30117 | MEANY ELECTRICAL ENGINEERING, 17401 S. LAFLIN, EAST HAZEL CREST, IL, 60429-1845 | US Mail (1st Class) |
| 30117 | MEARS, MARIAN B, 9811 LONG RD APT 5, BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 30117 | MEARS, MARIAN B, 9811 LANGS RD APT J, BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 30117 | MEAUX, WILLIAM E, 602 LOCKWOOD CT, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | MEDEIROS, ROBERT P, 948 BROADWAY UNIT #11, CHELSEA, MA, 02150 | US Mail (1st Class) |
| 30117 | MEDI, 7225 PKWY DR, HANOVER, MD, 21076 | US Mail (1st Class) |
| 30117 | MEDI CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MEDICAL APTS BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MEDICAL CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MEDICAL CENTER HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MEDICAL OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MEDICAL RESEARCH, FOUNDATION OF BOSTON INC, ATTN PETER W FINK ESQ, LYNCH BREWER HOFFMAN & FINK LLP, 101 FEDERAL STREET 22ND FLOOR, BOSTON, MA, 02110-1817 | US Mail (1st Class) |
| 30117 | MEDICAL RESEARCH CTR NKA CA INST OF MED, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MEDICANA, 2261 GUENETTE, SAINT-LAURENT, QC, H4R 2E9 CANADA | US Mail (1st Class) |
| 30117 | MEDI-CENTER BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MEDIC-PATCHES & MORE, 1993 SAMPSON ST., WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 30117 | MEDLER, ROBERT J, 2010 DESMOND COVE, GERMANTOWN, TN, 38139 | US Mail (1st Class) |
| 30117 | MEETING CONCEPTS INC, 111 FORREST AVE, NARBERTH, PA, 19072 | US Mail (1st Class) |
| 30117 | MEGTEC SYSTEMS INC, C/O REBECCA H SIMONI ESQ, VON BRIESEN & ROPER SC, 411 E WISCONSIN AVE STE 700, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 30117 | MEHLROSE (DEC), RICHARD H, C/O: MEHLROSE, PARTICIA, ADMINISTRATRIX OF THE ESTATE OF RICHARD H MEHLROSE, 97-08 110TH ST, SOUTH RICHMOND HI, NY, 11419 | US Mail (1st Class) |
| 30117 | MEHTA, RAGINI, 5 DEER CROSS CT, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 30117 | MEI CHANG SHEN & SHIRLEY T SHEN JT TEN, 13881 THUNDERBIRD DR APT 65F, SEAL BEACH, CA, 90740-5338 | US Mail (1st Class) |
| 30117 | MEIER, GEORGE J, 8252 ACOMA WAY, DENVER, CO, 80221 | US Mail (1st Class) |
| 30117 | MEIMIN MACK, 680 FLAT RIDGE ROAD, GOODLETSVILLE, TN, 37072-8519 | US Mail (1st Class) |
| 30117 | MEISEL, STEPHEN L, 914 BERGEN CT, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 30117 | MEISTER, CHARLES, C/O CHARLES J MEISTER, 1717 E BIRCH ST EE 104, BREA, CA, 92821 | US Mail (1st Class) |
| 30117 | MEJIA, ANTONIO, 2430 S OLIVE ST, SANTA ANA, CA, 92707 | US Mail (1st Class) |
| 30117 | MEJIA, BENJAMIN, 1322 S KING, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 30117 | MEL BLANC ASSOCIATES, 1591 CROSSROADS OF THE WORLD, HOLLYWOOD, CA, 90028 | US Mail (1st Class) |
| 30117 | MELANIE IRENE DAVIS, 4294 LADD ST, SAN DIEGO, CA, 92109-5607 | US Mail (1st Class) |
| 30117 | MELANIE JOYCE BUTTROSS MD, C/O EYE ASSOCIATES OF WASHINGTON DC, 4910 MASSACHUSETTS AVE N W STE 21, WASHINGTON, DC, 20016-4300 | US Mail (1st Class) |
| 30117 | MELANSON (DEC), JOHN, C/O: MELEANSON, EVELYN, ADMINISTRATRIX OF THE ESTATE OF JOHN MELANSON, 99 RIVERSIDE AVE APT 208, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 30117 | MELANSON, WILLIAM, 71 DEBRA DR, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 30117 | MELBA N ROBERTSON & NATHANIEL W ROBERTSON JT TEN, 236 FORKWOOD WAY, POWDER SPRINGS, GA, 30127-6133 | US Mail (1st Class) |
| 30117 | MELBOURNE C AUSTIN, 800 10TH AVE SW, WAVERLY, IA, 50677 | US Mail (1st Class) |
| 30117 | MELBY, KURT, 1512 NORTHWESTERN, IOLA, KS, 66749 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MELEDJO CO, P O BOX 190, WOLVERINE, MI, 49799-0190 | US Mail (1st Class) |
| 30117 | MELENDEZ, MARGARITA, BO CORAZON MALAGUETA #735, GUAYAMA, PR, 00784 PUERTO RICO | US Mail (1st Class) |
| 30117 | MELENDEZ, MARIA ELENA, BO CORAZON #706 BZN 13 CALLE MALAGUETA, GUAYAMA, PR, 00784 | US Mail (1st Class) |
| 30117 | MELENEY EQUIPMENT INC., 10545 GUILFORD RD., UNIT 102, JESSUP, MD, 20794 | US Mail (1st Class) |
| 30117 | MELEY ENGINEERING CORP., HC 1 BOX 10, COOKSBURG, PA, 16217-9704 | US Mail (1st Class) |
| 30117 | MELFORD ALONZO WILSON JR, 624 SEDGEWOOD RD, ROCK HILL, SC, 29732-2318 | US Mail (1st Class) |
| 30117 | MELIKIAN, VAHIK, #2 HUNTER DR, DERRY, NH, 03038 | US Mail (1st Class) |
| 30117 | MELILLO, CARMEN J, 23 SAMPSON ST, OYSTER BAY, NY, 11771 | US Mail (1st Class) |
| 30117 | MELINA MARIE PAPADOPOULOS, 9425 BROOKPARK RD, PARMA, OH, 44129-6826 | US Mail (1st Class) |
| 30117 | MELINDA AND FELIX BUSTAMANTE, 3744 NORTH LAWNDALE AVENUE, CHICAGO, IL, 60618 | US Mail (1st Class) |
| 30117 | MELINDA DAVIS SEASHORE, C/O MRS MELINDA DAVIS SEASHORE, 4003 E DURANT CT, WILMINGTON, NC, 28412-7446 | US Mail (1st Class) |
| 30117 | MELINDA G MANNING & BARRY S MANNING JT TEN, 628 ELMWOOD DR, BUFFALO GROVE, IL, 60089-3308 | US Mail (1st Class) |
| 30117 | MELINDA J BLACKBURN, 1829 EUCLID, LINCOLN PARK, MI, 48146 | US Mail (1st Class) |
| 30117 | MELISSA & BRENNAN MCGARR, 6799 MOORES RIDGE RD SE, UHRICHSVILLE, OH, 44683 | US Mail (1st Class) |
| 30117 | MELISSA A MCWILLIAMS, 224 WINELAND DR, HERMINIE, PA, 15637 | US Mail (1st Class) |
| 30117 | MELISSA B CHRISTIANS, 1600 EDGEWATER DRIVE, MOUNT DORA, FL, 32757 | US Mail (1st Class) |
| 30117 | MELISSA GREENBERG, C/O MELISSA MILLER, 27 CHITTENDEN AVE, NEW YORK, NY, 10033-1127 | US Mail (1st Class) |
| 30117 | MELISSA PUELICHER TRUST, ATTN: HENRY E FULDNER, GODFREY & KAHN SC, 780 N WATER ST, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 30117 | MELISSA ROSEMAN & THOMAS ROSEMAN JT TEN, 5149 RR 5, KUNKLETOWN, PA, 18058-9805 | US Mail (1st Class) |
| 30117 | MELISSA SHIRLEY, 126 BRIGHT AVENUE, JACKSON, CA, 95642 | US Mail (1st Class) |
| 30117 | MELLEMSTRAND (DEC), INGVAR, C/O: MELLEMSTRAND, INGEBORG, THE ESTATE OF INGVAR MELLEMSTRAND, 2 REEDER PL, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 30117 | MELLIENE, SCOTT A, 6518 WATERFORD PL, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | MELLO, AVENA, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | MELLO, JAMES E, 13 LEE ST, SOMERVILLE, MA, 02145-3710 | US Mail (1st Class) |
| 30117 | MELLO, MARY E, 3 ORCHARD DR, EAST WALPOLE, MA, 02032 | US Mail (1st Class) |
| 30117 | MELLO, THOMAS M, 3 ORCHARD DR, EAST WALPOLE, MA, 02032 | US Mail (1st Class) |
| 30117 | MELLON INVESTOR SERVICES LLC, ACCOUNTING DEPT, PO BOX 360857, PITTSBURGH, PA, 15251-6857 | US Mail (1st Class) |
| 30117 | MELLY, ELLEN M, 15 CHIPPING HILL, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 30117 | MELODY, BARBARA J, 976 CORAL CT, CASTLE ROCK, CO, 80104 | US Mail (1st Class) |
| 30117 | MELODY, PHILIP S, 976 CORAL CT, CASTLE ROCK, CO, 80104 | US Mail (1st Class) |
| 30117 | MELVA JO GREENE, 1403 VINEMONT DR, BRANDON, FL, 33510 | US Mail (1st Class) |
| 30117 | MELVA LARRIEU, 500 WILDWOOD DR, PARK FOREST, IL, 60466 | US Mail (1st Class) |
| 30117 | MELVILLE CORPORATION, GENERAL COUNSEL, 3000 WESTCHESTER AVE, HARRISON, NY, 10528 | US Mail (1st Class) |
| 30117 | MELVIN BROWN, 3416 GREYWOOD DRIVE, RALEIGH, NC, 27604-3350 | US Mail (1st Class) |
| 30117 | MELVIN C STINSON, 2350 E 29TH ST APT 119, OAKLAND, CA, 94606-3588 | US Mail (1st Class) |
| 30117 | MELVIN COHEN & AVITAL COHEN JT TEN, 820 S HOLT AVE, LOS ANGELES, CA, 90035-1807 | US Mail (1st Class) |
| 30117 | MELVIN D PRICE, 204 SCOTT ST, KINGSTREE, SC, 29556 | US Mail (1st Class) |
| 30117 | MELVIN EHRLICH & ELAINE EHRLICH JT TEN, 47 MACKENZIE LANE NORTH, DENVILLE, NJ, 07834 | US Mail (1st Class) |
| 30117 | MELVIN F AARON, 30 MARONEE ST, CLARION, PA, 16214 | US Mail (1st Class) |
| 30117 | MELVIN FINERMAN, 17539 CORINTHIAN DR, ENCINO, CA, 91316-3810 | US Mail (1st Class) |
| 30117 | MELVIN HEANEY, 8030 W VILLARD AVENUE, MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 30117 | MELVIN IZEN, 384 DUDLEY RD, NEWTON CENTER, MA, 02459-2811 | US Mail (1st Class) |
| 30117 | MELVIN L & KATHERINE P, 8786 SCOTT ST, LOUISVILLE, OH, 44641 | US Mail (1st Class) |
| 30117 | MELVIN M BISGAY, 572-38 STREET, SACRAMENTO, CA, 95816 | US Mail (1st Class) |
| 30117 | MELVIN M. CARTER, 145 MANOR DRIVE, HIGH POINT, NC, 27260 | US Mail (1st Class) |
| 30117 | MELVIN RAY LEARY, 2210 RAMBLEWOOD DRIVE, AUGUSTA, GA, 30906-5737 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MELVIN ROSSNICK, 679 W 239TH ST, BRONX, NY, 10463-1258 | US Mail (1st Class) |
| 30117 | MELVIN SCHREIBER, 16 GREEN DR, ROSLYN, NY, 11576 | US Mail (1st Class) |
| 30117 | MELVIN WILLIAMS, 1902 ELOISE, PLEASANT HILL, CA, 94523-2702 | US Mail (1st Class) |
| 30117 | MELVYN D REMUS TR UA JAN 27 97, MELVYN D REMUS REVOCABLE TRUST, 1685 SCULLY RD, MT PLEASANT, MI, 48858-9092 | US Mail (1st Class) |
| 30117 | MELVYN KASSENOFF, 3 SHELLY TERRACE, WEST ORANGE, NJ, 07052-1818 | US Mail (1st Class) |
| 30117 | MELVYN M KASSENOFF, 3 SHELLEY TERRACE, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 30117 | MELVYN STEINHARDT & THEA STEINHARDT JT TEN, 48 COLLEGE RD, MONSEY, NY, 10952-2825 | US Mail (1st Class) |
| 30117 | MEMBRANE EXTRACTION TECHNOLOGY LIMI, ANDREW LIVINGSTON, DEPT. OF CHEMICAL ENGRG., IMPERIAL COLLEGE, LONDON, SW7 2BY ENGLAND | US Mail (1st Class) |
| 30117 | MEMBRANE PRODUCTS CORPORATION, JOHN M. FINLEY II, PO BOX 371135, DENVER, CO, 80237 | US Mail (1st Class) |
| 30117 | MEMMOLO (DEC), JOHN M, C/O: OCALLAGHAN, ROSEMARY, ADMINISTRATRIX DBN OF THE ESTATE OF JOHN M MMEMMOL, 370 LYNNFIELD ST, PEABODY, MA, 01960 | US Mail (1st Class) |
| 30117 | MEMORIAL EQUITIES, MR. ALEX FOUAD, 14510 MEMORIAL DR, HOUSTON, TX, 77079 | US Mail (1st Class) |
| 30117 | MEMPHIS ZOOLOGICAL SOCIETY, ATTENTION: EDUCATION DEPARTMENT, 2000 PRENTISS PLACE, MEMPHIS, TN, 38112 | US Mail (1st Class) |
| 30117 | MENARD ELECTRONICS OF SW LA, INC, PO BOX 3740, LAKE CHARLES, LA, 70602-3740 | US Mail (1st Class) |
| 30117 | MENARDI, PO BOX 60382, CHARLOTTE, NC, 28260-0382 | US Mail (1st Class) |
| 30117 | MENASHA CORPORATION COLOMA PACKAGING, 333 W CENTER ST, COLOMA, MI, 49038 | US Mail (1st Class) |
| 30117 | MENDOZA, LOUIE, 2361 MEDLAR RD, TUSTIN, CA, 92780-6839 | US Mail (1st Class) |
| 30117 | MENELAOS JOHN ANGELAKOS, 28 YOUNG ST, SOMERVILLE, NJ, 08876 | US Mail (1st Class) |
| 30117 | MENOCAL, GUSTAVE, 210 BLAIR AVE, BRONX, NY, 10465 | US Mail (1st Class) |
| 30117 | MENSCH PRODUCTIONS, 420 EAST 54TH ST, SUITE 19-C, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30117 | MENSCHING, RICHARD, 7924 W TIFFANY CT, PALOS HILLS, IL, 60465 | US Mail (1st Class) |
| 30117 | MENSCHING, RICHARD W, 7924 W TIFFANY CT, PALOS HILLS, IL, 60465 | US Mail (1st Class) |
| 30117 | MENZ, KURT DENNIS, 11264 LIMING VAN THOMPSON RD, HAMERSVILLE, OH, 45130 | US Mail (1st Class) |
| 30117 | MEQUON MILL WORK, 11618 NORTH COUNTRY LANE, MEQUON, WI, 53092 | US Mail (1st Class) |
| 30117 | MERALD G TURNER, 2354 NOLEN DR, FLINT, MI, 48504 | US Mail (1st Class) |
| 30117 | MERCEDES BENZ, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MERCEDES BENZ, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MERCEDES BOZON DE VEGA, CARRERA 42 NO 65-37, BARRANQUILLA,  COLOMBIA | US Mail (1st Class) |
| 30117 | MERCELL K TATE CUST, CAMERON J TATE, UNIF GIFT MIN ACT PA, 216 SPRINGDALE RD, VENETIA, PA, 15367-1320 | US Mail (1st Class) |
| 30117 | MERCER, RONALD J, 898 BOYDS MILL POND RD, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | MERCER, RONALD JAY, 898 BOYDS MILL POND ROAD, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | MERCHANDISE MART PLAZA, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MERCHANT`S NATIONAL BANK, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MERCHANTS NATIONAL BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MERCHELL K TATE CUST, CRAIG C TATE, UNIF GIFT MIN ACT PA, 216 SPRINGDALE RD, VENETIA, PA, 15367-1320 | US Mail (1st Class) |
| 30117 | MERCHELL K TATE CUST, CALYN M TATE, UNIF GIFT MIN ACT PA, 216 SPRINGDALE RD, VENETIA, PA, 15367-1320 | US Mail (1st Class) |
| 30117 | MERCY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MEREDITH A BLOOD, 2526 TIFFANY DR, LAS CRUCES, NM, 88011-0879 | US Mail (1st Class) |
| 30117 | MEREDITH J JAMISON, 109 WATERFRONT PLANTATION DR, CHARLESTON, SC, 29412-2100 | US Mail (1st Class) |
| 30117 | MERG DELIVERY, 1133 REGINA DR., BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 30117 | MERIAM J WENIZ TR UA, FEB 24 84 WENIZ FAMILY TRUST, 1467 S REXFORD DR 101, LOS ANGELES, CA, 90035-3137 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MERICA, J D, C/O: ANDERSON JR, N CALHOUN, 340 EISENHOWER DR BLDG 300, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 30117 | MERIDIAN BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MERLE & JOANNE AINLEY, 202 N 2ND AV, APT 40, MARSHALLTOWN, IA, 50158 | US Mail (1st Class) |
| 30117 | MERLE D BLANKENSHIP & LESLIE A BLANKENSHIP JT TEN, 15437 CERISE, GARDENA, CA, 90249-4415 | US Mail (1st Class) |
| 30117 | MERLE D MUXEN, 9808 SR 162, PUYALLUP, WA, 98374 | US Mail (1st Class) |
| 30117 | MERLE G OWEN & ALTHEA L, OWEN TR UA JUN 7 97, THE MERLE G OWEN LIVING TRUST, 703 ORIOLE, PARK RIDGE, IL, 60068-2749 | US Mail (1st Class) |
| 30117 | MERLE PEIXOTO, 205B RAINBOW ROCK, 17744 HWY 101N, BROOKINGS, OR, 97415-8135 | US Mail (1st Class) |
| 30117 | MERLE RAKES, 1207 FIRST CORSO, NEBRASKA CITY, NE, 68410 | US Mail (1st Class) |
| 30117 | MERLE REPPERT, 5063 LAGO VISTA WY, PARADISE, CA, 95969-6679 | US Mail (1st Class) |
| 30117 | MERLIN & MARJORIE BYERS, 6221 5 AVE S, RICHFIELD, MN, 55423 | US Mail (1st Class) |
| 30117 | MERLIN H BAUBLITZ, 3372 LINDAHL RD, DULUTH, MN, 55810 | US Mail (1st Class) |
| 30117 | MERLYN LOUIS MCKILLIP & MAXINE M MCKILLIP JT TEN, 308 9TH ST, DEWITT, IA, 52742-1439 | US Mail (1st Class) |
| 30117 | MERMELSTEIN, MILTON, 119 SEDGWICK AVE, YONKERS, NY, 10705 | US Mail (1st Class) |
| 30117 | MERNA L SHANER, 9531 CEDAR EDGE, SAN ANTONIO, TX, 78263-6217 | US Mail (1st Class) |
| 30117 | MERNICK, GRACE J, 231 MASS AVE #401, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 30117 | MERRILL L MEEHAN, 2106 KANAWHA BLVD EAST APT B-524, CHARLESTON, WV, 25311-2240 | US Mail (1st Class) |
| 30117 | MERRILL RICHARD NEARY, 232 PARK AVE, COUNCIL BLUFFS, IA, 51503-4371 | US Mail (1st Class) |
| 30117 | MERRILL SHAPIRO, 1115 W DURWOOD CRES, RICHMOND, VA, 23229-6704 | US Mail (1st Class) |
| 30117 | MERRILY WAX TODD, 14545 SW 84TH AVE, MIAMI, FL, 33158-1414 | US Mail (1st Class) |
| 30117 | MERRITT, MR SHIRLEY LINDSEY, PO BOX 388 HWY 66 N, KING, NC, 27021 | US Mail (1st Class) |
| 30117 | MERTZ JR, STANLEY A, 605 SHERRY DR, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 30117 | MERVIN C. SATTLER, 2624 MEADOW AVE, CALDWELL, ID, 83605 | US Mail (1st Class) |
| 30117 | MERVIN J HOFFMAN, 400 N MAIN, LENZOURG, IL, 62255 | US Mail (1st Class) |
| 30117 | MERVIN L KORB, 1012 CHARLES ST, BADEN, PA, 15005 | US Mail (1st Class) |
| 30117 | MERVYN G COUZENS, 1423 GLEN MEADOW LN, LEONARD, MI, 48367 | US Mail (1st Class) |
| 30117 | MERWIN K SCHOOF TR UA SEP 7 94, MERWIN K SCHOOF REVOCABLE TRUST, 1026 CARRIAGE LANE, CEDAR FALLS, IA, 50613-1608 | US Mail (1st Class) |
| 30117 | MERYL STEVENS BERK CUSTODIAN FOR, HAYLEY NICOLE BERK UNIF GIFT TO MNR, 12 LAFAYETTE DR, KENDALL PARK, NJ, 08824-1935 | US Mail (1st Class) |
| 30117 | MERYLE ANN MARTELLI, 5812 63RD AVE WEST, UNIVERSITY PLACE, WA, 98467-4927 | US Mail (1st Class) |
| 30117 | MESICH, JANICE E, N87W6893 EVERGREEN CT, CEDARBURG, WI, 53012-1173 | US Mail (1st Class) |
| 30117 | MESSER, ANN S, 301 THOMPSON RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 30117 | MESSER, ANN S, C/O ANN MESSER, 301 THOMPSON RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 30117 | MESSER-MG INDUSTRIES, PO BOX 8500-S-4385, PHILADELPHIA, PA, 19178 | US Mail (1st Class) |
| 30117 | MESSINA, LORRAINE, 23 REGIS RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 30117 | MESTRES (DEC), PEPE, C/O: MESTRES, JOSPEH, ADMINISTRATOR OF THE ESTATE OF PEPE MESTRES, 8317 BERMUDA BEACH DR, LAS VEGAS, NV, 89128-7445 | US Mail (1st Class) |
| 30117 | MET ELECTRICAL TESTING CO INC, 3700 COMMERCE DR, STE 901, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 30117 | MET LIFE, 501 US HWY 22, PO BOX 6891, BRIDGEWATER, NJ, 08807-6891 | US Mail (1st Class) |
| 30117 | META BROWN, 1820 HURLEY MOUNTAIN RD, HURLEY, NY, 12443-5015 | US Mail (1st Class) |
| 30117 | METAL LITHO INTERNATIONAL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | METAL ROOF ADVISORY GROUP LTD, 8655 TABLE BUTTE RD, COLORADO SPRINGS, CO, 80908 | US Mail (1st Class) |
| 30117 | METAL TRADE COUNCIL, ATTN: TOMMY TOLBERT, BUS REP, AFL-CIO, PO BOX 390, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30117 | METALCOAT INC. OF FLORIDA, POST OFFICE BOX 857, MULBERRY, FL, 33860-0857 | US Mail (1st Class) |
| 30117 | METALCON, 10 MIDLAND AVE, NEWTON, MA, 02158 | US Mail (1st Class) |
| 30117 | METALVEAR, SA, ROBERTO CERNICH, PITTSBURG QUIMICA, BME. MITE 853 - 3 PISO, BUENOS AIRES, 1346 ARGENTINA | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | METASA GROUP, PO BOX 2785, COLUMBIA, SC, 29202 | US Mail (1st Class) |
| 30117 | METCALF & EDDY, INC, ARAMARK TOWER, SUITE 1305, 1101 MARKE ST, PHILADELPHIA, PA, 19107 | US Mail (1st Class) |
| 30117 | METCALF PLAZA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: HOUSE, HOBART LEE), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: STEELE, BILLY JACK), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: GUERRERO, NOE MARTINEZ), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: STEWART, GARY), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: HARPER, ARTHUR I), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: SCHLEIGER, ROBERT J), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: MAJOR, EVERETT O), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: SUAZO, CHARLES GILBERT), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: ROBERTS, FRED G), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: ROBERTS, DONALD VERNON), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: RIVERA, GREGORY NASH), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: JAYNES JR, LOWELL CHARLES), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: SKIFF, WILLIAM D), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: EDWARDS, JAMES), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: COBERLEY, DONALD E), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: COLEMAN, CLARENCE W), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: COLLVINS JR, JAMES HOBART), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: BAYHI, JOHN J), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: CUSTER, DANIEL CARTER), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: DAIGLE, IRA P), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: HANSFORD, GERALD M), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: DIGIALLONARDO, LEWIS), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: SUTAK, GEORGE PETE), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: FIRKINS, ELVEN L), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: FLERRY SR, WILLIAM THEODORE), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: GRAY, JESSE W), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: GRIPP, TERRY L), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | METCALF, CONRAD, (RE: GUERRERO, FELIDE), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: REEFE, JOSEPH PATRICK), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: DAROVEC, JOHN), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: WILLIS, KENNETH D), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: TAWNEY, ROBERT JOSEPH), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: NELSON, ELIZABETH A), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: ABEYTA, ZEREDEO), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: OSTROWSKI, WILFORD THOMAS), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: PACHECO, SOLOMON), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: THOMPSON, SAM), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: ARMSTRONG, DUANE R), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: WHITNEY, ROBERT), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: MEIER, GEORGE J), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: WILCOX, ELBERT), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: WELLIVER, GERALD), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: WRIGHT, CHESTER W), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: WAGER, WILLIAM G), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: VIERA, RICHARD WILLIAM), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: THOMPSON, JAMES C), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: SCOFIELD, MICHAEL), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: LAMPTON, RICHARD D), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: JETT SR, JOSEPH HENRY), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: FORTENBERRY, BRIDGETTE), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: KIRKWOOD, MICHAEL), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: THOMAS SR, DARREL D), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: KIRKWOOD, RANDALL WAYNE), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: KEITH, HOLLIS), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: AMICK, WALLACE I), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: BARRIE, GEORGE W), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: CLAYTON, CURTIS), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | METCALF, CONRAD, (RE: BANNISTER, GENE FRANCIS), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: MASTERS, MYLO LEROY), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: BAKER, RICHARD), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: MILLER, DUANE), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: MILLER, PAUL), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: MIRAMONTES, ANITA E), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: LAMAN, KENNETH C), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: HYATT, DAVID L), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: BOWEN, TERRY), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: RICHARDSON, VICTOR RAYMOND), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, CONRAD, (RE: GOVERNDALE, BEN), TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | METCALF, JEANNE, 39482 N 10TH ST, DESERT HILLS, AZ, 85086 | US Mail (1st Class) |
| 30117 | METCALFE, ROBERT G, 12829 PROBST RD, AURORA, IN, 47001 | US Mail (1st Class) |
| 30117 | METCO ENVIRONMENTAL, PO BOX 99741, CHICAGO, IL, 60690 | US Mail (1st Class) |
| 30117 | METER EQUIPMENT REPAIR CO., BOX 87, SALIDA, CA, 95368 | US Mail (1st Class) |
| 30117 | METER MAINTENANCE & CONTROLS INC, 671 S COOLEY DRIVE #117, COLTON, CA, 92324 | US Mail (1st Class) |
| 30117 | METER MAINTENANCE & CONTROLS INC, 671 SOUTH COOLEY DR #117, COLTON, CA, 92324 | US Mail (1st Class) |
| 30117 | METHODIST CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | METHODIST HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | METHODIST HOSPITAL ADDITION, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | METHODIST TOWER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | METRO DISTRICTS HIGHLANDS RANCH, 62 WEST PLAZA DR., HIGHLANDS RANCH, CO, 80129 | US Mail (1st Class) |
| 30117 | METRO READY MIX, 2120 ANNAPOLIS ROAD, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 30117 | METROMONT MATERIALS, PO BOX 1292, SPARTANBURG, SC, 29304 | US Mail (1st Class) |
| 30117 | METROMONT MATERIALS, MAURICE EDWARDS, PO BOX 5656, ASHEVILLE, NC, 28813 | US Mail (1st Class) |
| 30117 | METTEE, ELIZABETH W, 12 THE STRAND, SPARKS, MD, 21152 | US Mail (1st Class) |
| 30117 | METTLER TOLEDO FLORIDA INC, 6402 BADGER DR, TAMPA, FL, 33610 | US Mail (1st Class) |
| 30117 | METTLER TOLEDO INC., L-857, COLUMBUS, OH, 43260 | US Mail (1st Class) |
| 30117 | METTLER TOLEDO, INC, L-857, COLUMBUS, OH, 43260 | US Mail (1st Class) |
| 30117 | METTLER-TOLEDO, 1900 POLARIS PKWY, COLUMBUS, OH, 43240 | US Mail (1st Class) |
| 30117 | METTLER-TOLEDO INC.(USE 311498), L-857, COLUMBUS, OH, 43260 | US Mail (1st Class) |
| 30117 | MEYER DOVID GREENBERGER, 8950 BATHURST, UNIT 36, THORNHILL, ON, L4J 8A7 CANADA | US Mail (1st Class) |
| 30117 | MEYER MACHINE CO, PO BOX 5460, SAN ANTONIO, TX, 78201 | US Mail (1st Class) |
| 30117 | MEYER, HENRY, C/O: LIPMAN, DAVID, 5915 PONCE DE LEON BLVD #44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30117 | MEYER, JAMES I, 1604 ASHBURY PL, EAGAN, MN, 55122 | US Mail (1st Class) |
| 30117 | MEYERS, CONSTANCE A, 1524 JACKSON ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 30117 | MEYERS, THOMAS WILLIAM, 813 IMPERIAL, DENTON COUNTY, TX, 76205 | US Mail (1st Class) |
| 30117 | MG INDUSTRIES, PO BOX 8500-S-4385, PHILADELPHIA, PA, 19178-4385 | US Mail (1st Class) |
| 30117 | MG INDUSTRIES, PO BOX 8500-S-4385, PHILADELPHIA, PA, 19178 | US Mail (1st Class) |
| 30117 | MG INDUSTRIES, JAMES DOERR, 3 GREAT VALLEY PKWY, PO BOX 3039, MALVERN, PA, 19355-0739 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MGM GRAND HOTEL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | MICHAEL  B COHAN, 17 OLD CONANT RD, LINCOLN, MA, 01773 | **US Mail (1st Class)** |
| 30117 | MICHAEL & DEBORAH JOHNSON, 824 26TH AVE N, ST CLOUD, MN, 56303 | **US Mail (1st Class)** |
| 30117 | MICHAEL & ESTHER BERKE, 2669 GRAYSON DR, E MEADOW, NY, 11554 | **US Mail (1st Class)** |
| 30117 | MICHAEL & HEATHER WILLIAMS, 231 MAIN ST, CHICHESTER, NH, 03258 | **US Mail (1st Class)** |
| 30117 | MICHAEL & JACKIE MCCOY, 21744 MT HIGHWAY 35, BIGFORK, MT, 59911 | **US Mail (1st Class)** |
| 30117 | MICHAEL & JANE INFANTINO, 8 SOMEVILLE RD, LAKE GEORGE, NY, 12845 | **US Mail (1st Class)** |
| 30117 | MICHAEL & JOYCE SOKOLOWSKI, 645 E 73RD AVE, MERRILLVILLE, IN, 46410 | **US Mail (1st Class)** |
| 30117 | MICHAEL & KELLI KADING, 2276 CAY RD G, NEKOOSA, WI, 54457 | **US Mail (1st Class)** |
| 30117 | MICHAEL & LAURA TADAKUMA, 3742 LOS AMIGOS STREET, LA CRESCENTA, CA, 91214 | **US Mail (1st Class)** |
| 30117 | MICHAEL & LESLIE GILSON, 135 BATTLE RUN RD, MINGO JCT, OH, 43938 | **US Mail (1st Class)** |
| 30117 | MICHAEL & LORETTA HUNT, 2968 KENCO AVE, REDDING, CA, 96002 | **US Mail (1st Class)** |
| 30117 | MICHAEL & LORRAINE DAVISON, 310 ALOHA DR, SAN LEANDRO, CA, 94578 | **US Mail (1st Class)** |
| 30117 | MICHAEL & MARSHA BRADFORD, 2202 SAWMILL RD, BLOUNTSVILLE, AL, 35031 | **US Mail (1st Class)** |
| 30117 | MICHAEL & RAELENE JEZIOR, 3800 CENTER RD, ASHTABULA, OH, 44004 | **US Mail (1st Class)** |
| 30117 | MICHAEL & RENEE HONEY, PO BOX 1006, DAVENPORT, WA, 99122 | **US Mail (1st Class)** |
| 30117 | MICHAEL & SHERYL WELSH, 11 WESCOTT ST, LIMERICK, ME, 04048 | **US Mail (1st Class)** |
| 30117 | MICHAEL & SUSAN LANGE, N5194 CO RD A, JUNEAU, WI, 53039 | **US Mail (1st Class)** |
| 30117 | MICHAEL & VICTORIA SHORT, 1936 MUESSE RD, ST CHARLES, MO, 63303 | **US Mail (1st Class)** |
| 30117 | MICHAEL A & DONNA M DUNN, 3321 2ND AVENUE NORTH, GREAT FALLS, MT, 59401 | **US Mail (1st Class)** |
| 30117 | MICHAEL A & LETIZIA A GARCIA, 729 DARTHILL RD, VERNON, CT, 06066 | **US Mail (1st Class)** |
| 30117 | MICHAEL A BARTCHLETT, 109 S ADAMS ST, FOSTORIA, OH, 44830 | **US Mail (1st Class)** |
| 30117 | MICHAEL A BETZ, 4318 CHRISTIAN SPRINGS ROAD, NAZARETH, PA, 18064 | **US Mail (1st Class)** |
| 30117 | MICHAEL A CARBONARO, 277 OLD STATE RD, ROYERSFORD, PA, 19468 | **US Mail (1st Class)** |
| 30117 | MICHAEL A CARTY, 322 S WASHINGTON ST, CLINTON, IN, 47842 | **US Mail (1st Class)** |
| 30117 | MICHAEL A DE LUCIA & BARBARA A DE LUCIA JT TEN, 1396 HOLLAND AVE, YOUNGSTOWN, OH, 44505-3112 | **US Mail (1st Class)** |
| 30117 | MICHAEL A GOLDSTEIN, 3338 E GRANADA RD, PHOENIX, AZ, 85008 | **US Mail (1st Class)** |
| 30117 | MICHAEL A GRAYBILL, 3540 NATIONAL CT, MARTINEZ, GA, 30907-9517 | **US Mail (1st Class)** |
| 30117 | MICHAEL A GREELEY, 860 W FENNWOOD CIR, NORTH MUSKEGON, MI, 49445 | **US Mail (1st Class)** |
| 30117 | MICHAEL A J LA RAY, 135 KRUSER ST, NEW DORP, STATEN ISLAND, NY, 10306-2339 | **US Mail (1st Class)** |
| 30117 | MICHAEL A KAPLAN & ROSALIND T, KAPLAN JT TEN, 1803 ROLLING LA, CHERRY HILL, NJ, 08003-3325 | **US Mail (1st Class)** |
| 30117 | MICHAEL A KRIZMAN, TWO RESERVE COURT, HAWTHORN WOODS, IL, 60047-8130 | **US Mail (1st Class)** |
| 30117 | MICHAEL A KRIZMAN & SANDRA L KRIZMAN JT TEN, TWO RESERVE COURT, HAWTHORN WOODS, IL, 60047-8130 | **US Mail (1st Class)** |
| 30117 | MICHAEL A LAVIOLA & ANNA MARIE LAVIOLA JT TEN, 33-42 73RD STREET, JACKSON HEIGHTS, NY, 11372-1140 | **US Mail (1st Class)** |
| 30117 | MICHAEL A MCCARTY, 9418 FAIRWOOD DR, KANSAS CITY, MO, 64138 | **US Mail (1st Class)** |
| 30117 | MICHAEL A RAY, 315 BESSIE LN, JASPER, GA, 30143-7607 | **US Mail (1st Class)** |
| 30117 | MICHAEL A SOLARZ & ANNE SOLARZ JT TEN, 90 JEFFREY ST, INDIANA, PA, 15701-4223 | **US Mail (1st Class)** |
| 30117 | MICHAEL A TEDESCO & JEAN M GALVIN JT TEN, 23 HOWARD PARKWAY, NEW ROCHELLE, NY, 10801-1808 | **US Mail (1st Class)** |
| 30117 | MICHAEL A WEGLARZ, 1625 DAVIS ST, PARK RIDGE, IL, 60068-1017 | **US Mail (1st Class)** |
| 30117 | MICHAEL A ZATINA CUST FOR, JENNIFER ZATINA, 213 GOODALE RD, BALTIMORE, MD, 21212-3433 | **US Mail (1st Class)** |
| 30117 | MICHAEL A ZATINA CUST FOR, CAROLINE ZATINA, 6528 ABBEY VIEW WAY, BALTIMORE, MD, 21212-1369 | **US Mail (1st Class)** |
| 30117 | MICHAEL A ZATINA CUST FOR, KRISTEN ZATINA, 6528 ABBEY VIEW WAY, BALTIMORE, MD, 21212-1369 | **US Mail (1st Class)** |
| 30117 | MICHAEL AND MICHELLE O`HERN, 770 KNOX RD, 2350 N., WATAGA, IL, 61488 | **US Mail (1st Class)** |
| 30117 | MICHAEL ANG KWANG HIN, BLK 896A 05-78, WOODLANDS DR 50, 730896 SINGAPORE | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | MICHAEL AUGUSTINO CUST, MICHAEL F AUGUSTINO, UNIF GIFT MIN ACT NY, P O BOX 1762, WILLIAMSVILLE, NY, 14231-1762 | US Mail (1st Class) |
| 30117 | MICHAEL B & DIANNE K. PALMER, 20359 RIMROCK DR, ROLLINS, MT, 59931 | US Mail (1st Class) |
| 30117 | MICHAEL B COHAN, OLD COUNTY RD, LINCOLN, MA, 01773 | US Mail (1st Class) |
| 30117 | MICHAEL B DAVIS, 10134 DOGWOOD AVE, PALM BEACH, FL, 33410-4768 | US Mail (1st Class) |
| 30117 | MICHAEL B O TOOLE & MARILYN J O TOOLE JT TEN, 11444 N 40TH AVE, PHOENIX, AZ, 85029-3005 | US Mail (1st Class) |
| 30117 | MICHAEL B THOMAS, 8374 ALBACORE DRIVE, PASADENA, MD, 21122-4847 | US Mail (1st Class) |
| 30117 | MICHAEL B WARD, 507 HIGH ST. N., MONMOUTH, OR, 97361 | US Mail (1st Class) |
| 30117 | MICHAEL BERG AS CUSTODIAN FOR, PETER PAUL BERG UNDER THE, CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT, 800 ALAMEDA, BELMONT, CA, 94002-1602 | US Mail (1st Class) |
| 30117 | MICHAEL BISSONNETTE, 24595 MARINE, EAST POINTE, MI, 48021 | US Mail (1st Class) |
| 30117 | MICHAEL BLAIR, 15932 NEW AVENUE, LEMONT, IL, 60439-2602 | US Mail (1st Class) |
| 30117 | MICHAEL BLOTKAMP, 417 SPRUCE, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 30117 | MICHAEL BURTON HOOD, 15580 SW 272 STREET, HOMESTEAD, FL, 33032-8112 | US Mail (1st Class) |
| 30117 | MICHAEL BUTALA, P O BOX 2488, CYPRESS, CA, 90630-1988 | US Mail (1st Class) |
| 30117 | MICHAEL C DEVINE, 95 COLES AVE, HACKENSACK, NJ, 07601-3033 | US Mail (1st Class) |
| 30117 | MICHAEL C DOUGET, 6715 E 78TH CT, TULSA, OK, 74133-3431 | US Mail (1st Class) |
| 30117 | MICHAEL C JOHNSON EX EST, CHARLES E JOHNSON, PO BOX 73083, EDMOND, OK, 73083 | US Mail (1st Class) |
| 30117 | MICHAEL C SCHWALM, 11576 RIDGE RD, NEVADA CITY, CA, 95959 | US Mail (1st Class) |
| 30117 | MICHAEL C SMALL CUST MARC C, SMALL UNIF GIFT MIN ACT MA, 5 LITTLEFIELD RD, ACTON, MA, 01720-2346 | US Mail (1st Class) |
| 30117 | MICHAEL C WEBBER, P O BOX 2683, CLAREMORE, OK, 74018-2683 | US Mail (1st Class) |
| 30117 | MICHAEL C. BISTODEAU, 4543 CHATHAM ROAD, COLUMBIA HEIGHTS, MN, 55421 | US Mail (1st Class) |
| 30117 | MICHAEL CARROLL, PO BOX 534/292882, JESSUP, MD, 20794 | US Mail (1st Class) |
| 30117 | MICHAEL CHARLES DESANDO, 490 OLD COUNTRY ROAD, WELLINGTON, FL, 33414-4808 | US Mail (1st Class) |
| 30117 | MICHAEL CHARLES MENZIES, 4 LULY STREET, ALTONA NORTH, VICTORIA, 3025 AUSTRALIA | US Mail (1st Class) |
| 30117 | MICHAEL COLACO, PO BOX 5006, DUBAI U A E,  UNITED ARAB EMIRATES | US Mail (1st Class) |
| 30117 | MICHAEL D & BARBARA A LEVINSON, 23 MAPLE ST, MACUNGIE, PA, 18062 | US Mail (1st Class) |
| 30117 | MICHAEL D & JANE S FATE, 1324 NW ALBANY AVE, BEND, OR, 97701 | US Mail (1st Class) |
| 30117 | MICHAEL D & LINDA F DUNLOP, 710 S 1ST ST, COTTAGE GROVE, OR, 97424 | US Mail (1st Class) |
| 30117 | MICHAEL D BLOETH, 1737 STAYSAIL DR, VALRICO, FL, 33594-4434 | US Mail (1st Class) |
| 30117 | MICHAEL D GEE, 65 PINEPOINT RD 8, SCARBOROUGH, ME, 04074-8844 | US Mail (1st Class) |
| 30117 | MICHAEL D GOERTZ & DEBORAH J GOERTZ JT TEN, 3218 TIMBERLARK DR, KINGWOOS, TX, 77339-1924 | US Mail (1st Class) |
| 30117 | MICHAEL D GWIRTZ, 51 STRATHAVEN DR, BROOMALL, PA, 19008 | US Mail (1st Class) |
| 30117 | MICHAEL D JENNINGS, 16 BRIGHT ST, NORTHAMPTON, MA, 01060 | US Mail (1st Class) |
| 30117 | MICHAEL D LUKACS, 10129 GLENMERE RD, FAIRFAX, VA, 22082 | US Mail (1st Class) |
| 30117 | MICHAEL D OSTAPECK, 9 OAKWOOD DR, WAYNE, NJ, 07470-5724 | US Mail (1st Class) |
| 30117 | MICHAEL D RAGAN, 14442 MANGROVE ST, MOORPARK, CA, 93021-3548 | US Mail (1st Class) |
| 30117 | MICHAEL D RAMAGE, 1904 WALNUT AVE SW, SEATTLE, WA, 98116 | US Mail (1st Class) |
| 30117 | MICHAEL D RICHEY, 506 CENTER ST, PENDLETON, IN, 46064 | US Mail (1st Class) |
| 30117 | MICHAEL D SMITH, 1337 EVANS AVE, BUTTE, MT, 59701 | US Mail (1st Class) |
| 30117 | MICHAEL D WILSON & CAROL L WILSON JT TEN, 234 N BRIDGE DR, STOCKBRIDGE, GA, 30281-0000 | US Mail (1st Class) |
| 30117 | MICHAEL D WISHNESKI, 4373 KRUEGERS QUARRY RD, OCONTO, WI, 54153-9567 | US Mail (1st Class) |
| 30117 | MICHAEL DAVID NOWAK, 145 CRAIGEMORE CIRCLE, AVON, CT, 06001-3418 | US Mail (1st Class) |
| 30117 | MICHAEL DAVID WESTAFER, 8918 LAURIE CIRCLE, OMAHA, NE, 68124-3941 | US Mail (1st Class) |
| 30117 | MICHAEL DENIS MICHAELSON, 4035 BLAISDELL AVE S, MINNEAPOLIS, MN, 55409 | US Mail (1st Class) |
| 30117 | MICHAEL DORAN & ASSOCIATES, P C, WILSON, THOMAS M, (RE: BORTON, JERRY L), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | MICHAEL DORAN & ASSOCIATES, P C, WILSON, THOMAS M, (RE: BAKER, FREDERICK C), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | MICHAEL DORAN & ASSOCIATES, P C, WILSON, THOMAS M, (RE: SHUMAKER, JAMES V), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | MICHAEL DORAN & ASSOCIATES, P C, WILSON, THOMAS M, (RE: MEANS, JAMES C), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | MICHAEL DORAN & ASSOCIATES, P C, WILSON, THOMAS M, (RE: RAWLEY (ESTATE), WILLIAM P), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | MICHAEL DORAN & ASSOCIATES, P C, WILSON, THOMAS M, (RE: BIACOFSKY (ESTATE), ALBERT J), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | MICHAEL DORAN & ASSOCIATES, P C, WILSON, THOMAS M, (RE: DAVIS, ROBERT G), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | MICHAEL DORAN & ASSOCIATES, P C, WILSON, THOMAS M, (RE: SECOR (ESTATE), HAROLD E), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | MICHAEL DORAN & ASSOCIATES, P C, WILSON, THOMAS M, (RE: BAKER, DOUGLAS R), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | MICHAEL DUNNE, 949 PLEASANT VALLEY RD UNIT 9, S WINDSOR, CT, 06074-4240 | US Mail (1st Class) |
| 30117 | MICHAEL DUNNE, 816 OLD EAGLEVILLE RD, COVENTRY, CT, 06238-3160 | US Mail (1st Class) |
| 30117 | MICHAEL E & DAWN M FRY, 250 16TH AVE N, WISCONSIN RAPIDS, WI, 54495 | US Mail (1st Class) |
| 30117 | MICHAEL E MATTHEWS, 37 WATERWAY DRIVE, CATAULA, GA, 31804-8514 | US Mail (1st Class) |
| 30117 | MICHAEL E MCCUE & MAUREEN A WALSH JT TEN, PO BOX 270448, SUSANVILLE, CA, 96127-0008 | US Mail (1st Class) |
| 30117 | MICHAEL E ORY, 209 LOOP DR, SLIDELL, LA, 70458-1319 | US Mail (1st Class) |
| 30117 | MICHAEL E SHEAHEN, 22280 W LITTLE POND RD, LAKE ZURICH, IL, 60047-9312 | US Mail (1st Class) |
| 30117 | MICHAEL E SIELOFF, 16075 N CO RD 459, HILLMAN, MI, 49746 | US Mail (1st Class) |
| 30117 | MICHAEL E SWIFT, 66041 ALTERNATE HOSP RD, BELLAIRE, OH, 43906 | US Mail (1st Class) |
| 30117 | MICHAEL E TORBETT, 11380 EUCALYPTUS HILLS DR, LAKESIDE, CA, 92040 | US Mail (1st Class) |
| 30117 | MICHAEL E WUERTHELE, 239 MANCHONIS RD EXT, WILBRAHAM, MA, 01095 | US Mail (1st Class) |
| 30117 | MICHAEL E. TROMBLY, 15073 SUSANNA, LIVONIA, MI, 48154 | US Mail (1st Class) |
| 30117 | MICHAEL E. WINTER, 727 S EAST AVENUE, OAK PARK, IL, 60304 | US Mail (1st Class) |
| 30117 | MICHAEL EDWARD DAM, PO BOX 97, HAINES CITY, FL, 33845-0097 | US Mail (1st Class) |
| 30117 | MICHAEL EDWARD MCKINNEY, 166 W NORTH ST, BLOOMINGDALE, IN, 47832 | US Mail (1st Class) |
| 30117 | MICHAEL F HESS, 225 SCRUB OAK WAY, MONUMENT, CO, 80132 | US Mail (1st Class) |
| 30117 | MICHAEL F REITER, 657 82ND ST, AMERY, WI, 54001-5303 | US Mail (1st Class) |
| 30117 | MICHAEL FOUGHT, 216 ASH ST, PORT CLINTON, OH, 43452 | US Mail (1st Class) |
| 30117 | MICHAEL FRANKLIN TRAVIS, 8416 CONOVER DR, CITRUS HEIGHTS, CA, 95610-0838 | US Mail (1st Class) |
| 30117 | MICHAEL FRIEND STREAMIND, INC, 454 EAST HYERDALE DRIVE, GOSHEN, CT, 06756 | US Mail (1st Class) |
| 30117 | MICHAEL G BREWER, 328 JOE TIKE, RINGGOLD, GA, 30736-5430 | US Mail (1st Class) |
| 30117 | MICHAEL G DIAMOND, 1152 ALTON AVE, FLINT, MI, 48507 | US Mail (1st Class) |
| 30117 | MICHAEL G DYBIS, PO BOX 11688, PLEASANTON, CA, 94588-1688 | US Mail (1st Class) |
| 30117 | MICHAEL G KOENIG & SHARON L KOENIG JT TEN, 2 CASSIA LANE, DEBARY, FL, 32713-2408 | US Mail (1st Class) |
| 30117 | MICHAEL G MCBRIDE, 3453 HOLDERMAN DR, SAN JOSE, CA, 95148-1731 | US Mail (1st Class) |
| 30117 | MICHAEL GAINES & YOLANDRA GAINES JT TEN, 1154 LITCHFIELD LN, BARTLETT, IL, 60103-1677 | US Mail (1st Class) |
| 30117 | MICHAEL GARCIA, 12730 S OAK PARK AVE, PALOS HEIGHTS, IL, 60463 | US Mail (1st Class) |
| 30117 | MICHAEL GARNETT, 5510 CURDY ROAD, HOWELL, MI, 48855 | US Mail (1st Class) |
| 30117 | MICHAEL GIBSON, 703 PRYOR COVE RD, JASPER, TN, 37347-2519 | US Mail (1st Class) |
| 30117 | MICHAEL GIRDWAIN, 307 E VANDERKARR RD, ST ANNE, IL, 60964 | US Mail (1st Class) |
| 30117 | MICHAEL GRASSON, 2 GROVELAND RD, GENESCO, NY, 14454 | US Mail (1st Class) |
| 30117 | MICHAEL HARDY & PATRICIA F HARDY JT TEN, P O BOX 54, BIRCHRUNVILLE, PA, 19421-0054 | US Mail (1st Class) |
| 30117 | MICHAEL HARE CUST, JOSHUA M HARE UNIF, GIFT MIN ACT CT, 18 ESQUIRE DR UNIT A, MANCHESTER, CT, 06040-1411 | US Mail (1st Class) |
| 30117 | MICHAEL HOROWITZ, CUST ALEC HOROWITZ, UNDER THE NY UNIF GIFT MIN ACT, 13 GWENDALE LN, GREENLAWN, NY, 11740-1008 | US Mail (1st Class) |
| 30117 | MICHAEL HOROWITZ CUST, GREGORY HOROWITZ, UNDER THE NY UNIF GIFT MIN ACT, 13 GWENDALE LN, GREENLAWN, NY, 11740-1008 | US Mail (1st Class) |
| 30117 | MICHAEL J & ELIZABETH G SEITZ, 131 WEST STAFFORD AVENUE, WORTHINGTON, OH, 43085 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

30117    MICHAEL J & MARY THERESE SINNOTT CHARDUKIAN, 932 SHERIDAN RD, KENOSHA, WI, 53140    **US Mail (1st Class)**

30117    MICHAEL J & SHARON M PERRY, 1133 ELTON DRIVE, ENDICOTT, NY, 13760    **US Mail (1st Class)**

30117    MICHAEL J ALBANO & JOSEPHINE A ALBANO JT TEN, 55 HOWARD ST, LODI, NJ, 07644-1411    **US Mail (1st Class)**

30117    MICHAEL J AMRICK, 2796 LARKSPUR ST, YORKTOWN HEIGHTS, NY, 10598    **US Mail (1st Class)**

30117    MICHAEL J BANKS, 813 6TH ST N, ST JAMES, MN, 56081    **US Mail (1st Class)**

30117    MICHAEL J BEYER, BOX 327, HINSDALE, MT, 59241    **US Mail (1st Class)**

30117    MICHAEL J BIRD & EILEEN J BIRD JT TEN, 2940 NURSERY RD, SMYRNA, GA, 30082-2128    **US Mail (1st Class)**

30117    MICHAEL J BROWN, 6309 ALDA DR, BALTIMORE, MD, 21234    **US Mail (1st Class)**

30117    MICHAEL J BUCHANAN, 90 WINTERBROOK DR, CRANBERRY TW, PA, 16066-7906    **US Mail (1st Class)**

30117    MICHAEL J CARTER & KIMBERLY P CARTER JT TEN ENT, RT 2 BOX 320C, MARTINSVILLLE, VA, 24112-9639    **US Mail (1st Class)**

30117    MICHAEL J CIAK, 5996 TAYLOR RD, GAHANNA, OH, 43230    **US Mail (1st Class)**

30117    MICHAEL J CICHON, 20 HALSEY ST, EAST HARTFORD, CT, 06118    **US Mail (1st Class)**

30117    MICHAEL J DEUTCH, 2512 Q ST NW 226, WASHINGTON, DC, 20007-4310    **US Mail (1st Class)**

30117    MICHAEL J DEVINE & MARGARET A DEVINE JT TEN, 166 16 24 ROAD, WHITESTONE, NY, 11357-4014    **US Mail (1st Class)**

30117    MICHAEL J FREI & HELEN G FREI JT TEN, PO BOX, OAK LEAF ROAD, NORTH EASTHAM, MA, 02651    **US Mail (1st Class)**

30117    MICHAEL J GALLO, 1952 SHEFFIELD DRIVE, EL DORADO HILLS, CA, 95762-5902    **US Mail (1st Class)**

30117    MICHAEL J GILHOOLY SR TR UA, DTD 09 19 90 MICHAEL J GILHOOLY, DECL OF LIVING TRUST NBD BANK N A, 552 ASCOT CT, LAKE ZURICH, IL, 60047-3300    **US Mail (1st Class)**

30117    MICHAEL J GNOZZIO, 176 PINE BROOK RD, LINCOLN PARK, NJ, 07035    **US Mail (1st Class)**

30117    MICHAEL J LEE, 217 HOOSAC ST E, WATERVILLE, MN, 56096    **US Mail (1st Class)**

30117    MICHAEL J LIGONS, 1701 BAYSIDE BEACH RD, PASADENA, MD, 21122-3505    **US Mail (1st Class)**

30117    MICHAEL J LUTZ, 2205 COOPER STREET, JACKSON, MI, 49201    **US Mail (1st Class)**

30117    MICHAEL J MADIA, 122 HIGHLAND AVE, CADIZ, OH, 43907    **US Mail (1st Class)**

30117    MICHAEL J MCCARTHY & SUSAN M BURTON, 7100 RIVERVIEW TER NE, FRIDLEY, MN, 55432    **US Mail (1st Class)**

30117    MICHAEL J MURPHY, 117 LARCHMONT WAY, BOLINGBROOK, IL, 60440-2618    **US Mail (1st Class)**

30117    MICHAEL J ROSS, 6016 13TH AVENUE, SACRAMENTO, CA, 95820    **US Mail (1st Class)**

30117    MICHAEL J ROSSI, 2410 WAVERLY WAY, BEAUFORT, SC, 29902-6555    **US Mail (1st Class)**

30117    MICHAEL J SCHMIDT, 3 S 501 LANDON DR, WARRENVILLE, IL, 60555    **US Mail (1st Class)**

30117    MICHAEL J SILVA, 3 BUNTING CIRCLE, BOLINGBROOK, IL, 60440-1224    **US Mail (1st Class)**

30117    MICHAEL J WEBER & PATRICIA WEBER JT TEN, 184 WILLOWGROVE S, TONAWANDA, NY, 14150-4516    **US Mail (1st Class)**

30117    MICHAEL J YATESHIN, 97 GRACEDALE AVE, MOUNTAIN TOP, PA, 18707-1008    **US Mail (1st Class)**

30117    MICHAEL J. CAELLI, 409 HOWE ST., METHUEN, MA, 01844    **US Mail (1st Class)**

30117    MICHAEL JAMES HOLBROOK, 24 BOSWELL CT, BUCKINGHAM, MK18 1UU ENGLAND    **US Mail (1st Class)**

30117    MICHAEL JAMES POWERS, 5712 POST RD, BRONX, NY, 10471-2210    **US Mail (1st Class)**

30117    MICHAEL JOHN SHEFCHIK &, LINDA CAROL SHEFCHIK JT TEN, 323 MORPHEW RD, HOT SPRINGS, AR, 71913-8815    **US Mail (1st Class)**

30117    MICHAEL JOHN SHEPPARD, 2 ROMANS WAY, PYRFORD WOKING, SURREY, GU22 8TP ENGLAND    **US Mail (1st Class)**

30117    MICHAEL JUSSMAN, 51 MYRTLE TER, WINCHESTER, MA, 01890    **US Mail (1st Class)**

30117    MICHAEL K BALDWIN, 12934 RAIN FOREST ST, TAMPA, FL, 33617-1304    **US Mail (1st Class)**

30117    MICHAEL K LECAVE, 5774 ADRIAN LN, GAINESVILLE, GA, 30506-7930    **US Mail (1st Class)**

30117    MICHAEL K MCKOWEN, 3851 CHURCH ST, ZACHARY, LA, 70791-3042    **US Mail (1st Class)**

30117    MICHAEL K STOSKOPF, 3512 OLIVE CHAPEL RD EXT, APEX, NC, 27502    **US Mail (1st Class)**

30117    MICHAEL K WRIGHT, 13833 S 400 W, HANNA, IN, 46340    **US Mail (1st Class)**

30117    MICHAEL K YORKE, 2202 CRYSTAL WAY, PRAIRIE GROVE, IL, 60012-2205    **US Mail (1st Class)**

30117    MICHAEL KAWKA, 4 PETER COOPER RD, NEW YORK, NY, 10010-6735    **US Mail (1st Class)**

30117    MICHAEL KING, 272 HIGH STREET, READING, MA, 01867    **US Mail (1st Class)**

30117    MICHAEL KOPANON CUST SUSAN, KOPANON UNIF GIFT MIN ACT MA, 8 HARBOR RD, GLOUCESTER, MA, 01930-3222    **US Mail (1st Class)**

30117    MICHAEL KOTULA, 8349 W 141ST, ORLAND PARK, IL, 60462-2325    **US Mail (1st Class)**

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | MICHAEL KOWALCZYK, 207 W SPRING MEADOW LANE, DEWITT, MI, 48820 | US Mail (1st Class) |
| 30117 | MICHAEL KREBS, 854 NE GENES LN, POULSBO, WA, 98370 | US Mail (1st Class) |
| 30117 | MICHAEL KRUEGER, 4548 E 14TH ST, TUCSON, AZ, 85711 | US Mail (1st Class) |
| 30117 | MICHAEL KUCHINSKY, 207 E OKLAHOMA AVENUE, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 30117 | MICHAEL KUFFEL, 4422 N 77TH STREET, MILWAUKEE, MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 30117 | MICHAEL KWANG HIN ANG, BLK 896 A 05-78, WOODLANDS DR 50, 731896 SINGAPORE | US Mail (1st Class) |
| 30117 | MICHAEL L & JUDITY A LULAY, PO BOX 842, HAMILTON, MT, 59840 | US Mail (1st Class) |
| 30117 | MICHAEL L & SANDRA E CARR, 3329 LAKESHORE DR, LAKE GEORGE, NY, 12845 | US Mail (1st Class) |
| 30117 | MICHAEL L CASHER, 1671 HARTFORD TPKE, NORTH HAVEN, CT, 06473 | US Mail (1st Class) |
| 30117 | MICHAEL L CHARNICKI CUST, FRANCES L CHARNICKI, UNIF GIFT MIN ACT-NE, 18689 N 90TH WAY, SCOTTDALE, AZ, 85255-5353 | US Mail (1st Class) |
| 30117 | MICHAEL L MC DONALD & CELIA S MC DONALD JT TEN, 19225 4TH DRIVE S E, BOTHELL, WA, 98012-7013 | US Mail (1st Class) |
| 30117 | MICHAEL L MIKKOLA, PO BOX 54, CALUMET, MI, 49913 | US Mail (1st Class) |
| 30117 | MICHAEL L STYLES, PO BOX 1680, WICHITA FALLS, TX, 76307-1680 | US Mail (1st Class) |
| 30117 | MICHAEL L VICOLI & DEBRA L VICOLI JT TEN, 57 89TH STREET, BROOKLYN, NY, 11209-5503 | US Mail (1st Class) |
| 30117 | MICHAEL L ZWINGELBERG, 16 WOODBRIDGE AVENUE, CHATHAM, NY, 12037 | US Mail (1st Class) |
| 30117 | MICHAEL LAIRD, 105 WARNER DR, LEADWOOD, MO, 63657 | US Mail (1st Class) |
| 30117 | MICHAEL LEE MAULE, 874 BROMPTON CIRCLE, BOLINGBROOK, IL, 60440-1485 | US Mail (1st Class) |
| 30117 | MICHAEL LOMBARDO, C/O CHARLES & TANYA TABAK, 6 CROMWELL DR, CONVENT STATION, NJ, 07960-4602 | US Mail (1st Class) |
| 30117 | MICHAEL LUCIDORE, 1114 EASTBROOK HARLANSBURG RD, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 30117 | MICHAEL LUCZAK, 319 N HIGHWAY 1  SP 13, GROVER BEACH, CA, 93433 | US Mail (1st Class) |
| 30117 | MICHAEL M LONG, 43727 STEPHENSON DR, LEONARDTOWN, MD, 20650-6053 | US Mail (1st Class) |
| 30117 | MICHAEL M RUSCH, 2454 PASADENA BLVD, WAUWATOSA, WI, 53226-1946 | US Mail (1st Class) |
| 30117 | MICHAEL MANCUSI & PETER MANCUSI JT TEN, 5800 FERNLEY DR TH-89, WEST PALM BEACH, FL, 33415-0000 | US Mail (1st Class) |
| 30117 | MICHAEL MANNIX BYRNE, 336-C HACKENSACK ST, WOOD RIDGE, NJ, 07075-1323 | US Mail (1st Class) |
| 30117 | MICHAEL MCGANNON, C-O MCGANNON INSTITUTE, THOURY FERROTTES, 25 RUE DE FLAGY, 77940 FRANCE | US Mail (1st Class) |
| 30117 | MICHAEL MORGAN, 8 JUDY ST, BILLERICA, MA, 01821-5306 | US Mail (1st Class) |
| 30117 | MICHAEL N COTIGNOLA, 38 GREEN AVE, MADISON, NJ, 07940-2532 | US Mail (1st Class) |
| 30117 | MICHAEL N KOUVATAS, 27 KINGS HIGHWAY EAST, HADDONFIELD, NJ, 08033-2005 | US Mail (1st Class) |
| 30117 | MICHAEL N PIERSON, 8415 EVERSEEN, HOUSTON, TX, 77040-1556 | US Mail (1st Class) |
| 30117 | MICHAEL N VIGLIOTTA & THERESA A VIGLIOTTA JT TEN, 34 KEATING AVE, BRADFORD, PA, 16701-1537 | US Mail (1st Class) |
| 30117 | MICHAEL N ZABYCH & MILDRED I ZABYCH JT TEN, 2620 CHILDS LANE, ALEXANDRIA, VA, 22308-2129 | US Mail (1st Class) |
| 30117 | MICHAEL NEWMAN TRUST, KEN NEWMAN, W166N8570 THEADORE AVE, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 30117 | MICHAEL NYSTROM, 804 S FOSTER AVE, SIOUX FALLS, SD, 57103 | US Mail (1st Class) |
| 30117 | MICHAEL P & SARAH J BOEKA, PO BOX 76, BLAIR, NE, 68008 | US Mail (1st Class) |
| 30117 | MICHAEL P DALLAIRE, 15 CRISSWELL CT, STERLING, VA, 20165-5671 | US Mail (1st Class) |
| 30117 | MICHAEL P DOWLING, 16 OSLEWOOD RD, MILTON, VT, 05468 | US Mail (1st Class) |
| 30117 | MICHAEL P GOOD, 5316 LAKE LAWSON ROAD, VA BEACH, VA, 23455-6806 | US Mail (1st Class) |
| 30117 | MICHAEL P GUSINDA, 1906 E IVY, ST PAUL, MN, 55119 | US Mail (1st Class) |
| 30117 | MICHAEL P HUGHES & ELIZABETH A HUGHES JT TEN, 5111 SWALLOW DR, LAND O LAKES, FL, 34639-3827 | US Mail (1st Class) |
| 30117 | MICHAEL P W EMBURY, 3151 E PONTIAC RD 3, AUBURN HILLS, MI, 48326 | US Mail (1st Class) |
| 30117 | MICHAEL P WADE, 14980 WINSTON, REDFORD, MI, 48239 | US Mail (1st Class) |
| 30117 | MICHAEL P ZOLL, 4120 ELKHORN DR NE, CEDAR RAPIDS, IA, 52411-7822 | US Mail (1st Class) |
| 30117 | MICHAEL PAKULA, 12740 MELODY RD, GRAND LEDGE, MI, 48837 | US Mail (1st Class) |
| 30117 | MICHAEL PAULOSKY, 540 N 2ND ST, MINERSVILLE, PA, 17954 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MICHAEL PECKMAN, 10735 BLACKHAWK TRL, FOX LAKE, WI, 53933 | **US Mail (1st Class)** |
| 30117 | MICHAEL PEDEN CUST, MICHELLE LEE PEDEN, UNDER THE MS UNIF GIFT MIN ACT UNTIL AGE 21, 455 MILLS LN, CARTHAGE, MS, 39051-8725 | **US Mail (1st Class)** |
| 30117 | MICHAEL PEDEN CUST, MITCHELL PEDEN, UNDER THE MS UNIF GIFT MIN ACT UNTIL AGE 21, 455 MILLS LN, CARTHAGE, MS, 39051-8725 | **US Mail (1st Class)** |
| 30117 | MICHAEL PETER KNIBBS, COPPER TREES SPEKES RD, HEMPSTEAD GILLINGHAM, KENT, ME7 3RS ENGLAND | **US Mail (1st Class)** |
| 30117 | MICHAEL PETER SAVOIE, 12230 MANTAWAUKA AVE, FENTON, MI, 48430 | **US Mail (1st Class)** |
| 30117 | MICHAEL PETRUSKY, 1295 ELM ST, CLARKSTON, WA, 99403 | **US Mail (1st Class)** |
| 30117 | MICHAEL POPE, 2854 N. NATOMA AVENUE, CHICAGO, IL, 60634 | **US Mail (1st Class)** |
| 30117 | MICHAEL PUGLIESE, 1854 HENRY RD, NORTH MERRICK, NY, 11566-2333 | **US Mail (1st Class)** |
| 30117 | MICHAEL R BOROWIEC, 5721 W TIMBERLANE, MONEE, IL, 60449 | **US Mail (1st Class)** |
| 30117 | MICHAEL R FISHER, 411 1ST AVE SE, GLENWOOD, MN, 56334 | **US Mail (1st Class)** |
| 30117 | MICHAEL R KELLY, 209 WHITE ST N, COMFREY, MN, 56019 | **US Mail (1st Class)** |
| 30117 | MICHAEL R L MERSKI, 119 WEST 11TH STREET, BRISTOW, OK, 74010-2007 | **US Mail (1st Class)** |
| 30117 | MICHAEL R O CONNOR, 4804 RUTH BORCHARDT DR, FRISCO, TX, 75035-7050 | **US Mail (1st Class)** |
| 30117 | MICHAEL R PEDEN, 411 E FRANKLIN ST, HORSEHEADS, NY, 14845 | **US Mail (1st Class)** |
| 30117 | MICHAEL RAUCH, 7417 FISHING CRK VALLEY RD, HARRISBURG, PA, 17112 | **US Mail (1st Class)** |
| 30117 | MICHAEL RIGNEY, 4813 WHISPERING COURT, EAGAN, MN, 55122-2337 | **US Mail (1st Class)** |
| 30117 | MICHAEL ROMPA, 660 W SARNIA ST, WINONA, MN, 55987 | **US Mail (1st Class)** |
| 30117 | MICHAEL ROSS MCCALL, P.O. BOX 826, BONNERS FERRY, ID, 83805 | **US Mail (1st Class)** |
| 30117 | MICHAEL S & DONNA S JONES, 186 DOE LN, ROYAL, AR, 71968 | **US Mail (1st Class)** |
| 30117 | MICHAEL S & GAIL L KRIZAN, 4796 RT 67, HOOSICK FALLS, NY, 12090 | **US Mail (1st Class)** |
| 30117 | MICHAEL S GALE, 5172 W 87TH ST, BURBANK, IL, 60459-2813 | **US Mail (1st Class)** |
| 30117 | MICHAEL S HOLLANDER, 6 GLENVIEW CIR, EAST WAREHAM, MA, 02538 | **US Mail (1st Class)** |
| 30117 | MICHAEL S KERPER, 112 PRIMROSE LN, READING, PA, 19610-1182 | **US Mail (1st Class)** |
| 30117 | MICHAEL S LINK & WILLA J LINK JT TEN, 19249 98TH PLACE SOUTH, RENTON, WA, 98055-6348 | **US Mail (1st Class)** |
| 30117 | MICHAEL S MOSIER & JOSEPHINE A MOSIER JT TEN, 9249 REAVIS BARRACKS RD, ST LOUIS, MO, 63123-6300 | **US Mail (1st Class)** |
| 30117 | MICHAEL S SUMNER, 114 VIGILANT WAY, GRAVESEND KENT, DA1 24PN UNITED KINGDOM | **US Mail (1st Class)** |
| 30117 | MICHAEL SCHRAMKA, N70W6874 BRIDGE RD, CEDARBURG, WI, 53012 | **US Mail (1st Class)** |
| 30117 | MICHAEL SHAWN BECKMAN, 1441 LAZY SPRING RD, LINDEN, PA, 17744 | **US Mail (1st Class)** |
| 30117 | MICHAEL SHEAHEN, 22280 W LITTLE POND RD, LAKE ZURICH, IL, 60047-9312 | **US Mail (1st Class)** |
| 30117 | MICHAEL SHORT & JENIFER SHORT JT TEN, 4423 E DEER LAKE RD, LOON LAKE, WA, 99148-9629 | **US Mail (1st Class)** |
| 30117 | MICHAEL STEPHEN, 55 CARL ST, NEWTON HIGHLANDS, MA, 02161-1905 | **US Mail (1st Class)** |
| 30117 | MICHAEL STRAUSS, 4 COUNTRY LN, MONTVILLE, NJ, 07045-9705 | **US Mail (1st Class)** |
| 30117 | MICHAEL SWIFT, 620 NORTH 50 WEST, VALPARAISO, IN, 46385 | **US Mail (1st Class)** |
| 30117 | MICHAEL R SYPNIAK, 6290 CLINTON ST, ELMA, NY, 14059-9485 | **US Mail (1st Class)** |
| 30117 | MICHAEL T DOBBS, 2923 N GOLF DR, PEORIA, IL, 61604 | **US Mail (1st Class)** |
| 30117 | MICHAEL T KICENUIK & MARYANN P KICENUIK JT TEN, 51 GEIGER LANE, WARREN, NJ, 07059-6949 | **US Mail (1st Class)** |
| 30117 | MICHAEL T NICOLAI & LUCY A NICOLAI JT TEN, E4540 461 AVENUE, MENOMONIE, WI, 54751 | **US Mail (1st Class)** |
| 30117 | MICHAEL T SMITH, 777 BRINTONS BRIDGE RD, WEST CHESTER, PA, 19382-8105 | **US Mail (1st Class)** |
| 30117 | MICHAEL T WESOLOWSKI, PO BOX 655, NEW BERLIN, NY, 13411 | **US Mail (1st Class)** |
| 30117 | MICHAEL T WHITTY, 53 GRIEME AVE, AMSTERDAM, NY, 12010 | **US Mail (1st Class)** |
| 30117 | MICHAEL TARTARELLI, 49 PERKINS ST, BRISTOL, CT, 06010 | **US Mail (1st Class)** |
| 30117 | MICHAEL V CAFFARELLA, 855 N STEPHANIE ST 1411, HENDERSON, NV, 89014 | **US Mail (1st Class)** |
| 30117 | MICHAEL V FLOWERS, 1303 DEAR ST, KIRKVILLE, MO, 63501 | **US Mail (1st Class)** |
| 30117 | MICHAEL V SIMONTON, 125 WALKER AVE, HUEYTOWN, AL, 35023 | **US Mail (1st Class)** |
| 30117 | MICHAEL VALENTI, 4311 BURKE AVE N, SEATTLE, WA, 98103 | **US Mail (1st Class)** |
| 30117 | MICHAEL VINCENT ST NICHOLASY, 4111 PALADINO, BACLIFF, TX, 77518-2634 | **US Mail (1st Class)** |
| 30117 | MICHAEL VOS, 12 MOUNTAIN AV, MAPLE WOOD, NJ, 07040 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MICHAEL W BROWN, 1132 N HWY 37, PAOLI, IN, 47454 | US Mail (1st Class) |
| 30117 | MICHAEL W JOSEFEK, 1025 REQUOT ST, NEW BEDFORD, MA, 02745 | US Mail (1st Class) |
| 30117 | MICHAEL W LAMBRO, W168N8481 JACOBSON DR, MENOMONEE FLS, WI, 53051 | US Mail (1st Class) |
| 30117 | MICHAEL W M CHUNG, 330 EAST 38TH STREET APT 28K, NEW YORK, NY, 10016-2789 | US Mail (1st Class) |
| 30117 | MICHAEL W O CONNELL, 11 WILLIAM ST, BETHPAGE, NY, 11714-4435 | US Mail (1st Class) |
| 30117 | MICHAEL W OVERTURF, 31160 RD T, CLAY CTR, NE, 68933 | US Mail (1st Class) |
| 30117 | MICHAEL W STOCKHAUSEN, 595 OLD STAGE RD, FREDERICK, MD, 21703-6029 | US Mail (1st Class) |
| 30117 | MICHAEL W WEBER, 225 CRESCENT AVE, VALLEY PARK, MO, 63088 | US Mail (1st Class) |
| 30117 | MICHAEL WAGNER, 1589 PREIOT CIRCLE, FRANKLIN, IN, 46131 | US Mail (1st Class) |
| 30117 | MICHAEL WEISS CUST, JOSHUA WEISS, UNIF GIFT MIN ACT NY, 151 OXFORD RD, NEW ROCHELLE, NY, 10804-3306 | US Mail (1st Class) |
| 30117 | MICHAEL WHITNEY, 13 AVERY RD, SOMERS, CT, 06071 | US Mail (1st Class) |
| 30117 | MICHAEL WILLIAMS, 333 E ONTARIO #1407B, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30117 | MICHAEL WILSON JR, 62 INDIAN TRAIL, DUXBURY, MA, 02332-4914 | US Mail (1st Class) |
| 30117 | MICHAELS JONES MARTIN PARRIS & TESSENER, RILEY, J MICHAEL, (RE: AMES, ROBERT G), 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30117 | MICHAELS JONES MARTIN PARRIS & TESSENER, RILEY, J MICHAEL, (RE: RYNINGER, RONALD C), 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30117 | MICHAELS LIHS, 3190 LITTLE TURKEY CREEK RD, COLORADO SPRINGS, CO, 80926 | US Mail (1st Class) |
| 30117 | MICHAELS STORES INC, GENERAL COUNSEL, 8000 BENT BRANCH DRIVE, IRVING, TX, 75063 | US Mail (1st Class) |
| 30117 | MICHAELSON, BARRY, 98 BALLARD DRIVE, W. HARTFORD, CT, 06119 | US Mail (1st Class) |
| 30117 | MICHALE & LUANNE CAGLE, 1240 TOWNSHIP LINE RD, WOOLWICH TWP, NJ, 08085 | US Mail (1st Class) |
| 30117 | MICHALE SCOTT MOORE, 13515 310TH AVENUE SE, SULTAN, WA, 98294 | US Mail (1st Class) |
| 30117 | MICHEL AMAND, HAMEAU DE LA PERRIERE, 38420 MURIANETTE FRANCE, MURIANETTE, 38420 FRANCE | US Mail (1st Class) |
| 30117 | MICHEL J WOLLASTON, 624 W EWING ST, SEATTLE, WA, 98119-1529 | US Mail (1st Class) |
| 30117 | MICHEL, SANDY K, 5230 NE 33 AVE, FORT LAUDERDALE, FL, 33308 | US Mail (1st Class) |
| 30117 | MICHELE HOLBROOK, 252 BEE HOLE ROAD, LOUDON, NH, 03307-1318 | US Mail (1st Class) |
| 30117 | MICHELE LOWE, 10 MARGARETTA ST, PITTSBURGH, PA, 15202 | US Mail (1st Class) |
| 30117 | MICHELE MARY KORBER, 117 HART ST, LYNBROOK, NY, 11563-1760 | US Mail (1st Class) |
| 30117 | MICHELIN NORTH AMERICA INC, ATTN: WANDA LINK / CREDIT, PO BOX 19001, GREENVILLE, SC, 29602-9001 | US Mail (1st Class) |
| 30117 | MICHELLE GREENE CUST, BLAKE B GREENE, UNIF GIFT MIN ACT PA, 1800 READING BLVD, WYOMISSING, PA, 19610-2626 | US Mail (1st Class) |
| 30117 | MICHELLE GREENE CUST, DEVEN E GREENE, UNIF GIFT MIN ACT PA, 1800 READING BLVD, WYOMISSING, PA, 19610-2626 | US Mail (1st Class) |
| 30117 | MICHELLE I WALKER, 1543 NORTHGATE RD, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 30117 | MICHELLE J BUTLER & CHARLES J BUTLER JT TEN, 170 B CENTER AVENUE, ELIZABETH, PA, 15037-1218 | US Mail (1st Class) |
| 30117 | MICHELLE J SKINNER, 6414 83RD PL, CABIN JOHN, MD, 20818-1622 | US Mail (1st Class) |
| 30117 | MICHELLE L SEARS-TRUAX, 508 PEOSTA AVENUE, HELENA, MT, 59601 | US Mail (1st Class) |
| 30117 | MICHELLE LUXFORD, 2619 4TH AVENUE, PUEBLO, CO, 81003 | US Mail (1st Class) |
| 30117 | MICHELLE M CUSHION, 63 MIDDLE DUNSTABLE RD, NASHUA, NH, 03062 | US Mail (1st Class) |
| 30117 | MICHELLE M JOHNSON, 67 SILVERMINE RD, BOXFORD, MA, 01921-1107 | US Mail (1st Class) |
| 30117 | MICHELLE MANUELLA, 809 SOUTH MAPLE AVENUE, GLEN ROCK, NJ, 07452 | US Mail (1st Class) |
| 30117 | MICHELLE POOL, PO BOX 245, LOOKOUT, CA, 96054 | US Mail (1st Class) |
| 30117 | MICHELLE RUTH BARTLETT, 816 RIO ALA MANO DR, ALTAMONTE SP, FL, 32714-7108 | US Mail (1st Class) |
| 30117 | MICHELLE VAIS CUST, DINA VAIS, UNIF GIFT MIN ACT NY, 832 E CHESTER ST, LONG BEACH, NY, 11561-2703 | US Mail (1st Class) |
| 30117 | MICHELMAN, INC, 9080 SHELL ROAD, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 30117 | MICHELMAN, INC, JOHN WARD, 9080 SHELL ROAD, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 30117 | MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, (RE: KITTINGER, GARNETT W), 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, (RE: HUSBAND, GEORGE W), 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | US Mail (1st Class) |
| 30117 | MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, (RE: KELLISON, JAMES R), 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | US Mail (1st Class) |
| 30117 | MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, (RE: HARDMAN JR, EMORY W), 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | US Mail (1st Class) |
| 30117 | MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, (RE: HARRIS, CHARLES W), 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | US Mail (1st Class) |
| 30117 | MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, (RE: KESLER, RODNEY L), 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | US Mail (1st Class) |
| 30117 | MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, (RE: LANG JR, JAMES F), 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | US Mail (1st Class) |
| 30117 | MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, (RE: LEAP, WORTH E), 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | US Mail (1st Class) |
| 30117 | MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, (RE: HAWKER SR, DONALD N), 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | US Mail (1st Class) |
| 30117 | MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, (RE: HOOVER, PAUL E), 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | US Mail (1st Class) |
| 30117 | MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, (RE: GILBERT, ELWOOD H), 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | US Mail (1st Class) |
| 30117 | MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, (RE: GOOD, WILMER C), 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | US Mail (1st Class) |
| 30117 | MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, (RE: GRADY, KEITH W), 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | US Mail (1st Class) |
| 30117 | MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, (RE: HAILEY SR, JOSEPH T), 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | US Mail (1st Class) |
| 30117 | MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, (RE: HALL, HARRY S), 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | US Mail (1st Class) |
| 30117 | MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, (RE: DILLEY, GARY W), 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | US Mail (1st Class) |
| 30117 | MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, (RE: LANE, JACKSON D), 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | US Mail (1st Class) |
| 30117 | MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, (RE: HULLETT, QUINTON), 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | US Mail (1st Class) |
| 30117 | MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, (RE: HANCOCK, DALLAS), 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA, 22903-6298 | US Mail (1st Class) |
| 30117 | MICHIGAN CANCER CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MICHIGAN DEPT OF TREASURY REVENUE DIV, PO BOX 30456, LANSING, MI, 48909-7955 | US Mail (1st Class) |
| 30117 | MICHOS, DEMETRIUS, 13649 HIGHLAND RD, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 30117 | MICKEY A JOHNSON, 22010 122ND STREET, BRISTOL, WI, 53104 | US Mail (1st Class) |
| 30117 | MICKEY L HUBBARD, 13350 MOUNTAINVIEW RD S, WINONA, TX, 75792 | US Mail (1st Class) |
| 30117 | MICKEY MAYES, 11 GOLD STREET, WARRENSBURG, NY, 12885 | US Mail (1st Class) |
| 30117 | MICKLE, WENDY A, 7970 SWEETWATER DR, DOUGLASVILLE, GA, 30135 | US Mail (1st Class) |
| 30117 | MICRO CENTER, THE COMPUTER DEPT. STORE, 727 MEMORIAL DR., CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 30117 | MICRO MOTION INC, 7070 WINCHESTER CIR, BOULDER, CO, 80301 | US Mail (1st Class) |
| 30117 | MICROMEDIA, 575 UNIVERSITY AVE, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 30117 | MICROMERITICS, PO BOX 101108, ATLANTA, GA, 30392 | US Mail (1st Class) |
| 30117 | MICROMERITICS, ONE MICROMERITICS DR, NORCROSS, GA, 30093-1877 | US Mail (1st Class) |
| 30117 | MID ATLANTIC LABEL INC, 105 INDUSTRY LN, PO BOX 363, FOREST HILL, MD, 21050 | US Mail (1st Class) |
| 30117 | MID WEST GROUP, 12901 ST. CHARLES ROCK ROAD, BRIDGETON, MO, 63044 | US Mail (1st Class) |
| 30117 | MID-AMERICA DYNAMICS INC, 4513 LINCOLN AVE STE 200, LISLE, IL, 60532 | US Mail (1st Class) |
| 30117 | MID-AMERICA PALLET COMPANY, C/O BRUNSWICK KEEFE & JACKSON LLC, 2428 W VERMONT ST, BLUE ISLAND, IL, 60406 | US Mail (1st Class) |
| 30117 | MID-ATLANTIC PALLET CO INC, 1925 THOMAS RUN CIR, BEL AIR, MD, 21015-8300 | US Mail (1st Class) |
| 30117 | MID-ATLANTIC REPS, LTD, 2145 PRIEST BRIDGE DR, SUITE 11, CROFTON, MD, 21114-2477 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MIDDLESEX CHEMICALS, INC, ELIZABETH ST., RARITAN, NJ, 08869 | US Mail (1st Class) |
| 30117 | MIDDLESEX CHEMICALS, INC, GEORGE J. KUZMAK, ELIZABETH ST, RARITAN, NJ, 08869 | US Mail (1st Class) |
| 30117 | MIDDLESEX GASES & TECHNOLOGIES INC, 292 SECOND ST PO BOX 1170, EVERETT, MA, 02149 | US Mail (1st Class) |
| 30117 | MIDDLESEX WATER COMPANY, PO BOX 6071, ELIZABETH, NJ, 07207-6071 | US Mail (1st Class) |
| 30117 | MIDDLETON, FLORENCE, 377 HARVEY PL, PLAINFIELD, NJ, 07062 | US Mail (1st Class) |
| 30117 | MIDGLEY, CHARLES A, 27 WHITAKER LN, GROTON, MA, 01450 | US Mail (1st Class) |
| 30117 | MIDICENTERS OF AMERICA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MIDKIFF, DENNIS R, 643 WRIGHTS LANDING RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | MIDLAND HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MID-STATES ENGINEERING &, SALES, INC., SALES, INC., 5001 CHASE AVE., DOWNERS GROVE, IL, 60515-4013 | US Mail (1st Class) |
| 30117 | MIDWAY AUTO SUPPLY, 702 NORTH HARPER, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | MIDWAY MATERIAL HANDLING, 6230 S. CENTRAL, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 30117 | MIDWAY SAND CO INC PROFIT, SHARING PLAN TRUST JUN 29 84, 5015 HICKORY BLVD, HICKORY, NC, 28601-8920 | US Mail (1st Class) |
| 30117 | MIDWEST BLOCK & BRICK, | US Mail (1st Class) |
| 30117 | MIDWEST CONSULTING, 280 ELLIS-SMEATHERS ROAD, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 30117 | MIDWEST FLY ASH & MATERIALS, 2220 HAWKEYE DRIVE, SIOUX CITY, IA, 51102 | US Mail (1st Class) |
| 30117 | MIDWEST SUBURBAN PUBLISHING, PO BOX 757, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 30117 | MIDWEST SUBURBAN PUBLISHING IN, 6901 WEST 159TH ST, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 30117 | MIDWEST SYSTEMS INC., 1303 CORPORATE CENTER DRIVE, EAGAN, MN, 55121 | US Mail (1st Class) |
| 30117 | MIDWEST SYSTEMS, INC, 1303 CORPORATE CENTER DRIVE, EAGAN,, MN, 55121 | US Mail (1st Class) |
| 30117 | MIDWESTERN INDUSTRIES INC, PO BOX 810, MASSILLON, OH, 44648-0810 | US Mail (1st Class) |
| 30117 | MIE PROPERTIES, INC, RICHARD WILLIAMSON, 5720 EXECUTIVE DRIVE, BALTIMORE, MD, 21228-1757 | US Mail (1st Class) |
| 30117 | MIEDONA, COLLEEN, 26134 PLUMTREE LN, MONEE, IL, 60449 | US Mail (1st Class) |
| 30117 | MIEDONA, TROY, 26134 PLUMTREE LN, MONEE, IL, 60449 | US Mail (1st Class) |
| 30117 | MIELE, INC, 9 INDEPENDENCE WAY, PRINCETON, NJ, 08540-6621 | US Mail (1st Class) |
| 30117 | MIGUEL D ALMADA REMEDIOS, 4818 FIRST AVE NW, SEATTLE, WA, 98107-3401 | US Mail (1st Class) |
| 30117 | MIHALOVICH, LEROY K, P.O. BOX 48, NORTHPORT, WA, 99157 | US Mail (1st Class) |
| 30117 | MIHEVC, RICHARD D, 921 MONROE ST, EVANSTON, IL, 60202 | US Mail (1st Class) |
| 30117 | MIKE & IRMA BAZLEY, DVI PO BOX 600, 2176, TRACY, CA, 95378-0600 | US Mail (1st Class) |
| 30117 | MIKE & LINDA GRZESLO, 2320 POLK AVE, ASHTON, IA, 51232 | US Mail (1st Class) |
| 30117 | MIKE & PENNY MASTERS, 732 SYCAMORE ST, RAPID CITY, SD, 57701 | US Mail (1st Class) |
| 30117 | MIKE & SHERRI REINER, 3605 OREGON, BUTTE, MT, 59701 | US Mail (1st Class) |
| 30117 | MIKE BEVELO, 1138 MAFFRY AVE., MACON, MO, 63552 | US Mail (1st Class) |
| 30117 | MIKE C GOODRICH & CYNTHIA P GOODRICH JT TEN, 400 CHESNUT ST, CAMDEN, SC, 29020-2804 | US Mail (1st Class) |
| 30117 | MIKE COHAN, 273 OLD COUNTY ROAD, LINCOLN, MA, 01773-4606 | US Mail (1st Class) |
| 30117 | MIKE FREDRICK AVENT & CINDY JOY AVENT JT TEN, 1829 2ND STREET, KIRKLAND, WA, 98033-4919 | US Mail (1st Class) |
| 30117 | MIKE GIFFORD, 3109 W. TRINITY PLACE, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 30117 | MIKE HARDUNG, 599 HARDUNG ROAD NORTH, ODESSA, WA, 99159 | US Mail (1st Class) |
| 30117 | MIKE HAVENER, 11528 STATE ROUTE 44, MANTUA, OH, 44255 | US Mail (1st Class) |
| 30117 | MIKE KELLER, 8645 ALDEN LN, WINDSOR, CA, 95492 | US Mail (1st Class) |
| 30117 | MIKE KINGSLEY, 2337 3RD AVENUE NORTH, LEWISTON, ID, 83501 | US Mail (1st Class) |
| 30117 | MIKE KLUG, 1402 FERRY ST, LACROSSE, WI, 54601 | US Mail (1st Class) |
| 30117 | MIKE MAILLARD, 9829 LINCOLN, TAYLOR, MI, 48180 | US Mail (1st Class) |
| 30117 | MIKE MCDANIEL, 3300 N SANTA FE AVENUE, OKLAHOMA CITY, OK, 73118 | US Mail (1st Class) |
| 30117 | MIKE MURZYER, 921 MARSHALL NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 30117 | MIKE PRAUGHOFER, 518 37TH AVE. NE, MINNEAPOLIS, MN, 55421 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | MIKE ROMANO, 809 GRANDE LN, HOCKESSIN, DE, 19707 | US Mail (1st Class) |
| 30117 | MIKE SHEBESTA, 1838 FIRESIDE DRIVE, CINCINNATI, OH, 45230 | US Mail (1st Class) |
| 30117 | MIKE TONIOLI, 668 E MAIN, GRANTSVILLE, UT, 84029 | US Mail (1st Class) |
| 30117 | MIKE YAKOVSKY JR, 1413 FAYETTE PIKE W, MONTGOMERY, WV, 25136 | US Mail (1st Class) |
| 30117 | MIKROPUL, 4500 CHESAPEKE DR, CHARLOTTE, NC, 28216 | US Mail (1st Class) |
| 30117 | MILADA B PRINE, 4815 COTTAGE GROVE RD, APT 108, MADISON, WI, 53716-1321 | US Mail (1st Class) |
| 30117 | MILBAUER JR, JEFFREY MACE, 215 E SOUTH STREET, DWIGHT, IL, 60420 | US Mail (1st Class) |
| 30117 | MILBAUER, AMBER LYNN, 215 E SOUTH STREET, DWIGHT, IL, 60420 | US Mail (1st Class) |
| 30117 | MILBAUER, JESSICA NICOLE, 215 E SOUTH STREET, DWIGHT, IL, 60420 | US Mail (1st Class) |
| 30117 | MILBAUER, MELISSA ANN, 215 E SOUTH STREET, DWIGHT, IL, 60420 | US Mail (1st Class) |
| 30117 | MILBAUER, TAMMY LYNN, 215 E SOUTH STREET, DWIGHT, IL, 60420 | US Mail (1st Class) |
| 30117 | MILBURN, CHARLES W, 5344 FIRST AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 30117 | MILDRED B CHAPMAN, 1900 LAUDERDALE DR APT AL 306, RICHMOND, VA, 23233-3902 | US Mail (1st Class) |
| 30117 | MILDRED B JAMISON & ALVIN R JAMISON JT TEN, 5908 BRANIFF DR, OKLAHOMA CITY, OK, 73105-1630 | US Mail (1st Class) |
| 30117 | MILDRED BATTAGLIA, 2206 CENTRAL PARK DR, CAMPBELL, CA, 95008-4908 | US Mail (1st Class) |
| 30117 | MILDRED FOX CUMMINGS, 1630 SHERIDAN ROAD, APT 8J, WILMETTE, IL, 60091-1835 | US Mail (1st Class) |
| 30117 | MILDRED GAETA, 5307 S RT 44 HWY, JERSEY SHORE, PA, 17740 | US Mail (1st Class) |
| 30117 | MILDRED GUTMAN, 125 LINCOLN AVE, APT B2K, MINEOLA, NY, 11501-2828 | US Mail (1st Class) |
| 30117 | MILDRED GUTMAN TOD BRUCE BRECHER, SUBJECT TO STA TOD RULES, 125 LINCOLN AVE, APT B2K, MINEOLA, NY, 11501-2828 | US Mail (1st Class) |
| 30117 | MILDRED GUTMAN TOD MALCOLM, BRECHER SUBJECT TO STA TOD RULES, 125 LINCOLN AVE, APT B2K, MINEOLA, NY, 11501-2828 | US Mail (1st Class) |
| 30117 | MILDRED H MAUSEN, 511 SEDGWICK DR, SYRACUSE, NY, 13203-1132 | US Mail (1st Class) |
| 30117 | MILDRED KRUGLICK, 8506 N MONTICELLO AVE, SKOKIE, IL, 60076 | US Mail (1st Class) |
| 30117 | MILDRED L HORVATH, 183 N BATES AVE, KANKAKEE, IL, 60901-7537 | US Mail (1st Class) |
| 30117 | MILDRED M FRICKE, 1710 NITA LANE, SOUTH JAKCSONVILLE, IL, 62650-3215 | US Mail (1st Class) |
| 30117 | MILDRED MASCIOTRA, 18504 ERWIN ST 10, RESEDA, CA, 91335-6821 | US Mail (1st Class) |
| 30117 | MILDRED NOBLIN, BOX 1551, 18 W OKMULGEE, MUSKOGEE, OK, 74401-7848 | US Mail (1st Class) |
| 30117 | MILDRED P CZURKO, 3001 UNIVERSAL ROAD, PITTSBURGH, PA, 15235-2667 | US Mail (1st Class) |
| 30117 | MILDRED P GILBERT KEELS, 5943 TIMBER VALLEY DR, LAKE WORTH, FL, 33463-6772 | US Mail (1st Class) |
| 30117 | MILDRED PENTECOST, 1621 E OAK ST, ALGONA, IA, 50511 | US Mail (1st Class) |
| 30117 | MILDRED PRIEST, 1046 HIGHWAY 107, QUITMAN, AR, 72131 | US Mail (1st Class) |
| 30117 | MILDRED SALEKER, 3651 AUTUMN TREE DR, MEDINA, OH, 44256-9657 | US Mail (1st Class) |
| 30117 | MILDRED SALTARELLI, 39 PARK AVE, BLOOMFIELD, NJ, 07003-2609 | US Mail (1st Class) |
| 30117 | MILDRED SOPHIE EVANS, C/O CHEMICAL BANK, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 30117 | MILDRED WALTER, 1839 N 21ST ROAD, GRAND RIDGE, IL, 61325-9663 | US Mail (1st Class) |
| 30117 | MILE HIGH MEDICAL ARTS BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MILES FARM CENTER #1, 1911 OLD CALHOUN RD, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | MILES J JORGENSEN TR UDT, MAR 16 87, 105 ALPINE LANE, DAYTON, OH, 45419-1507 | US Mail (1st Class) |
| 30117 | MILES, JAMES IRVIN, 1803 EASTFIELD ROAD, P.O.BOX 6505, HARRISBURG, PA, 17112 | US Mail (1st Class) |
| 30117 | MILES, JAMES IRVIN, 1803 EASTFIELD ROAD (P.O.BOX 6505), HARRISBURG, PA, 17112 | US Mail (1st Class) |
| 30117 | MILEY DELAINE, 376 GRAND AVE, BROOKLYN, NY, 11238-1937 | US Mail (1st Class) |
| 30117 | MILICI, PAUL G, 317 WALNUT TRACE DR, CORDOVA, TN, 38018 | US Mail (1st Class) |
| 30117 | MILLAN JR, OTHELLO E, 1310 W 1ST ST, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | MILLARD COUNTY ASSESSOR, 50 S MAIN, FILLMORE, UT, 84631 | US Mail (1st Class) |
| 30117 | MILLENNIUM INTERNATIONAL TECHNOLOGI, 2148 KATER ST, SUITE B, PHILADELPHIA, PA, 19146 | US Mail (1st Class) |
| 30117 | MILLENNIUM PETROCHEMICALS INC., USI DIVISION, PO BOX 641990, PITTSBURGH, PA, 15264-1990 | US Mail (1st Class) |
| 30117 | MILLER & CHITTY CO INC, 135-139 MARKET STREET, PO BOX 256, KENILWORTH, NJ, 07033-0256 | US Mail (1st Class) |
| 30117 | MILLER & CHITTY CO., 135 MARKET ST, PO BOX 256, KENILWORTH, NJ, 07033 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MILLER (DEC), HARRY, C/O: MILLER, MARY L, ADMINISTRATRIX OF THE ESTATE OF HARRY MILLER, 5 COLONIAL RD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 30117 | MILLER MATERIALS, 2405 85TH ST, KANSAS CITY, MO, 64132 | US Mail (1st Class) |
| 30117 | MILLER TRANSPORTERS, INC, STEVE HASKINS, 5500 HWY 80 WEST, JACKSON, MS, 39209 | US Mail (1st Class) |
| 30117 | MILLER, BILL E, 9100 HERRING HILL RD, MILLINGTON, TN, 38053 | US Mail (1st Class) |
| 30117 | MILLER, CARROLL E, 8023 BELLHAVEN AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | MILLER, CRAIG L, 7964 W RIVERSIDE DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | MILLER, DIANA K, C/O DIANA MILLER, 5050 ORVILLE AVE, BALTIMORE, MD, 21205 | US Mail (1st Class) |
| 30117 | MILLER, DUANE, 9255 QUITMAN STREET, WESTMINSTER, CO, 80031 | US Mail (1st Class) |
| 30117 | MILLER, GARY A, 7502 PROGRESS, AMARILLO, TX, 79119 | US Mail (1st Class) |
| 30117 | MILLER, JAMES G, 2820 DANA CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | MILLER, JAMES ROBERT, 1210 ADAMS STREET NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 30117 | MILLER, JANET A, 4775 ROLLING MEADOWS DR, MEMPHIS, TN, 38128 | US Mail (1st Class) |
| 30117 | MILLER, JOHN H, 17805 KELLEY RD, PECATONICA, IL, 61063 | US Mail (1st Class) |
| 30117 | MILLER, PAUL, 19878 DAVE WOOD RD, MONTROSE, CO, 81401 | US Mail (1st Class) |
| 30117 | MILLER, PETER, APT 10F, 22 E 88 ST, NEW YORK, NY, 10128-0502 | US Mail (1st Class) |
| 30117 | MILLER, PETER, 22 E 88 ST APT 10F, NEW YORK, NY, 10128-0502 | US Mail (1st Class) |
| 30117 | MILLER, PETER, APT 10F, 22 E 88 ST, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 30117 | MILLER, ROBERT E, 7313 SPRINGFIELD AVE, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 30117 | MILLER, ROBERT P, 1063 REDFIELD TER, DUNWOODY, GA, 30338 | US Mail (1st Class) |
| 30117 | MILLER, STEVEN K, 16 MARINERS WALK WAY, MIDDLE RIVER, MD, 21220 | US Mail (1st Class) |
| 30117 | MILLER-NELSON RESEARCH, HARRIS CT BLDG C-6, ATTN G O NELSON, MONTEREY, CA, 93940 | US Mail (1st Class) |
| 30117 | MILLIAN, KENNETH Y, 3527 WINFIELD LN NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 30117 | MILLICENT WRIGHT JAMES, 86 RICHMOND ST, NEWARK, NJ, 07103-3424 | US Mail (1st Class) |
| 30117 | MILLIE CARSON, 83 BEDIVERE BLVD, BOZEMAN, MT, 59918 | US Mail (1st Class) |
| 30117 | MILLIKEN, PAUL L, 23 EPPING ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 30117 | MILLIKEN, ROGER, 627 OTIS BLVD, SPARTANBURG, SC, 29302 | US Mail (1st Class) |
| 30117 | MILLIKIN UNIVERSITY, ATTN ANNE MARIE BERK, 1184 W MAIN ST, DECATUR, IL, 62522 | US Mail (1st Class) |
| 30117 | MILLIPORE CORP., 135 S. LASALLE DEPT 2736, CHICAGO, IL, 60674-2736 | US Mail (1st Class) |
| 30117 | MILLIPORE CORP., 80 ASBUY RD., BEDFORD, MA, 01730 | US Mail (1st Class) |
| 30117 | MILLIPORE CORPORATION, VINAY GOEL, 80 ASHBY ROAD, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 30117 | MILLS, KELLY A, 407 CHAMBER LN, MOORE, SC, 29369 | US Mail (1st Class) |
| 30117 | MILLS, KELLY ANTOINE, 407 CHAMBER LANE, MOORE, SC, 29369 | US Mail (1st Class) |
| 30117 | MILLS, RALPH AND MASAKO K, C/O RALPH OR MASAKO K MILLS, 10234 EPPING LN, DALLAS, TX, 75229 | US Mail (1st Class) |
| 30117 | MILLS, RALPH R AND MASAKO K, C/O RALPH R OR MASAKO K MILLS, 10234 EPPING LN, DALLAS, TX, 75229 | US Mail (1st Class) |
| 30117 | MILLS, STEVEN E, 666 MILFORD CT, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 30117 | MILLTRONICS, 4459 COLLECTIONS CENTER DR, FURLONG, PA, 18925 | US Mail (1st Class) |
| 30117 | MILLTRONICS, INC, 4459 COLLECTIONS CENTER DR, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 30117 | MILO B. WILSON, 1422 W MAPLE AVENUE, DENVER, CO, 80223 | US Mail (1st Class) |
| 30117 | MILOLTA BUSINESS SOLUTIONS, 2300 CHESTNUT ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30117 | MILONE (DEC), JOSEPH, C/O: MILONE, VINCENT C, ADMINISTRATOR OF THE ESTATE OF JOSEPH MILONE, 314 SALEM RD, POUND RIDGE, NY, 10576 | US Mail (1st Class) |
| 30117 | MILTON A DERSHOWITZ & ANNE DERSHOWITZ JT TEN, 518 FOREST AVE, LAKEWOOD, NJ, 08701-2517 | US Mail (1st Class) |
| 30117 | MILTON A RADIMER & KAYE L, RADIMER JT TEN, 209 WHITTEMORE PT RD, BRIDGEWATER, NH, 03222 | US Mail (1st Class) |
| 30117 | MILTON C FINKES, 6040 TYLERSVILLE RD, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 30117 | MILTON J. VAVERCK, 116 W LAUREL LANE, SAN MARCOS, TX, 78666 | US Mail (1st Class) |
| 30117 | MILTON J. VAVEREK, 116 LAUREL LANE, SAN MARCOS, TX, 78666 | US Mail (1st Class) |
| 30117 | MILTON L KANE & MARY L KANE JT TEN, 1429 N LAWRENCE, TAYLORVILLE, IL, 62568 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MILTON L NEIMAN, 304 N VERNON ST, PRINCETON, IL, 61356-1717 | **US Mail (1st Class)** |
| 30117 | MILTON R KOENIG, 2340 PROSPECT AVE, EVANSTON, IL, 60201-1838 | **US Mail (1st Class)** |
| 30117 | MILTON R TEPAS TR UA DEC 20 96, THE RICHARD C TEPAS TRUST, 125 WEDGEWOOD DRIVE, WILLIAMSVILLE, NY, 14221-1467 | **US Mail (1st Class)** |
| 30117 | MILTON T LASHER JR, 171 CHERRY LANE, RIVER EDGE, NJ, 07661-1717 | **US Mail (1st Class)** |
| 30117 | MILTON W HORWITZ, P O BOX 116, GLENCOE, IL, 60022-0116 | **US Mail (1st Class)** |
| 30117 | MILTON W RUDELL P E, 501 N WISCONSIN AVE, PO BOX 126, FREDERIC, WI, 54837 | **US Mail (1st Class)** |
| 30117 | MILTON, ROGER B, 12 E WHIRLWIND CT, BALTIMORE, MD, 21244 | **US Mail (1st Class)** |
| 30117 | MILWAUKEE ART PROCESS, 216 SOUTH SECOND STREET, MILWAUKEE, WI, 53204 | **US Mail (1st Class)** |
| 30117 | MILWAUKEE ELECTRIC TOOL CO INC, 13135 W LISBON RD, BROOKFIELD, WI, 53005 | **US Mail (1st Class)** |
| 30117 | MIMI DENISE BEIGBEDER, 572 DAYTON AVE, SAINT PAUL, MN, 55102-1712 | **US Mail (1st Class)** |
| 30117 | MIMI LAUBERSHEIMER, 4048 GIRARD AVE N, MINNEAPOLIS, MN, 55412 | **US Mail (1st Class)** |
| 30117 | MIMS, MR & MRS PARKER B, 104 QUAIL RUN, LAURENS, SC, 29360 | **US Mail (1st Class)** |
| 30117 | MINDY P GILBERT, 10 ASCOT PLACE, NORTH BRUNSWICK, NJ, 08902-1488 | **US Mail (1st Class)** |
| 30117 | MINE SAFETY & HEALTH ADMINISTR, PO BOX 360250M, PITTSBURGH, PA, 15251-6250 | **US Mail (1st Class)** |
| 30117 | MINERAL RESEARCH & DEVELOPMENT, 200 EAST WOODLAWN ROAD, CHARLOTTE, NC, 28217 | **US Mail (1st Class)** |
| 30117 | MINERVA K KAOHI, BOX 343, HANAPEDE, HI, 96716-0343 | **US Mail (1st Class)** |
| 30117 | MINESOTA MINING & MANUFACTURING, 3M CENTER, SAINT PAUL, MN, 55144 | **US Mail (1st Class)** |
| 30117 | MINNESOTA ATTORNEY GENERAL OFFICE, ALAN C WILLIAMS, STE 900 NCL TOWER, 445 MINNESOTA ST, SAINT PAUL, MN, 55101 | **US Mail (1st Class)** |
| 30117 | MINNESOTA ATTORNEY GENERAL OFFICE, ALAN C WILLIAMS, (RE: MINNESOTA POLLUTION CONTROL AGENCY), STE 900 NCL TOWER, 445 MINNESOTA ST, SAINT PAUL, MN, 55101 | **US Mail (1st Class)** |
| 30117 | MINNESOTA MINING & MFG CO, | **US Mail (1st Class)** |
| 30117 | MINNESOTA MINING & MFG. CO., | **US Mail (1st Class)** |
| 30117 | MINNESOTA POLLUTION CONTROL AGENCY, REMEDIATION SECTION 520 LAFAYETTE RD N, SAINT PAUL, MN, 55155 | **US Mail (1st Class)** |
| 30117 | MINNICK, JOHN, C/O JOHN M MINNICK, 9905 D BERLINER PL, BALTIMORE, MD, 21220 | **US Mail (1st Class)** |
| 30117 | MINNICK, JOHN, 9905 D BERLINER PL, BALTIMORE, MD, 21220 | **US Mail (1st Class)** |
| 30117 | MINNICK, JOHN M, 9905 D BERLINER PL, BALTIMORE, MD, 21220 | **US Mail (1st Class)** |
| 30117 | MINNIE B SASS, 119 WASHINGTON ST, STREATOR, IL, 61364-2845 | **US Mail (1st Class)** |
| 30117 | MINNIE BROWN, C/O RICHARD H BROWN, 1379 OAKMONT COURT, MURRELLS INLET, SC, 29576-8639 | **US Mail (1st Class)** |
| 30117 | MINNIE H SEIDEL, 5269 POGUE ST, SPARTANBURG, SC, 29301-3416 | **US Mail (1st Class)** |
| 30117 | MINOLTA, SEVEN E. SKIPPACK PIKE, AMBLER, PA, 19002 | **US Mail (1st Class)** |
| 30117 | MINOLTA CORP. (MAJOR ACCOUNTS), 101 WILLIAMS DR, RAMSEY, NJ, 07446 | **US Mail (1st Class)** |
| 30117 | MINOLTA CORPORATION, PO BOX 101663, ATLANTA, GA, 30392 | **US Mail (1st Class)** |
| 30117 | MINOR, LAWRENCE, 185 JON JEFF DR NW, LIBURN, GA, 30047 | **US Mail (1st Class)** |
| 30117 | MINSTER INS. LTD, | **US Mail (1st Class)** |
| 30117 | MINUTEMAN CONTROLS CO INCA P A TRANSPORT, PO BOX 1559, WAKEFIELD, MA, 01880 | **US Mail (1st Class)** |
| 30117 | MIRAMONTES, ANITA E, 5707 MIAMI STREET, EL PASO, TX, 79924 | **US Mail (1st Class)** |
| 30117 | MIRANDA, ANTONIO, 1205 S MARINE ST, SANTA ANA, CA, 92704 | **US Mail (1st Class)** |
| 30117 | MIRANDA, DAVID, 1701 CHESTNUT APT B, SANTA ANA, CA, 92703 | **US Mail (1st Class)** |
| 30117 | MIRANDA, ENRIQUE J, 464 VIA HERMOSA, WEST PALM BEACH, FL, 33415 | **US Mail (1st Class)** |
| 30117 | MIRANDA, FELIX, 1841 NW 36 AVE, MIAMI, FL, 33125 | **US Mail (1st Class)** |
| 30117 | MIRANDA, LUIS, 2534 N PACIFIC AVE, SANTA ANA, CA, 92706 | **US Mail (1st Class)** |
| 30117 | MIRANDOLA, CASMEN, 338 RIDGEWOOD DR, BLOOMINGDALE, IL, 60193 | **US Mail (1st Class)** |
| 30117 | MIRE, MICHAEL R, 2931 DEAN DAY RD, SULPHUR, LA, 70663 | **US Mail (1st Class)** |
| 30117 | MIRENSKY, ALISA R, 11056 SCOTTS LANDING RD, LAUREL, MD, 20723 | **US Mail (1st Class)** |
| 30117 | MIRIAM R CACEK, R R 1, ODELL, NE, 68415-9801 | **US Mail (1st Class)** |
| 30117 | MIRIAM RISSIN & RHODA BASKIN JT TEN, PO BOX 874, NEW YORK, NY, 10156-0874 | **US Mail (1st Class)** |
| 30117 | MIRIAM T VILLANUEVA, 84 HILL ST, LEXINGTON, MA, 02173-4318 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MISAO ITATANI, P O BOX 13157, COYOTE, CA, 95013-3157 | US Mail (1st Class) |
| 30117 | MISSISSIPPI LIME CO, PO BOX 17436, SAINT LOUIS, MO, 63178-7436 | US Mail (1st Class) |
| 30117 | MISSISSIPPI VALLEY GAS CO, BOX 3377, JACKSON, MS, 39207 | US Mail (1st Class) |
| 30117 | MISSOURI ANALYTICAL LABORATORIES IN, 1820 DELMAR BLVD., SAINT LOUIS, MO, 63103 | US Mail (1st Class) |
| 30117 | MISSOURI DEPARTMENT OF REVENUE, BOX 475, JEFFERSON CITY, MO, 65105 | US Mail (1st Class) |
| 30117 | MISSOURI DEPT OF NATURAL RESOURCES, C/O CHRISTIE A KINCANNON AAG, MISSOURI ATTORNEY GENERALS OFFICE, PO BOX 899, JEFFERSON CITY, MO, 65102 | US Mail (1st Class) |
| 30117 | MISTRETTA, DOROTHY, 10 MORAY CT, BALTIMORE, MD, 21236-1034 | US Mail (1st Class) |
| 30117 | MITCHELL DISTRIBUTING COMPANY, R D MAYHEW DIR OF CREDIT, PO BOX 32156, CHARLOTTE, NC, 28232 | US Mail (1st Class) |
| 30117 | MITCHELL E HOLLIS & MARJORIE T HOLLIS JT TEN, 4104 WACHS COVE, OLNEY, MD, 20832-1714 | US Mail (1st Class) |
| 30117 | MITCHELL HAMS, 12601 180TH ST NE, THIEF RIVER FALLS, MN, 56701 | US Mail (1st Class) |
| 30117 | MITCHELL JR, DOYNE A, 1213 E TENNESSEE ST, FAIRFIELD, CA, 94533-5461 | US Mail (1st Class) |
| 30117 | MITCHELL JR, DOYNE AUSTIN, 2345 25TH ST, SAN FRANCISCO, CA, 94107-3232 | US Mail (1st Class) |
| 30117 | MITCHELL LOBROVICH JR, 4682 STONERIDGE TRAIL, SARASOTA, FL, 34232-3031 | US Mail (1st Class) |
| 30117 | MITCHELL MALLOOKIS & CONSUELLO, M MALLOOKIS JT TEN, 13995 W CENTER DRIVE, LAKEWOOD, CO, 80228-2311 | US Mail (1st Class) |
| 30117 | MITCHELL W SEDGWICK, 16 SUNSET RD, SOMERVILLE, MA, 02144-1229 | US Mail (1st Class) |
| 30117 | MITCHELL, CHARLES E, C/O: SHACKELFORD, STEPHEN L, 3010 LAKELAND COVE STE P, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30117 | MITCHELL, JAMES K, 209 MATEER CIRCLE, BLACKSBURG, VA, 24060 | US Mail (1st Class) |
| 30117 | MITCHELL, JERRY W, 141 AUSTIN RD, HACKBERRY, LA, 70645 | US Mail (1st Class) |
| 30117 | MITCHELL, NICOLE ABIGAIL, 3457 CORNING STREET, PORT CHARLOTTE, FL, 33980 | US Mail (1st Class) |
| 30117 | MITCHELL, PATSY R, 171 MUSTANG ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | MITCHELL, PAUL R, 4001 NINA DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | MITCHELL, RALPH EDWARD, 3457 CORNING STREET, PORT CHARLOTTE, FL, 33980 | US Mail (1st Class) |
| 30117 | MITCHELL, ROSIE, C/O: MITCHELL, STEVE, PERSONAL REPRESENTATIVE OF THE ESTATE OF, ROSIE MITCHELL 152 OCEAN BLVD, GOLDEN BEACH, FL, 33160 | US Mail (1st Class) |
| 30117 | MITCHELL, SANITA HARSEWACK, 3457 CORNING STREET, PORT CHARLOTTE, FL, 33980 | US Mail (1st Class) |
| 30117 | MITCHELLE J TOTO JR & DALTON J TOTO, 67721 ROBIN ST, BELMONT, OH, 43718 | US Mail (1st Class) |
| 30117 | MITCHS WELDING & HITCHES, 802 KINGSBURY ST, MAUMEE, OH, 43537 | US Mail (1st Class) |
| 30117 | MITHCELL & CYNTHIA BREGER, 4281 SUGAR PINE DR, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 30117 | MITIDES (DEC), NICHOLAS, C/O: MITIDES, BARBARA, EXECUTRIX OF THE ESTATE OF NICHOLAS MITIDES, 34 STALLBROOK RD, MILFORD, MA, 01757 | US Mail (1st Class) |
| 30117 | MITRANO, ELAINE M, 27 HICKORY AVE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 30117 | MITSUGI HANE, 778 N 6TH ST, SAN JOSE, CA, 95112-5022 | US Mail (1st Class) |
| 30117 | MITSUI & CO, LTD, JIRO TAMAGAWA, 2-1, OHTEMACHI 1-CHOME, CHIYODA-KU, 100 JAPAN | US Mail (1st Class) |
| 30117 | MIZURAK, MARY C, 1605 COVINGTON ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 30117 | MLADEN BABICH, 909 W 4TH, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 30117 | MLPF&S TR, IRA, FBO JANICE A HEALY 01 01 85, 84-35 257 ST, FLORAL PARK, NY, 11001-1003 | US Mail (1st Class) |
| 30117 | MN POLLUTION CONTROL AGENCY, 520 LAFAYETTE ROAD NORTH, SAINT PAUL, MN, 55155-4194 | US Mail (1st Class) |
| 30117 | MNM HOLDINGS INC, 6836 OLDE STAGE RD, BOULDER, CO, 80302 | US Mail (1st Class) |
| 30117 | MO NATURAL GAS CO, 111 S WASHINGTON ST, FARMINGTON, MO, 63640 | US Mail (1st Class) |
| 30117 | MOBIL, PO BOX 4575, CAROL STREAM, IL, 60197-4575 | US Mail (1st Class) |
| 30117 | MOBIL CHEMICAL COMPANY, 729 PITTSFORD-PALMYRA ROAD, MACEDON, NY, 14502 | US Mail (1st Class) |
| 30117 | MOBIL CHEMICAL COMPANY, A DIVISION, K. F. HAUF, 729 PITTSFORD-PALMYRA RD, MACEDON, NY, 14502 | US Mail (1st Class) |
| 30117 | MOBIL CHEMICAL COMPANY, DIVISION OF, FROGNET, 1150 PITTSFORD-VICTOR RD, PITTSVORD, NY, 14534-3897 | US Mail (1st Class) |
| 30117 | MOBIL OIL CORPORATION, PO BOX 1031, PRINCETON, NJ, 08543-1031 | US Mail (1st Class) |
| 30117 | MOBIL OIL CORPORATION, 3225 GALLOWS ROAD, FAIRFAX, VA, 22037 | US Mail (1st Class) |
| 30117 | MOBIL OIL CORPORATION, AS OPERATOR, JAMES R. HOLDMAN, PO BOX 1007, CHALMETTE, LA, 70044 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MOBIL OIL CORPORATION, RICHARD V. PISARCZYK, 3225 GALLOWS ROAD, FAIRFAX, VA, 22037 | **US Mail (1st Class)** |
| 30117 | MOBIL OIL CORPORATION, STANLEY A. STROBER, 3225 GALLOWS ROAD, FAIRFAX, VA, 22037 | **US Mail (1st Class)** |
| 30117 | MOBIL RESEARCH & DEVELOPMENT CORPOR, BILLINGSPORT ROAD, PAULSBORO, NJ, 08066 | **US Mail (1st Class)** |
| 30117 | MOBIL RESEARCH AND DEVELOPMENT CORP, BILLINGSPORT ROAD, PAULSBORO, NJ, 08066 | **US Mail (1st Class)** |
| 30117 | MOBILCOMM INC, 1211 W SHARON RD, CINCINNATI, OH, 45240 | **US Mail (1st Class)** |
| 30117 | MOBILE MINI,INC, PO BOX 79149, PHOENIX, AZ, 85062-9149 | **US Mail (1st Class)** |
| 30117 | MOBILE STORAGE GROUP INC, 7590 N GLENOAKS BLVD, BURBANK, CA, 91504 | **US Mail (1st Class)** |
| 30117 | MOBILE STORAGE GROUP, INC, | **US Mail (1st Class)** |
| 30117 | MOBLEY RADIATION CONSULTING, 344 MOBLEY LANE, CLARKSVILLE, TN, 37403 | **US Mail (1st Class)** |
| 30117 | MOBLEY, MABLE T, PO 113 120 DRURY LN, MAULDIN, SC, 29662 | **US Mail (1st Class)** |
| 30117 | MODAGRAFICS INC, 135 S LASALLE DEPT 1876, CHICAGO, IL, 60674-1876 | **US Mail (1st Class)** |
| 30117 | MODASON INC, FRED MERRIAM, PO BOX 949, CANON CITY, CO, 81215 | **US Mail (1st Class)** |
| 30117 | MODERN LITHO - PRINT CO, 6009 STERTZER RD, JEFFERSON CITY, MO, 65101 | **US Mail (1st Class)** |
| 30117 | MODERN PROCESS EQUIPMENT INC, 3125 S KOLIN AVE, CHICAGO, IL, 60623 | **US Mail (1st Class)** |
| 30117 | MODERN SERVICES INC, 8427 NORTH 64TH STREET, MILWAUKEE, WI, 53223 | **US Mail (1st Class)** |
| 30117 | MODERN TRADE COMMUNICATIONS, 7450 N. SKOKIE BLVD., SKOKIE, IL, 60077 | **US Mail (1st Class)** |
| 30117 | MODERN WELDING COMPANY OF OWENSBORO, PO BOX 1450, OWENSBORO, KY, 42302 | **US Mail (1st Class)** |
| 30117 | MOE, RICK L, 1053 N 14TH, COEUR D ALENE, ID, 83814 | **US Mail (1st Class)** |
| 30117 | MOE, RON JAY, 285 PARMENTER CREEK ROAD, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | MOE-DAY, KELLI LYNN, 280 RUSTIC ROAD, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | MOELLER, ERIC M, PO BOX 687, 17 RANNOCH WAY, INVERNESS, CA, 94937 | **US Mail (1st Class)** |
| 30117 | MOGAN, ERIC, 157 LASH DR, DEBARY, FL, 32713 | **US Mail (1st Class)** |
| 30117 | MOGAN, WILLIAM P, LAKEFIELD HOUSE, 103 HUDSON MILL RD, LINCOLN, DE, 19960 | **US Mail (1st Class)** |
| 30117 | MOHAMMAD LONGI & REHANA LONGI JT TEN, 197-20 58TH AVE, FRESH MEADOWS, NY, 11365-1713 | **US Mail (1st Class)** |
| 30117 | MOHAWK CONTRACTING CO, INC, 19 THOMAS AVE, BALTIMORE, MD, 21225-3324 | **US Mail (1st Class)** |
| 30117 | MOIR B STEVENS & ROSANNE S, HORAN TR UA FEB 12 91 THE, STEVENS CREDIT SHELTER GS TRUST, 1647 NORTH WOODLAWN AVENUE, SAINT LOUIS, MO, 63124 | **US Mail (1st Class)** |
| 30117 | MOISES ZUNIGA, 4790 IRVINE BLVD SUITE 105-198, IRVINE, CA, 92620-1973 | **US Mail (1st Class)** |
| 30117 | MOLECULAR DIELECTRIC, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | MOLESSO, CHARLES J, 197 MELVILLE RD, S HUNTINGTON, NY, 11746 | **US Mail (1st Class)** |
| 30117 | MOLEX COMPANY INC, PO BOX 1151, ATHENS, AL, 35612 | **US Mail (1st Class)** |
| 30117 | MOLICK JR, ROY J, 316 CLAIBORNE RD, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 30117 | MOLINA, JOHNNIE, ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | **US Mail (1st Class)** |
| 30117 | MOLLOY, JOHN J, 5 CHARLES DR, CANTON, MA, 02021 | **US Mail (1st Class)** |
| 30117 | MOLLY A MERCER, 503 SPRINGBROOK WEST, WESTERVILLE, OH, 43081 | **US Mail (1st Class)** |
| 30117 | MOLLY GASKINS CUST, GINA GASKINS, UNIF GIFT MIN ACT CA, 802 N PARKCENTER DR, SANTA ANA, CA, 92705-3582 | **US Mail (1st Class)** |
| 30117 | MOLLY GASKINS CUST, JAMIE GASKINS, UNIF GIFT MIN ACT CA, 4125 MOORE ST, LOS ANGELES, CA, 90066 | **US Mail (1st Class)** |
| 30117 | MOLLY KEEFE BENDER CUST, BRIDGET ANN BENDER, UNIF GIFT MIN ACT WASH, 4139 96TH AVENUE SE, MERCER ISLAND, WA, 98040-4233 | **US Mail (1st Class)** |
| 30117 | MOLYCHEM LLC, PO BOX 5063, ROCKFORD, IL, 61125-0063 | **US Mail (1st Class)** |
| 30117 | MOLYCORP INCORPORATION, CRAIG CYNOR, 376 S. VALENCIA AVE, BREA, CA, 92823 | **US Mail (1st Class)** |
| 30117 | MOLYCORP, INC, 376 S. VALENCIA AVE, BREA, CA, 92621 | **US Mail (1st Class)** |
| 30117 | MOLYCORP, INC, SUBSIDIARY OF UNOCA, CARL E. CONCIA, 376 S. VALENCIA AVE, BREA, CA, 92823 | **US Mail (1st Class)** |
| 30117 | MONA G THOMSON, 430 AUTUMN RD, LIBBY, MT, 59923-9235 | **US Mail (1st Class)** |
| 30117 | MONA REED, 118 HOLLYOKE RD, SOMERDALE, NJ, 08083-2620 | **US Mail (1st Class)** |
| 30117 | MONACO, ROB, ROOSEVELT LANES, 427 ROUTE 440, JERSEY CITY, NJ, 07305 | **US Mail (1st Class)** |
| 30117 | MONCRIEF, MARILYN R, 5800 LUMBERDALE #18, HOUSTON, TX, 77092 | **US Mail (1st Class)** |
| 30117 | MONEX RESOURCES INC, ATTN ROBERT LYONS, 45 NE LOOP 410 STE 700, SAN ANTONIO, TX, 78216-5831 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MONICA G BRENTON CUST HILARY ROSE, BRENTON UNDER THE MA UNIF, TRANSFERS TO MINORS ACT, 12 ROBERT RD, MARBLE HEAD, MA, 01945 | US Mail (1st Class) |
| 30117 | MONICA GADIDOV, 155 E 38TH ST NO 2, NYC, NY, 10016-2660 | US Mail (1st Class) |
| 30117 | MONICA J NENDZA, 63 HILL ST, NORWOOD, MA, 02062-3649 | US Mail (1st Class) |
| 30117 | MONICA M GENSBITTEL, 215 WINSPEAR AVE, BUFFALO, NY, 14215-1046 | US Mail (1st Class) |
| 30117 | MONICA M MANCINI-ZANNINO, 6 PATRICK WAY, KINGSVILLE, MD, 21087-1624 | US Mail (1st Class) |
| 30117 | MONICA M MCBRIDE, 129 HEINZ RD, BUTLER, PA, 16001 | US Mail (1st Class) |
| 30117 | MONICA M MUELLER CUST JOSEPH M, MUELLER UNIF GIFT MIN ACT CA, 3672 KEMPTON DR, LOS ALAMITOS, CA, 90720-4112 | US Mail (1st Class) |
| 30117 | MONICA MORETTI, 395 N MAPLE ST, MERCER, PA, 16137 | US Mail (1st Class) |
| 30117 | MONICA S & BRAD W PAVEK, 1045 NORTH 1 STREET, FARGO, ND, 58102 | US Mail (1st Class) |
| 30117 | MONICA, RICHARD, 3442 HORSESHOE ISLAND RD, CLAY, NY, 13041 | US Mail (1st Class) |
| 30117 | MONITOR LABS INC, 76 INVERNESS DR E, ENGLEWOOD, CO, 80112 | US Mail (1st Class) |
| 30117 | MONITOR TECHNOLOGIES LLC, C/O CATHIE BONINE, PO BOX 8048, ELBURN, IL, 60119 | US Mail (1st Class) |
| 30117 | MONK JR, SAMUEL C, 129 MALIBU RD, MOORESVILLE, NC, 28117 | US Mail (1st Class) |
| 30117 | MONNIER, JEAN R, 3969 WATERHOUSE RD, OAKLAND, CA, 94602 | US Mail (1st Class) |
| 30117 | MONOLITH ENTERPRISES, INCORPORATED, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | MONROE S GLICK CUST, MARJORIE GLICK, UNIF GIFTS MIN ACT-MASS, 10 HIGH ROCK WAY, ALLSTON, MA, 02134-2415 | US Mail (1st Class) |
| 30117 | MONROE STREET, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | MONROE STREET, INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | MONROE, ANDY, 8 SPENCER ROAD, ACTON, MA, 01726 | US Mail (1st Class) |
| 30117 | MONROE, DWANE P, 308 PARMENTER AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | MONROE, WILLIAM L, 1030 OCEAN TER, DELRAY BEACH, FL, 33483 | US Mail (1st Class) |
| 30117 | MONSANTO AGRICULTURAL COMPANY, M. L. RUEPEL, 800 N. LINDBERGH BLVD, ST. LOUIS, MO, 63167 | US Mail (1st Class) |
| 30117 | MONSTER.COM, PO BOX 632163, CINCINNATI, OH, 45263 | US Mail (1st Class) |
| 30117 | MONT ASTER LLC, ATTN: GLORIA CARPENTER, SUITE 205, 14901 N SCOTTSDALE RD, SCOTTSDALE, AZ, 85254-2718 | US Mail (1st Class) |
| 30117 | MONT ASTER, LLC, 14901 NORTH SCOTTSDALE ROAD STE 305, SCOTTSDALE, AZ, 85254 | US Mail (1st Class) |
| 30117 | MONTAGUE INDUSTRIAL, INC, DEPARTMENT S-028, PO BOX 530111, ATLANTA, GA, 30353-0111 | US Mail (1st Class) |
| 30117 | MONTALVO CORPORATION, 50 HUTCHERSON DR, GORHAM, ME, 04038 | US Mail (1st Class) |
| 30117 | MONTANA REFINING COMPANY, 1900 10TH ST, BALCK EAGLE, MT, 59414 | US Mail (1st Class) |
| 30117 | MONTANARO, MARIA E, 188 LINCOLN AVE, PORTSMOUTH, NH, 03801 | US Mail (1st Class) |
| 30117 | MONTANARO, ROBERT, 30 BRITTANY LN, CARMEL, NY, 10512 | US Mail (1st Class) |
| 30117 | MONTE & VERA LURAAS, 2302 2ND AVENUE SW, FREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 30117 | MONTE A & DORTHA J GILLMANN, 2912 HIGH RIDGE DRIVE, HIGH RIDGE, MO, 63049 | US Mail (1st Class) |
| 30117 | MONTE D & LORELEI F LOVIG, 320 INLAND LN N, PLYMOUTH, MN, 55447 | US Mail (1st Class) |
| 30117 | MONTEIRO, ERNESTO A, 21 UNION ST, BROCKTON, MA, 02301 | US Mail (1st Class) |
| 30117 | MONTEITH, OLIVER E, 734 DARTHMOUTH LN, DEER PARK, TX, 77536 | US Mail (1st Class) |
| 30117 | MONTEZ MEDLING, 504 FAIRLANE, GREENFIELD, TN, 38230-1214 | US Mail (1st Class) |
| 30117 | MONTGOMERY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MONTGOMERY MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MONTGOMERY TRUCKING, INC, 13901 INDUSTRIAL ROAD, HOUSTON, TX, 77015 | US Mail (1st Class) |
| 30117 | MONTGOMERY WARD BYRNWICK SHOPPING CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MONTGOMERY WATSON, PO BOX 51141, LOS ANGELES, CA, 90051-5441 | US Mail (1st Class) |
| 30117 | MONTIE, TODD, 5966 DUHON RD, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | MONTY HEYING, 733 HWY WW, FORSITELL, MO, 63348 | US Mail (1st Class) |
| 30117 | MONUMENT ENVIRONMENTAL LLC, PO BOX 514, MONUMENT, CO, 80132 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | MONZACK & MONACO, PA, FRANCIS A MONOCO, 1201 NORTH ORANGE ST. STE 400, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30117 | MONZACK & MONACO, PA, FRANCIS A MONOCO, (RE: THE ATTORNEY GENERAL OF CANADA), 1201 NORTH ORANGE ST. STE 400, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30117 | MOOBERRY, GERALD C, PO BOX 894, OKAHUMPKA, FL, 34762 | US Mail (1st Class) |
| 30117 | MOODY PRICE, INC, PO BOX 54274, NEW ORLEANS, LA, 70154-4274 | US Mail (1st Class) |
| 30117 | MOODY PRODUCTS COMPANY, INC, PO BOX 233, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 30117 | MOONEY, JESSE, C/O: PURCELL, BRAYTON, 222 RUSH LANDING RD, NOVATO, CA, 94945 | US Mail (1st Class) |
| 30117 | MOORE JR, RONALD D, 900 EDGERLY RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 30117 | MOORE NORTH AMERICA, 250 SOUTH WACKER DR., CHICAGO, IL, 60606 | US Mail (1st Class) |
| 30117 | MOORE NORTH AMERICA, INC, MICHAEL MAIER, 300 LANG BLVD, GRAND ISLAND, NY, 14072-1697 | US Mail (1st Class) |
| 30117 | MOORE PEST CONTROL, 3995 S. MARIPOSA, ENGLEWOOD, CO, 80110 | US Mail (1st Class) |
| 30117 | MOORE PEST CONTROL SERVICE INC, 3995 SOUTH MARIPOSA ST, ENGLEWOOD, CO, 80110 | US Mail (1st Class) |
| 30117 | MOORE PEST CONTROL SERVICE, INC, 3995 S. MARIPOSA, ENGLEWOOD, CO, 80110 | US Mail (1st Class) |
| 30117 | MOORE SR, JERRY, 600 CEDAR RIDGE LN, RICHTON PARK, IL, 60471 | US Mail (1st Class) |
| 30117 | MOORE, BETTY SUE, 5150 JONES CT, WINSTON SALEM, NC, 27107 | US Mail (1st Class) |
| 30117 | MOORE, DAVID R, 464 LONG ISLAND RD, SOUTH PITTSBURG, TN, 37380 | US Mail (1st Class) |
| 30117 | MOORE, ERNEST E, 115 W PIER ST, OXFORD, MD, 21654 | US Mail (1st Class) |
| 30117 | MOORE, EVERETTE MCKINLEY, 170 MOORE LANE, THOMASVILLE, NC, 27360 | US Mail (1st Class) |
| 30117 | MOORE, JACK W, 5902 ST JAMES AVE, EAST RIDGE, TN, 37412 | US Mail (1st Class) |
| 30117 | MOORE, JAMES, M., C/O SUZANNE 2366 WOODHILL DR., PITTSBURG, CA, 94565 | US Mail (1st Class) |
| 30117 | MOORE, JASON, 2607 OLD MILL RD, MAINEVILLE, OH, 45039 | US Mail (1st Class) |
| 30117 | MOORE, KATHRYN A, 893 SILVERSMITH CIR, LAKE MARY, FL, 32746 | US Mail (1st Class) |
| 30117 | MOORE, PHILLIP SHAWN, 680 A ADAMS ROAD, BENSON, NC, 27504 | US Mail (1st Class) |
| 30117 | MOORE, RICHARD AND DOROTHY, C/O RICHARD L MOORE, 3 LANTERN LN, CUMBERLAND FORESI, ME, 04110 | US Mail (1st Class) |
| 30117 | MOORE, RICHARD L, 3 LANTERN LN, CUMBERLAND FORESI, ME, 04110 | US Mail (1st Class) |
| 30117 | MOORE, STEPHANIE YVONNE, 1707 CRYSTAL LAKE CIR, MACON, GA, 31206 | US Mail (1st Class) |
| 30117 | MOORE, SUSAN LAMB, 3 THOREAU ROAD, ACTON, MA, 01720 | US Mail (1st Class) |
| 30117 | MORAN JOB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MORAN JR, ALEX, 51 LAKEVIEW ST, RIVER EDGE, NJ, 07661 | US Mail (1st Class) |
| 30117 | MORAN SR, ALEX R, 24 CONCORD STREET, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 30117 | MORAN, CRAIG T, (RE: THE PRUDENTIAL INSURANCE COMPANY OF AMER), RIKER DANZIG SCHERER HYLAND & PERRETTI LLP, ONE SPEEDWELL AVE, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 30117 | MORAN, CRAIG T, (RE: THE PRUDENTIAL INSURANCE COMPANY), RIKER DANZIG SCHERER HYLAND & PERRETTI LLP, ONE SPEEDWELL AVE, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 30117 | MORAN, CRYSTAL, 24 CONCORD STREET, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 30117 | MORAN, D RANDAL, 8345 JUMPERS HOLE RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 30117 | MORAN, FRANCISCA, 24 CONCORD STREET, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 30117 | MORAN, JOHN P, 1176 GREAT OAK CT, CROWNSVILLE, MD, 21032 | US Mail (1st Class) |
| 30117 | MORDECHI ROCHBERT, 33 FREEMONT ST, LEXINGTON, MA, 02421-6526 | US Mail (1st Class) |
| 30117 | MOREAU, EDWIN WALLACE, 400 QUARTZ RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | MOREAUX, JAMES, 7602 JEFFERSON ISLAND RD, NEW IBERIA, LA, 70560 | US Mail (1st Class) |
| 30117 | MORELAND, DONALD M, 1112 ELSIE ST, VINTON, LA, 70668 | US Mail (1st Class) |
| 30117 | MORENO, CAMILDA, 5555 HOLLY VIEW DR APT # 603, HOUSTON, TX, 77091 | US Mail (1st Class) |
| 30117 | MORERA, OLGA S, 32-45 88 ST APT B210, EAST ELMHURST, NY, 11369-2149 | US Mail (1st Class) |
| 30117 | MORERA, OLGA S, 32-45 88 ST APT B210, JACKSON HTS, NY, 11369 | US Mail (1st Class) |
| 30117 | MORGAN CEN, ROOM 701, NAN XIANGZHOU, NAN XIANGZHOU ZHUHAI, 51900 CHINA | US Mail (1st Class) |
| 30117 | MORGAN COURTNEY, MORGAN, COURTNEY, (RE: GROHMAN, DONALD), 3200 GREENFIELD RD STE 260, DEARBORN, MI, 48120-1800 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MORGAN STANLEY SENIOR FUNDING INC, (TRANSFEROR: BANK OF AMERICA N.A.), DONNA SOUZA, 1585 BROADWAY, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 30117 | MORGAN STANLEY SENIOR FUNDING INC, (TRANSFEROR: BANK OF AMERICA N.A.), 1 PIERREPONT PLZ 7TH FL, ATTN JAMES MORGAN, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 30117 | MORGAN, DESSIE, 1124 MCNEAL ST, MALVERN, AR, 72104 | US Mail (1st Class) |
| 30117 | MORGAN, JAMES P, 5622 OLD RANCH RD, PARK CITY, UT, 84098 | US Mail (1st Class) |
| 30117 | MORGAN, JOHN, 8701 SW 26TH CT, DAVIE, FL, 33328 | US Mail (1st Class) |
| 30117 | MORGAN, KATHLEEN M, 16 WOLLASTON AVE, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 30117 | MORGAN, MICHAEL, 8 JUDY ST, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 30117 | MORGAN, MONA COX, 7260 GREEN MEADOW COURT, DENVER, NC, 28037 | US Mail (1st Class) |
| 30117 | MORGAN, STEPHEN M, 4510 NE 1ST TER, POMPANO BEACH, FL, 33064 | US Mail (1st Class) |
| 30117 | MORGAN, VIRGINIA, 6537 ELGIN LN, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 30117 | MORGUARD INVESTMENTS LIMITED, 55 CITY CENTRE DRIVE, MISSISSAUGA, ON, L5B 1M3 CANADA | US Mail (1st Class) |
| 30117 | MORGUARD INVESTMENTS LIMITED, 200 JACKSON AVE PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MORGUARD INVESTMENTS LIMITED, 25 PEEL CENTRE DRIVE, BRAMPTON, ON, L6T 3R5 CANADA | US Mail (1st Class) |
| 30117 | MORGUARD INVESTMENTS LIMITED, 25 PEEL CENTRE DRIVE, BRAMPTON, ON, L6T3R5 CANADA | US Mail (1st Class) |
| 30117 | MORGUARD INVESTMENTS LIMITED, 3447-3651 DOUGLAS ST & 3436-3494 SAANICH ROAD, VICTORIA, BC, V8Z3L6 CANADA | US Mail (1st Class) |
| 30117 | MORGUARD INVESTMENTS LIMITED, 55 CITY CENTRE DRIVE, MISSISSAUGA, ON, L5B1M3 CANADA | US Mail (1st Class) |
| 30117 | MORGUARD INVESTMENTS LIMITED, 350 SPARKS STREET, OTTAWA, ON, K1A7S8 CANADA | US Mail (1st Class) |
| 30117 | MORGUARD INVESTMENTS LIMITED, 201-32900 SOUTH FRASER WAY, ABBOTSFORD, BC, V2S5A1 CANADA | US Mail (1st Class) |
| 30117 | MORGUARD INVESTMENTS LIMITED, 444 ST MARY AVENUE, WINNIPEG, MB, R3C3T1 CANADA | US Mail (1st Class) |
| 30117 | MORGUARD REAL ESTATE INVESMENT TRUST, 11150 JASPER AVENUE, EDMONTON, AB, T5K0L2 CANADA | US Mail (1st Class) |
| 30117 | MORGUARD REAL ESTATE INVESTMENT TRUST, 409 GRANVILLE STREET - UNITED KINGDOM BUILDIN, VANCOUVER, BC, V6C1T2 CANADA | US Mail (1st Class) |
| 30117 | MORICE HAYMES, 1093 JEROME AVE, BRONX, NY, 10452-4835 | US Mail (1st Class) |
| 30117 | MORIN, PETER RENE, 1599 BASELINE ROAD, CLARENCE ROCKLAND, ON, K4K 1K7 CANADA | US Mail (1st Class) |
| 30117 | MORIN, ROGER, 6 TANGLEWOOD LN, LACONIA, NH, 03246 | US Mail (1st Class) |
| 30117 | MORINE, KAREN S, 795 W DAVE DUGAS RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | MORO, MARY JO, 29 ROBINSON RD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 30117 | MORRELL, 340 WINDY POINT DR., GLENDALE HEIGHTS, IL, 60139 | US Mail (1st Class) |
| 30117 | MORRIS & RITCHIE ASSOCIATES INC, 3445-A BOX HILL CORPORATE CENTER DR, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 30117 | MORRIS & RITCHIE ASSOCIATES, INC, ATTN: TIMOTHY MADDEN, 9090 JUNCTION DRIVE, SUITE 9, ANNAPOLIS JUNCTION, MD, 20701 | US Mail (1st Class) |
| 30117 | MORRIS & SAKALARIOS, (RE: WAYBRANT, CHARLES), PO DRAWER 1858, HATTIESBURG, MS, 39403 | US Mail (1st Class) |
| 30117 | MORRIS J KLEINFELD, 5172 SW 94TH AVE, COOPER CITY, FL, 33328-4116 | US Mail (1st Class) |
| 30117 | MORRIS LEE WALL, 9635 US HWY 27 S, WAYNESBURG, KY, 40489 | US Mail (1st Class) |
| 30117 | MORRIS MEYER, 3029 HYTHE B, BOCA RATON, FL, 33434-4605 | US Mail (1st Class) |
| 30117 | MORRIS R & EVELYN M VAN CAMPEN, 1212 N RIVER AVE, GLENDIVE, MT, 59330 | US Mail (1st Class) |
| 30117 | MORRIS SAKALARIOS & BLACKWELL, MORRIS,, (RE: JAYNES, WILLIE J), 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30117 | MORRIS SAKALARIOS & BLACKWELL, MORRIS,, (RE: MCLENDON, JUANITA C), 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30117 | MORRIS SAKALARIOS & BLACKWELL, MORRIS,, (RE: NEWELL, EDWIN), 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30117 | MORRIS SAKALARIOS & BLACKWELL, PARRISH, J R, (RE: MICHEL, CHARLES C), 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30117 | MORRIS SAKALARIOS & BLACKWELL, PERRED, J R, (RE: RATCLIFF, TRAVIS E), 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30117 | MORRIS, DARRYL, PO BOX 652, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 30117 | MORRIS, EUGENE WYMAN, 461 3 MILE RD, WALTERBORO, SC, 29488 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MORRIS, LARRY R, (RE: MCCANTS, JOHN WESTLEY), LEVIN MIDDLEBROOKS THOMAS MITCHELL ECHSNER, 316 S BAYLEN ST, PENSACOLA, FL, 32581 | US Mail (1st Class) |
| 30117 | MORRIS, LAURIE, 289 DOGWOOD LN, CLARKSBORO, NJ, 08020 | US Mail (1st Class) |
| 30117 | MORRIS, MCKINLEY HENRY, 1424 W ARABIAN AVENUE, COLBERT, WA, 99005 | US Mail (1st Class) |
| 30117 | MORRIS, RICHARD LEE, | US Mail (1st Class) |
| 30117 | MORRIS, SANDRA K, 9007 LIPTONSHIRE DR, DALLAS, TX, 75238 | US Mail (1st Class) |
| 30117 | MORRIS, WAYNE, C/O GARY E YARDUMIAN, PRINDLE DECKER & AMARRO, 310 GOLDEN SHORE 4TH FLR, LONG BEACH, CA, 90802 | US Mail (1st Class) |
| 30117 | MORRISON SR, JAMES H, 16825 LAKEVIEW AVE, UMATILLA, FL, 32784 | US Mail (1st Class) |
| 30117 | MORRISON, JOSEPH E, 18 HIGH PLAIN RD, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 30117 | MORRISON, TERRI LYNN, 2655 SUNDANCE DRIVE, EAST HELENA, MT, 59635 | US Mail (1st Class) |
| 30117 | MORRISSEY, GENE RAYMOND, 11150 NE OREGON STREET, PORTLAND, OR, 97220 | US Mail (1st Class) |
| 30117 | MORROW, THOMAS E, 13014 BIRCHWOOD PIKE, HARRISON, TN, 37341 | US Mail (1st Class) |
| 30117 | MORSE LEIER, PATRICIA MARGARET, 14246 STATE HWY 70, PINE CITY, MN, 55063 | US Mail (1st Class) |
| 30117 | MORSE, BRADFORD, 2 STOCKWELL LN, SOUTHBOROUGH, MA, 01722 | US Mail (1st Class) |
| 30117 | MORSE, KATHLEEN F, 73 AVOLA ST, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 30117 | MORSE, PAUL A, 5941 TORRINGTON CT, CINCINNATI, OH, 45248 | US Mail (1st Class) |
| 30117 | MORTENSEN, LEE CHARLES, 221 FAITH WAY, EVANSVILLE, IN, 47712 | US Mail (1st Class) |
| 30117 | MORTIMORE, MARGIE, 12518 S PRINCETON AVE, CHICAGO, IL, 60628 | US Mail (1st Class) |
| 30117 | MORTON A PARADISE & PEPI B PARADISE JT TEN, 6611 NO FAIRFIELD AVE, CHICAGO, IL, 60645-0000 | US Mail (1st Class) |
| 30117 | MORTON FELDMAN, 1700 RUGBY RD, MERRICK, NY, 11566 | US Mail (1st Class) |
| 30117 | MORTON J HOLBROOK 111, US EMBASSY MANILA, PSC 500 BOX 15, FPO, AP, 96515-1000 | US Mail (1st Class) |
| 30117 | MORTON KLIMAN, 215 WAVERLEY AVENUE, NEWTON, MA, 02458 | US Mail (1st Class) |
| 30117 | MORTON N. BOGGS, BOX 88501, DUNWOODY, GA, 30338 | US Mail (1st Class) |
| 30117 | MORTON NEUFELD, 61 LILY POND RD, PARKSVILLE, NY, 12768 | US Mail (1st Class) |
| 30117 | MORTON R FIELD & GLORIA M FIELD, TR FIELD FAMILY TR U/A, DTD APR 6 70, 306 S BRONWOOD, LOS ANGELES, CA, 90049-3106 | US Mail (1st Class) |
| 30117 | MORTON SPINNER, 17082 RYTON LANE, BOCA RATON, FL, 33496-3205 | US Mail (1st Class) |
| 30117 | MORTON, PAULA W, C/O PAULA MORTON, 1665 BRENTWOOD XING SE, CONYERS, GA, 30013-6301 | US Mail (1st Class) |
| 30117 | MOSAIC INFO TECH, 3752 DEKALB TECH PKWY, ATLANTA, GA, 30340 | US Mail (1st Class) |
| 30117 | MOSES FINDLEY JR &, CONSTANCE M WILLIAMS-FINDLEY JT TEN, 23422 RIVERSIDE CT, SOUTHFIELD, MI, 48034-3369 | US Mail (1st Class) |
| 30117 | MOSHE HELLER & NAOMI HELLER JT TEN, 1668 47TH ST, BROOKLYN, NY, 11204-1141 | US Mail (1st Class) |
| 30117 | MOSHE J LEVISON, 11 BON AIR AVE, NEW ROCHELLE, NY, 10804-3204 | US Mail (1st Class) |
| 30117 | MOSLEY, KERMIT J, 10 GOODRICH RD, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 30117 | MOSLEY, LARRY D, C/O: BURNS, JAMES D, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30117 | MOSTELLA, JAMES R, 110 CHAPMAN RD, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 30117 | MOTION INDUSTRIES, 5444 EAST AVE, COUNTRYSIDE, IL, 60525 | US Mail (1st Class) |
| 30117 | MOTION INDUSTRIES, PO BOX 98412, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 30117 | MOTION INDUSTRIES, 44 3RD AVE, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 30117 | MOTION INDUSTRIES INC, PO BOX 98412, CHICAGO, IL, 60693-8412 | US Mail (1st Class) |
| 30117 | MOTION INDUSTRIES INC., 2377 S 1900 W, OGDEN, UT, 84401-3286 | US Mail (1st Class) |
| 30117 | MOTION INDUSTRIES, INC, PO BOX 1477, BIRMINGHAM, AL, 35201-1477 | US Mail (1st Class) |
| 30117 | MOTION INDUSTRIES, INC, 8415-250 KELSO DR., BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 30117 | MOTIVA, 15536 RIVER ROAD, PORT ARTHUR, TX, 77641 | US Mail (1st Class) |
| 30117 | MOTIVA ENTERPRISES LLC, 2100 HOUSTON AVE., PORT ARTHUR, TX, 77641-0712 | US Mail (1st Class) |
| 30117 | MOTIVA ENTERPRISES LLC, JOE DEMETER, 2100 HOUSTON AVE, PORT ARTHUR, TX, 77641-0712 | US Mail (1st Class) |
| 30117 | MOTLEY & RICE, LLC, RICE, JOSEPH F, (RE: ROBERTSON, ROGER), PO BOX 1792, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 30117 | MOTLEY & RICE, LLC, RICE, JOSEPH F, (RE: KERR, IAN M), PO BOX 1792, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MOTLEY RICE, (RE: BENEDICT, ROBERT K), ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30117 | MOTLEY RICE LLC, (RE: FARGO HOUSING AND REDEVELOPMENT AUTHORIT), ANNE MCGINNESSKEARSE, 28 BRIDGESIDE BL, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30117 | MOTLEY RICE LLC, (RE: CATHOLIC DIOCESE OF LITTLE ROCK), ANNE MCGINNESSKEARSE, 28 BRIDGESIDE BL, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30117 | MOTLEY RICE LLC, (RE: THE CHURCH OF ST HELENA OF MINNEAPOLIS), ANNE MCGINNESSKEARSE, 28 BRIDGESIDE BL, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30117 | MOTLEY RICE LLC, (RE: AMERICAN LEGION), ANNE MCGINNESSKEARSE, 28 BRIDGESIDE BL, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30117 | MOTLEY RICE LLC, (RE: CHP ASSOCIATES INC), ANNE MCGINNESSKEARSE, 28 BRIDGESIDE BL, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30117 | MOTLEY RICE LLC, (RE: CITY OF BARNESVILLE), ANNE MCGINNESSKEARSE, 28 BRIDGESIDE BL, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30117 | MOTLEY RICE LLC, (RE: PORT OF SEATTLE), ANNE MCGINNESSKEARSE, 28 BRIDGESIDE BL, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30117 | MOTLEY RICE LLC, (RE: STATE OF WASHINGTON), ANNE MCGINNESSKEARSE, 28 BRIDGESIDE BL, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30117 | MOTLEY RICE LLC, (RE: THE CHURCH OF THE MOST HOLY REDEEMER), ANNE MCGINNESSKEARSE, 28 BRIDGESIDE BL, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30117 | MOTLEY RICE LLC, ANNE MCGINNESS KEARSE, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30117 | MOTLEY RICE, RICE, JOSEPH F, 28 BRIDGESIDE BLVD PO BOX 1792, MT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30117 | MOTLEY RICE, VICTORIA L ANTION, 28 BRIDGESIDE BLVD, PO BOX 1792, MT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30117 | MOTLEY RICE, VICTORIA L ANTION, (RE: AMERICAN LEGION), 28 BRIDGESIDE BLVD, PO BOX 1792, MT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30117 | MOTLEY RICE, VICTORIA L ANTION, (RE: STATE OF WASHINGTON), 28 BRIDGESIDE BLVD, PO BOX 1792, MT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30117 | MOTLEY RICE, VICTORIA L ANTION, (RE: CHP ASSOCIATES), 28 BRIDGESIDE BLVD, PO BOX 1792, MT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30117 | MOTLEY RICE, VICTORIA L ANTION, (RE: FARGO HOUSING AND REDEVELOPMENT AUTHORIT), 28 BRIDGESIDE BLVD, PO BOX 1792, MT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30117 | MOTOR WHEEL CORPORATION, 1144 EAST MARKET ST, AKRON, OH, 44316 | **US Mail (1st Class)** |
| 30117 | MOTT CORPORATION, PO BOX 30600, HARTFORD, CT, 06150 | **US Mail (1st Class)** |
| 30117 | MOTT, RAYMOND W, 470 LEAF CT, SEVERNA PARK, MD, 21146 | **US Mail (1st Class)** |
| 30117 | MOULDER, JERRY L, 944 PENNINGTON RD, FOUNTAIN INN, SC, 29644 | **US Mail (1st Class)** |
| 30117 | MOUNT CARMEL ACADEMY OF NEW ORLEANS LA, 7027 MILNE BLVD, NEW ORLEANS, LA, 70124 | **US Mail (1st Class)** |
| 30117 | MOUNT SINAI HOSPITAL #1, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | MOUNTAIN BELL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | MOUNTAIN CITY HOSPITAL ADDITION, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | MOUNTAIN STATES TELEPHONE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | MOUTON, CHARLES A, 705 LANDRY ST, SULPHUR, LA, 70663 | **US Mail (1st Class)** |
| 30117 | MOUTON, MILLARD, PO BOX 461, VINTON, LA, 70668 | **US Mail (1st Class)** |
| 30117 | MOVABLE WOOD BUILDINGS CO, 11804 HEMPSTEAD HWY, HOUSTON, TX, 77092 | **US Mail (1st Class)** |
| 30117 | MR & MRS BRENT HULKE, 10N861 RIPPBURGER ROAD, ELGIN, IL, 60124 | **US Mail (1st Class)** |
| 30117 | MR & MRS FRANK HINCE JR, W6330 MAIN ST, PO BOX 63, BAY CITY, WI, 54723 | **US Mail (1st Class)** |
| 30117 | MR & MRS JERALD M WILLIAMS, 6078 WENDT DR, FLINT, MI, 48507 | **US Mail (1st Class)** |
| 30117 | MR & MRS JOEL B KLINE, 5226 HUMMINGBIRD ST, HOUSTON, TX, 77035 | **US Mail (1st Class)** |
| 30117 | MR & MRS KENNETH A. STORTZ, 10833 S. PRINCESS AVE, CHICAGO RIDGE, IL, 60415 | **US Mail (1st Class)** |
| 30117 | MR & MRS LEON HOVISH, 7 JEFFREY LN, LOUDONVILLE, NY, 12211 | **US Mail (1st Class)** |
| 30117 | MR & MRS LORAN D GEORGE, 7013 SW 10TH AVE, TOPEKA, KS, 66615 | **US Mail (1st Class)** |
| 30117 | MR & MRS LOUIS ALISIO, 41 HILL ST, HAWORTH, NJ, 07641 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MR & MRS MICHAEL LAPHAM, 1405 EAGLE AVE, AUDUBON, IA, 50025 | **US Mail (1st Class)** |
| 30117 | MR & MRS MILFORD H WOODS, 4350 MORGAN RUN RD, WEST DECATUR, PA, 16878 | **US Mail (1st Class)** |
| 30117 | MR & MRS RICHARD T HAWKINS, 706 CONEMAN AVE, FAIRMONT, WV, 26554 | **US Mail (1st Class)** |
| 30117 | MR & MRS ROBERT MYSLIWIEC, 850 HANCE, NILES, MI, 49120 | **US Mail (1st Class)** |
| 30117 | MR & MRS WARD W MILLER, 431 N 6TH STREET, SHEFFIELD, IA, 50475 | **US Mail (1st Class)** |
| 30117 | MR & MRS WILLARD BETTELS, 906 COUNTRY CLUB DR, BUTLER, MO, 64730 | **US Mail (1st Class)** |
| 30117 | MR AND MRS. BEN JOHNSON, C/O DIANE LAWRENCE, 8591 SANFORD DRIVE, WESTLAND, MI, 48185 | **US Mail (1st Class)** |
| 30117 | MR KURT C SWAINSTON, 2400 E GLENOAKS BLVD, GLENDALE, CA, 91206-3026 | **US Mail (1st Class)** |
| 30117 | MR LOUIS F FERNOUS JR, 93 WINDSOR ROAD, FAIRFIELD, CT, 06430-3421 | **US Mail (1st Class)** |
| 30117 | MR PAUL LEVESQUE, 221 POTTERS AVE, WARWICK, RI, 02886 | **US Mail (1st Class)** |
| 30117 | MR RAY OLSON, 956 W FAIRVIEW ST, COLFAX, WA, 99111 | **US Mail (1st Class)** |
| 30117 | MR. / MRS. P. WOODWARD, 107 SPRING STREET, FLORENCE, MA, 01060 | **US Mail (1st Class)** |
| 30117 | MR. ANDREW L. FUNCHAR, 11518 ST. ALOYSIUS, ROMULUS, MI, 48174 | **US Mail (1st Class)** |
| 30117 | MR. ANTHONY MAMAKOS, 8 EASEMENT ROAD, TEWKSBURY, MA, 01876 | **US Mail (1st Class)** |
| 30117 | MR. ARCADIUS E. ZIELINSKI, 32 ROBERTSON ROAD, WEST ORANGE, NJ, 07052 | **US Mail (1st Class)** |
| 30117 | MR. ARNIE ERICKSON, 243 E 111TH PLACE, NORTHGLENN, CO, 80233 | **US Mail (1st Class)** |
| 30117 | MR. BENTZLER, 2419 EAST OKLAHOMA AVENUE, MILWAUKEE, WI, 53207 | **US Mail (1st Class)** |
| 30117 | MR. BILL VETOS, 2064 S CAPE WAY, DENVER, CO, 80227 | **US Mail (1st Class)** |
| 30117 | MR. CHRIS FARRELL, 8 MOHAWK DRIVE, ACTON, MA, 01720 | **US Mail (1st Class)** |
| 30117 | MR. CHUCK SIENKIEWICZ, 26 MANITOBA ST., SPRINGFIELD, MA, 01108 | **US Mail (1st Class)** |
| 30117 | MR. CLIFFORD KINIECZNY, 5884 NORTH 78TH STREET, MILWAUKEE, WI, 53218 | **US Mail (1st Class)** |
| 30117 | MR. D. J. JANNETTO, 5123 E TWIN LAKE BLVD, MINNEAPOLIS, MN, 55429 | **US Mail (1st Class)** |
| 30117 | MR. D. W. MORGAN, 4887 GAHWILER ROAD, AUBURN, NY, 13021 | **US Mail (1st Class)** |
| 30117 | MR. DAN ZENTNER, 351 W CALEY AVE., LITTLETON, CO, 80120 | **US Mail (1st Class)** |
| 30117 | MR. DANIEL J. FOREY, 2190 WILLOW LANE, LAKEWOOD, CO, 80215 | **US Mail (1st Class)** |
| 30117 | MR. DAVE PARKER, 3471 W PATERSON PLACE, LITTLETON, CO, 80123 | **US Mail (1st Class)** |
| 30117 | MR. DAVID A. MCLEAN, 9397 W HAMILTON DR, LAKEWOOD, CO, 80227 | **US Mail (1st Class)** |
| 30117 | MR. DENNIS NELSON, 6590 PORTER WAY, COMMERCE, CO, 80022 | **US Mail (1st Class)** |
| 30117 | MR. DICK SIMPSON, 4396 S LOGAN, ENGLEWOOD, CO, 80113 | **US Mail (1st Class)** |
| 30117 | MR. DON FABRIZIO, 9535 W 53RD PLACE, ARVADA, CO, 80002 | **US Mail (1st Class)** |
| 30117 | MR. EDWARD BOGOTSKI, 970 MORRIS, PLYMOUTH, MI, 48170 | **US Mail (1st Class)** |
| 30117 | MR. ERVIN KRACKE, 3052 S JOSEPHINE, DENVER, CO, 80210 | **US Mail (1st Class)** |
| 30117 | MR. FRANK SKRYNIARZ, 58 GARFIELD AVE., EASTHAMPTON, MA, 01027 | **US Mail (1st Class)** |
| 30117 | MR. GENE SCHULZ, 925 NORTH WEBSTER, PORT WASHINGTON, WI, 53074 | **US Mail (1st Class)** |
| 30117 | MR. IVAN ARDAN, 7116 KAREN-ANNE DRIVE, CAMP SPRINGS, MD, 20748 | **US Mail (1st Class)** |
| 30117 | MR. J. B. HERSHBERGER, BOX 5297, CRESAPTOWN, MD, 21502 | **US Mail (1st Class)** |
| 30117 | MR. J. TURNER, 525 TENTH STREET,, OAKMONT, PA, 15139 | **US Mail (1st Class)** |
| 30117 | MR. JACK ADAMS, 2982 SOUTH WHITING WAY, DENVER, CO, 80231 | **US Mail (1st Class)** |
| 30117 | MR. JACK CARTER, 6288 PAINESVILLE-WARREN ROAD, PAINESVILLE, OH, 44077 | **US Mail (1st Class)** |
| 30117 | MR. JEROME P. JOYE, 3839 SOUTH 93RD STREET, MILWAUKEE, WI, 53228 | **US Mail (1st Class)** |
| 30117 | MR. JIM FIELDS, 6970 ZUNI, DENVER, CO, 80221 | **US Mail (1st Class)** |
| 30117 | MR. JOHN CARROLL, 7309 PLAINVIEW, DETROIT, MI, 48228 | **US Mail (1st Class)** |
| 30117 | MR. JOHN WATSON, 4493 S CLARKSON, ENGLEWOOD, CO, 80110 | **US Mail (1st Class)** |
| 30117 | MR. KAUFMAN, 6517 WEST LAKEFIELD DRIVE, MILWAUKEE, WI, 53219 | **US Mail (1st Class)** |
| 30117 | MR. LEE D. M. WHEELER, 26714 W CHICAGO, DETROIT, MI, 48239 | **US Mail (1st Class)** |
| 30117 | MR. LESLIE DEMOREST, 5082 PALMER, DEARBORN, MI, 48124 | **US Mail (1st Class)** |
| 30117 | MR. M. J. MORSE, 545 MECHANIC ST., OXFORD, MI, 48051 | **US Mail (1st Class)** |
| 30117 | MR. OR MS. OCAMICA, BOX 605, EUREKA, MT, 59917 | **US Mail (1st Class)** |
| 30117 | MR. R.A. ROSENBROCK, 18244 WORMER, DETROIT, MI, 48219 | **US Mail (1st Class)** |
| 30117 | MR. ROBERT C. HAYNES, 7275 E FRUMIN COURT, WESTLAND, MI, 48185 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MR. ROBERT MOGA, 931 TRASK ROAD, AURORA, IL, 60505 | US Mail (1st Class) |
| 30117 | MR. SEIDEL, 7609 NORTH 51ST, MILWAUKEE, WI, 53223 | US Mail (1st Class) |
| 30117 | MR. STEVE STEPHANOW, 6675 ORCHARD, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 30117 | MR. T. CROFT STONE, 502 MYERS DRIVE, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 30117 | MR. T. F. BUIREY, 6030 EAST ILIFF AVENUE, DENVER, CO, 80222 | US Mail (1st Class) |
| 30117 | MR. TELLY PINKES,, 2989 SOUTH SHORE DRIVE, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 30117 | MR. TIBOR KLEEWAY, 387 DOUGLAS BOULEVARD, RICHMOND HEIGHTS, OH, 44143 | US Mail (1st Class) |
| 30117 | MR. VERGIL C. SMITH, 36627 GODDARD, ROMULUS, MI, 48174 | US Mail (1st Class) |
| 30117 | MR. WALLACE PENNELL, 25 PINE STREET, DANVERS, MA, 01923 | US Mail (1st Class) |
| 30117 | MR./ MRS. A. BATTESTELLA, 852 E GROVE ROAD, VINELAND, NJ, 08360 | US Mail (1st Class) |
| 30117 | MR./ MRS. A. BROWN, 61 ROGERS AVENUE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 30117 | MR./ MRS. A. BURNETT, 102 STATE STREET, ONEIDA, NY, 13421 | US Mail (1st Class) |
| 30117 | MR./ MRS. A. CAMPBELL, 4310 TOMMY ARMOUR DRIVE, FLINT, MI, 48506 | US Mail (1st Class) |
| 30117 | MR./ MRS. A. HARMOND, 110 SOUTH MANSFIELD BOULEVARD, CHERRY HILL, NJ, 08034 | US Mail (1st Class) |
| 30117 | MR./ MRS. A. HERB, 3213 KEPLING, BERKLEY, MI, 48072 | US Mail (1st Class) |
| 30117 | MR./ MRS. A. HINTLIAN, 27 JONATHAN CIRCLE, WINDSOR, CT, 06095 | US Mail (1st Class) |
| 30117 | MR./ MRS. A. KRUMBE, 30 MAPLE STREET, NEW HAVEN, CT, 06511 | US Mail (1st Class) |
| 30117 | MR./ MRS. A. LAU, 6058 N ALBANY, CHICAGO, IL, 60659 | US Mail (1st Class) |
| 30117 | MR./ MRS. A. PELLEGRINO, 170 MERRITT ROAD, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 30117 | MR./ MRS. A. RAUDABAUGH, RD 4, BOX 4137, STROUDSBURG, PA, 18360 | US Mail (1st Class) |
| 30117 | MR./ MRS. A. SMITH, 339 LAIRD STREET, OAKHURST, NJ, 07755 | US Mail (1st Class) |
| 30117 | MR./ MRS. A. TABACEK, 107 FLORIAN DRIVE, CHESWICK, PA, 15024 | US Mail (1st Class) |
| 30117 | MR./ MRS. A. TILFORD, 4385 COLERIDGE STREET,, PITTSBURGH, PA, 15201 | US Mail (1st Class) |
| 30117 | MR./ MRS. B. BRANOT, 506 W 8TH STREET, KAUKAUNA, WI, 54130 | US Mail (1st Class) |
| 30117 | MR./ MRS. B. MARR, 251 WINTERSET DRIVE, BADEN, PA, 15005 | US Mail (1st Class) |
| 30117 | MR./ MRS. B. OLESAK, 512 RAINIER DRIVE, PITTSBURGH, PA, 15239 | US Mail (1st Class) |
| 30117 | MR./ MRS. B. SANECCHIARO, 164 WEBBACOWITT AVENUE, LYNN, MA, 01905 | US Mail (1st Class) |
| 30117 | MR./ MRS. B. SANVILLE, PO BOX 27, HANCOCKS BRIDGE, NJ, 08038 | US Mail (1st Class) |
| 30117 | MR./ MRS. C. ACKERMAN, 3 WOODLAND TERRACE, FAIRLEE, VT, 05045 | US Mail (1st Class) |
| 30117 | MR./ MRS. C. AND OR J. ROBINSON, 444 S WASHINGTON STREET, KIMBERLY, WI, 54136 | US Mail (1st Class) |
| 30117 | MR./ MRS. C. CARRELL, 5336 CLOVER DRIVE, LISLE, IL, 60532 | US Mail (1st Class) |
| 30117 | MR./ MRS. C. CONWAY, 7103 W KEDZIE, NILES, IL, 60648 | US Mail (1st Class) |
| 30117 | MR./ MRS. C. DEIKE, 3473 E POETZ ROAD, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 30117 | MR./ MRS. C. EBERECHT, 165 S AIRLINE ROAD, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 30117 | MR./ MRS. C. HALL, 3912 41ST AVENUE, NEW BRIGHTON, PA, 15066 | US Mail (1st Class) |
| 30117 | MR./ MRS. C. HENKE, 3840 LAKEVIEW DRIVE, RACINE, WI, 53403 | US Mail (1st Class) |
| 30117 | MR./ MRS. C. HIZA, 320 MORGAN ROAD, BINGHAMTON, NY, 13903 | US Mail (1st Class) |
| 30117 | MR./ MRS. C. IRWIN, 6070 S PENNSYLVANIA AVENUE, CUDAHY, WI, 53110 | US Mail (1st Class) |
| 30117 | MR./ MRS. C. LENICH, 22201 JEROME, OAK PARK, MI, 48237 | US Mail (1st Class) |
| 30117 | MR./ MRS. C. PITOCHELLI, 42 CANTON STREET, LAWRENCE, MA, 01841 | US Mail (1st Class) |
| 30117 | MR./ MRS. C. SERPETIS, 1924 S 24TH AVENUE, MAYWOOD, IL, 60153 | US Mail (1st Class) |
| 30117 | MR./ MRS. C. WILGING, 2192 N 57TH STREET, MILWAUKEE, WI, 53208 | US Mail (1st Class) |
| 30117 | MR./ MRS. D. AND/OR M. ALBERG, 1680 MANNING AVENUE S, HOODBURY, MN, 55129 | US Mail (1st Class) |
| 30117 | MR./ MRS. D. ASCHENBRENNER, 4915 W 31ST PLACE, CICERO, IL, 60804 | US Mail (1st Class) |
| 30117 | MR./ MRS. D. BLAZIER SR., RD 1, BOX 701, ALTOONA, PA, 16601 | US Mail (1st Class) |
| 30117 | MR./ MRS. D. CRABTREE, RR 1 TARRYON TOO DRIVE, KUTTAWA, KY, 42055 | US Mail (1st Class) |
| 30117 | MR./ MRS. D. EDWARDSON, 4621 SHELBYVILLE ROAD, LOUISVILLE, KY, 40207 | US Mail (1st Class) |
| 30117 | MR./ MRS. D. ENGEL, N 56 W 36580 LISBON ROAD, OCONOMOWOC, WI, 53066 | US Mail (1st Class) |
| 30117 | MR./ MRS. D. FREIMARK, 2605 E WHITAKER, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 30117 | MR./ MRS. D. GALL, 1736 N NICHOLAS STREET, APPLETON, WI, 54914 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | MR./ MRS. D. JENCOSA, 2430 N OAKLAND AVENUE, MILWAUKEE, WI, 53211 | US Mail (1st Class) |
| 30117 | MR./ MRS. D. MALMBERG, 1004 JEWELL ROAD, BELLEVUE, NE, 68005 | US Mail (1st Class) |
| 30117 | MR./ MRS. D. MEREDITH, 4601 BALATON DRIVE, LOUISVILLE, KY, 40219 | US Mail (1st Class) |
| 30117 | MR./ MRS. D. PERCH, 3712 E BOTTSFORD, CUDAHY, WI, 53110 | US Mail (1st Class) |
| 30117 | MR./ MRS. D. PERRY, 4730 DIANE DRIVE, MINNETONKA, MN, 55543 | US Mail (1st Class) |
| 30117 | MR./ MRS. D. PETERS, 1414 BRIQUELET STREET, GREEN BAY, WI, 54304 | US Mail (1st Class) |
| 30117 | MR./ MRS. D. REGNER, 910 S SEEGWON AVENUE, MT. PROSPECT, IL, 60056 | US Mail (1st Class) |
| 30117 | MR./ MRS. D. RESCH, 247 FREDONIA AVENUE, WI, 53021 | US Mail (1st Class) |
| 30117 | MR./ MRS. D. RUANE, 240 ABBOTT STREET, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 30117 | MR./ MRS. D. SEMLAK, 2828 N 90TH STREET, MILWAUKEE, WI, 53222 | US Mail (1st Class) |
| 30117 | MR./ MRS. D. SMITH, 7987 PECK ROAD, RD 2, KIRKVILLE, NY, 13082 | US Mail (1st Class) |
| 30117 | MR./ MRS. D. STRAVEL, 926 E BROADWAY, WAUKESHA, WI, 53186 | US Mail (1st Class) |
| 30117 | MR./ MRS. D. VORST, PO BOX 98, KALIDA, OH, 45853 | US Mail (1st Class) |
| 30117 | MR./ MRS. E. CLAUSEN, 157 CAMBON AVENUE, ST. JAMES, NY, 11780 | US Mail (1st Class) |
| 30117 | MR./ MRS. E. HOUDER, 8949 W PALMER COURT, MILWAUKEE, WI, 53225 | US Mail (1st Class) |
| 30117 | MR./ MRS. E. KEFFEL, 131 PENNSYLVANIA BOULEVARD, MONESSEN, PA, 15062 | US Mail (1st Class) |
| 30117 | MR./ MRS. E. KUTUINEN, RR 1, BOX 1-8, PELKIE, MI, 49958 | US Mail (1st Class) |
| 30117 | MR./ MRS. E. LAKE, 350 ROCKDALE STREET, GREEN BAY, WI, 54304 | US Mail (1st Class) |
| 30117 | MR./ MRS. E. MOSELEY, 624 ATWOOD, LOUISVILLE, KY, 40217 | US Mail (1st Class) |
| 30117 | MR./ MRS. E. OLESZER, 767 DEWEY AVENUE, ALPHA, NJ, 08865 | US Mail (1st Class) |
| 30117 | MR./ MRS. E. PLUCKINSKI, 57 CRESCENT ROAD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 30117 | MR./ MRS. E. SPYCH, 7 WORTHINGTON DRIVE, TRENTON, NJ, 08638 | US Mail (1st Class) |
| 30117 | MR./ MRS. E. TEDESCHI, 9 S WILLIS AVE., ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 30117 | MR./ MRS. E. WHITWORTH, 6501 STRAWBERRY LANE, LOUISVILLE, KY, 40214 | US Mail (1st Class) |
| 30117 | MR./ MRS. E. WUESTNICK, 3507 N 12ND STREET, MILWAUKEE, WI, 53216 | US Mail (1st Class) |
| 30117 | MR./ MRS. F. BLOCHO, 2585 PLEASANT AVENUE, LAKEVIEW, NY, 14085 | US Mail (1st Class) |
| 30117 | MR./ MRS. F. BOBLITZ, 1085 S 124TH, BROOKFIELD, WI, 53005 | US Mail (1st Class) |
| 30117 | MR./ MRS. F. BORDSKI, 99 MAIN STREET, FREEPORT, PA, 16229 | US Mail (1st Class) |
| 30117 | MR./ MRS. F. LEE, RD 1, BOX 15, DUANESBURG, NY, 12056 | US Mail (1st Class) |
| 30117 | MR./ MRS. F. NITHA, 521 CLOVER LANE, GREEN BAY, WI, 54301 | US Mail (1st Class) |
| 30117 | MR./ MRS. F. SCHULTZ, 10 AARONS PLACE, EASTON, PA, 18042 | US Mail (1st Class) |
| 30117 | MR./ MRS. G. BAKER, 322 ROLLING HILL ROAD, ELKINS PARK, PA, 19117 | US Mail (1st Class) |
| 30117 | MR./ MRS. G. DORNER, RT 3 BOX 304, LUXEMBURG, WI, 54217 | US Mail (1st Class) |
| 30117 | MR./ MRS. G. HAMEL, 28 CONNECTICUT AVE., SOUTHINGTON, CT, 06489 | US Mail (1st Class) |
| 30117 | MR./ MRS. G. HAMOND, 12671 W 6TH DRIVE, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 30117 | MR./ MRS. G. HERMANN, 231 W MARTIN LANE, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 30117 | MR./ MRS. G. KNAPP SR., 1555 N 48TH STREET, MILWAUKEE, WI, 53208 | US Mail (1st Class) |
| 30117 | MR./ MRS. G. MAJEWSKI, ROUTE 3, W 350 S 9373 SPRAGUE ROAD, EAGLE, WI, 53119 | US Mail (1st Class) |
| 30117 | MR./ MRS. G. PHINNEY, PO BOX 424, MEREDITH, NH, 03253 | US Mail (1st Class) |
| 30117 | MR./ MRS. G. RUTALEK, RD 1, BOX 395, KIRKWOOD, NY, 13795 | US Mail (1st Class) |
| 30117 | MR./ MRS. G. RUTKOFSKI, 1106 GLENVIEW AVENUE, WAUWATOSA, WI, 53213 | US Mail (1st Class) |
| 30117 | MR./ MRS. G. TARRELL, 205 FOSTER BLVD, IOWA FALLS, IA, 50126 | US Mail (1st Class) |
| 30117 | MR./ MRS. H. AJALA, 3167 S AUSTIN STREET,, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 30117 | MR./ MRS. H. BURDWOOD, 21 MAPLE AVE., SCARBOROUGH, ME, 04704 | US Mail (1st Class) |
| 30117 | MR./ MRS. H. GOLDBERG, 34 DONNA ROAD, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 30117 | MR./ MRS. H. GRAHER, 4317 34TH AVENUE, NEW BRIGHTON, PA, 15066 | US Mail (1st Class) |
| 30117 | MR./ MRS. H. HORNER, 347 TEABERRY LANE, JOHNSTOWN, PA, 15904 | US Mail (1st Class) |
| 30117 | MR./ MRS. H. LASIK, 806 E HILL DRIVE, NEW KENSINGTON, PA, 15068 | US Mail (1st Class) |
| 30117 | MR./ MRS. H. MOYER, 291 CARVER ST., BRANDON, VT, 05733 | US Mail (1st Class) |
| 30117 | MR./ MRS. H. OPAT, 6028 W KINNICKINNIC RIVER PARKWAY, MILWAUKEE, WI, 53219 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MR./ MRS. H. SHOESMITH, 334 E WATTLES ROAD, TROY, MI, 48085 | US Mail (1st Class) |
| 30117 | MR./ MRS. H. STACKHOUSE, 6801 N 67TH PLZ APT 13, OMAHA, NE, 68152-2182 | US Mail (1st Class) |
| 30117 | MR./ MRS. H. STRAW, PO BOX 453, WINDHAM, NH, 03087 | US Mail (1st Class) |
| 30117 | MR./ MRS. I. BRETTBORD, 201 PILGRIM AVE., WORCESTOR, MA, 01604 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. ALEXANDER, 1316 LEXINGTON, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. ALSCHULER, 9309 N LOCKWOOD AVENUE, SKOKIE, IL, 60077 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. BAILEY, 74 NEWFIELD ROAD, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. BANNISTER, 11 ROCKWOOD DRIVE, WATERFORD, CT, 06385 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. BARON, 19 PLEASANT STREET, WATERVILLE, ME, 04901 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. BELMONT, 5405 FLORIDA AVENUE, BETHEL PARK, PA, 15102 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. BEVER, ROUTE 5 BOX 181, ELKHORN, WI, 53121 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. BRENTZEL, 3602 WARNER AVENUE, LOUISVILLE, KY, 40207 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. BUHAGIAR, 1666 W SARATOGA, FERNDALE, MI, 48220 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. BURNARD, 1209 GERLING ST., SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. BURROW, PO BOX 903, WAUKESHA, WI, 53187 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. CHILDS, 405 HARTSON STREET, SYRACUSE, NY, 13204 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. COTROPIA, 657 EATON ROAD, ROCHESTER, NY, 14617 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. D`ANDREA, 93 KAYNOR DRIVE, WATERBURY, CT, 06708 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. DIVEN SR., 214 W 3RD STREET, PORT ROYAL, PA, 17082 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. GLATZ, 13 LATCH STRING LANE, HATBORO, PA, 19040 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. GRADEL, 19930 PHEASANT RUN DRIVE, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. GRELLA, 38 RIDGEWOOD AVENUE, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. GRIER, 333 SALEM STREET, NEW MILFORD, NJ, 07646 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. GROTH, 506 ERIE AVENUE, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. HERKO, 11 SIDNEY PLACE, METUCHEN, NJ, 08840 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. HORVATH, 39 TAYLOR AVENUE, POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. KATSIKAS, 1307 PARK AVENUE, BAY CITY, MI, 48706 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. MAGGIO, 18636 VICTOR, ROSEVILLE, MI, 48066 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. MATASSA, 341 FRANKLAND AVENUE, VERONA, PA, 15147 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. MILLAN, 10514 W CALDWELL, MILWAUKEE, WI, 53225 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. MILLER, 45 PARK STREET, HANSON, MA, 02341 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. NICHOLS, 36 RANDALL DRIVE, TRUMBALL, CT, 06611 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. NICHOLS, 27 EUCLID DRIVE, MONESSEN, PA, 15062 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. PUTMAN, 1634 CLARMOUNT, DETROIT, MI, 48206 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. RAWLICK, 50 SENECA ROAD, NEW HAVEN, CT, 06515 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. REINKEL, 484 LAKE SHORE DRIVE, ESCANABA, MI, 49829 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. ROBINSON, 614 MARCELLA AVENUE, COMBINED LOCKS, WI, 54113 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. SARUBY, 188 DICKINSON STREET, ROCHESTER, NY, 14621 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. SCHANTA, 22414 O`CONNOR, ST. CLAIR SHORES, MI, 48080 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. SINK, 1125 ORR AVENUE, KITTANNING, PA, 16201 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. TATARZEWSKI, 57 STAHLMAN PLACE, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. WHITWORTH, 8612 GLENWOOD, LOUISVILLE, KY, 40219 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. WILLIAMS, 2254 E 100TH STREET, CHICAGO, IL, 60617 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. WILSON, 4004 41ST AVENUE, NEW BRIGHTON, PA, 15066 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. WUJCIK, 7424 W CARMEN AVENUE, MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 30117 | MR./ MRS. J. ZIMMERMAN, 8850 S SHEPARD AVENUE, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 30117 | MR./ MRS. K. BIEBIGHAUSER, 2046 ARCADE STREET, ST. PAUL, MN, 55109 | US Mail (1st Class) |
| 30117 | MR./ MRS. K. BURNS, 429 PLEASANT STREET, HOLYOKE, MA, 01040 | US Mail (1st Class) |
| 30117 | MR./ MRS. K. JOCORI, 4823 W TESCH AVENUE, MILWAUKEE, WI, 53220 | US Mail (1st Class) |
| 30117 | MR./ MRS. K. SENZAMICT, 658 LAKESIDE BLVD, WATERBURY, CT, 06708 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MR./ MRS. K. VICKROY, 555 MUNSTER ROAD, PORTAGE, PA, 15946 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. L. HART, 49 BELMONT AVE., WATERBURY, CT, 06708 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. L. HECKER, 830 BAY COURT, BARTLETT, IL, 60103 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. L. HUDSON, 3833 CHARBONNETT COURT, COLUMBUS, OH, 43227 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. L. KONDOWSKI, 4257 S RUTLAND AVENUE, ST. FRANCIS, WI, 53235 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. L. L. DOYLE, 5820 S FOREST PARK DRIVE, HALES CORNERS, WI, 53130 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. L. LEGOSKI, 1711 COUNTY ROAD #13, FLORISSANT, CO, 80816 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. L. PRITCHARD, 3306 WESSEL ROAD, LOUISVILLE, KY, 40216 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. L. PRUMESSO, 21707 SHADY LANE, ST. CLAIR SHORES, MI, 48080 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. L. REYNHOLT, 410 WALNUT WOODS COURT, PLAINWELL, MI, 49080 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. L. SCHULTHEIS, RD 3, BOX 70, IRWIN, PA, 15642 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. L. SPINK, 9220 MAIN STREET, WESTERNVILLE, NY, 13486 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. L. TUBBS, 69 STATE, ONEIDA, NY, 13421 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. M. BERG, 314 FOEBURN LANE, LOUISVILLE, KY, 40207 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. M. BISSER, 1124 E MACKINAC AVENUE, OAK CREEK, WI, 53154 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. M. BLOCHO, 47 W NORTHRUP PLACE, BUFFALO, NY, 14214 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. M. BURROW, 162 S HARTWELL AVENUE, WAUKESHA, WI, 53186 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. M. CHAPMAN, RD 6, BOX 180, NEW CASTLE, PA, 16101 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. M. HENRY, 708 2ND STREET, FARMINGTON, MN, 55024 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. M. HEUEV, 1110 MAIN AVENUE, SHEBOYGAN, WI, 53081 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. M. MAJEWSKI, 2600 S MOORLAND ROAD, NEW BERLIN, WI, 53151 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. M. MAJEWSKI, 414 GOWER AVENUE, WALES, WI, 53183 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. M. MURCRO, 620 CLEVELAND AVE., BRIDGEPORT, CT, 06604 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. M. SCARANO, 4602 STATE STREET, ONEIDA, NY, 13421 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. M. SCHENDEL, 1555 N SUMMIT, DECATUR, IL, 62526 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. M. TORY, 15525 W GRAY LOG LANE, NEW BERLIN, WI, 53151 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. N. CASE, 11 ROCKWOOD DRIVE, WATERFORD, CT, 06385 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. N. PELANER, 5340 CLOVER DRIVE, LISLE, IL, 60532 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. N. TURNER, 7461 W ADDISON, CHICAGO, IL, 60634 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. O. KOENIG, N5412 COUNTY ROAD C, CECIL, WI, 54111 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. O. PLUTCHAR, 417 GIBBS CITY ROAD, IRON RIVER, MI, 49935 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. P. ANTICH, 2945 N SAWYER, CHICAGO, IL, 60618 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. P. BROOKS, 4521 N 38TH STREET, MILWAUKEE, WI, 53209 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. P. BRUNO, 5621 W ANDOVER ROAD, MILWAUKEE, WI, 53219 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. P. CASEY, 181 BIRNAMWOOD DRIVE, BURNSVILLE, MN, 55337 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. P. CIGANEK, 4363 N 52ND STREET, MILWAUKEE, WI, 53216 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. P. FREISCHMIDT, 829067 LARKSPUR COURT,, WAUKESHA, WI, 53186 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. P. HENSEL, N 75 W 22106 CHESTNUT HILL ROAD, SUSSEX, WI, 53089 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. P. HOBBS, 164 LITTLETON ST., SPRINGFIELD, MA, 01104 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. P. JONES, 7832 TUNIN ROAD, ROME, NY, 13440 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. P. KERZAN, 13250 W 52ND AVENUE, ARVADA, CO, 80002 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. P. KLONOWSKI, 7534 N ODELL, CHICAGO, IL, 60648 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. P. LASTER, 17 HAMILTON AVENUE, LEONARDO, NJ, 07737 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. P. LAU, 8644 N GEORGIANA, MORTON GROVE, IL, 60053 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. P. NEWBROUGH, 800 2ND AVENUE, NEW CUMBERLAND, WV, 26047 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. P. PETERSON, 239 ROCKVILLE ROAD, HOLLAND, PA, 18966 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. P. SHIZUME, 33 KINGSTON AVENUE, HICKSVILLE, NY, 11801 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. P. SHUTTLEWORTH, 2921 DIANE AVENUE, RACINE, WI, 53404 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. PALTISCO, 4261 FAIRVIEW PARKWAY, BLASDELL, NY, 14219 | **US Mail (1st Class)** |
| 30117 | MR./ MRS. R. BAR, 1745 N WARREN AVENUE, MILWAUKEE, WI, 53202 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MR./ MRS. R. BRAGG, 2909 WILLIAMS LAKE ROAD, WATERFORD, MI, 48095 | US Mail (1st Class) |
| 30117 | MR./ MRS. R. BRANDT, 4629 W PALMER, CHICAGO, IL, 60639 | US Mail (1st Class) |
| 30117 | MR./ MRS. R. DECKER, 423 SUNSET DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 30117 | MR./ MRS. R. DINAN, 119 FRANKLIN ROAD, HAMDEN, CT, 06517 | US Mail (1st Class) |
| 30117 | MR./ MRS. R. GRUBER, 1217 W NEWPORT AVENUE, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 30117 | MR./ MRS. R. HANSON, PO BOX 427, OKAUCHEE, WI, 53069 | US Mail (1st Class) |
| 30117 | MR./ MRS. R. KENNY, 5298 WOODBRIDGE LANE S, GREENFIELD, WI, 53221 | US Mail (1st Class) |
| 30117 | MR./ MRS. R. LA COMMURE, 15011 FAIRMOUNT DRIVE, DETROIT, MI, 48205 | US Mail (1st Class) |
| 30117 | MR./ MRS. R. LAMPERR, 121 RACETTE AVE., GARDNER, MA, 01440 | US Mail (1st Class) |
| 30117 | MR./ MRS. R. LIZOTTZ, 36 WESLEY DIRVE, TRUMBALL, CT, 06611 | US Mail (1st Class) |
| 30117 | MR./ MRS. R. MORALES, 4137 N PITTSBURGH, CHICAGO, IL, 60634 | US Mail (1st Class) |
| 30117 | MR./ MRS. R. REPINSKI, 3672 E EDGERTON AVENUE, CUDAHY, WI, 53110 | US Mail (1st Class) |
| 30117 | MR./ MRS. R. SANECCHARO, SR., 2 HILLTOP AVENUE, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 30117 | MR./ MRS. R. SCHACHT, 7160 ELDORADO DRIVE, BROOKFILED, WI, 53005 | US Mail (1st Class) |
| 30117 | MR./ MRS. R. SIMON, 2837 N SOUTHPORT, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 30117 | MR./ MRS. R. STUEGER, 1708 W HIGHLAND AVENUE, APPLETON, WI, 54914 | US Mail (1st Class) |
| 30117 | MR./ MRS. R. SZUCH, 182 FOX GROVE DRIVE, BADEN, PA, 15005 | US Mail (1st Class) |
| 30117 | MR./ MRS. R. WESLEY, 3386 S 71ST STREET, MILWAUKEE, WI, 53219 | US Mail (1st Class) |
| 30117 | MR./ MRS. R. WHITE, RFD 1, BOX 100, ELLSWORTH, ME, 04605 | US Mail (1st Class) |
| 30117 | MR./ MRS. S. FOLLETT, 49 MONADNOCK STREET, TROY, NH, 03465 | US Mail (1st Class) |
| 30117 | MR./ MRS. S. GRUNUMAN, 1122 ELLIS STREET, WAUKESHA, WI, 53186 | US Mail (1st Class) |
| 30117 | MR./ MRS. S. HUBBARD, 4310 OBOE DRIVE, LOUISVILLE, KY, 40216 | US Mail (1st Class) |
| 30117 | MR./ MRS. S. LOVE, 13 PLEASANT AVENUE, NORTH SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 30117 | MR./ MRS. S. MARINE, 24301 KELLY, EAST DETROIT, MI, 48021 | US Mail (1st Class) |
| 30117 | MR./ MRS. S. MATASSA, RT 1, BOX 249A, KENNERDELL, PA, 16374 | US Mail (1st Class) |
| 30117 | MR./ MRS. S. ROEHNE, 5648 N 79TH, MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 30117 | MR./ MRS. S. SIEMBA, 113 NADON PLACE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 30117 | MR./ MRS. S. SUWINSKI, 3344 S 79TH STREET, MILWAUKEE, WI, 53219 | US Mail (1st Class) |
| 30117 | MR./ MRS. S. WOODS, 833 HIGH AVENUE, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 30117 | MR./ MRS. T. HECKMAN, 2596 FRONT STREET, MONACA, PA, 15061 | US Mail (1st Class) |
| 30117 | MR./ MRS. T. JACKSON, 1102 MARCHAND STREET, BAY CITY, MI, 48706 | US Mail (1st Class) |
| 30117 | MR./ MRS. T. KOERNER, 1904 HEATON ROAD, LOUISVILLE, KY, 40216 | US Mail (1st Class) |
| 30117 | MR./ MRS. T. LEIGHT, 777 HATBORO ROAD, RICHBORO, PA, 18954 | US Mail (1st Class) |
| 30117 | MR./ MRS. T. MILLIS, 124 ROCHESTER DRIVE, SHEBOYGAN FALLS, WI, 53085 | US Mail (1st Class) |
| 30117 | MR./ MRS. T. PIORKOWSKI, 917 BUSHKILL STREET #1, EASTON, PA, 18042 | US Mail (1st Class) |
| 30117 | MR./ MRS. T. SCHMITT, P O BOX 266, ATKINSON, IA, 52144 | US Mail (1st Class) |
| 30117 | MR./ MRS. T. SHANKLE, 1127 ORR AVENUE, KITTANNING, PA, 16201 | US Mail (1st Class) |
| 30117 | MR./ MRS. V. MITCHELL, 5418 N MEADE AVENUE, CHICAGO, IL, 60630 | US Mail (1st Class) |
| 30117 | MR./ MRS. V. PELSKE, 880 MAIN STREET, MUKWONAGO, WI, 53149 | US Mail (1st Class) |
| 30117 | MR./ MRS. W. BERGE, 707 PINE RUN ROAD, APOLLO, PA, 15613 | US Mail (1st Class) |
| 30117 | MR./ MRS. W. BOHN, 34 CAPTAIN HONEYWELLS ROAD, ARDSLEY, NY, 10502 | US Mail (1st Class) |
| 30117 | MR./ MRS. W. ESSER, W 140 N 9827 HWY 145, GERMANTOWN, WI, 53022 | US Mail (1st Class) |
| 30117 | MR./ MRS. W. FALK, 10142 LAKESIDE, MILFORD, MI, 48042 | US Mail (1st Class) |
| 30117 | MR./ MRS. W. HELMIN, 531 N 41ST STREET, MILWAUKEE, WI, 53208 | US Mail (1st Class) |
| 30117 | MR./ MRS. W. PELOSO, 95 SOUTH ELM, WINDSOR LOCKS, CT, 06096 | US Mail (1st Class) |
| 30117 | MR./ MRS. W. SCHACHT, RT 4 BOX 240, GARDNER, ME, 04345 | US Mail (1st Class) |
| 30117 | MR./ MRS. W. SEIDEL, 9 CLEARVIEW AVENUE, PITTSBURGH, PA, 15205 | US Mail (1st Class) |
| 30117 | MR./MRS. B. DEARMOND, 1717 CRYSTAL COURT, EVANSVILLE, IN, 47714 | US Mail (1st Class) |
| 30117 | MR./MRS. L. CRABTREE, 1012 STEAMBOAT RUN, NEWBURGH, IN, 47630 | US Mail (1st Class) |
| 30117 | MR./MRS. O. DAY, 32 WILLIAMS LANE, NEWBURGH, IN, 47630 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | MR./MRS. R. RYAN, 534 KECK AVENUE, EVANSVILLE, IN, 47711 | **US Mail (1st Class)** |
| 30117 | MR./MRS. W. LEDBETTER, RT 3 BOX 291, EVANSVILLE, IN, 47711 | **US Mail (1st Class)** |
| 30117 | MRA HOLDINGS CORP, (F/K/A NESTOR-BNA HOLDINGS CORPORATION), 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | MRA INTERMEDCO, INC., (F/K/A NESTOR-BNA, INC.), 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | MRA STAFFING SYSTEMS, INC., (F/K/A BRITISH NURSING ASSOCIATION,INC.), 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | MRE PRP GROUP, ATTN: JOHN J LITTLE ESQ, LITTLE PEDERSON & FRANKHAUSER, 901 MAIN ST, SUITE 4100, DALLAS, TX, 75202 | **US Mail (1st Class)** |
| 30117 | MROCOO MOROCCO & SPECHT PC ATTORNEYS AT LAW, VINCENT J & EMMA L MOROCCO, 315 CAVITT AVENUE, TRAFFORD, PA, 15085 | **US Mail (1st Class)** |
| 30117 | MROZ GRACE SBM, GENEVIEVE C, 5925 S MAYFIELD AVE, CHICAGO, IL, 60638 | **US Mail (1st Class)** |
| 30117 | MROZ, GENEVIEVE C, 5925 S MAYFIELD AVE, CHICAGO, IL, 60638 | **US Mail (1st Class)** |
| 30117 | MROZEK JR, VALENTINE S, 341 BUTTERNUT CT, MILLERSVILLE, MD, 21108 | **US Mail (1st Class)** |
| 30117 | MRS ALMA L SIECINSKI, 1746 W 12TH AVE, SPOKANE, WA, 99204 | **US Mail (1st Class)** |
| 30117 | MRS ANGELA FRUSTERI, 7311 BERESFORD, PARMA, OH, 44130 | **US Mail (1st Class)** |
| 30117 | MRS CARL VOLLMER SR, 1631 BUCKTAIL RD, ST MARYS, PA, 15857 | **US Mail (1st Class)** |
| 30117 | MRS DENISE MOULD, LILLYBROOK TEDBURN ST MARY EXETER, DEVON, EX6 6AZ UNITED KINGDOM | **US Mail (1st Class)** |
| 30117 | MRS H W STAPELMAN, #1 WOODLAND HILL DR, MANKATO, MN, 56001 | **US Mail (1st Class)** |
| 30117 | MRS ROSALIE E STONESIFER, 196 MAGOTHY BEACH RD, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 30117 | MRS W BANKS ANDERSON, JR, 2401 CRANFORD RD, DURHAM, NC, 27705-1011 | **US Mail (1st Class)** |
| 30117 | MRS. ALTON CARVO, 1537 BELLE AVE., FLINT, MI, 48506 | **US Mail (1st Class)** |
| 30117 | MRS. CHRISTIE TOWERY (NURSE), 1626 NICODEMUS ROAD, REISTERSTOWN, MD, 21136 | **US Mail (1st Class)** |
| 30117 | MRS. EVELYN MARQUIS, 99 CRESCENT, LAKE ORION, MI, 48035 | **US Mail (1st Class)** |
| 30117 | MRS. JOSEPH SHULER, RD #1, BOX 461, TOBYHANNA, PA, 18466 | **US Mail (1st Class)** |
| 30117 | MRS. MARGARET HERRERA, 302 E NORTH, BOX 801, PEOTONE, IL, 60468 | **US Mail (1st Class)** |
| 30117 | MRS. MARY HEINO, 202 KETTLE RIVER ROAD, CURLEW, WA, 99118 | **US Mail (1st Class)** |
| 30117 | MRS. PALMER LORO, 426 ISAAC AVENUE, NILES, OH, 44446 | **US Mail (1st Class)** |
| 30117 | MRS. PAULINE TINTI, 2724 MECHANIC STREET, WEEDSPORT, NY, 13166 | **US Mail (1st Class)** |
| 30117 | MS JOLE CARLINER, 18 THOMPSON STREET 4, NEW YORK, NY, 10013-1676 | **US Mail (1st Class)** |
| 30117 | MS M MAUREEN, 1611 DUNDEE STREET, BUTTE, MT, 59701 | **US Mail (1st Class)** |
| 30117 | MS MARGARET WEST, 83 OLD FARM RD, CHICOPEE, MA, 01020 | **US Mail (1st Class)** |
| 30117 | MS MELANIE M BUCHANAN, 11427 GUM POINT ROAD, BERLIN, MD, 21811-3173 | **US Mail (1st Class)** |
| 30117 | MS RUBY L WATSON NUNN, 1406 WALDORF AVE, AUSTIN, TX, 78721-1350 | **US Mail (1st Class)** |
| 30117 | MSC INDUSTRIAL SUPPLY, 75 MAXESS RD, MELVILLE, NY, 11747 | **US Mail (1st Class)** |
| 30117 | MSC INDUSTRIAL SUPPLY CO, 75 MAXESS ROAD, MELVILLE, NY, 11747 | **US Mail (1st Class)** |
| 30117 | MT. CARMEL MERCY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | MT. DIABLO HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | MU, NING, 19948 CARLISLE RD, APPLE VALLEY, CA, 92307 | **US Mail (1st Class)** |
| 30117 | MUELCHI, DENNIS, SIMMONSCOOPER L.L.C., 707 BERKSHIRE BLVD., P.O. BOX 521, EAST ALTON, IL, 62024 | **US Mail (1st Class)** |
| 30117 | MUELLER, BRIAN L, 119 W EDGEVALE RD, BALTIMORE, MD, 21225-2634 | **US Mail (1st Class)** |
| 30117 | MUELLER, DAVID J, 55 GORMAN LN APT C, CINCINNATI, OH, 45215 | **US Mail (1st Class)** |
| 30117 | MUELLER, PAUL J, 17 CROSS WIND, PLYMOUTH, MA, 02360 | **US Mail (1st Class)** |
| 30117 | MUGANU, JUAN, 33731 9TH ST, UNION CITY, CA, 94587 | **US Mail (1st Class)** |
| 30117 | MULCAHY, CHARLES, 12 PARKLAND AVE #6, LYNN, MA, 01904-2248 | **US Mail (1st Class)** |
| 30117 | MULHALL, JACQUELINE, 6811 NW 8TH CT, MARGATE, FL, 33063 | **US Mail (1st Class)** |
| 30117 | MULHERN, TIMOTHY P, (RE: OLDON LIMITED PARTNERSHIP), SHATZ SCHWARTZ AND FENTIN PC, 1441 MAIN ST, SPRINGFIELD, MA, 01103 | **US Mail (1st Class)** |
| 30117 | MULLEN, DOTTIE L, 8304 TYNDSWALL PL, PASADENA, MD, 21122 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MULLEN, JEFFREY D, 8304 TYNDSWALL PL, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | MULLEN, MARGARET V, 100 BUSTEED DR, MIDLAND PARK, NJ, 07430 | US Mail (1st Class) |
| 30117 | MULLIGAN, JANE M, 30 BOXWOOD RD, YONKERS, NY, 10710 | US Mail (1st Class) |
| 30117 | MULLIGAN, JUDITH A, 5719 S OAK PARK AVE, CHICAGO, IL, 60638-3229 | US Mail (1st Class) |
| 30117 | MULLIN & ASSOCIATES, GENERAL COUNSEL, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10020 | US Mail (1st Class) |
| 30117 | MUNICIPAL REVENUE COLLECTION CENTER, MR CARLOS MENDOZA, C/O PRICE WATERHOUSE COOPERS, BANKO POPULAR CENTER SUITE 1101, HATO REY, PR, 00918 PUERTO RICO | US Mail (1st Class) |
| 30117 | MUNOZ, GLORIA, C/O ANTHONY S PETRU ESQ, HILDEBRAND MCLEOD AND NELSON INC, 350 FRANK H OGAWA PLAZA 4TH FLR, OAKLAND, CA, 94612-2006 | US Mail (1st Class) |
| 30117 | MUNRO, DEBRA MAE, 407 SHALOM DRIVE (PONDEROSA HEIGHTS), LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | MUNRO, DORIS LYNNE, 901 ACM ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | MUNRO, JESSICA NOEL, 901 ACM RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | MUNRO, KERRY ANN, 1609 DIAMOND ST, SAN DIEGO, CA, 92109-3140 | US Mail (1st Class) |
| 30117 | MUNRO, MATTHEW ALLEN, 407 SHALOM DRIVE (PONDEROSA HEIGHTS), LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | MUNRO, MICHAEL ALAN, 901 ACM RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | MUNRO, MOLLY ANN, 901 ACM RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | MUNRO, NORMA TERESA, 2180 HWY 2 SOUTH, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | MUNRO, RAYMOND CRAIG, 407 SHALOM DRIVE (PONDEROSA HEIGHTS), LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | MUNSCHE, JAMES R, 8160 MIZNER LN, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 30117 | MUNSEL, ROSEMARIE, 390 AUTUMN ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | MUNSEY, DAVID, 24 ANDRESKI DR, FREEMONT, NH, 03044 | US Mail (1st Class) |
| 30117 | MUNYAN, DARCY LAVONA, 300 BRYSON DRIVE, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | MUNYAN, JERI LYNN, 300 BRYSON DRIVE, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | MUNYAN, STEVEN DREW, 109 HILLDALE AVE, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | MUNYAN, STEVEN R, 300 BRYSON DR, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | MUNYAN, STEVEN RALPH, 300 BRYSON DRIVE, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | MURAKAMI, ROBERT, PO BOX 815, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 30117 | MURANE & BOSTWICK, 201 NORTH WOLCOTT, CASPER, WY, 82601 | US Mail (1st Class) |
| 30117 | MURAWSKI, CAROL M, 8800 S HARLEM AVE 2388-F, BRIDGEVIEW, IL, 60455-1021 | US Mail (1st Class) |
| 30117 | MURFF, TERRILL N, 19147 CENTER AV, HOMEWOOD, IL, 60430 | US Mail (1st Class) |
| 30117 | MURIEL C KASDON, 127 BAY STATE RD, BOSTON, MA, 02215-1711 | US Mail (1st Class) |
| 30117 | MURIEL D MILLER, 4025 CONSAUL RD, SCHENECTADY, NY, 12304-2417 | US Mail (1st Class) |
| 30117 | MURIEL E & A WALTER D`ANTILIO, 12 MAIN ST, WELLS, ME, 04090 | US Mail (1st Class) |
| 30117 | MURIEL H LARSEN TR UA JUL 1 70 FBO KARL J LARSEN, 420 SEAVIEW AVE, WARREN, RI, 02885-1426 | US Mail (1st Class) |
| 30117 | MURIEL M FLETT TR UDT FEB 15 94, 3717 DOUNE WAY, CLAREMONT, FL, 34711-6964 | US Mail (1st Class) |
| 30117 | MURIEL S BAUER, 3766 S HIBISCUS WAY, DENVER, CO, 80237-1043 | US Mail (1st Class) |
| 30117 | MURLYNN R JONES, 87 EAST FAIRVIEW STREET, FALLON, NV, 89406 | US Mail (1st Class) |
| 30117 | MURNIN, KEVIN, 161 LIBERTY ST, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 30117 | MURPHY (DEC), ALAN, C/O: MURPHY, RANEE S, ADMINISTRATRIX OF THE ESTATE OF ALAN MURPHY, 3 MURIEL LN, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 30117 | MURPHY OIL, 2500 E ST. BERNARD HWY, MERAUX, LA, 70075 | US Mail (1st Class) |
| 30117 | MURPHY OIL USA, INC, 2500 E. ST. BERNARD HWY, MERAUX, LA, 70075 | US Mail (1st Class) |
| 30117 | MURPHY W & BRENDA S CHEEK, 1942 OLD OXFORD RD, HAMILTON, OH, 45013 | US Mail (1st Class) |
| 30117 | MURPHY, DONALD J, 6140 E. HAYDEN LAKE RD., HAYDEN, ID, 83835 | US Mail (1st Class) |
| 30117 | MURPHY, GEORGE E, 2306 SECRETARIAT DR, OWENSBORO, KY, 42301-4177 | US Mail (1st Class) |
| 30117 | MURPHY, JIMMY A, 1337 CLOVERDALE DR, HIXSON, TN, 37343 | US Mail (1st Class) |
| 30117 | MURPHY, JOHN A, 17 WHIPPLE ST, SOUTH WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 30117 | MURPHY, JOHN J, 5500 PRESTON RD STE 210, DALLAS, TX, 75205 | US Mail (1st Class) |
| 30117 | MURPHY, MARILYN C, 10085 E CHARTER OAK RD, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 30117 | MURPHY, MARION V, 200 BEDFORD RD APT 16-C, WOBURN, MA, 01801 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | MURPHY, MAXINE E, 6140 E HAYDEN LAKE RD., HAYDEN, ID, 83835 | US Mail (1st Class) |
| 30117 | MURPHY, PATRICK E, 2139 BRACKENBURY LN, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 30117 | MURPHY, ROBERT L, 4505 MCINTIRE XING, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | MURPHY, SHANNON JAY, 14026 277TH PLACE NE, DUVALL, WA, 98019 | US Mail (1st Class) |
| 30117 | MURRAY A VALENSTEIN & SUZANNE G VALENSTEIN TEN ENT, 1150 PARK AVE APT 12F, NEW YORK, NY, 10128-1244 | US Mail (1st Class) |
| 30117 | MURRAY I SAPERSTEIN, 9 JERMAIN ST, ALBANY, NY, 12206-1002 | US Mail (1st Class) |
| 30117 | MURRAY I ZARIN CUST, JANE SANDOR ZARIN UNIF GIFT, MIN ACT NY, 10 LIGHTHOUSE RD, GREAT NECK, NY, 11024-1138 | US Mail (1st Class) |
| 30117 | MURRAY KRASNE TR 08 17 89, OF THE MURRAY KRASNE REVOCABLE TRUST, 4955 SABAL PALM BL, TAMARAC, FL, 33319-2687 | US Mail (1st Class) |
| 30117 | MURRAY LAW FIRM, (RE: HUTCHINSON, RUDOLPH), 909 POYDRAS STREET, SUITE 2550, NEW ORLEANS, LA, 70112-4000 | US Mail (1st Class) |
| 30117 | MURRAY LAW FIRM, (RE: PORCHE, HAROLD J), 909 POYDRAS STREET, SUITE 2550, NEW ORLEANS, LA, 70112-4000 | US Mail (1st Class) |
| 30117 | MURRAY LAW FIRM, (RE: POWELL, CHARLES W), 909 POYDRAS STREET, SUITE 2550, NEW ORLEANS, LA, 70112-4000 | US Mail (1st Class) |
| 30117 | MURRAY PRINTING & OFFICE SUPPLIES INC, 3399 N HAWTHORNE ST, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 30117 | MURRAY R KOONZ, JOHNSONBURG ROAD BOX 176, HOPE, NJ, 07844-0176 | US Mail (1st Class) |
| 30117 | MURRAY VENITSKY, P.O. BOX 183, ROCK SPRING, WI, 53961 | US Mail (1st Class) |
| 30117 | MURRAY, ELLA M, 1390 BERNARD DR, MANNING, SC, 29102-7897 | US Mail (1st Class) |
| 30117 | MURRAY, MICHAEL J, 201 ACTON RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 30117 | MURRAY, ROBERT W, C/O ROBERT MURRAY, 3823 CARROLLTON RD, UPPERCO, MD, 21155 | US Mail (1st Class) |
| 30117 | MURRAY, ROBERT W, 3823 CARROLLTON RD, UPPERCO, MD, 21155 | US Mail (1st Class) |
| 30117 | MURRAY, THOMAS E, 16 HORSESHOE RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 30117 | MURREY PRITCHETT, 5132 ALEXANDER AVE., UNION CITY, GA, 30291 | US Mail (1st Class) |
| 30117 | MURTAUGH, DANIEL M, 296 SW 29TH AVE, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 30117 | MURZYN JR, STANLEY JOSEPH, 2036-D 135TH STREET, MILLTOWN, WI, 54858 | US Mail (1st Class) |
| 30117 | MUSABELLE C NAUT, 14802 BRAMBLEWOOD, HOUSTON, TX, 77079-6304 | US Mail (1st Class) |
| 30117 | MUSHROOM HOUSE OF GIACOMO MORGANTI, OFF MT. LAUREL ROAD, TEMPLE, PA, 19560 | US Mail (1st Class) |
| 30117 | MUTUAL HOME IMPROVEMENT, 1418 W FOREST HOME AVENUE, MILWAUKEE, WI, 53204 | US Mail (1st Class) |
| 30117 | MUTUAL MARINE OFFICE, INC, 330 MADISON AVE, 7TH FL, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 30117 | MUYA LOUIE, 834 VIEWRIDGE DRIVE, SAN MATEO, CA, 94403-4040 | US Mail (1st Class) |
| 30117 | MUZAFFER ERSELCUK, 318 W 102ND STREET, NEW YORK, NY, 10025-4931 | US Mail (1st Class) |
| 30117 | MVA INC., JOHN BRADLEY, 5500 OAKBROOK PKWY, SUITE 200, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 30117 | MW HOTT, INC, PO BOX 62020, CINCINNATI, OH, 45262 | US Mail (1st Class) |
| 30117 | MWB BUSINESS SYSTEMS, 14397 AMARGOSA ROAD, VICTORVILLE, CA, 92392-2346 | US Mail (1st Class) |
| 30117 | MYERS ASSOCIATES, 32 TENNEY LANE, SCARBOROUGH, ME, 04074-7510 | US Mail (1st Class) |
| 30117 | MYERS ENGINEERING INC, ATTN: GLORIA STATES, 8376 SALT LAKE AVE, BELL, CA, 90201 | US Mail (1st Class) |
| 30117 | MYERS FORKLIFT, 3044 SOUTH KILSON DRIVE, SANTA ANA, CA, 92707-4294 | US Mail (1st Class) |
| 30117 | MYERS, APRIL E, 11 POWDERVIEW CT, NOTTINGHAM, MD, 21044 | US Mail (1st Class) |
| 30117 | MYERS, BENETTA LOUISE, 5347 CLYDE PARK AVE SW, WYOMING, MI, 49509 | US Mail (1st Class) |
| 30117 | MYERS, CLIFTON A, 7981 HARRIET TUBMAN LN, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | MYERS, DAVID F, 20 LEXINGTON DR, ACTON, MA, 01720 | US Mail (1st Class) |
| 30117 | MYERS, GENEVA, 2106 TURN BERRY WAY, WOODSTOCK, MD, 21163 | US Mail (1st Class) |
| 30117 | MYERS, ROY CLARENCE, 5347 CLYDE PARK AVE SW, WYOMING, MI, 49509 | US Mail (1st Class) |
| 30117 | MYERS, SCOTT D, 2821 MICHIGAN AVE, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 30117 | MYERS, VICTOR G, 221 N GROVE AVE #2N, OAK PARK, IL, 60304 | US Mail (1st Class) |
| 30117 | MYLES GOLDBERG, 5 RUTGERS ST, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 30117 | MYLES O. OR MARY B. RILEY, 1630 CHURCH STREET, WAUWATOSA, WI, 53213 | US Mail (1st Class) |
| 30117 | MYRA F GRAYSON, 28 HEMLOCK DR, GREAT NECK, NY, 11024-1234 | US Mail (1st Class) |
| 30117 | MYRA WHITLOCK, 99 CR 197, IUKA, MS, 38852 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | MYRA WHITLOCK TOD LESLIE, DRINKARD SUBJECT TO STA TOD, RULSE, 99 CR 197, IUKA, MS, 38852 | US Mail (1st Class) |
| 30117 | MYRICK (DEC), JAMES W, C/O: MYRICK, AUDREY L, ADMINISTRATRIX OF THE ESTATE OF JAMES W MYRICK, 8 9TH ST #411, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 30117 | MYRNA EDGECOMB, PO BOX 1409, GROTAN, CT, 06340 | US Mail (1st Class) |
| 30117 | MYRNA LIPTON, 2142 S CLARKSON ST, DENVER, CO, 80210 | US Mail (1st Class) |
| 30117 | MYRON CALVIN ROBERTS &, MARY KATHERINE ROBERTS JT TEN, 2312 JEANNES TRAIL, EDMOND, OK, 73003-4422 | US Mail (1st Class) |
| 30117 | MYRON DIANISKA & SHARON K DIANISKA JTWRS JT TEN, 2503 UNION CHAPEL, SUGAR LAND, TX, 77479-1324 | US Mail (1st Class) |
| 30117 | MYRON KAYTON, PO BOX 802, SANTA MONICA, CA, 90406-0802 | US Mail (1st Class) |
| 30117 | MYRON L SIMON, 16384 ROCA DR, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 30117 | MYRON MFG CORP, PO BOX 27988, NEWARK, NJ, 07101-7988 | US Mail (1st Class) |
| 30117 | MYRON W WILLARD JR & CHARLOTTE P WILLARD JT TEN, C/O JAMES L FERSTEL EXEC, 79 W MONROE ST STE B22, CHICAGO, IL, 60603-4901 | US Mail (1st Class) |
| 30117 | MYRTLE B MAIER CUST, ANTHONY EDWARD MAIER UNIF GIFT MIN ACT-OHIO, 4625 GLENWAY AVE, CINCINNATI, OH, 45238-4568 | US Mail (1st Class) |
| 30117 | MYRTLE BEACH LUMBER COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | MYRTLE FRANCES LIU, 27-311 KAIEIE RD, PAPAIKOU, HI, 96781 | US Mail (1st Class) |
| 30117 | MYRTLE W CUNEO, 11 PINE TREE DR, WESTPORT, CT, 06880-2640 | US Mail (1st Class) |
| 30117 | N CALHOUN ANDERSON JR, PC, SIMS, JENNIFER, (RE: BATTLE JR, JAMES), 340 EISENHOWER DR BLDG 300 STE B, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 30117 | N CALHOUN ANDERSON JR, PC, SIMS, JENNIFER, (RE: SPARKS, GARRETT H), 340 EISENHOWER DR BLDG 300 STE B, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 30117 | N CALHOUN ANDERSON JR, PC, SIMS, JENNIFER, (RE: GILES, HENRY), 340 EISENHOWER DR BLDG 300 STE B, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 30117 | N CALHOUN ANDERSON JR, PC, SIMS, JENNIFER, (RE: DENMARK, JOHN), 340 EISENHOWER DR BLDG 300 STE B, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 30117 | N CALHOUN ANDERSON JR, PC, SIMS, JENNIFER, (RE: HOGUE, JAMES), 340 EISENHOWER DR BLDG 300 STE B, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 30117 | N CALHOUN ANDERSON JR, PC, SIMS, JENNIFER, (RE: BROWN, IRVIN), 340 EISENHOWER DR BLDG 300 STE B, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 30117 | N CALHOUN ANDERSON JR, PC, SIMS, JENNIFER, (RE: KETTERER, WILLIAM F), 340 EISENHOWER DR BLDG 300 STE B, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 30117 | N CALHOUN ANDERSON JR, PC, SIMS, JENNIFER, (RE: BURROUGHS, WILLIAM), 340 EISENHOWER DR BLDG 300 STE B, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 30117 | N CALHOUN ANDERSON JR, PC, SIMS, JENNIFER, (RE: STARRETT, WILLIAM F), 340 EISENHOWER DR BLDG 300 STE B, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 30117 | N CALHOUN ANDERSON JR, PC, SIMS, JENNIFER, (RE: BARGER, LONNIE), 340 EISENHOWER DR BLDG 300 STE B, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 30117 | N CALHOUN ANDERSON JR, PC, SIMS, JENNIFER, (RE: BAILEY JR, CHARLES B), 340 EISENHOWER DR BLDG 300 STE B, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 30117 | N CALHOUN ANDERSON JR, PC, SIMS, JENNIFER, (RE: SMITH, JAMES W), 340 EISENHOWER DR BLDG 300 STE B, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 30117 | N PAUL KLAAS, 4965 ALICANTE WAY, OCEANSIDE, CA, 92056-5150 | US Mail (1st Class) |
| 30117 | N PAUL KLAAS & RUTH B KLAAS JT TEN, 4965 ALICANTE WAY, OCEANSIDE, CA, 92056-5150 | US Mail (1st Class) |
| 30117 | N Y HILLSIDE INC, 16547 ACADEMIA DR, ENCINO, CA, 91436 | US Mail (1st Class) |
| 30117 | N. L. INDUSTRIES INC., 5548 MANCHESTER AVE, ST. LOUIS, MO, 63110 | US Mail (1st Class) |
| 30117 | N. M. SCOFIELD, 5237 W WAHNER AVENUE, MILWAUKEE, WI, 53223 | US Mail (1st Class) |
| 30117 | N. V. BEKAERT S. A., BEKAERTSTRAAT 2, ZWEVEGEM, 8550 BELGIUM | US Mail (1st Class) |
| 30117 | N. V. TOPCHIM S.A., MR. HENK VAN DEN ABBEELE, ATEALAAN 4H, HERENTALS, 2200 BELGIUM | US Mail (1st Class) |
| 30117 | NABA K DAS, 3605 MELLOR VALLEY CT, ELLICOTT CIT, MD, 21042-3759 | US Mail (1st Class) |
| 30117 | NACANCO SERVICES (EUROPE) LTD. NOW, 100 CAPABILITY GREEN, LUI 3LG, LUTON,  ENGLAND | US Mail (1st Class) |
| 30117 | NACHMIAS (DEC), SELMA, C/O: NACHMIAS, ISAAC, EXECUTOR OF THE ESTATE OF SELMA NACHMIAS, 7211 VIA GENOVA, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | NADIA ROMATKO KROUWER, PO BOX 88, MOUNT VERNON, NY, 10552-0088 | US Mail (1st Class) |
| 30117 | NADINE BRABENEC CUST DAVID, BRABENEC UNIF GIFT MIN ACT OHIO, 5215 BEHRWALD AVE, CLEVELAND, OH, 44144-3616 | US Mail (1st Class) |
| 30117 | NADINE J MORRIS, 7106 SE 71ST AVE, PORTLAND, OR, 97206 | US Mail (1st Class) |
| 30117 | NAGEL, DANIEL RUSSELL, 410 JOSEPH DRIVE, BEAVER FALLS, PA, 15010 | US Mail (1st Class) |
| 30117 | NAGY, AKOS L, 4813 ELLICOTT WOODS LN, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 30117 | NAI KNOXVILLE, ATTN JOHN S DEMPSTER, 10101 SHERRILL BLVD, KNOXVILLE, TN, 37932 | US Mail (1st Class) |
| 30117 | NAISER, RONALD J, 15415 GETTYSBURG DR, TOMBALL, TX, 77375 | US Mail (1st Class) |
| 30117 | NAJJAR, EDWARD G, 30 GARLAND RD, LINCOLN, MA, 01773 | US Mail (1st Class) |
| 30117 | NAKASHIGE, DAVID, 4111 ROOSEVELT ST, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 30117 | NAM H NGUYEN, 1448 SW 13TH DR, BOCA RATON, FL, 33486-5369 | US Mail (1st Class) |
| 30117 | NAMUR, CLARA I, 9399-B BOCA GARDENS CIR S, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 30117 | NAN LEE OVERSTREET, 3 FIELD ST, HAMPTON, GA, 30228 | US Mail (1st Class) |
| 30117 | NANCE JR, RICHARD LEE, PO BOX 864, CLINTON, SC, 29325 | US Mail (1st Class) |
| 30117 | NANCE SR, RICHARD LEE, 1106 CHESTNUT ST. EXT., LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | NANCE, ANDREW D, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | NANCE, RICHARD L, 1106 CHESTNUT ST EXT, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | NANCE, ROBERT L, 1106 CHESTNUT ST EXT, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | NANCY & FLOYD DEANGELO, PO BOX 216, GREENWOOD LAKE, NY, 10925 | US Mail (1st Class) |
| 30117 | NANCY A ADGATE, 340 DEER CREEK TRAIL, CORTLAND, OH, 44410-2602 | US Mail (1st Class) |
| 30117 | NANCY A DUDZIAK & HELEN M WARREN JT TEN, 155 LOVERING ST, MANCHESTER, NH, 03109-4725 | US Mail (1st Class) |
| 30117 | NANCY A EWING, 271LABELLE CIR 67, SKY VALLEY, GA, 30537 | US Mail (1st Class) |
| 30117 | NANCY A PUFFER CUST, TIMOTHY D PUFFER, UNIF GIFT MIN ACT MI, 3188 INTERLAKEN ST, ORCHARD LAKE, MI, 48323-1821 | US Mail (1st Class) |
| 30117 | NANCY A WILLIS, 1118 COPPERWOOD DR, HIXSON, TN, 37343-2347 | US Mail (1st Class) |
| 30117 | NANCY ANDERSON, 3256 GREEN ST, VERGENNES, VT, 05491 | US Mail (1st Class) |
| 30117 | NANCY ANNE KROETSCH, 735 VICTORIA, FLINT, MI, 48507 | US Mail (1st Class) |
| 30117 | NANCY ASHKIN, C/O NANCY ASHKIN SMITH, RFD 2 BOX 380A, SHELBURNE FALLS, MA, 01370-9423 | US Mail (1st Class) |
| 30117 | NANCY B UPTON, 23 KELLEY GREEN, NEW CANAAN, CT, 06840-5806 | US Mail (1st Class) |
| 30117 | NANCY BATES, 8 RICHARDSON ROAD, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 30117 | NANCY BIVONA & ANGELYN DENEVI TR UA MAY 10 90, NANCY BIVONA TRUST, 682 NORTH WHITE RD, SAN JOSE, CA, 95127-1445 | US Mail (1st Class) |
| 30117 | NANCY C FROST, 55 GRAPEVINE RD, DUNBARTON, NH, 03046 | US Mail (1st Class) |
| 30117 | NANCY C HAUDE, 3804 WHALEY COURT, SNELLVILLE, GA, 30039-4027 | US Mail (1st Class) |
| 30117 | NANCY C PURDO, 5860 STANLEY RD, COLUMBIAVILLE, MI, 48421-8951 | US Mail (1st Class) |
| 30117 | NANCY C SHOOSHAN, 486 KINSMAN ROAD, GRAFTON, NH, 03240-3618 | US Mail (1st Class) |
| 30117 | NANCY C WEIS, 1015 4TH AVE, LAUREL, MT, 59044 | US Mail (1st Class) |
| 30117 | NANCY CATON SMITH CUST, JAMIE KRISTEN MITCHELL, UNIF GIFT MIN ACT NY, 6745 MOOSE RD, WAYLAND, NY, 14572 | US Mail (1st Class) |
| 30117 | NANCY CHILDRESS AS CUST FOR, LANCE A CHILDRESS UNDER THE, OKLAHOMA UNIF TRANSFERS TO MINORS ACT, GUYMON, OK, 73942-0468 | US Mail (1st Class) |
| 30117 | NANCY DENE ADLER EX UW, S DAVID ADLER, 839 MC KINLEY AVE, LOUISVILLE, CO, 80027 | US Mail (1st Class) |
| 30117 | NANCY DEWVEALL SLADE, 11511 PINOLE LN CT, HOUSTON, TX, 77066 | US Mail (1st Class) |
| 30117 | NANCY DRAGOTTA, 85 FIRST AVE, PORT READING, NJ, 07064-1917 | US Mail (1st Class) |
| 30117 | NANCY DRISCOLL, 128 RICHARD ROAD, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 30117 | NANCY DRISCOLL, 128 RICHARD RD, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 30117 | NANCY E MCMILLAN, 34 CHRISTOPHER CIRCLE, WESTPORT, MA, 02790 | US Mail (1st Class) |
| 30117 | NANCY E MITCHELL, 4013 DANOR DR, READING, PA, 19605-1035 | US Mail (1st Class) |
| 30117 | NANCY E WILLIAMS, PO BOX 57, EATON CENTER, NH, 03832-0057 | US Mail (1st Class) |
| 30117 | NANCY ELIZABETH WHITE, 3211 STANFORD DR, SAN ANGELO, TX, 76904 | US Mail (1st Class) |
| 30117 | NANCY GANT HOLLIS LIFE TENANT, UW SARAH E C GANT & L L HOLLIS &, JOHN P HOLLIS & LESLIE C HOLLIS, M B HOLLIS REMAINDERMAN, CRYSTAL BEACH, FL, 34681-0922 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | NANCY GRAF CUST, RAYMOND W GRAF, UNIF GIFT MIN ACT NY, 5414 BERG RD, BUFFALO, NY, 14218-3773 | US Mail (1st Class) |
| 30117 | NANCY GRIMM PUGH, 2289 MCKENDREE RD, WEST FRIENDSHIP, MD, 21794-9734 | US Mail (1st Class) |
| 30117 | NANCY H DAVIS, 10439 DOCKSIDER DR W, JACKSONVILLE, FL, 32257-6375 | US Mail (1st Class) |
| 30117 | NANCY H LAUBE CUST, BENJAMIN M LAUBE, UNIF GIFT MIN ACT AZ, 210 E BROOK HOLLOW DR, PHOENIX, AZ, 85022-3626 | US Mail (1st Class) |
| 30117 | NANCY H WARNICKE, PO BOX 144, LYONS, OR, 97358 | US Mail (1st Class) |
| 30117 | NANCY J ATHERTON, 13528 DONNYBROOK DR, HAGERSTOWN, MD, 21742 | US Mail (1st Class) |
| 30117 | NANCY J DURBIN, 4564 FISHER RD, NEW VIENNA, OH, 45159 | US Mail (1st Class) |
| 30117 | NANCY J KREDA, 94 HORNE WAY, MILLBURY, MA, 01527-1959 | US Mail (1st Class) |
| 30117 | NANCY J NIVEN, 1618 COVERED BRIDGE ROAD, CEDARBURG, WI, 53012 | US Mail (1st Class) |
| 30117 | NANCY J ROONEY, 2986 OLD HWY 8, ROSEVILLE, MN, 55113 | US Mail (1st Class) |
| 30117 | NANCY JANE RENOE, 1715 THOMAS AVE N, MINNEAPOLIS, MN, 55411-2907 | US Mail (1st Class) |
| 30117 | NANCY KATHERINE COLLINS ESTATE OF, NANCY KATHERINE COLLINS, C/O DENNIS P BURGLASS EX, 16 CAMELLIA AVE, SAN FRANCISCO, CA, 94112-1514 | US Mail (1st Class) |
| 30117 | NANCY L BECK, 2700 VETERAN AVE, LOS ANGELES, CA, 90064-4240 | US Mail (1st Class) |
| 30117 | NANCY L BROWNLEE, 10718 FRIENDLY NEIGHBOR LN, RALEIGH, NC, 27614-6587 | US Mail (1st Class) |
| 30117 | NANCY L BURKLE, 8481 SAYBROOK DRIVE, BROOKLYN, OH, 44144-3108 | US Mail (1st Class) |
| 30117 | NANCY L HOWERTER, 16302 BLUESTONE COURT, CLIFTON, VA, 20124 | US Mail (1st Class) |
| 30117 | NANCY L MC KINDRY CUST, SEAN M MC KENDRY, UNIF GIFT MIN ACT IN, C/O SEAN M MCKENDRY, 2066 SHAMROCK DRIVE, SUPERIOR, CO, 80027-4438 | US Mail (1st Class) |
| 30117 | NANCY LEE HAINES, 4616 CARLYLE CIRCLE, KETTERING, OH, 45429-1803 | US Mail (1st Class) |
| 30117 | NANCY M FLYNN, C/O NANCY M FLYNN-GIUNTA, 25 GROUSE ST, WEST ROXBURY, MA, 02132-4113 | US Mail (1st Class) |
| 30117 | NANCY M JOHNSON, 1431 S CHATEAU CIR, LAKE CHARLES, LA, 70605-1341 | US Mail (1st Class) |
| 30117 | NANCY O BENFIELD, 1196 COLUMBIA RD, CHESTER, SC, 29706-0000 | US Mail (1st Class) |
| 30117 | NANCY P CARTER, 3804 HILLTOP RD, FORT WORTH, TX, 76109-2715 | US Mail (1st Class) |
| 30117 | NANCY PECK, 5800 8TH AVENUE NE, SEATTLE, WA, 98105 | US Mail (1st Class) |
| 30117 | NANCY PIETTE, 10679 BRAGG AVE, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 30117 | NANCY R SIMESCU TR UA, SEP 9 94, THE NANCY SIMESCU REVOCABLE LIVING TRUST, 1375 WILLIAM ST, PLYMOUTH, MI, 48170-1157 | US Mail (1st Class) |
| 30117 | NANCY RHEA ABEL, 3645 BEECHWOOD CT, ELKHART, IN, 46514-4728 | US Mail (1st Class) |
| 30117 | NANCY RODRIGUES, 564 SILVERLEAF DR, OROVILLE, CA, 95966-3980 | US Mail (1st Class) |
| 30117 | NANCY ROSENTHAL CUST, KIM ROSENTHAL, UNIF GIFT MIN ACT-NJ, 25 BEACH AVE, LARCHMONT, NY, 10538-4026 | US Mail (1st Class) |
| 30117 | NANCY S BODARD & J MICHAEL ADCOCK, & D WESLEY SCHUBERT TR UW, DON BODARD 1995 REVOCABLE TRUST, 3701 N HARRISON, SHAWNEE, OK, 74804-2223 | US Mail (1st Class) |
| 30117 | NANCY S GRIMM, C/O NANCY GRIMM PUGH, 2289 MCKENDREE RD, WEST FRIENDSHIP, MD, 21794-9734 | US Mail (1st Class) |
| 30117 | NANCY S PATRICK & HUGH D MAHER TEN COM, 1360 SW FIRST ST, BOCA RATON, FL, 33486-4424 | US Mail (1st Class) |
| 30117 | NANCY SCHEUERMANN & RICHARD SCHEUERMAN JT TEN, 2617 KING ARTHUR BLVD, LEWISVILLE, TX, 75056-5713 | US Mail (1st Class) |
| 30117 | NANCY STOCKER, 7957 MUNSON RD, SODUS, NY, 14551 | US Mail (1st Class) |
| 30117 | NANCY TANK, 758 GENEVALN, FONTANA, WI, 53125-1442 | US Mail (1st Class) |
| 30117 | NANCY V BARLOW, 2833 WEST MONTEBELLO, PHOENIX, AZ, 85017-2628 | US Mail (1st Class) |
| 30117 | NANCY VIRGILI, 18552 RTE 949, SIGEL, PA, 15860 | US Mail (1st Class) |
| 30117 | NANCY W JONES, 3600 PINETOP RD, GREENSBORO, NC, 27410-2824 | US Mail (1st Class) |
| 30117 | NANCY WEBSTER, 8 LAKESIDE DRIVE, MEDFORD, NJ, 08055 | US Mail (1st Class) |
| 30117 | NANCY WILLIAMS STANFORD, 11250 DOMINICA AVE, LAKE VIEW TERRACE, CA, 91342-7002 | US Mail (1st Class) |
| 30117 | NANCY Z MEIGS, 3410 FIDDLERS GREEN, FALLS CHURCH, VA, 22044 | US Mail (1st Class) |
| 30117 | NAOMI A CHILTON, 2975 PRINCETON PIKE, LAWRENCEVILLE, NJ, 08648-3224 | US Mail (1st Class) |
| 30117 | NAOMI COHEN, 5 WEST 86TH STREET, NEW YORK, NY, 10024-3603 | US Mail (1st Class) |
| 30117 | NAOMI GORDON, BEATRICE LAMPERT TR UW, HELEN CYPERSTEIN, 115-16 GROSVENOR RD, KEW GARDENS, NY, 11418-3474 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | NAOMI JACOBSON CUST JANE, JACOBSON UNIF GIFT MIN ACT UNDER VA, C/O COL BERTRAM JACOBSON, 824 C S G BOX 20252, APO SAN FRANCISCO, CA, 96239 | US Mail (1st Class) |
| 30117 | NAOMI W COHEN, 5 WEST 86TH STREET, NEW YORK, NY, 10024-3603 | US Mail (1st Class) |
| 30117 | NAPA, PO BOX 102127, ATLANTA, GA, 30368-2127 | US Mail (1st Class) |
| 30117 | NAPARSTEK, MARTIN, 2907 MCGINAGALL CT, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 30117 | NAPOLI, EMANUEL F, 11 NEWHALL RD, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 30117 | NAPOLITANO (DEC), ANGELO, C/O: NAPOLITANO, ANN, ADMINISTRATRIX OF THE ESTATE OF ANGELO NAPOLITANO, 134-30 FRANKLIN AVE APT 2G, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 30117 | NAPP SYSTEMS USA INC, 245 FREIGHT ST, WATERBURY, CT, 06702-1802 | US Mail (1st Class) |
| 30117 | NARDUCCI, MARILYN J, 2430 NW 89 DR, CORAL SPRINGS, FL, 33065 | US Mail (1st Class) |
| 30117 | NASH (DEC), JOHN, THE ESTATE OF JOHN NASH, C/O DERMOT AGNEW 5133 76TH ST, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 30117 | NASH ENGINEERING CO., PO BOX 40000 DEPT 0095, HARTFORD, CT, 06151-0095 | US Mail (1st Class) |
| 30117 | NASH, DWIGHT, 126 BEAU CHEMIN, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 30117 | NASHAWATY (DEC), EDWARD, C/O: NASHAWATY, RALPH, ADMINISTRATOR OF THE ESTATE OF EDWARD NASHAWATY, 15731 HERITAGE DR, SUN CITY WEST, AZ, 85375 | US Mail (1st Class) |
| 30117 | NASH-ELMO INDUSTRIES, FKA THE NASH ENGINEERING CO., ATTN: D SANFORD, 9 TREFOIL DRIVE, BRUMBULL, CT, 06611 | US Mail (1st Class) |
| 30117 | NASHUA CORPORATION, 44 FRANKLIN ST, NASHUA, NH, 03061 | US Mail (1st Class) |
| 30117 | NASSAU COLISEUM, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | NAT IMBER & DOROTHY RUTH IMBER TEN COM, 4512 CLOUDVIEW RD, FT WORTH, TX, 76109-3324 | US Mail (1st Class) |
| 30117 | NATALIE A ULRICH & DIANE L ULRICH JT TEN, 1554 PUTTY HILL AVE, BALTIMORE, MD, 21286-8041 | US Mail (1st Class) |
| 30117 | NATALIE ANN GEROW TR UA AUG 1 80, NATALIE ANN GEROW TRUST, 409 CHALFONTE, GROSSE POINTE FARMS, MI, 48236-2944 | US Mail (1st Class) |
| 30117 | NATALIE C GREENE, 4044 BLAINE ST NE, WASHINGTON, DC, 20019 | US Mail (1st Class) |
| 30117 | NATALIE KEAL SMITH, P O BOX 125, ARCOLA, IL, 61910-0125 | US Mail (1st Class) |
| 30117 | NATALIE TYRRELL SCHOLZ, 411 ALTA VISTA AVE, SOUTH PASADENA, CA, 91030-3503 | US Mail (1st Class) |
| 30117 | NATCHITOCHES PARISH SCHOOL BOARD, 210 ROYAL STREET, NATCHITOCHES, LA, 71457 | US Mail (1st Class) |
| 30117 | NATCHITOCHES PARISH SCHOOL BOARD, QUAD ONE STE C 1111 S FOSTER DR, BATON ROUGE, LA, 70806 | US Mail (1st Class) |
| 30117 | NATHAN & VICKI GREENSPAN, 551 ELLIS RD, MILFORD, NJ, 08848 | US Mail (1st Class) |
| 30117 | NATHAN AND JONI CAMLING, 6322 N. IL ROUTE 2, OREGON, IL, 61061 | US Mail (1st Class) |
| 30117 | NATHAN BLOOM, 192 ALTON ROAD APT 2, AUGUSTA, ME, 04330-6287 | US Mail (1st Class) |
| 30117 | NATHAN COOPER, 215 E 68TH ST, NEW YORK, NY, 10021-5718 | US Mail (1st Class) |
| 30117 | NATHAN HAROLD SANDLER TR UA, OCT 2 96 THE NATHAN HAROLD, SANDLER REVOCABLE TRUST, 532 LAKESHORE DR, LEXINGTON, KY, 40502-2654 | US Mail (1st Class) |
| 30117 | NATHAN KIMMEL COMPANY, LLC, 1213 S. SANTA FE AVE, LOS ANGELES, CA, 90021 | US Mail (1st Class) |
| 30117 | NATHAN KIMMEL INC., 1213 SO SANTA FE AVE, LOS ANGELES, CA, 90021 | US Mail (1st Class) |
| 30117 | NATHAN MARKOWITZ, ONE BAY CLUB DRIVE, BAYSIDE, NY, 11360-2915 | US Mail (1st Class) |
| 30117 | NATHAN THORP, THORP & CO, PO BOX 690, JOHNSON CITY, TN, 37605-0690 | US Mail (1st Class) |
| 30117 | NATHAN YANEZ, 657 DELAWARE AVE, ST PAUL, MN, 55107 | US Mail (1st Class) |
| 30117 | NATHANIEL H SPEIGHTS, 3130 RITTENHOUSE ST NW, WASHINGTON, DC, 20015-1615 | US Mail (1st Class) |
| 30117 | NATHANIEL S PERRY, 261-VA-CUTOFF ROAD APT 2, WHITE RIVER JUNCTI, VT, 05001-0000 | US Mail (1st Class) |
| 30117 | NATIONAL ALUMINUM CORP, C/O ROBERT H STONE, 6422 RIVERVIEW LN, DALLAS, TX, 75248 | US Mail (1st Class) |
| 30117 | NATIONAL ANALYSTS, RESEARCH & CONSULTING, 1700 MARKET ST, PHILADELPHIA, PA, 19103-3992 | US Mail (1st Class) |
| 30117 | NATIONAL ANALYSTS INC., JOHN BERRIGAN, 1700 MARKET ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30117 | NATIONAL ANALYSTS RESEARCH AND, PO BOX 7780-4348, PHILADELPHIA, PA, 19182-4348 | US Mail (1st Class) |
| 30117 | NATIONAL BANK BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | NATIONAL BANK OF COMMERCE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | NATIONAL BUSINESS INFORMATION, 6226 4TH ST, CHESAPEAKE BEACH, MD, 20732 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | NATIONAL CEMENT CREDIT ASSOCIA, PO BOX 40120, CLEVELAND, OH, 44140 | US Mail (1st Class) |
| 30117 | NATIONAL CITY BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | NATIONAL CITY MORTGAGE, FRANK WALTERS, 3921 BUTLER RD, WAKEMAN, OH, 44889-9403 | US Mail (1st Class) |
| 30117 | NATIONAL CONCRETE MASONRY ASSO, 2302 HORSE PEN ROAD, HERNDON, VA, 20171-3499 | US Mail (1st Class) |
| 30117 | NATIONAL DISTILLERS CHEMICAL COMPANY, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | NATIONAL FURNITURE GALLERY, GENERAL COUNSEL, PHILLIP WRIGHT, PO BOX 14965, MONROE, LA, 71207 | US Mail (1st Class) |
| 30117 | NATIONAL GRAPHICS, INC, ROBERT G. ROY, 2711 MIAMI ST, ST. LOUIS, MO, 63118-3898 | US Mail (1st Class) |
| 30117 | NATIONAL GYPSUM COMPANY, | US Mail (1st Class) |
| 30117 | NATIONAL HOSE & ACCESSORY DISTRIBUTORS CORP, C/O WILLIAM R ZWEIFEL, PC, ONE GREENWAY PLAZA STE 100, HOUSTON, TX, 77046-0102 | US Mail (1st Class) |
| 30117 | NATIONAL INVESTOR SERVICES, CORP FBO ANDREW KUN, A/C 586-0988715, PO BOX 993, NEW YORK, NY, 10274 | US Mail (1st Class) |
| 30117 | NATIONAL LEGAL, OKC, TWO LEADERSHIP SQUARE #1250, OKLAHOMA CITY, OK, 73102 | US Mail (1st Class) |
| 30117 | NATIONAL PETROLEUM COUNCIL, ATTN:  PUBLICATIONS, 1625 K ST NW SUITE 600, WASHINGTON, DC, 20006-1656 | US Mail (1st Class) |
| 30117 | NATIONAL PROPERTY TAX MANAGEMENT, INC, POBOX 42165, HOUSTON, TX, 77242 | US Mail (1st Class) |
| 30117 | NATIONAL RAILROAD PASSENGER CORPORATION, 60 MASSACHUSETTS AVENUE NE, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 30117 | NATIONAL RESEARCH COUNCIL CANADA, FINANCE AND INFORMATION MANAGEMENT, SERVICES, 1200 MONTREAL ROAD, OTTAWA, ON, K1A 0R6 CANADA | US Mail (1st Class) |
| 30117 | NATIONAL SEM-TRAILER CORP, 125 GOODRICH DR, BIRMINGHAM, AL, 35217 | US Mail (1st Class) |
| 30117 | NATIONAL SERVICE CLEANING, INC, 3575 W. 12TH ST, HOUSTON, TX, 77008 | US Mail (1st Class) |
| 30117 | NATIONAL SOFT DRINK ASSOCIATIO, 1101 SIXTEENTH ST NW, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 30117 | NATIONAL STARCH AND CHEMICAL CO., 10 FINDERNE AVE, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 30117 | NATIONAL TECHNICAL INFO SERVICE, 5285 PORT ROYAL ROAD, SPRINGFIELD, VA, 22161 | US Mail (1st Class) |
| 30117 | NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA, C/O AIG LAW DEPT - BANKRUPTCY, MICHELLE A LEVITT ESQ, 70 PINE ST, 31ST FLR, NEW YORK, NY, 10270 | US Mail (1st Class) |
| 30117 | NATIONAL UNION FIRE INSURANCE COMPANY OF, C/O MICHAEL S DAVIS ESQ, ZEICHNER ELLMAN & KRAUSE LLP, 575 LEXINGTON AVE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30117 | NATIONSTAR, MIKE & LORI HERRICK, 1374 MITSON, FLINT, MI, 48504 | US Mail (1st Class) |
| 30117 | NATIONWIDE DISTRIBUTION & WAREHOUSE, 167 LAMP AND LANTERN VILLAGE, CHESTERFIELD, MO, 63006 | US Mail (1st Class) |
| 30117 | NATLSCO, PO BOX 99539, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 30117 | NATTLINGER MATERIALS CO, | US Mail (1st Class) |
| 30117 | NATURAL DISTILLERS, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | NATURAL RES & ENV PROT CABINET, COMMONWEALTH OF KY, OFFICE OF LEGAL SERVICES, FIFTH FLR, CAPITAL PLAZA TOWER, FRANKFORT, KY, 40601 | US Mail (1st Class) |
| 30117 | NAUDINE SPEAKER, 1850 ALICE ST APT 710, OAKLAND, CA, 94612-4136 | US Mail (1st Class) |
| 30117 | NAVAJO REFINING, 501 E. MAIN ST, ARTESIA, NM, 88210 | US Mail (1st Class) |
| 30117 | NAVAJO REFINING COMPANY, 501 E. MAIN ST, PO BOX 159, ARTESIA, NM, 88210-0159 | US Mail (1st Class) |
| 30117 | NAVAJO REFINING COMPANY, RANDY HOWES, 501 E. MAIN ST, ARTESIA, NM, 88211 | US Mail (1st Class) |
| 30117 | NAVARRO, ANTONIO, 151 CRANDON BLVD #600, KEY BISCAYNE, FL, 33149 | US Mail (1st Class) |
| 30117 | NAZCON, INC, 6500 AMMENDALE ROAD, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 30117 | NCNB BUILDING JOB J 5028, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | NCO FINANCIAL SYSTEMS INC, PO BOX 13692, PHIALDEPLHIA, PA, 19101 | US Mail (1st Class) |
| 30117 | NCR CORP., PO BOX 740162, CINCINNATI, OH, 45274-0162 | US Mail (1st Class) |
| 30117 | NCR DISTRIBUTION CENTER, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | NCS PEARSON,INC, 21866 NETWORK PLACE, CHICAGO, IL, 60673-1218 | US Mail (1st Class) |
| 30117 | NEAL & HARWELL, PLC, 150 FOURTH AVE , NORTH, NASHVILLE, TN, 37219-2498 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | NEAL & LYNETTE CHRISTENSEN, 1626 S 6TH W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 30117 | NEAL A. JASON, 2 COTTAGE AVENUE, SOUTHAMPTON, MA, 01073 | US Mail (1st Class) |
| 30117 | NEAL BERKE, PO BOX 388, N CHELMSFORD, MA, 01863-0388 | US Mail (1st Class) |
| 30117 | NEAL JABLONSKI, 4265 S 90TH ST, GREENFIELD, WI, 53228 | US Mail (1st Class) |
| 30117 | NEAL JR, WALLACE E, 11016 GLEN WILDING LN, BLOOMINGTON, MN, 55431 | US Mail (1st Class) |
| 30117 | NEAL K HEISER, 2715 BROOKLYN AVE, FORT WAYNE, IN, 46802-3801 | US Mail (1st Class) |
| 30117 | NEAL L FROST SR, 1500 LUNDY AVE, SAN JOSE, CA, 95131-3313 | US Mail (1st Class) |
| 30117 | NEAL MCCLANAHAN, 4573 MOON RIVER LANE, FORT CALHOUN, NE, 68023 | US Mail (1st Class) |
| 30117 | NEAL RANDALL MORRIS, 4615 CHESTNUT ST, BETHESDA, MD, 20814-3723 | US Mail (1st Class) |
| 30117 | NEAL SIEBENBRUNER, 117 LONG ST, MANKATO, MN, 56001 | US Mail (1st Class) |
| 30117 | NEAL STEVEN BERKE, PO BOX 388, N CHELMSFORD, MA, 01863-0388 | US Mail (1st Class) |
| 30117 | NEAL, BONNIE L, 5664 E 130TH WAY, THORNTON, CO, 80602 | US Mail (1st Class) |
| 30117 | NEAL, DARRELL G, 2207 HIDDEN CREEK DR, KINGWOOD, TX, 77339 | US Mail (1st Class) |
| 30117 | NEAL, GARY CARL, 320 BRYANT ROAD, SPARTANBURG, SC, 29303 | US Mail (1st Class) |
| 30117 | NEARY, BRIAN J, 2011 BIRCH RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 30117 | NEBRASKA SAVINGS & LOAN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | NED PONA, 9141 GLEN GARDEN, ST. LOUIS, MO, 63136 | US Mail (1st Class) |
| 30117 | NEEL, KEVIN C, 3413 COURT WAY, DUNDALK, MD, 21222 | US Mail (1st Class) |
| 30117 | NEETA D MUSGROVE CUST, JACK V MUSGORVE, UNIF GIFT MIN ACT TX, 1701 LOST CREEK BLVD, AUSTIN, TX, 78746-6133 | US Mail (1st Class) |
| 30117 | NEEVES, CYNTHIA S, 11 HIDDEN HARBOUR DR, GULF STREAM, FL, 33483 | US Mail (1st Class) |
| 30117 | NEEVES, JAMES P, 11 HIDDEN HARBOUR DR, GULF STREAM, FL, 33483 | US Mail (1st Class) |
| 30117 | NEGAS, GEORGE, 38 HUNTER ST, STATEN ISLAND, NY, 10304-3210 | US Mail (1st Class) |
| 30117 | NEIGHOFF, KENNETH D, 305 GREENWOOD RD, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 30117 | NEIL & BONITA BOYD, 61343 CATCHING SLOUGH ROAD, COOS BAY, OR, 97420 | US Mail (1st Class) |
| 30117 | NEIL B COHEN, 1116 DITMAS AVE, BROOKLYN, NY, 11218-6000 | US Mail (1st Class) |
| 30117 | NEIL COPELAND, 11920 SUMMERS ROAD, CHESTER TOWNSHIP, OH, 44026 | US Mail (1st Class) |
| 30117 | NEIL E GRETSKY, 218 16TH ST, HERMOSA BEACH, CA, 90254-3420 | US Mail (1st Class) |
| 30117 | NEIL FOGEL CUST, CHAIM DOVID FOGEL, UNIF GIFT MIN ACT NY, 5 MCINTOSH LANE, MONSEY, NY, 10952-1637 | US Mail (1st Class) |
| 30117 | NEIL FOGEL CUST, DANIEL YEHOSHUA FOGEL, UNIF GIFT MIN ACT NY, 5 MCINTOSH LANE, MONSEY, NY, 10952-1637 | US Mail (1st Class) |
| 30117 | NEIL FOGEL CUST, ROCHELLE TZIONA FOGEL, UNIF GIFT MIN ACT NY, 5 MCINTOSH LANE, MONSEY, NY, 10952-1637 | US Mail (1st Class) |
| 30117 | NEIL GOLDEN, 5930 134TH PLACE SE, BELLEVUE, WA, 98006-4122 | US Mail (1st Class) |
| 30117 | NEIL J HODGES & MARY E HODGES TR UA FEB 20 92, THE NEIL J HODGES REVOCABLE TRUST, 1639 FOREST HILLS DR, OKEMOS, MI, 48864-2919 | US Mail (1st Class) |
| 30117 | NEIL J MEIGHAN & PHILOMENA P, MEIGHAN JT TEN, 29 NORTH PORT ROYAL DRIVE, HILTON HEAD ISLAND, SC, 29928-3950 | US Mail (1st Class) |
| 30117 | NEIL K WILLIAMS, 5205 KLINGLE ST NW, WASHINGTON, DC, 20016-2656 | US Mail (1st Class) |
| 30117 | NEIL MCLAUGHLIN, 14 DAWS HILL LANE, HIGH WYCOMBE BUCKS, HP11 1PW ENGLAND | US Mail (1st Class) |
| 30117 | NEIL R & ALICE D BERNSTEIN, 12 MIDDLETON CT, BALTIMORE, MD, 21212 | US Mail (1st Class) |
| 30117 | NEIL R M BUIST, 8510 SW WHITE PINE LN, PORTLAND, OR, 97225 | US Mail (1st Class) |
| 30117 | NEIL RUSSELL GARRETT, 200 AINSLEY CT, EDMOND, OK, 73034-7377 | US Mail (1st Class) |
| 30117 | NEIL S & PATRICIA C ROSOFF, 63 GENEVA AVE, WEST HARTFORD, CT, 06107 | US Mail (1st Class) |
| 30117 | NEIL STEIN, 7 CUMBERNAULD CT, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 30117 | NEIL WILSON, 1910 SOUTH 46TH STREET, FORT SMITH, AR, 72903-3135 | US Mail (1st Class) |
| 30117 | NEILA & SANFORD BURWICK, 9900 MAJORCA PL, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 30117 | NEILL T MARSH SR, 1207 W 4TH ST, KILL DEVIL H1, NC, 27948-9297 | US Mail (1st Class) |
| 30117 | NEILS, JOHN JAMES, 15788 W HOLLISTER HILLS, HAUSER, ID, 83854 | US Mail (1st Class) |
| 30117 | NELIA BENOZA KIPEIL, 427 NE 16TH ST, OKLAHOMA CITY, OK, 73104 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | NELIDA COLLEDANCHISE, 25 RUSHMORE LANE, ALLAMUCHY TWP, HACKETTSTOWN, NJ, 07840-2833 | US Mail (1st Class) |
| 30117 | NEL-KAN CONTAINER, DIV. PRIME PACKAGING GROUP, DIV. PRIME PACKAGING GROUP, P.O. BOX 6755, JERSEY CITY, NJ, 07306-0755 | US Mail (1st Class) |
| 30117 | NELL MAE HAZEWINKEL, 13932 WINDEMERE DR NW, GRAND RAPIDS, MI, 49534 | US Mail (1st Class) |
| 30117 | NELL, DONALD, 8516 BROOKFIELD AVE, APT 2W, BROOKFIELD, IL, 60513-1700 | US Mail (1st Class) |
| 30117 | NELLE SPAHN BULLOCK, 3546 NW 23RD PLACE, GAINESVILLE, FL, 32605 | US Mail (1st Class) |
| 30117 | NELLES, DENNIS J, 4353 NICHOLAS AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 30117 | NELLIE C WILLIAMS, 860 ARNOLD AVE, TOWNHOUSE 57, POINT PLEASANT, NJ, 08742-2453 | US Mail (1st Class) |
| 30117 | NELLIE LOSORDO, 2185 CAPTAINS WALK, VERO BEACH, FL, 32963-2822 | US Mail (1st Class) |
| 30117 | NELLIE W WILKINS, 2216 UNION GROVE CHURCH RD, HURDLE MILLS, NC, 27541 | US Mail (1st Class) |
| 30117 | NELLYE A MEINTSMA FAMILY TRUST, SEWARD MORTIMER MEINTSMA, 1812 CANARY DR, EDMOND, OK, 73034-6124 | US Mail (1st Class) |
| 30117 | NELS PETER & DOROTHY ELAINE SWANSON, 754 MICHIGAN AVENUE, SOUTH HAVEN, MI, 49090 | US Mail (1st Class) |
| 30117 | NELSON (DEC), RICHARD, C/O: NELSON, CERONICA, ADMINISTRATRIX OF TEH ESTATE OF RICHARD NELSON, 558 MAIN ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 30117 | NELSON AND ERNESTINE YANCEY, EADS ROAD, BOX 1070, VERONA, KY, 41092 | US Mail (1st Class) |
| 30117 | NELSON B HAYNES, 104 HARRIS RD, CUMBERLAND, ME, 04021 | US Mail (1st Class) |
| 30117 | NELSON C JAMESON, 15 HAVENS AVE, AUBURN, NY, 13021 | US Mail (1st Class) |
| 30117 | NELSON III, DENNIS JOHN, PO BOX 149 ATTICA CORR FACILITY, ATTICA, NY, 14011 | US Mail (1st Class) |
| 30117 | NELSON J ROACH, (RE: WOOTEN, ARVIDEAN), 203 LINDA DRIVE, DAINGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30117 | NELSON J ROACH, (RE: WHITAKER, MELVIN), 203 LINDA DRIVE, DAINGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30117 | NELSON J ROACH, (RE: WISE, OLIN W), 203 LINDA DRIVE, DAINGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30117 | NELSON J ROACH, (RE: SIKES, CLARENCE B), 203 LINDA DRIVE, DAINGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30117 | NELSON J ROACH, (RE: SATTERFIELD, J L), 203 LINDA DRIVE, DAINGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30117 | NELSON J ROACH, (RE: SIMMONS, KENNETH R), 203 LINDA DRIVE, DAINGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30117 | NELSON J ROACH, (RE: ELLISON, JOHNNY E), 203 LINDA DRIVE, DAINGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30117 | NELSON J ROACH, (RE: KENNEMER, JOHN C), 203 LINDA DRIVE, DAINGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30117 | NELSON J ROACH, (RE: AGGEN, KENNETH), 203 LINDA DRIVE, DAINGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30117 | NELSON JR, WILBERT P, 11626 REED CIR, RIDGELY, MD, 21660 | US Mail (1st Class) |
| 30117 | NELSON MULLINS RILEY & SCARBOR, PO DRAWER 11009, COLUMBIA, SC, 29211-1009 | US Mail (1st Class) |
| 30117 | NELSON SR, STEVEN W, 7513 N POINT RD, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 30117 | NELSON, BARBARA S., 1021 MAIN AVENUE, LIBBY, MT, 59923-1821 | US Mail (1st Class) |
| 30117 | NELSON, BARBARA S., LEWIS, SLOVAK & KOVACICH, P.C., TOM L. LEWIS, ESQ., 725 THIRD AVENUE NORTH, P.O. BOX 2325, GREAT FALLS, MT, 59403 | US Mail (1st Class) |
| 30117 | NELSON, BARRY C, 91 TIRA CT, ELDERSBURG, MD, 21784 | US Mail (1st Class) |
| 30117 | NELSON, BRAD A, 2020 N 6200 W, OGDEN, UT, 84404 | US Mail (1st Class) |
| 30117 | NELSON, BRIAN L, 3358 PUTNAM ST, WEST LAFAYETTE, IN, 47906 | US Mail (1st Class) |
| 30117 | NELSON, CONNIE J, C/O CONNIE NELSON, 7519 S QUINCY AVE, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 30117 | NELSON, CRAIG H, 5862 W 950 N, OGDEN, UT, 84404-9749 | US Mail (1st Class) |
| 30117 | NELSON, ELIZABETH A, 1868 W MISSISSIPPI APT C, DENVER, CO, 80223 | US Mail (1st Class) |
| 30117 | NELSON, GALE DARNELL, 924 HARRIET AVE, AURORA, IL, 60505 | US Mail (1st Class) |
| 30117 | NELSON, INELL, 9241 HARRIET AVE, AURORA, IL, 60505 | US Mail (1st Class) |
| 30117 | NELSON, NAOMI, 29 ROBINHOOD RD, WINCHESTER, MA, 01890-3462 | US Mail (1st Class) |
| 30117 | NELSON, SANDRA KAY, 506 INDIANHEAD ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | NELSON, TERRY J, 924 HARRIET AVE, AURORA, IL, 60505 | US Mail (1st Class) |
| 30117 | NELSON,MULLINS RILEY & SCARBOROUGH, LLP, PO BOX 11070, COLUMBIA, SC, 29211 | US Mail (1st Class) |
| 30117 | NELSON,MULLINS RILEY & SCARBOROUGH, PO DRAWER 11009, COLUMBIA, SC, 29211 | US Mail (1st Class) |
| 30117 | NEMETH, MARK T, 2612 TRALEE DR, GASTONIA, NC, 28056 | US Mail (1st Class) |
| 30117 | NENITA P HERRMANN, 2256 LEMURE DRIVE, NAVARRE, FL, 32566 | US Mail (1st Class) |
| 30117 | NEOPOST, 30955 HUNTWOOD AVE, HAYWARD, CA, 94544 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | NEOPOST LEASING, 30955 HUNTWOOD AVE, HAYWARD, CA, 94544 | **US Mail (1st Class)** |
| 30117 | NEOPOST LEASING, PO BOX 73740, CHICAGO, IL, 60673-7740 | **US Mail (1st Class)** |
| 30117 | NEPERA, INC, ROUTE 17, HARRIMAN, NY, 10926 | **US Mail (1st Class)** |
| 30117 | NERAC, ONE TECHNOLOGY DR, TOLLAND, CT, 06084-3900 | **US Mail (1st Class)** |
| 30117 | NESCI, BRUNO C, 8737 S 52ND AVE, OAK LAWN, IL, 60453 | **US Mail (1st Class)** |
| 30117 | NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, (RE: LAFEBRE, TED J), ATTN SANDRA ORVIG, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30117 | NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, (RE: LISI, MICHAEL), ATTN SANDRA ORVIG, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30117 | NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, (RE: CARDUCCI, MICHAEL A), ATTN SANDRA ORVIG, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30117 | NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, (RE: WILLIAMS, BOBBY R), ATTN SANDRA ORVIG, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30117 | NESTOR, GEORGE W, 58 SMITH ST, CHELMSFORD, MA, 01824 | **US Mail (1st Class)** |
| 30117 | NETTIE M DAVIS, 101 GOLF VIEW ESTATE, GLENWOOD, IA, 51534-0000 | **US Mail (1st Class)** |
| 30117 | NETTIE M LAFERRIERE, 4622 BIRCH TREE LANE, GIG HARBOR, WA, 98335-8152 | **US Mail (1st Class)** |
| 30117 | NETTIE MAE HAGENSON & H E, HAGENSON & M S HAGENSON III, TR UA 04 01 02 HAGENSON TRUST, PO BOX 1059, POULSBO, WA, 98370-0048 | **US Mail (1st Class)** |
| 30117 | NETWORK SOLUTIONS, INC, PO BOX 17305, BALTIMORE,, MD, 21297-0525 | **US Mail (1st Class)** |
| 30117 | NETZER, PHILIP E, W7684 HARVEST DR, GREENVILLE, WI, 54942-8642 | **US Mail (1st Class)** |
| 30117 | NETZSCH INCORPORATED, 119 PICKERING WAY, EXTON, PA, 19341 | **US Mail (1st Class)** |
| 30117 | NEU ION, INC, 7200 RUTHERFORD ROAD, SUITE 100, BALTIMORE, MD, 21244 | **US Mail (1st Class)** |
| 30117 | NEUBERT, BRUCE C, 253 LOWER MAGOTHY BEACH RD, SEVERNA PARK, MD, 21146 | **US Mail (1st Class)** |
| 30117 | NEUBERT, ROBERT J, C/O ROBERT E NEUBERT, 2028 BELL RD, HAMILTON, OH, 45013 | **US Mail (1st Class)** |
| 30117 | NEU-ION, INC, 7200 RUTHERFORD RD., STE. 100, BALTIMORE, MD, 21224 | **US Mail (1st Class)** |
| 30117 | NEUMAYR, EDITH A, 2690 CORAL LANDINGS BLVD APT 627, PALM HARBOR, FL, 34684 | **US Mail (1st Class)** |
| 30117 | NEUTOCRETE PRODUCTS INC, ATTN ANTHONY BONAIUTO, (AKA) NEUTOCRETE-FTF CRAWLSPACE, 89 EASTERN STEEL RD, MILFORD, CT, 06460-2861 | **US Mail (1st Class)** |
| 30117 | NEUTOCRETE PRODUCTS, INC, 89 EASTERN STEEL RD, MILFORD, CT, 06460 | **US Mail (1st Class)** |
| 30117 | NEUTOCRETE SYSTEMS INC, ATTN ANTHONY BONAIUTO, 89 EASTERN STEEL RD, MILFORD, CT, 06460 | **US Mail (1st Class)** |
| 30117 | NEUTROCRETE, 564 DANBURY ROAD, NEW MILFORD, CT, 06776 | **US Mail (1st Class)** |
| 30117 | NEUTRON INDUSTRIES, PO BOX 74189, CLEVELAND, OH, 44194-0268 | **US Mail (1st Class)** |
| 30117 | NEVA J CURTIS, PO BOX 129, JOHNSTOWN, CO, 80534-0129 | **US Mail (1st Class)** |
| 30117 | NEW BRITAIN GENERAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | NEW BRITAIN HERALD, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | NEW BRUNSWICK, UNIVERSITY OF, PO BOX 4400, FREDERICKTON, NB, E3B 5A3 CANADA | **US Mail (1st Class)** |
| 30117 | NEW COVENANT CHURCH OF GOD, 2050 EAST BROAD STREET, GREENSBORO, GA, 30642 | **US Mail (1st Class)** |
| 30117 | NEW ENGLAND CONCRETE MASONRY, PO BOX 448, MANCHAUG, MA, 01526-0448 | **US Mail (1st Class)** |
| 30117 | NEW ENGLAND CONSTRUCTIN CO INC, DUFFY & SWEENEY LTD, ONE TURKS HEAD BLDG, STE 1200, PROVIDENCE, RI, 02903 | **US Mail (1st Class)** |
| 30117 | NEW ENGLAND LABORATORY CASEWORK CO INC, 3 ARROW DR, WOBURN, MA, 01801 | **US Mail (1st Class)** |
| 30117 | NEW ENGLAND MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | NEW ENGLAND RESINS & PIGMENTS, CORPORATION, POBOX 9381, BOSTON, MA, 02209-9381 | **US Mail (1st Class)** |
| 30117 | NEW ENGLAND RUBBER INC., ROUTE #1, 55 COMMERCIAL CIRCLE, DEDHAM, MA, 02026 | **US Mail (1st Class)** |
| 30117 | NEW EZZY-GRO INC DBA GOLDEN EAGLE PRODUC, 218 TOLEDO ST, CAREY, OH, 43316 | **US Mail (1st Class)** |
| 30117 | NEW GREASE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | NEW HANOVER MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | NEW MELLREY BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | NEW MUNICIPAL BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | NEW PIG CORPORATION, ONE PORK AVE, TIPTON, PA, 16684 | US Mail (1st Class) |
| 30117 | NEW WAY PALLETS, 21661 WEST GOOD HOPE RD., LANNON, WI, 53046 | US Mail (1st Class) |
| 30117 | NEW YORK BLOWER CO., PO BOX 93465, CHICAGO, IL, 60673-3465 | US Mail (1st Class) |
| 30117 | NEW YORK CONSTRUCTION MATERIALS, ASSOCIATION INC, 8 CENTURY HILL DR, LATHAM, NY, 12110 | US Mail (1st Class) |
| 30117 | NEW YORK STATE DEPT OF TAXATION & FINANCE, BANKRUPTCY SECTION, PO BOX 5300, ALBANY, NY, 12205-0300 | US Mail (1st Class) |
| 30117 | NEW YORK TELEPHONE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | NEW YORK TELEPHONE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | NEWARK ELECTRONICS, 4801 NORTH RAVENSWOOD AVE, CHICAGO, IL, 60640 | US Mail (1st Class) |
| 30117 | NEWARK ELECTRONICS, PO BOX 94151, PALATINE, IL, 60094-4151 | US Mail (1st Class) |
| 30117 | NEWARK ELECTRONICS, 4801 N RAVENSWOOD AVE, CHICAGO, IL, 60640 | US Mail (1st Class) |
| 30117 | NEWCOMB (DEC), HAROLD F, C/O: NEWCOMB, GERMAINE E, ADMINISTRATRIX OF THE ESTATE OF HAROLD F NEWCOMB, 36827 BETH AVE, ZEPHYRHILLS, FL, 33541 | US Mail (1st Class) |
| 30117 | NEWCOURT COMMUNICATIONS FINANCE COR, 2 GATEHALL DR, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 30117 | NEWCOURT LEASING CORPORATION, ONE RESEARCH DR, WESTBOROUGH, MA, 01581 | US Mail (1st Class) |
| 30117 | NEWMAN, CLIVE, 5 OLD RECTORY CLOSE, BROUGHTON ASTLEY, LE9 6PP ENGLAND | US Mail (1st Class) |
| 30117 | NEWMAN, L CLIVE, 5 OLD RECTORY CLOSE, BROUGHTON ASTLEY, LE9 6PP ENGLAND | US Mail (1st Class) |
| 30117 | NEWMAN, RICHARD D, 11652 HWY 60 E, SPOTTSVILLE, KY, 42458 | US Mail (1st Class) |
| 30117 | NEWMAN, TODD, 944 VUELTA DEL SUR, SANTA FE, NM, 87507 | US Mail (1st Class) |
| 30117 | NEWMAN, WAYNE, 194 IRENE AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | NEWMARK & COMPANY FNA 489 ASSOCIATES BUI, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | NEWSPAPER BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | NEWTEX INDUSTRIES INC, 8050 VICTOR-MENDON ROAD, VICTOR, NY, 14564 | US Mail (1st Class) |
| 30117 | NEXTEL, PO BOX 6220, CAROL STREAM, IL, 60197 | US Mail (1st Class) |
| 30117 | NEXTEL COMMUNICATIONS OF THE MID-AT, JOHN MOORE, 12510 PROSPERITY DR, SUITE 200, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 30117 | NEXTIRA (WILLIAMS COMMUNICATIONS), 19111 DALLAS PKWY #100, DALLAS, TX, 75287 | US Mail (1st Class) |
| 30117 | NFPA, 1 BATTERYMARCH PK, QUINCY, MA, 02269-9101 | US Mail (1st Class) |
| 30117 | NGUYEN, RENO, 16950 JAMINE ST #239, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 30117 | NIBHON NIMBHONGSAK, 3523 W VALENCIA DR, FULLERTON, CA, 92833-3132 | US Mail (1st Class) |
| 30117 | NICANOR GONZALEZ, 9822 PANGBORN AVE, DOWNEY, CA, 90240 | US Mail (1st Class) |
| 30117 | NICHIMEN CORPORATION, 13-1 KYOBASHI 1-CHOME, CHUO-KU,  JAPAN | US Mail (1st Class) |
| 30117 | NICHOLAS A BORSELLA &, KATHERINE MAMOCK BORSELLA JT TEN, 617 BAY GREEN DR, ARNOLD, MD, 21012-2073 | US Mail (1st Class) |
| 30117 | NICHOLAS A DUCA & MARIE B DUCA JT TEN, 50 COLLINWOOD AVE, LIVINGSTON, NJ, 07039-3728 | US Mail (1st Class) |
| 30117 | NICHOLAS A LODATO, 5400 CENTRAL, WESTERN SPRINGS, IL, 60558-1836 | US Mail (1st Class) |
| 30117 | NICHOLAS F ALBRITTON, BOX 255, ALTURAS, FL, 33820-0255 | US Mail (1st Class) |
| 30117 | NICHOLAS G BOMBOLIS & GEORGE N BOMBOLIS JT TEN, 8420 SELWICK DR, PARMA, OH, 44129-6057 | US Mail (1st Class) |
| 30117 | NICHOLAS G TSOUCALAS, 88 25 63RD AVE, REGO PARK, NY, 11374-2813 | US Mail (1st Class) |
| 30117 | NICHOLAS GRAZIANO & LUCY GRAZIANO JT TEN, 118 OXFORD CT, ABSECON, NJ, 08205-6674 | US Mail (1st Class) |
| 30117 | NICHOLAS J & MELANIE J MYATT, 538 CO RTE 25, MALONE, NY, 12953 | US Mail (1st Class) |
| 30117 | NICHOLAS J O CONNOR, 4320 CONSTANCE ST, NEW ORLEANS, LA, 70115-1443 | US Mail (1st Class) |
| 30117 | NICHOLAS JOHNSON, PO BOX 1156, BANDON, OR, 97411 | US Mail (1st Class) |
| 30117 | NICHOLAS L CHOPIAK, 1025 DUTCH RIDGE RD, BEAVER, PA, 15009 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | NICHOLAS NULTY, 571 MERRIMAC ST, NEWBURYPORT, MA, 01950 | US Mail (1st Class) |
| 30117 | NICHOLAS ODELL, 217 LYNDEL DR, PHOENIXVILLE, PA, 19460 | US Mail (1st Class) |
| 30117 | NICHOLAS P YOUNGERS, 19110 TIMBERLINE DR, BROOKFIELD, WI, 53045-6024 | US Mail (1st Class) |
| 30117 | NICHOLAS R SCUTTI, 27 MADISON AVE, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 30117 | NICHOLAS R STRUB, 1069 BRUCE AVE, CINCINNATI, OH, 45230 | US Mail (1st Class) |
| 30117 | NICHOLAS SARDONE, 209 WEST SHERMAN AVENUE, EDISON, NJ, 08820-1326 | US Mail (1st Class) |
| 30117 | NICHOLAS TSOUCALES & CATHERINE TSOUCALES JT TEN, 88-25 63RD AVE, REGO PARK, NY, 11374-2813 | US Mail (1st Class) |
| 30117 | NICHOLAS WAGNER, 109 WINDSOR DR, WARNER ROBINS, GA, 31088-6007 | US Mail (1st Class) |
| 30117 | NICHOLS (DEC), GEORGE, C/O: NICHOLS, LUCY, ADMINISTRATRIX OF THE ESTATE OF GEORGE NICHOLS, 108 COMMONWEALTH RD, LYNN, MA, 01904 | US Mail (1st Class) |
| 30117 | NICHOLSON, AARON N, 2278 STANDING SP RD, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 30117 | NICK & APRIL BOLLENBACHER, N4512 BRUSSE RD, SHEBOYGAN FLS, WI, 53085 | US Mail (1st Class) |
| 30117 | NICK & GAIL DEMERCURIO, 303 OURAY AVENUE, GRAND JUNCTION, CO, 81501 | US Mail (1st Class) |
| 30117 | NICK A. DEVANTIER, 1409 N GRAND TRAVERSE, FLINT, MI, 48507 | US Mail (1st Class) |
| 30117 | NICK DEVANTIER, 5392 OLEKSYN, FLINT,, MI, 48504 | US Mail (1st Class) |
| 30117 | NICK DUNCAN, 100 PARK AVENUE BLDG SUITE 1200, OKLAHOMA CITY, OK, 73102-8006 | US Mail (1st Class) |
| 30117 | NICK GRIGG, 4905 WOODROW, PARMA, OH, 44134-3851 | US Mail (1st Class) |
| 30117 | NICK J MANGLY, 8872 DUDLEY ST, WESTMINSTER, CO, 80021-4676 | US Mail (1st Class) |
| 30117 | NICK P JOURAS, 702 W 115TH TERR, KANSAS CITY, MO, 64114-5596 | US Mail (1st Class) |
| 30117 | NICK P NITTI JR, 575 MONTEGO DR, ELK GROVE VILLAGE, IL, 60007-3468 | US Mail (1st Class) |
| 30117 | NICK PAGE, 78 WHEBLE DR WOODLEY, READING BERKSHIRE, RGS 3DU UNITED KINGDOM | US Mail (1st Class) |
| 30117 | NICK SKAIFE, 4958 N RIVER ROAD, JANESVILLE, WI, 53545 | US Mail (1st Class) |
| 30117 | NICK TATE JR., 332 SPRINGDALE AVE., STUEBENVILLE, OH, 43953 | US Mail (1st Class) |
| 30117 | NICKELL, LOUIS G, 24 SIERRA DR, HOT SPRINGS VILLAGE, AR, 71909 | US Mail (1st Class) |
| 30117 | NICKERSON, BARBARA W, 15810 SAN ANTONIO CT, FORT MYERS, FL, 33908-2445 | US Mail (1st Class) |
| 30117 | NICOLAS MIGUEL MAVROS, BARRIO MIRAMAR PUERTO DE SAN JOSE, DEPTO DE ESCUINTLA, GUATEMALA CITY,  GUATEMALA | US Mail (1st Class) |
| 30117 | NICOLAS S SPANOPOULOS & DIMITRA, SPANOPOULOS JT TEN, 10910 SW MIRA CRT, TIGARD, OR, 97223-3838 | US Mail (1st Class) |
| 30117 | NICOLASA CLARKSON, AVENIDA SALAVERRY 3570, LIMA 27,  PERU | US Mail (1st Class) |
| 30117 | NICOLE BEST, 2005 N. 56TH STREET, MILWAUKEE, WI, 53208 | US Mail (1st Class) |
| 30117 | NICOLE L GUY, 9448 SOUTH 7TH AV, PHOENIX, AZ, 85041 | US Mail (1st Class) |
| 30117 | NICOLE M SIOUI, 352 STARR DR, TROY, MI, 48083-1650 | US Mail (1st Class) |
| 30117 | NICOLET, 5225 VERONA ROAD, MADISON, WI, 53711-4495 | US Mail (1st Class) |
| 30117 | NICOLOSI JR, JOSEPH F & FRED H, 2063 OLDMANS CREEK RD, WOOLWICH TWP., NJ, 08085 | US Mail (1st Class) |
| 30117 | NICOR GAS, BILL PAYMENT CENTER, PO BOX 632, AURORA, IL, 60507-0632 | US Mail (1st Class) |
| 30117 | NICSON AUTOMOTIVE INC, 5117 EAST WASHINGTON BLVD, LOS ANGELES, CA, 90040 | US Mail (1st Class) |
| 30117 | NIEDDA (DEC), JAMES VINCENT, C/O: SOLO, JOANNA A, ADMINISTRATRIX OF THE ESTATE OF, JAMES VINCENT NIEDDA 202 MILL RD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 30117 | NIELDS,LEMACK & DINGMAN, 176 E MAIN ST SUITE 8, WESTBORO, MA, 01581 | US Mail (1st Class) |
| 30117 | NIELSON, RICHARD ALLEN, 390 YELLOWTAIL, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | NIEVA V CONCEPCION CUST, ROSALYN GRACE V CONCEPCION, UNIF GIFT MIN ACT MD, 5413 WOODLAND CT, OXON HILL, MD, 20745-3637 | US Mail (1st Class) |
| 30117 | NIEWALD WALDECK & BROWN PC, C/O STEPHEN S BROWN, 120 W 12TH ST STE 1300, KANSAS CITY, MO, 64105 | US Mail (1st Class) |
| 30117 | NIGEL THICKETT, C/O P O BOX 5006, DUBAI,  UNITED ARAB EMIRATES | US Mail (1st Class) |
| 30117 | NIGRO, KENNETH, 215 POWHATTAN CT, DANVILLE, CA, 94526 | US Mail (1st Class) |
| 30117 | NIHON SIBER HEGNER K.K., KURT E. SIEBER, 3-4-19, MITA, MINATO WARD, TOKYO,  JAPAN | US Mail (1st Class) |
| 30117 | NIHON SIBER HEGNER K.K., KURT E. SIEBER, 4-9 MITA 3-CHOME, MINATO-KU TOKYO,  JAPAN | US Mail (1st Class) |
| 30117 | NIHON SIBER HEGNER K.K., MASARO YONEYAMA, 4-19 MITA 3-CHOME,, MINATO-KU, TOKYO, JAPAN | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | NIKKI EHLERS, 115 2ND ST N, HUMBOLDT, IA, 50548 | US Mail (1st Class) |
| 30117 | NILDA R GALACE, 6701 WEST 63RD ST, CHICAGO, IL, 60638-4003 | US Mail (1st Class) |
| 30117 | NILE R STROHMAN, 11504 LONG MEADOW DR, GLEN ALLEN, VA, 23059-5104 | US Mail (1st Class) |
| 30117 | NILFISK OF AMERICA, 300 TECHNOLOGY DR, MALVERN, PA, 19355 | US Mail (1st Class) |
| 30117 | NILS FERNSTROEM, GROCHOLICKA NO 2A, WARSZAWA-URSUS, 02-495 POLAND | US Mail (1st Class) |
| 30117 | NIM-COR, INC, POBOX 31272, HARTFORD, CT, 06150-1272 | US Mail (1st Class) |
| 30117 | NINA H ELOESSER, 2121 LYON ST, SAN FRANCISCO, CA, 94115-1611 | US Mail (1st Class) |
| 30117 | NINA JANE NOVAK CUST, RYAN JAMES NOVAK, UNIF GIFT MIN ACT PA, 1932 OAKCREST COURT, ALLSION PARK, PA, 15101-2850 | US Mail (1st Class) |
| 30117 | NINA JANE NOVAK CUST, MICHAEL ANDREW NOVAK, UNIF GIFT MIN ACT PA, 1932 OAKCREST COURT, ALLSION PARK, PA, 15101-2850 | US Mail (1st Class) |
| 30117 | NINA JANE NOVAK CUST, ANDREW PATRICK NOVAK, UNIF GIFT MIN ACT PA, 1932 OAKCREST COURT, ALLSION PARK, PA, 15101-2850 | US Mail (1st Class) |
| 30117 | NINA JANE NOVAK CUST, HEATH PATRICK NOVAK, UNIF GIFT MIN ACT PA, 1932 OAKCREST COURT, ALLSION PARK, PA, 15101-2850 | US Mail (1st Class) |
| 30117 | NINA KNOBLAUCH, BOX 26, FORT CALHOUN, NE, 68023 | US Mail (1st Class) |
| 30117 | NINA STAHL & MARTIN STAHL JT TEN, 325 EAST 79TH ST, NEW YORK, NY, 10021-0954 | US Mail (1st Class) |
| 30117 | NINE STORY OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | NIPPON OIL COMPANY LIMITED, TAKASHI INO, 8, CHIDORI-CHO, NAKA-KU, YOKOHAMA, 231 JAPAN | US Mail (1st Class) |
| 30117 | NIRO INC, C/O JOEL L PERRELL JR ESQ, MILES & STOCKBRIDGE PC, 10 LIGHT ST, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 30117 | NISSAN CHEMICAL INDUSTRIES, LTD, KOICHIRO YANGIDA, 7-1, 30CHOME,, KANDA NISHIKI-CHO, CHIYODA-KU, TOKYO, 101-0054 JAPAN | US Mail (1st Class) |
| 30117 | NISSENBAUM LAW OFFICES, MADELINE M CELLETTI, PO BOX 67, W BOXFORD, MA, 01885 | US Mail (1st Class) |
| 30117 | NISSLEY BOTTLED GAS COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | NIST, NIST BLDG., 226, ROOM B, GAITHERSBURG, MD, 20809 | US Mail (1st Class) |
| 30117 | NITSCHKE, DAVID WAYNE, 200 MONTGOMERY DR, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | NITSCHKE, LESTER LEROY, 1516 CABINET AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | NIX, DONALD, C/O: ANDERSON JR, N CALHOUN, 340 EISENHOWER DR BLDG 300, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 30117 | NIX, NILES E, 986 ROCKY RIDGE RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | NIX, NILES EUGENE, 986 ROCKY RIDGE ROAD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | NIX, PATTERSON & ROACH, LLP, (RE: RICE, RONALD W), 2900 SAINT MICHAEL DRIVE, 5TH FLOOR, TEXARKANA, TX, 75503 | US Mail (1st Class) |
| 30117 | NIX, PATTERSON & ROACH, LLP, (RE: WHEELER, RONALD), 2900 SAINT MICHAEL DRIVE, 5TH FLOOR, TEXARKANA, TX, 75503 | US Mail (1st Class) |
| 30117 | NIX, PATTERSON & ROACH, LLP, (RE: GREENE, DONALD R), 2900 SAINT MICHAEL DRIVE, 5TH FLOOR, TEXARKANA, TX, 75503 | US Mail (1st Class) |
| 30117 | NIX, PATTERSON & ROACH, LLP, (RE: BOWIE, EARNEST), 2900 SAINT MICHAEL DRIVE, 5TH FLOOR, TEXARKANA, TX, 75503 | US Mail (1st Class) |
| 30117 | NIX, THERESA A, 105 CAVALIER DR #5, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 30117 | NIXON, 11860 OLD BALTIMORE PIKE, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 30117 | NIXON, 2925 NORTHEAST BLVD., WILMINGTON, DE, 19802 | US Mail (1st Class) |
| 30117 | NIXON, 2925 NORTHEAST BLVD, WILMINGTON, DE, 19802 | US Mail (1st Class) |
| 30117 | NIXON UNIFORM, 2925 NORTHEAST BLVD, WLIMINGTON, DE, 19802 | US Mail (1st Class) |
| 30117 | NIZAM USTA, 40 SKILTON LANE, BURLINGTON, MA, 01803-2141 | US Mail (1st Class) |
| 30117 | NJDEP, PO BOX 417, TRENTON, NJ, 08625-0417 | US Mail (1st Class) |
| 30117 | NL INDUSTRIES INC, C/O JOHN N FIORELLA ESQUIRE, ARCHER & GREINER PC, PO BOX 3000, HADDONFIELD, NJ, 08033-0968 | US Mail (1st Class) |
| 30117 | NL INDUSTRIES INC, C/O JOHN V FIORELLA ESQUIRE, ARCHER & GREINER PC, PO BOX 3000, HADDONFIELD, NJ, 08033-0968 | US Mail (1st Class) |
| 30117 | NM READY MIX CONCRETE &, PO BOX 35128, ALBUQUERQUE, NM, 87176 | US Mail (1st Class) |
| 30117 | NMHG FINANCIAL SERVICES, PO BOX 642385, PITTSBURGH, PA, 15264-2385 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | NMHG FINANCIAL SERVICES, PITTSBURGH, PA, | US Mail (1st Class) |
| 30117 | NMHG FINANCIAL SERVICES, PITTSBURG, PA, | US Mail (1st Class) |
| 30117 | NOB HILL APARTMENTS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | NOBLE, ADAM ELSWORTH, 421 W OLIVE #3, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 30117 | NOEL D MISCHLER, 29 BAYBERRY RD, W DENNIS, MA, 02670 | US Mail (1st Class) |
| 30117 | NOEL STEPHEN HANSON, RRT 1 BOX 35, CONCORDIA, KS, 66901 | US Mail (1st Class) |
| 30117 | NOF CORPORATION, 20-3, EBISU 4-CHOME, SHIBUYA-KU, TOKYO,  JAPAN | US Mail (1st Class) |
| 30117 | NOLAN R JONES, PO BOX 526, BOOTHVILLE, LA, 70038-0526 | US Mail (1st Class) |
| 30117 | NOLAN, PLUMHOFF & WILLIAMS, CHTD, CENTRE, NOTTINGHAM, (RE: RINGLIEN, WAYNE R), 502 WASHINGTON AVE STE 700, TOWSON, MD, 21204-4528 | US Mail (1st Class) |
| 30117 | NOLAN, PLUMHOFF & WILLIAMS, CHTD, CENTRE, NOTTINGHAM, (RE: JOHNS, JAMES A), 502 WASHINGTON AVE STE 700, TOWSON, MD, 21204-4528 | US Mail (1st Class) |
| 30117 | NOLAN, PLUMHOFF & WILLIAMS, CHTD, CENTRE, NOTTINGHAM, (RE: MCQUAID, JAMES), 502 WASHINGTON AVE STE 700, TOWSON, MD, 21204-4528 | US Mail (1st Class) |
| 30117 | NOLAN, PLUMHOFF & WILLIAMS, CHTD, CENTRE, NOTTINGHAM, (RE: HUNT, EDWARD), 502 WASHINGTON AVE STE 700, TOWSON, MD, 21204-4528 | US Mail (1st Class) |
| 30117 | NOLAN, SHAWN AMY, 4405 NE MASON, PORTLAND, OR, 97218 | US Mail (1st Class) |
| 30117 | NOLAN, SHAWN AMY, 4405 NE MASON, PORTLAND, OR, 97218 | US Mail (1st Class) |
| 30117 | NOLDS OFFICE PRODUCTS, 7647 W. 63RD ST, SUMMIT, IL, 60501 | US Mail (1st Class) |
| 30117 | NOLLETT, DAVID J, 2801 POULIOT PL, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 30117 | NOL-TEC SYSTEMS INC, C/O MARK R PRIVRATSKY ESQ, LINDQUIST & VENNUM PLLC, 80 S 8TH ST STE 4200, MINNEAPOLIS, MN, 55402 | US Mail (1st Class) |
| 30117 | NOMURA JIMUSHO INC., T. MATSUYAMA, BUSSAN BLDG. ANNEX 1-15, NISHISHIMBASHI 1-CHOME, MINATO-KU, TOKYO 105, 100-0003 JAPAN | US Mail (1st Class) |
| 30117 | NON METALLIC RESOURCES INC, PO BOX 81303, MOBILE, AL, 36689 | US Mail (1st Class) |
| 30117 | NONO JR, JOHN B, 30 STONE FENCE LN, STAMFORD, CT, 06903 | US Mail (1st Class) |
| 30117 | NORA E. & DAVID B. LEWIS, 1585 HELENE DRIVE, BROOKFIELD, WI, 53045 | US Mail (1st Class) |
| 30117 | NORA L TIGHE, 9000 SHORE ROAD APT 14-B EAST, BROOKLYN, NY, 11209-5449 | US Mail (1st Class) |
| 30117 | NORA R WEBER, 80-35 188TH STREET, JAMAICA ESTATES, NY, 11423-1028 | US Mail (1st Class) |
| 30117 | NORAIR PANOSSIAN, 502 PAPER MILL RD, ORELAND, PA, 19075 | US Mail (1st Class) |
| 30117 | NORBERT C MATOSKA & CAROLYN C MATOSKA JT TEN, 904 42ND ST, KENOSHA, WI, 53140-2812 | US Mail (1st Class) |
| 30117 | NORBERT F MAILLOUX, 232 SHADY VLY RD, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 30117 | NORBERT MEDENBACH CUST, PAUL MEDENBACH, UNIF GIFT MIN ACT-NJ, 3665 COURTLAND DR, MUSKEGON, MI, 49441 | US Mail (1st Class) |
| 30117 | NORCAL WASTE SERVICES INC, 901 S MAPLE AVE, MONTEBELLO, CA, 90640-5411 | US Mail (1st Class) |
| 30117 | NORCEM CONCRETE PRODUCTS, INC, 5200 SECOND ST, LONG ISLAND CITY, NY, 11101 | US Mail (1st Class) |
| 30117 | NORCHEM CONCRETE PRODUCTS INC., PO BOX 19169, NEWARK, NJ, 07195-0169 | US Mail (1st Class) |
| 30117 | NORDDEUTSCHE LANDESBANK GIROZENTRA, 1270 AVE OF THE AMERICAS, NEW YORK, NY, 10020 | US Mail (1st Class) |
| 30117 | NORENE V BAXTER, 2606 PARK AVE, ALAMOSA, CO, 81101-2088 | US Mail (1st Class) |
| 30117 | NORFALCO LLC, 6050 OAK TREE BLVD STE 190, INDEPENDENCE, OH, 44131 | US Mail (1st Class) |
| 30117 | NORFOLK SOUTHERN CORP., PO BOX 945503, ATLANTA, GA, 30394-5503 | US Mail (1st Class) |
| 30117 | NORFOLK SOUTHERN RAILWAY COMPANY, C/O WILLIAM H JOHNSON, THREE COMMERCIAL PLACE, NORFOLK, VA, 23510-9242 | US Mail (1st Class) |
| 30117 | NORITTA A RUEHL, 18 BLOSSOM DR, COLD SPRING, KY, 41076-1911 | US Mail (1st Class) |
| 30117 | NORM TYNDALL, 4019 LANCASTER, COEUR D`ALENE, ID, 83815 | US Mail (1st Class) |
| 30117 | NORMA C MERZ REV TRUST, 7255 COLGATE AVE, ST LOUIS, MO, 63130 | US Mail (1st Class) |
| 30117 | NORMA E CONNER & PAUL B CONNER II JT TEN, 861 VILLAGE WAY, PALM HARBOR, FL, 34683-2940 | US Mail (1st Class) |
| 30117 | NORMA E NOLL & LLOYD E NOLL JT TEN, 25876 LIMIT, WINCHESTER, KS, 66097-3007 | US Mail (1st Class) |
| 30117 | NORMA J ABEL, 274 S ALBEMARLE ST, YORK, PA, 17403-1850 | US Mail (1st Class) |
| 30117 | NORMA J GOTTSCHALK, 11495 N HAGGERTY RD, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 30117 | NORMA J JANULEWICZ, RR 1 BOX 149 D, LOUP CITY, NE, 68853-9765 | US Mail (1st Class) |
| 30117 | NORMA J WAGNER, 88 VALLEY VIEW PL, TIFFIN, OH, 44883 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | NORMA L VAN BELLE, 1914 PRIMROSE LANE, CARROLLTON, TX, 75007-3114 | US Mail (1st Class) |
| 30117 | NORMA LYNCH, 1914 PRIMROSE LANE, CARROLLTON, TX, 75007-3114 | US Mail (1st Class) |
| 30117 | NORMA M BEECHAM, 321 CLAY ST, UNIT 101, ASHLAND, OR, 97520-7319 | US Mail (1st Class) |
| 30117 | NORMA M GAUDET, 17 SALINA AVENUE, JOHNSTON, RI, 02919 | US Mail (1st Class) |
| 30117 | NORMA M RYAN TR UA JAN 10 92 THE, RYAN FAMILY TRUST, 335 COMMONS WAY, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 30117 | NORMA M SMITH CUTRIGHT, 9900 N 150TH ST, CASEY, IL, 62420-3215 | US Mail (1st Class) |
| 30117 | NORMA MARIE FLYNN, 107 PLEASANT HILL RD, CHELTERHAM, PA, 19012-1028 | US Mail (1st Class) |
| 30117 | NORMA NAGEL, 2700 BRIGHTON ROAD,, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 30117 | NORMA NAGEL, 700 BRIGHTON ROAD, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 30117 | NORMA STEMBRIDGE, 125 HOWE STREET, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 30117 | NORMAN & CAROLY KOLLER, 49184 BIG PINE RD, PERHAM, MN, 56573 | US Mail (1st Class) |
| 30117 | NORMAN & FERN WAYNE, 945 BRYN MAWR AVE, NARBERTH, PA, 19072 | US Mail (1st Class) |
| 30117 | NORMAN A DION &, EDYTHE V DION & SHERRI A CUMMINGS JT TEN, 7 WINTER ST, CLAREMONT, NH, 03743-2390 | US Mail (1st Class) |
| 30117 | NORMAN A SUDDETH, PO BOX 6464, ELBERTON, GA, 30635 | US Mail (1st Class) |
| 30117 | NORMAN A TORKELSON, PO BOX 365, CUMBERLAND, WI, 54829 | US Mail (1st Class) |
| 30117 | NORMAN ALLENBERG, 289 SARVER RD, SARVER, PA, 16055 | US Mail (1st Class) |
| 30117 | NORMAN BOWEN & CHARLOTTE BOWEN JT TEN, P O BOX 175, ROCK CREEK, OH, 44084-0175 | US Mail (1st Class) |
| 30117 | NORMAN C ALT, 140 RIVERSIDE DR 14C, NEW YORK, NY, 10024-2605 | US Mail (1st Class) |
| 30117 | NORMAN C LEE & JEANETTE LEE JT TEN, 1343 KEARNY ST, SAN FRANCISCO, CA, 94133-3403 | US Mail (1st Class) |
| 30117 | NORMAN C LINDSTROM, 4 BELCHER LANE, FOXBORO, MA, 02035-2636 | US Mail (1st Class) |
| 30117 | NORMAN C PETERSON, 17732 CADDY DR, DERWOOD, MD, 20855-1002 | US Mail (1st Class) |
| 30117 | NORMAN CARDINAL, 15 INDUSTRIAL DR, TRENTON, NJ, 08619 | US Mail (1st Class) |
| 30117 | NORMAN D NELSON, 129 TAMARACK DR, BOLINGBROOK, IL, 60440-2742 | US Mail (1st Class) |
| 30117 | NORMAN D STEVENS & WENDY K STEVENS JT TEN, 3115 HASTINGS AVE, PORT TOWNSEND, WA, 98368-5939 | US Mail (1st Class) |
| 30117 | NORMAN EQUIPMENT COMPANY, PO BOX 1349, BRIDGEVIEW, IL, 60455 | US Mail (1st Class) |
| 30117 | NORMAN F CROWELL TR UA FEB 21 89, THE CROWELL FAMILY TRUST B, 2395 DELAWARE AVE SPC 62, SANTA CRUZ, CA, 95060-5721 | US Mail (1st Class) |
| 30117 | NORMAN G CECCHIN, 21 S RAMMER AVE, ARLINGTON HTS, IL, 60004 | US Mail (1st Class) |
| 30117 | NORMAN GOSSELIN, 30 ANDERSON DRIVE, METHUEN, MA, 01844 | US Mail (1st Class) |
| 30117 | NORMAN H RUBINETT, 6905 BROOKSHIRE, DALLAS, TX, 75230-4246 | US Mail (1st Class) |
| 30117 | NORMAN HARRY SINCLAIR &, LORENE L SINCLAIR & MARY ELLA, PAYNE & RONALD JOSEPH SINCLAIR &, WILLIAM ROGER SINCLAIR JT TEN, 466 S EVERGREEN LN, WICHITA, KS, 67209-1758 | US Mail (1st Class) |
| 30117 | NORMAN HIRSCHL, 110 RIVERSIDE DR, APT 15E, NEW YORK, NY, 10024-3734 | US Mail (1st Class) |
| 30117 | NORMAN J JENSEN, 14237 ACORN TRAIL, FARLBAULT, MN, 55021-7317 | US Mail (1st Class) |
| 30117 | NORMAN J PROVOST & ROSE MARGARET PROVOST JT TEN, 1518 TENTH AVENUE, SAN DIEGO, CA, 92101-2812 | US Mail (1st Class) |
| 30117 | NORMAN J SAFFRAN, N 7691 STATE ROAD 120, EAST TROY, WI, 53120 | US Mail (1st Class) |
| 30117 | NORMAN JOARNT, 1020 OAKRIDGE RD, HOPKINS, MN, 55305 | US Mail (1st Class) |
| 30117 | NORMAN K & MARY E BURKHOLZ, N87 W15380 KINGS HWY, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 30117 | NORMAN KEITH STEPHENS, 6570 LAKEVIEW DRIVE, TEXARKANA, TX, 75503-1907 | US Mail (1st Class) |
| 30117 | NORMAN L DUDECK, 15900 THREE OAKS RD, THREE OAKS, MI, 49128 | US Mail (1st Class) |
| 30117 | NORMAN L KANE & ELIZABETH A KANE JT TEN, 3112 W SAYMORE LANE, PEORIA, IL, 61615 | US Mail (1st Class) |
| 30117 | NORMAN L MILLER, 22070 VERN AVE, RED BLUFF, CA, 96080 | US Mail (1st Class) |
| 30117 | NORMAN L PETERSON, 418 HARRISON ST, PAPILLION, NE, 68046 | US Mail (1st Class) |
| 30117 | NORMAN LACH & PEGGY LACH JT TEN, RRT 1 BOX 331 B, MURPHYSBORO, IL, 62966-0000 | US Mail (1st Class) |
| 30117 | NORMAN M NG, 17085 WALNUT ST, YORBA LINDA, CA, 92886-1731 | US Mail (1st Class) |
| 30117 | NORMAN MICHAEL BOYAR, 22234 SESAME ST APT P, TORRANCE, CA, 90502 | US Mail (1st Class) |
| 30117 | NORMAN MILLER, 76-37 172ND ST, FLUSHING, NY, 11366-1408 | US Mail (1st Class) |
| 30117 | NORMAN NG, 17085 WALNUT ST, YORBA LINDA, CA, 92886-1731 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | NORMAN P HOFFMAN, 2013 ALAMEDA PADRE SERRA, SANTA BARBARA, CA, 93103 | US Mail (1st Class) |
| 30117 | NORMAN R CARLSON JR, PERSONAL REPRESENTATIVE, EST HILDA D CARLSON, 2107 LAKE SHORE DR, MICHIGAN CITY, IN, 46360-1547 | US Mail (1st Class) |
| 30117 | NORMAN R CARLSON JR, PERSONAL REPRESENTATIVE, EST NORMAN R CARLSON, 2107 LAKE SHORE DR, MICHIGAN CITY, IN, 46360-1547 | US Mail (1st Class) |
| 30117 | NORMAN R KING & ROSALIND KING, TR UA SEP 10 96 NORMAN R KING, LIVING TRUST, 14 MALLOW RD, EAST ROCKAWAY, NY, 11518-2222 | US Mail (1st Class) |
| 30117 | NORMAN R TOMKOWSKI, 2221 SOUTHORN RD, BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 30117 | NORMAN SANDERS, 1039 EAST 29TH STREET, BROOKLYN, NY, 11210-3743 | US Mail (1st Class) |
| 30117 | NORMAN SCHNUR, 3403 STONE QUARRY ROAD, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 30117 | NORMAN STEINBERG, 409 WOLF ST, PHILADELPHIA, PA, 19148-5710 | US Mail (1st Class) |
| 30117 | NORMAN STEPHEN LIEBERFREUND &, KARA MICHELLE LIEBERFREUND JT TEN, 27 CYNTHIA LANE, PLAINVIEW, NY, 11803-5622 | US Mail (1st Class) |
| 30117 | NORMAN W BUNN CUST FOR, LAURA C BUNN, UNIF GIFT MIN ACT GA, 1224 WALNUT ST, NEWBERRY, SC, 29108-3554 | US Mail (1st Class) |
| 30117 | NORMAN WHITE JR & GLORIA LEE WHITE JT TEN, 324 WEST ARUNDEL RD, BALTIMORE, MD, 21225-2625 | US Mail (1st Class) |
| 30117 | NORMAND CASSISTA, JR., 7 HAMLET ST., LAWRENCE, MA, 01843 | US Mail (1st Class) |
| 30117 | NORMAND J POIRIER, 46 ROGER ST, WINOOSKI, VT, 05404 | US Mail (1st Class) |
| 30117 | NORMAND R LUSSIER, 73 KAVENEY ST, CHICOPEE, MA, 01020 | US Mail (1st Class) |
| 30117 | NORMANN B NIELSEN 11, 1210 PASA TIEMPO WAY, SALINAS, CA, 93901-1726 | US Mail (1st Class) |
| 30117 | NORRIS J & KRISTINE E SHIRK, 210 DALLAS AVE, STRASBURG, PA, 17579 | US Mail (1st Class) |
| 30117 | NORRIS WINNER INC, 90 CHELMSFORD ROAD, NORTH BILLERICA, MA, 01862 | US Mail (1st Class) |
| 30117 | NORRIS, FREDERICK, 311 HIGH ST, WEST MEDFORD, MA, 02155 | US Mail (1st Class) |
| 30117 | NORRIS, PAUL J, 12649 GOLDEN OAK DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | NORSTONE INC, PO BOX 3, WYNCOTE, PA, 19095-0003 | US Mail (1st Class) |
| 30117 | NORTEL NETWORKS USA INC., 1100 TECHNOLOGY PARK DRIVE, BILLERICA,, MA, 01821-5501 | US Mail (1st Class) |
| 30117 | NORTH AMERICAN MFG COMPANY, 4455 E 71ST ST, CLEVELAND, OH, 44105 | US Mail (1st Class) |
| 30117 | NORTH AMERICAN REFRACTORIES COMPANY, 400 FAIRWAY DR, MOON TOWNSHIP, PA, 15108 | US Mail (1st Class) |
| 30117 | NORTH AMERICAN TRAILER SALES LTD, 7649 CONCORD BLVD, INVER GROVE HEIGHTS, MN, 55076 | US Mail (1st Class) |
| 30117 | NORTH ARKANSAS REGIONAL MEDICAL CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | NORTH CAROLINA DEPT OF REVENUE, ATTN: ANGELA C FOUNTAIN, OFFICE SERVICES DIVISION, PO BOX 1168, RALEIGH, NC, 27602-1168 | US Mail (1st Class) |
| 30117 | NORTH COUNTY OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | NORTH EAST FLEET SERVICES, PO BOX 375, COLUMBUS, NJ, 08022 | US Mail (1st Class) |
| 30117 | NORTH EAST TECHNICAL SERVICES, INC, PO BOX 966, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 30117 | NORTH HAMPTON NURSING HOME, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | NORTH METAL & CHEMICAL CO, PO BOX 1904, YORK, PA, 17405-1904 | US Mail (1st Class) |
| 30117 | NORTH PACIFIC PLAZA BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | NORTH SHORE ENVIRONMENTAL INDUSTRIE, 510 CONGLOMERATE, ONTONAGON, MI, 49953 | US Mail (1st Class) |
| 30117 | NORTH STATE ENVIRONMENTAL, PO BOX 5624, SOUTH SAN FRANCISCO, CA, 94083-5624 | US Mail (1st Class) |
| 30117 | NORTH STRONG SCIENTIFIC, 15 AVE A ALPHA INDUSTRIAL PARK, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 30117 | NORTHEASE ENERGY SERVICES, INC, POINT WEST PLACE, 111 SPEEN ST, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 30117 | NORTHEAST ALUMINUM WINDOW CORPORATI, ALAN LEVIN, 4280 ARAMINGO AVE, PHILADELPHIA, PA, 19124 | US Mail (1st Class) |
| 30117 | NORTHEAST CONCRETE PRODUCTS ASSOC, INC, PO BOX 4123, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 30117 | NORTHEAST UTILITIES-CONN. LIGHT & POWER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | NORTHERN HYDRAULICS INC, GEN COUNSEL, 2800 SOUTHCROSS DRIVE-WEST, PO BOX 1219, BURNSVILLE, MN, 55306 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | NORTHERN INDIANA PUBLIC SERVICE COMPANY, REVENUE ASSURANCE & RECOVERY, 801 E 86TH AVE, MERRILLVILLE, IN, 46410 | **US Mail (1st Class)** |
| 30117 | NORTHERN SAFETY CO, 232 INDUSTRIAL PARK DR, FRANKFORT, NY, 13340 | **US Mail (1st Class)** |
| 30117 | NORTHERN TOOL & EQUIP CO, PO BOX 1219, BURNSVILLE, MN, 55337 | **US Mail (1st Class)** |
| 30117 | NORTHERN TRUST, 50 S. LASALLE ST, CHICAGO, IL, 60675 | **US Mail (1st Class)** |
| 30117 | NORTHFIELD BLOCK CO., 23451 SOUTH YOUNGS ROAD, CHANNAHON, IL, 60410 | **US Mail (1st Class)** |
| 30117 | NORTHGLEN LEASE VENTURE, GENERAL COUNSEL, 10200 E. GIRARD AVE., BLDG. C, SUITE 355, DENVER, CO, 80231 | **US Mail (1st Class)** |
| 30117 | NORTHWESTERN BANK BUIILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | NORTHWESTERN BANK BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | NORTHWESTERN NATIONAL BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | NORTHWESTERN UNIVERSITY, 2145 SHERIDAN, RM A 130, EVANSTON, IL, 60208 | **US Mail (1st Class)** |
| 30117 | NORTHWOODCARE INCORPORATED, 2615 NORTHWOOD TERRACE, HALIFAX, NS, B3K3S5 CANADA | **US Mail (1st Class)** |
| 30117 | NORTON CHEMICAL PROCESS PRODUCTS CO, DR. KEN MILLS, PO BOX 350, AKRON, OH, 44309-0350 | **US Mail (1st Class)** |
| 30117 | NORTON WELDING SUPPLY, INC, 2906 DEANS BRIDGE RD., AUGUSTA, GA, 30906 | **US Mail (1st Class)** |
| 30117 | NORTON, BARBARA, 2541 NW 53RD AVE RD, OCALA, FL, 34482 | **US Mail (1st Class)** |
| 30117 | NORVAL E GUTTORMSEN, 20996 T R 157, W LAFAYETTE, OH, 43845 | **US Mail (1st Class)** |
| 30117 | NOTARANGELO, DR VINCENT M, 3001 S. HANOVER ST., #G-11, BALTIMORE, MD, 21225 | **US Mail (1st Class)** |
| 30117 | NOTARANGELO, MATTHEW J, 25 W CHURCH ST, BERGENFIELD, NJ, 07621-1703 | **US Mail (1st Class)** |
| 30117 | NOTARNICOLA (DEC), VINCENT, C/O: NOTARNICOLA, ETHEL, EXECUTRIX OF THE ESTATE OF VINCENT NOTARNICOLA, 267 CARYL DR, LAWRENCE, NY, 11559 | **US Mail (1st Class)** |
| 30117 | NOTARO, NICOLA, 152 TIBBETTS RD, YONKERS, NY, 10705 | **US Mail (1st Class)** |
| 30117 | NOTHERN STAR MINERALS OF INDIANA, INC, 2875 NORTHWIND DR #215, EAST LANSING, MI, 48823 | **US Mail (1st Class)** |
| 30117 | NOVA CHEMICALS CORPORATION, CHARLES RUSSELL, PO BOX 2518, STATION M, CALGARY, AB, T2P 4G8 CANADA | **US Mail (1st Class)** |
| 30117 | NOVA CHEMICALS LTD., CHRIS READ, PO BOX 5006, RED DEER, AB, T4N 6A1 CANADA | **US Mail (1st Class)** |
| 30117 | NOVA CHEMICALS LTD., DARYLL HARRISON, 645 SEVENTH AVE., S.W., CALGARY, AB, T1Y 6G7 CANADA | **US Mail (1st Class)** |
| 30117 | NOVACOPY INC, 5520 SHELBY OAKS DR, MEMPHIS, TN, 38002 | **US Mail (1st Class)** |
| 30117 | NOVAK SITE RD/RA PRP GROUP, C/O RICHARD G PLACEY ESQ, MONTGOMERY MCCRACKEN WALKER & RHOADS LLP, 300 DELAWARE AVE, SUITE 750, WILMINGTON, DE, 19801 | **US Mail (1st Class)** |
| 30117 | NOVASPECT INC., 1776 COMMERCE DRIVE, ELK GROVE VILLAGE, IL, 60007 | **US Mail (1st Class)** |
| 30117 | NOVELL CUSTOMER CONNECGTIONS, 1800 SOUTH NOVELL PLACE ORM H212, PROVO,, UT, 84606 | **US Mail (1st Class)** |
| 30117 | NOVELL, INC, ATTN: PHILLIP DECANI, 1555 NORTH TECHNOLOGY WAY, OREM, UT, 84097 | **US Mail (1st Class)** |
| 30117 | NOVIGEN SCIENCES INC D/B/A EXPONENT INC, 1730 RHODE ISLAND AVE STE 1100, WASHINGTON, DC, 20036 | **US Mail (1st Class)** |
| 30117 | NOVIGEN SCIENCES, J. MALLOY, 1700 RHODE ISLAND AVE., NW, SUITE 1100, WASHINGTON, DC, 20036 | **US Mail (1st Class)** |
| 30117 | NOWAK, DANIEL WALTER, 8521 SOUTH NATOMA AVE, BURBANK, IL, 60459 | **US Mail (1st Class)** |
| 30117 | NOWAK, DAVID ROBERT, 8521 SOUTH NATOMA, BURBANK, IL, 60459 | **US Mail (1st Class)** |
| 30117 | NOWAK, JANET MARION, 8521 S NATOMA AVENUE, BURBANK, IL, 60459 | **US Mail (1st Class)** |
| 30117 | NOWAK, ROBERT, 8521 SOUTH NATOMA AVENUE, BURBANK, IL, 60459 | **US Mail (1st Class)** |
| 30117 | NOWAK, ROBERT, 8521 SOUTH NATOMA AVENUE, BURBANK, IL, 60459 | **US Mail (1st Class)** |
| 30117 | NOWLAND E REYNOLDS III, 1901 THOMAS DR, ANNAPOLIS, MD, 21401-6237 | **US Mail (1st Class)** |
| 30117 | NOWLIN FENCE CO, PO BOX 59, BELLFLOWER, CA, 90707 | **US Mail (1st Class)** |
| 30117 | NOWLIN, DELMAR E, C/O DELMAR NOWLIN, 959 MORGAN RD, WEST HARRISON, IN, 47060 | **US Mail (1st Class)** |
| 30117 | NOXSO CORPORATION, PO BOX 469, LIBRARY, PA, 15129 | **US Mail (1st Class)** |
| 30117 | NOXSO CORPORATION, PO BOX 586, LIBRARY, PA, 15129 | **US Mail (1st Class)** |
| 30117 | NOZEMACK, RICHARD, C/O JARRETT L HALE, 101 E KENNEDY BLVD STE 1100, TAMPA, FL, 33602 | **US Mail (1st Class)** |
| 30117 | NRCA, 10255 W. HIGGINS ROAD, ROSEMONT, IL, 60018-5607 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | NRMCA, PO BOX 79433, BALTIMORE, MD, 21279-0433 | US Mail (1st Class) |
| 30117 | NSF INTERNATIONAL, 789 N DIXBORO RD, ANN ARBOR, MI, 48105 | US Mail (1st Class) |
| 30117 | NSTAR ELECTRIC, PO BOX 970030, BOSTON, MA, 02297-0030 | US Mail (1st Class) |
| 30117 | NSTAR GAS, 800 BOYLSTON ST, 17TH FLOOR, BOSTON, MA, 02119 | US Mail (1st Class) |
| 30117 | NTC ELECTRONICS, INC, DEPT. 77-3088, CHICAGO, IL, 60678-3088 | US Mail (1st Class) |
| 30117 | NTFC CAPITAL CORPORATION, PO BOX 3083, CEDAR RAPIDS, IA, 52406-3083 | US Mail (1st Class) |
| 30117 | NTFC CAPITAL CORPORATION, PO BOX 740428, ATLANTA, GA, 30374-0428 | US Mail (1st Class) |
| 30117 | NTS - COMDATA NETWORK, 5301 MARYLAND WAY, BRENTWOOD, TN, 37027 | US Mail (1st Class) |
| 30117 | NUCKLEY COMPANIES, 3607 W 56TH ST, CLEVELAND, OH, 44102-5739 | US Mail (1st Class) |
| 30117 | NUCLEAR ENGINEERING CO., 4200 SHELBYVILLE ROAD, SUITE 526, P O BOX 7246, LOUISVILLE, KY, 40207 | US Mail (1st Class) |
| 30117 | NUGENT IMPORT MOTORS, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | NUNEZ, JOSE, #776443, AMARILLO, TX, 79107-9606 | US Mail (1st Class) |
| 30117 | NUNEZ, JOSE, 9601 SPUR 591, AMARILLO, TX, 79107-9606 | US Mail (1st Class) |
| 30117 | NUNN, RONALD W, 5529 BUCKNELL RD, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 30117 | NUNZIO INCREMONA, 107 20 110TH ST, RICHMOND HILL, NY, 11419-2414 | US Mail (1st Class) |
| 30117 | NUNZIO INCREMONA & ANNA C INCREMONA JT TEN, 107-20 110TH ST, RICHMOND HILL, NY, 11419-2414 | US Mail (1st Class) |
| 30117 | NUSSBAUM, WAYNE L, 3248 GROVELAND WAY, ANTELOPE, CA, 95843 | US Mail (1st Class) |
| 30117 | NUWAY FILTERS & INDUSTRIAL, PRODUCTS INC., 3013 GRIFFITH ST, CHARLOTTE, NC, 28203 | US Mail (1st Class) |
| 30117 | NYSEG, PO BOX 5550, ITHACA, NY, 14852-5550 | US Mail (1st Class) |
| 30117 | O BEN HANDER, 30 COLT RD, SUMMIT, NJ, 07901-3040 | US Mail (1st Class) |
| 30117 | O CONNELL, BRIAN E, 93 GREENWOOD AVE, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 30117 | O DWYER, PATRICK MICHAEL, #9 ROSS DR, FORT SASKACHEWAN, AB, T8L 2M8 CANADA | US Mail (1st Class) |
| 30117 | O H DRESKIN CUST, JAMES DRESKIN UNDER THE FL, UNIF TRANSFERS TO MINORS ACT, 1818 SW 24TH TER, FT LAUDERDAL, FL, 33312-4532 | US Mail (1st Class) |
| 30117 | O VIC CAMPBELL & DOROTHY J CAMPBELL JT TEN, 4186 OAKWOOD RD, LOMPOC, CA, 93436-1344 | US Mail (1st Class) |
| 30117 | O&Y ENTERPRISE, 112 KENT STREET - PLACE DE VILLE TOWER C, OTTAWA, ON, K1A2B3 CANADA | US Mail (1st Class) |
| 30117 | O.C. TANNER RECOGNITION CO., 1930 S. STATE ST., SALT LAKE CITY, UT, 84115-2383 | US Mail (1st Class) |
| 30117 | O'BRIEN LAW FIRM, O'BRIEN, ANDREW, (RE: DAUB, ROBERT), ONE METROPOLITAN SQ 211 N BROADWAY STE 1500, SAINT LOUIS, MO, 63102 | US Mail (1st Class) |
| 30117 | O'BRIEN LAW FIRM, O'BRIEN, ANDREW, (RE: STURM, GERALD A), ONE METROPOLITAN SQ 211 N BROADWAY STE 1500, SAINT LOUIS, MO, 63102 | US Mail (1st Class) |
| 30117 | O'CONNOR, FRANCES M, C/O PAUL G AMICUCCI, WALSH & AMICUCCI, 2900 WESTCHESTER AVE, PURCHASE, NY, 10577 | US Mail (1st Class) |
| 30117 | O'HALLORAN, RICHARD A, (RE: THE BURLINGTON NORTHERN SANTA FE RAILWAY), BURNS WHITE & HICKTON LLC, 531 PLYMOUTH RD STE 500, PLYMOUTH MEETING, PA, 19462 | US Mail (1st Class) |
| 30117 | O'HARA APARTMENT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | OAK PARK ASSOCIATES, 6650 SOUTH OAK PARK AVE, BEDFORD PARK, IL, 60638 | US Mail (1st Class) |
| 30117 | OAK RIDGE TEXTILES, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | OAKLAND PALLETS, P O BOX 72, 2500 GRANT AVE, SAN LORENZO, CA, 94580 | US Mail (1st Class) |
| 30117 | OAKSMITH, CLAUDIA, 526 HANNA RD, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 30117 | OAKWOOD HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | OBCS, INC, 1013 16TH ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | OBECO BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | OBEE, RICHARD C, 1600 SANDPIPER, EDMOND, OK, 73034 | US Mail (1st Class) |
| 30117 | OBERHOLTZER, EMILY OBERHOLTZER, 47 EAST TIMONIUM ROAD, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 30117 | OBRADOVIC, M MITCH, 1167 MORGANSHIRE DR, COLLIERVILLE, TN, 38017 | US Mail (1st Class) |
| 30117 | OBRIEN & GERE ENGINEERS, INC, 8201 CORPORATE DRIVE, SUITE 1000, LANDOVER, MD, 20785 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 3 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | OBRIEN LAW FIRM, O`BRIEN, ANDREW, (RE: TEDDER, WILLIAM), 211 N BROADWAY ST #1500, SAINT LOUIS, MO, 63102 | US Mail (1st Class) |
| 30117 | OBRIEN LAW FIRM, O`BRIEN, ANDREW, (RE: ROBINSON, KENNETH), 211 N BROADWAY ST #1500, SAINT LOUIS, MO, 63102 | US Mail (1st Class) |
| 30117 | OBRIEN LAW FIRM, O`BRIEN, ANDREW, (RE: STARK, RONALD), 211 N BROADWAY ST #1500, SAINT LOUIS, MO, 63102 | US Mail (1st Class) |
| 30117 | OBRIEN LAW FIRM, O`BRIEN, ANDREW, (RE: ROACH, TIMOTHY), 211 N BROADWAY ST #1500, SAINT LOUIS, MO, 63102 | US Mail (1st Class) |
| 30117 | OBRIEN LAW FIRM, O`BRIEN, ANDREW, (RE: KRAME JR, FRANCIS F), 211 N BROADWAY ST #1500, SAINT LOUIS, MO, 63102 | US Mail (1st Class) |
| 30117 | OBRIEN LAW FIRM, O`BRIEN, ANDREW, (RE: CINTEL, ALFRED C), 211 N BROADWAY ST #1500, SAINT LOUIS, MO, 63102 | US Mail (1st Class) |
| 30117 | OBRIEN LAW FIRM, O`BRIEN, ANDREW, (RE: LABREYERE, JOHN H), 211 N BROADWAY ST #1500, SAINT LOUIS, MO, 63102 | US Mail (1st Class) |
| 30117 | OBRIEN LAW FIRM, O`BRIEN, ANDREW, (RE: FELDHAUS, GERALD), 211 N BROADWAY ST #1500, SAINT LOUIS, MO, 63102 | US Mail (1st Class) |
| 30117 | OBRIEN LAW FIRM, O`BRIEN, ANDREW, (RE: RALPH, LEONARD L), 211 N BROADWAY ST #1500, SAINT LOUIS, MO, 63102 | US Mail (1st Class) |
| 30117 | OBRIEN, KELLY LEE, 512 WISCONSIN AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | OBRIEN, RHONDA RENEE, 512 WISCONSIN AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | OBRYAN, JOSEPH D, 7100 HWY 144, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 30117 | OBRYAN, JOSEPH E, 910 WALNUT PARK DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | OBRYAN, RONALD N, 2029 WIMBLEDON CT, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | OCASIO, RUTH, APARTADO 766, YABUCOA, PR, 00767 PUERTO RICO | US Mail (1st Class) |
| 30117 | OCCENA, BOBBY INFANTE, 806 WINWOOD DRIVE, WINDSOR, NC, 27983 | US Mail (1st Class) |
| 30117 | OCCIDENTAL CHEMICAL CORP, OCCIDENTAL TOWER, 5005 LBJ FREEWAY, DALLAS, TX, 75244 | US Mail (1st Class) |
| 30117 | OCCIDENTAL CHEMICAL CORPORATION, CHESTERBROOK CORPORATE CENTER, 1300 MORRIS DR, SUITE 302, WAYNE, PA, 19087 | US Mail (1st Class) |
| 30117 | OCCIDENTAL CHEMICAL CORPORATION, 5005 LBJ FRWY, PO BOX 809050, DALLAS, TX, 75380 | US Mail (1st Class) |
| 30117 | OCCIDENTAL CHEMICAL CORPORATION CHE, 1300 MORRIS DR STE.302, WAYNE, PA, 19087 | US Mail (1st Class) |
| 30117 | OCCIDENTIAL CHEMICAL CORPORATION, M. J. CLAUS, OCCIDENTAL TOWER, 5005 LBJ FREEWAY, DALLAS, TX, 75244 | US Mail (1st Class) |
| 30117 | OCCILOJET, 1416 S BIG BEND, ST. LOUIS, MO, 63117 | US Mail (1st Class) |
| 30117 | OCCNET/THE CHRIST HOSPITAL, PO BOX 691229, CINCINNATI, OH, 45269-1229 | US Mail (1st Class) |
| 30117 | OCCU SYSTEMS CONCENTRA, PO BOX 740933, DALLAS, TX, 75374 | US Mail (1st Class) |
| 30117 | OCCUPATIONAL HEALTH & SAFETY, PO BOX 594, MOUNT MORRIS, IL, 61054 | US Mail (1st Class) |
| 30117 | OCE-USA, INC, PO BOX 92601, CHICAGO, IL, 60675-2601 | US Mail (1st Class) |
| 30117 | OCE-USA, INC, 5450 N. CUMBERLAND AVE., SUITE 800, CHICAGO, IL, 60656 | US Mail (1st Class) |
| 30117 | OCHOA FERTILIZER CO, INC, PO BOX 32, ROAD 333, KILOMETER 1.9, GUANICA, PR, 00653 | US Mail (1st Class) |
| 30117 | OCHOA FERTILIZER CO, INC, ATTN: AUGUSTO PALMER, PRES., PO BOX 32, GUANICA, PR, 00653-0032 | US Mail (1st Class) |
| 30117 | OCHOA INDUSTRIAL SALES CORP., PO BOX 363968, SAN JUAN, PR, 00936-6968 | US Mail (1st Class) |
| 30117 | OCONNELL, DANIEL F, 138 DOWNING DR, SEVERNA PARK, MD, 21146-1006 | US Mail (1st Class) |
| 30117 | OCONNELL, JOHN J, 574 NORTH RD, SUDBURY, MA, 01776 | US Mail (1st Class) |
| 30117 | OCONNOR, BENEDICT WILLIAM, 10210 S LEAVITT, CHICAGO, IL, 60643 | US Mail (1st Class) |
| 30117 | OCONNOR, DEIRDRE G, 30 SEAGRAVE RD, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 30117 | OCONNOR, JULIE ANN, 10210 S LEAVITT, CHICAGO, IL, 60643 | US Mail (1st Class) |
| 30117 | OCONNOR, RAYMOND K, 1816 DUNMERE RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 30117 | OCTAVIO E SAMPER & ROSEMARIE SAMPER JTWRS JT TEN, 929 COLONIALO DR, ALABASTER, AL, 35007-9331 | US Mail (1st Class) |
| 30117 | ODEL OR MARTHA BERRY FARM, RT 2 BOX 474 BEAVER ROAD, WALTON, KY, 41094 | US Mail (1st Class) |
| 30117 | ODELL, MICHAEL E, 726 DORSET RD, ALLENTOWN, PA, 18104 | US Mail (1st Class) |
| 30117 | ODESKY, MARVIN J, 14214 DAY FARM, GLENELG, MD, 21737 | US Mail (1st Class) |
| 30117 | ODESSA JUSTIS, 1832 CYPRESS RD, POCOMOKE CITY, MD, 21851 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | ODORITE, 1111 MARYLAND AVE., BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30117 | ODUM, MATTHEW S, 2010 ARRAS DR, EAST CARONDELET, IL, 62240 | US Mail (1st Class) |
| 30117 | OEC FLUID HANDLING INC, PO BOX 2807, SPARTANBURG, SC, 29304 | US Mail (1st Class) |
| 30117 | OEHLER INVESTMENT CO, 7457 CAPILIA DR, ST LOUIS, MO, 63123-2003 | US Mail (1st Class) |
| 30117 | OERTEL HOFFMAN FERNANDEZ & COLE PA, PO BOX 1110, TALLAHASSEE, FL, 32302-1110 | US Mail (1st Class) |
| 30117 | OESCH, CLIFFORD MASON, 23624 NORTH 57TH DRIVE, GLENDALE, AZ, 85310 | US Mail (1st Class) |
| 30117 | OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | OFFICE DEPOT, PO BOX 198030, LOS ANGELES, CA, 90074-1901 | US Mail (1st Class) |
| 30117 | OFFICE DEPOT, PO BOX 198030, ATLANTA, GA, 30384-8030 | US Mail (1st Class) |
| 30117 | OFFICE DEPOT CREDIT PLANT, PO BOX 9020 DEPT. 56-4201113049, DES MOINES, IA, 50368-9020 | US Mail (1st Class) |
| 30117 | OFFICE DEPOT INC, DAVID FANNIN VP GEN COUNSEL SEC, 2200 OLD GERMANTOWN ROAD, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 30117 | OFFICE DEPOT INC, DAVID FANNIN EXEC VP GEN COUNSEL, 2200 OLD GERMANTOWN RD 3RD FL, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 30117 | OFFICE DEPOT INC, ROBBIE SMITH ACCS, 2200 OLD GERMANTOWN RD, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 30117 | OFFICE FAC FOR BROAD ST ASSOC C O F MARC, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | OFFICE MAX INC, GENERAL COUNSEL, 308 CONSTITUTION DRIVE, PO BOX 62526, VIRGINIA BEACH, VA, 23462 | US Mail (1st Class) |
| 30117 | OFFICE OF COUNTY COUNSEL, RONALD W STAMM, (RE: LOS ANGELES COUNTY METROPOLITAN TRANSPOR), ONE GATEWAY PL, LOS ANGELES, CA, 90012 | US Mail (1st Class) |
| 30117 | OFFICE OF COUNTY COUNSEL, RONALD W STAMM, ONE GATEWAY PL, LOS ANGELES, CA, 90012 | US Mail (1st Class) |
| 30117 | OFFICE OF THE ATTORNEY GENERAL & REPORTER, MARVIN E CLEMENTS JR, BANKRUPTCY DIVISION, PO BOX 20207, NASHVILLE, TN, 37202 | US Mail (1st Class) |
| 30117 | OFFICE OF THE ATTORNEY GENERAL & REPORTER, MARVIN E CLEMENTS JR, (RE: TENNESSEE DEPARTMENT OF FINANCE ADMINIST), BANKRUPTCY DIVISION, PO BOX 20207, NASHVILLE, TN, 37202 | US Mail (1st Class) |
| 30117 | OFFICE OF THE GENERAL COUNSEL SEMPRA ENERGY, RAUL OLANMENDI SMITH, (RE: SEMPRA ENERGY), 101 ASH ST STE 1200, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 30117 | OFFICE OF THE GENERAL COUNSEL SEMPRA ENERGY, RAUL OLANMENDI SMITH, (RE: SEMPRA ENERGY, SAN DIEGO GAS&ELECTRIC, E), 101 ASH ST STE 1200, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 30117 | OFFICE OF THE GENERAL COUNSEL SEMPRA ENERGY, RAUL OLANMENDI SMITH, 101 ASH ST STE 1200, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 30117 | OFFICE OF THE GENERAL COUNSEL SEMPRA ENERGY, RAUL OLANMENDI SMITH, (RE: SEMPRA ENERGY, SAN DIEGO GAS & ELECTRIC), 101 ASH ST STE 1200, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 30117 | OFFICE SERVICE CTR UNITED FUEL GAS CO, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | OFFICE TOWER BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | OFFICEMAX INC.(REF.STORE #313), GENERAL COUNSEL, PO BOX 228070, CLEVELAND, OH, 44122 | US Mail (1st Class) |
| 30117 | O-G CAB CO, INC, PO BOX 616, LYONS, IL, 60534 | US Mail (1st Class) |
| 30117 | OGLESBY LAWN SERVICE, 8470 EPPERSON MILL, MILLINGTON, TN, 38053 | US Mail (1st Class) |
| 30117 | OGLETREE DEAKINS NASH SMOAK & STEWART PC, PO BOX 2757, GREENVILLE, SC, 29602 | US Mail (1st Class) |
| 30117 | OHALLORAN (DEC), MARGARET, C/O: DEARLE, JOHN C, EXECUTOR OF THE ESTATE OF MARGARET OHALLORAN, 44 KENILWORTH RD, HARRISON, NY, 10520 | US Mail (1st Class) |
| 30117 | OHARA INVESTMENTS LTD, BOX 2340, SYDNEY, BC, V8L 3W6 CANADA | US Mail (1st Class) |
| 30117 | OHIO BELL TELEPHONE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | OHIO BUREAU OF WORKERS COMP, LAW SECTION BANKRUPTCY UNIT, PO BOX 15398, COLUMBUS, OH, 43215-0398 | US Mail (1st Class) |
| 30117 | OHIO BUREAU OF WORKERS COMPENSATION, 30 W SPRING ST, PO BOX 15567, COLUMBUS, OH, 43215-0567 | US Mail (1st Class) |
| 30117 | OHIO FASTENERS & TOOL, INC, PO BOX 460179, NASHVILLE, TN, 37244 | US Mail (1st Class) |
| 30117 | OHIO VALLEY GASKET, PO BOX 40429, CINCINNATI, OH, 45240-0429 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | OHIO VALLEY GENERAL HOSPITAL- NEW ADM BL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | OHIO VALLEY GENERAL HOSPITAL- NEW ED BLD, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | OHM REMEDIATION SERVICES, PO BOX 551, FINDLAY, OH, 45839 | US Mail (1st Class) |
| 30117 | OII STEERING COMM MEMBER COMPANIES & USEPA, C/O ALLAN H ICKOWITZ ESQ, NOSSAMAN GUTHNER KNOX & ELLIOTT LLP, 445 S FIGUEROA ST 31ST FL, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 30117 | OII STEERING COMM MEMBER COMPANIES & USEPA, C/O ALLAN H ICKOWITZ ESQ, NOSSAMAN GUNTHER KNOX & ELLIOTT LLP, 445 S FIGUEROA ST 31ST FL, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 30117 | OILIND SAFETY, 5002 S 40TH ST SUITE A, PHOENIX, AZ, 85040 | US Mail (1st Class) |
| 30117 | OILQUIP, INC, 1400 SECOND ST., PO DRAWER 3228, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30117 | OJI PAPER CO, LTD, 1010-6, SINONOME, KOTO-KU, TOKYO,  JAPAN | US Mail (1st Class) |
| 30117 | OJI PAPER CO. LTD., IKEZAWA, 1-10-6 SINONOME,, KOTO-KU, TOKYO,  JAPAN | US Mail (1st Class) |
| 30117 | OKEEFE, PATRICK, C/O: CURRAN, EDWARD M, EXECUTOR OF THE ESTATE OF PATRICK OKEEFE, 2 MCKINLEY AVE, VALHALLA, NY, 10595 | US Mail (1st Class) |
| 30117 | OKI SYSTEMS LTD., PO BOX 632994, CINCINNATI, OH, 45263-2994 | US Mail (1st Class) |
| 30117 | OLAF B SCHUBBE, STRATENWEG 69, DUSSELDORF, 40629 GERMANY | US Mail (1st Class) |
| 30117 | OLAFUR HARADSSON WALLEVIK, LAUGARASVEGUR 7, 105 REYKJAVIK,  ICELAND | US Mail (1st Class) |
| 30117 | OLAFUR HARADSSON WALLEVIK, LAUGARASVEGUR 7, 105 REYKJAVIK,  ICELAND | US Mail (1st Class) |
| 30117 | OLANMENDI SMITH, RAUL, (RE: SEMPRA ENERGY), OFFICE OF THE GENERAL COUNSEL, SEMPRA ENERGY, 101 ASH ST STE 1200, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 30117 | OLD DOMINION FREIGHT LINE INC, 500 OLD DOMINION WAY, THOMASVILLE, NC, 27360 | US Mail (1st Class) |
| 30117 | OLDCASTLE APG NORTHEAST INC, D/B/A FOSTER-SOUTHERN, 46 SPRING ST, HOLBROOK, MA, 02343 | US Mail (1st Class) |
| 30117 | OLDCASTLE COMPANIES, 3333 K ST, SUITE 405, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 30117 | OLDCASTLE MATERIALS INC., 3333 K ST, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 30117 | OLDCASTLE MATERIALS INC., 3333 K ST, SUITE 405, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 30117 | OLDCASTLE MATERIALS, INC, 3333 K ST, SUITE 405, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 30117 | OLDHAM, KEVIN D, 1349 QUEEN ANNES DR, CHESTER, MD, 21619 | US Mail (1st Class) |
| 30117 | OLDON LIMITED PARTNERSHIP, 214 MAPLE STREET, HOLYOKE, MA, 01040 | US Mail (1st Class) |
| 30117 | OLEARY, DAVID M, 31-5 ROYAL CREST DR, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 30117 | OLEN & KATHY SIRMANS, PO BOX 1346, SALINA, OK, 74365 | US Mail (1st Class) |
| 30117 | OLESEN, JOHN A, 5423 BEAVER LODGE DR, KINGWOOD, TX, 77345 | US Mail (1st Class) |
| 30117 | OLEUM INDUSTRIAL INC, GARDEN HILLS PLAZA, GARDEN HILLS PLAZA, PMB 420,1353 RD 19, GUAYNABO, PR, 00966-2700 | US Mail (1st Class) |
| 30117 | OLGA CENKOVICH, 1935 ASH ST, SANTA CLARA, CA, 95054-2510 | US Mail (1st Class) |
| 30117 | OLGA G DUDZIEC CUST, EILEEN O DUDZIEC, UNIF GIFT MIN ACT NY, 37 PICKEREL ROAD, MONROE, NY, 10950-5043 | US Mail (1st Class) |
| 30117 | OLGA HAYOS, RES EL PIONIO APTO 2-B, 3RA AVENIDA STA EDUVIGIS, CARACAS,  VENEZUELA | US Mail (1st Class) |
| 30117 | OLIAN NURSING HOME, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | OLIN BROTHERS, 7094 PERRY CENTER WARSAW RD, PERRY, NY, 14530 | US Mail (1st Class) |
| 30117 | OLIN CORPORATION, PO BOX 945629, ATLANTA, GA, 30394-5629 | US Mail (1st Class) |
| 30117 | OLIN CORPORATION, CHLOR-ALKALI PROD, THOMAS RICE, 120 LONG RIDGE ROAD, PO BOX 1355, STAMFORD, CT, 06904-1355 | US Mail (1st Class) |
| 30117 | OLIN CORPORATION, PAUL CRANEY, 2450 OLIN ROAD, BRANDENBURG, KY, 40108 | US Mail (1st Class) |
| 30117 | OLIN WATER SERVICES MARKETING, SURVEY C O R T DUNTIZ, BLDG 51 CORPORATE WOODS STE 600, 9393 WEST 110TH, OVERLAND PARK, KS, 66210-1406 | US Mail (1st Class) |
| 30117 | OLIVE, DAVID W, 405 PRIMROSE CT, EASLEY, SC, 29642 | US Mail (1st Class) |
| 30117 | OLIVER PRODUCTS COMPANY, 445 6TH ST NW, GRAND RAPIDS, MI, 49504 | US Mail (1st Class) |
| 30117 | OLIVER R HAYES & ESTHER W HAYES JT TEN, P O BOX 328 WINDHAM CENTER, WINDHAM, CT, 06280-0328 | US Mail (1st Class) |
| 30117 | OLIVER W HENNIGAN SR, 323 OLD BARTLETT RD, PO BOX 4, KEARSARGE, NH, 03847 | US Mail (1st Class) |
| 30117 | OLIVIA HERNEASE ROSS, 100-8 ERSKINE PLACE, BRONX, NY, 10475-5732 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | OLLIE CARTER, 7647 S WOOD ST, CHICAGO, IL, 60620 | US Mail (1st Class) |
| 30117 | OLLIE MEYER INC, 2803 SHALLOWFORD RD NE, ATLANTA, GA, 30341 | US Mail (1st Class) |
| 30117 | OLLIES BARGAIN OUTLET, GEN COUNSEL, 6040 CARLISLE PIKE, MECHANICSBURG, PA, 17055 | US Mail (1st Class) |
| 30117 | OLLILA, SUSAN A, 1050 5TH AVE #6B, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 30117 | OLLILA, SUSAN A, 1050 FIFTH AVE #6B, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 30117 | OLSEN, CHARLES W, C/O CHARLES OLSEN, 489 SO KENILWORTH AVE, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 30117 | OLSON TECHNOLOGIES INC, MOSSER VALVE DIVISION, 160 WALNUT ST, ALLENTOWN, PA, 18102 | US Mail (1st Class) |
| 30117 | OLSON, GUY LEWIS, PO BOX 1318, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 30117 | OLSON, RANDOLPH M, 1866 RUTHVEN AVE NW, GRAND RAPIDS, MI, 49544 | US Mail (1st Class) |
| 30117 | OLSON, TINA MARIE, 2537 BRIGHTON ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 30117 | OLYMPIA MANAGEMENT, STERLING WESTHROP, 3899 PARK AVE, MEMPHIS, TN, 38111 | US Mail (1st Class) |
| 30117 | OLYMPUS 55 PROPERTIES LLC, 25-09 31ST AVE, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 30117 | OLYMPUS 555 PROPERTIES LLC, 25-09 31ST AVE, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 30117 | OLYMPUS 555 PROPERTIES LLC, 25 09 31 AVENUE, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 30117 | OMAHA CITY AUDITORIUM, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | OMAHA STEAKS OS SALES CO INC, 11030 O ST, OMAHA, NE, 68103-2575 | US Mail (1st Class) |
| 30117 | OMEGA, PO BOX 1231, TAVARES, FL, 32778 | US Mail (1st Class) |
| 30117 | OMEGA POINT LABORATORIES INC, 16015 SHADY FALLS ROAD, ELMENDORF, TX, 78112 | US Mail (1st Class) |
| 30117 | OMER GAIL SACCO TOD PHILIP J, CLARK SUBJECT TO STA TOD RULES, 6908 W 52ND PLACE APT 2-B, MISSION, KS, 66202 | US Mail (1st Class) |
| 30117 | OMER YANCEY, 717 SHARON DRIVE, APT. 38, LATONIA, KY, 41015 | US Mail (1st Class) |
| 30117 | OMG AMERICAS, 811 SHARON DR, WESTLAKE, OH, 44145-1522 | US Mail (1st Class) |
| 30117 | OMG AMERICAS, 811 CHARON DR, WESTLAKE, OH, 44145-1522 | US Mail (1st Class) |
| 30117 | OMGROUP, INC, TERRY L. GUCKES, 3700 TERMINAL TOWER, CLEVELAND, OH, 44113-0350 | US Mail (1st Class) |
| 30117 | OMNOVA SOLUTIONS INC., PERFORMANCE CHEMICALS SEGMENT, 175 GHENT ROAD, FAIRLAWN, OH, 44333-3300 | US Mail (1st Class) |
| 30117 | OMNOVA SOLUTIONS, INC, NICK G. TRIANTAFILLOPOULOS, 175 GHENT ROAD, FAIRLAWN, OH, 44333-3300 | US Mail (1st Class) |
| 30117 | OMNOVA, BILL ROWZEE, PO BOX 191, COLUMBUS, MS, 39703 | US Mail (1st Class) |
| 30117 | OMTOOL, INC, 8 INDUSTRIAL WAY, SALEM, NH, 03079 | US Mail (1st Class) |
| 30117 | OMTOOL, LTD, PO BOX 3570, BOSTON, MA, 02241-3570 | US Mail (1st Class) |
| 30117 | ONDEO NALCO COMPANY, LARRY E GROGAN, ONDEO NALCO CENTER, NAPERVILLE, IL, 60563-1198 | US Mail (1st Class) |
| 30117 | ONE ALLEGHENY CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ONE BEACON AMERICA INSURANCE COMPANY, DRINKER BIDDLE & REATH LLP, DAVID P PRIMACK, 1100 N MARKET ST, STE 1000, WILMINGTON, DE, 19801-1254 | US Mail (1st Class) |
| 30117 | ONEAL, ALBERT E, 2803 VIRGINIA AVE, AIKEN, SC, 29801 | US Mail (1st Class) |
| 30117 | ONEAL, GLENN SCOTT, 1110378 HC02 BOX 995, BEEVILLE, TX, 78102 | US Mail (1st Class) |
| 30117 | ONEIDA CO. OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ONEIL STORAGE, 2061 S RITCHEY ST, SANTA ANA, CA, 92705 | US Mail (1st Class) |
| 30117 | ONEIL, CANNON & HOLLMAN, SC, 111 EAST WISCONSIN AVE, MILWAUKEE, WI, 53202-4803 | US Mail (1st Class) |
| 30117 | ONEILL & BORGES, 250 MUNOZ RIVERA AVE, SAN JUAN, PR, 00918-1808 PUERTO RICO | US Mail (1st Class) |
| 30117 | ONEILL, PATRICK, (RE: CITY OF PHILADELPHIA), LAW DEPARTMENT CITY OF PHILADELPHIA, ONE PARKWAY 1515 ARCH ST, PHILADELPHIA, PA, 19102-1512 | US Mail (1st Class) |
| 30117 | ONESOURCE DISTRIBUTION INC, POBOX 910309, SAN DIEGO, CA, 92191 | US Mail (1st Class) |
| 30117 | ONG HOCK CHAI, BLK 30 08-204, TEBAN GARDEN, 60003 SINGAPORE | US Mail (1st Class) |
| 30117 | ONNIE LEE RUFFIN, 5029 SUMTER 27, CUBA, AL, 36907 | US Mail (1st Class) |
| 30117 | ONSET COMPUTER CORP., PO BOX 3450, POCASSET, MA, 02559-3450 | US Mail (1st Class) |
| 30117 | ON-SITE, 1350 DORSEY ROAD, SUITE C, HANOVER, MD, 21076 | US Mail (1st Class) |
| 30117 | ONTARIO HYDRO, HAROLD K. VOGT, 700 UNIVERSITY AVE, TORONTO, ON, M5G 1X6 CANADA | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ONYX INDUSTRIAL SERVICES, 510 N. HAZEL ST, SULPHUIR, LA, 70663 | US Mail (1st Class) |
| 30117 | ONYX INVESTMENT CLUB OF SAN, ANTONI A PARTNERSHIP, C/O ROWENA JOHNSON, 646 HOLMGREEN RD, SAN ANTONIO, TX, 78220-3414 | US Mail (1st Class) |
| 30117 | OP TECH ENVIRONMENTAL SERVICES INC, 6392 DEERE RD, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 30117 | OPEN ARCHIVE SYSTEMS, INC, 25 INDIAN ROCK RD., SUITE 24, WINDHAM, NH, 03087 | US Mail (1st Class) |
| 30117 | OPERATING UNIT OF ATLANTIC RICHFIEL, | US Mail (1st Class) |
| 30117 | OPPENHEIMER & CO INC, 125 BROAD STREET 15TH FLOOR, NEW YORK, NY, 10004-2464 | US Mail (1st Class) |
| 30117 | OPTION ONE, 6810 DEERPATH ROAD, SUITE 315, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 30117 | ORA ARP CHURCH, ROUTE 2, BOX 353, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 30117 | ORA D LARD, 5168 SUMTER 27, CUBA, AL, 36907 | US Mail (1st Class) |
| 30117 | ORACLE CORPORATION, 500 ORACLE PKWY, BOX 659902, REDWOOD SHORES, CA, 94065 | US Mail (1st Class) |
| 30117 | ORACLE CORPORATION, W. TODD POND, 8614 WESTWOOD CENTER DR., SUITE 1000, VIENNA, VA, 22182 | US Mail (1st Class) |
| 30117 | ORACLE INC FKA SIEBEL SYSTEMS INC, ATTN JOHN WADSWORTH ESQ, 500 ORACLE PKWY MS 5OP772, REDWOOD SHORES, CA, 94065 | US Mail (1st Class) |
| 30117 | ORANGE COUNTY AS CLASS REPRESENTATIVE, MARTIN DIES, ORANGE, TX, 77630-5697 | US Mail (1st Class) |
| 30117 | ORANGE COUNTY TAX COLLECTOR, PO BOX 2551, ORLANDO, FL, 32802 | US Mail (1st Class) |
| 30117 | ORANGE COUNTY TREASURER TAX COLLECTOR, PO BOX 1438, SANTA ANA, CA, 92702 | US Mail (1st Class) |
| 30117 | ORANGE COUNTY TREASURER-TAX COLLECTOR, PO BOX 1438, SANTA ANA, CA, 92702-1438 | US Mail (1st Class) |
| 30117 | ORANGE COUNTY TREASURER-TAX COLLECTOR, PO BOX 1438, SANTA ANA, CA, 92702 | US Mail (1st Class) |
| 30117 | ORCHANIAN, RAFFY, 18 SHERIDAN RD, BEDFORD, MA, 01730-1530 | US Mail (1st Class) |
| 30117 | ORCHARD SUPPLY HARDWARE, PO BOX 49016, SAN JOSE, CA, 95161-9016 | US Mail (1st Class) |
| 30117 | ORDAK, FRANCIS L, 808 220TH ST, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | ORDWAY HILTON, P O BOX 592, LANDRUM, SC, 29356-0592 | US Mail (1st Class) |
| 30117 | OREAR, ANGELIA S, 114 PENARTH RD, SPARTANBURG, SC, 29301 | US Mail (1st Class) |
| 30117 | OREGON AUTO, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | OREGON DEPARTMENT OF REVENUE, 955 CENTER ST. NE, SALEM, OR, 97301 | US Mail (1st Class) |
| 30117 | OREGON DEPARTMENT OF REVENUE, 955 CENTER ST NE, SALEM, OR, 97301 | US Mail (1st Class) |
| 30117 | OREILLY, KEVIN T, 5272 POST RD, BRONX, NY, 10471 | US Mail (1st Class) |
| 30117 | OREL BARKER, 2040 KNOLLWOOD DR, FAIRMONT, MN, 56031 | US Mail (1st Class) |
| 30117 | ORELL, DENNIS D, 973 ST ANDREWS CIR, GENEVA, IL, 60134 | US Mail (1st Class) |
| 30117 | OREM JR, ROWLAND L, C/O ROWLAND L OREM, 8605 STONE CREEK CT, DOUGLASVILLE, GA, 30135-1667 | US Mail (1st Class) |
| 30117 | ORESTE ALLARIO & GLADYS M ALLARIO, TR UA NOV 13 74, 102 CUMULUS AVE, SUNNYVALE, CA, 94087-1447 | US Mail (1st Class) |
| 30117 | ORGANOCAT, INC, WILLIAM P. HETTINGER, JR., PH.D, 605 VIA VERONA, VILLA DESTE, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 30117 | ORIENT CATALYST CO, LTD, HIDEAKI NAKAURA, TOTO BLDG,, 1-4 TORANOMON 5-CHOME MINATO-KU, TOKYO, 105-0001 JAPAN | US Mail (1st Class) |
| 30117 | ORINSKI, EDWARD, 35 MAIN ST, OXFORD, NY, 13830 | US Mail (1st Class) |
| 30117 | ORION PACIFIC, INC, ATTN: JAMES N. FOWLER, 2800 SOUTH DRIVE, ODESSA, TX, 79763 | US Mail (1st Class) |
| 30117 | ORION PACIFIC, INC, JAMES N. FOWLER, 2525 EAST PEARL, PO BOX 4148, ODESSA, TX, 79760-4148 | US Mail (1st Class) |
| 30117 | ORKIN, PO BOX 140365, TOLEDO, OH, 43614 | US Mail (1st Class) |
| 30117 | ORKIN EXT CO, INC, 1040 SW 12 AVE, POMPANO, FL, 33060 | US Mail (1st Class) |
| 30117 | ORKIN EXTERMINATING, 2485 TECHNOLOGY DR, HAYWARD, CA, 94545-4866 | US Mail (1st Class) |
| 30117 | ORLAN & JOAN DOVE, 9193 SUNLIGHT DR, GRAND JUNCTION, CO, 81503 | US Mail (1st Class) |
| 30117 | ORLANDO DOMINICK ALOE & ANGELINE R ALOE JT TEN, SEVENTH ST, WEST PITTSBURGH, PA, 16160 | US Mail (1st Class) |
| 30117 | ORMOND (DEC), FRANCIS J, C/O: ORMOND, MARY, EXECUTRIX OF THE ESTATE OF FRANCIS J ORMOND, 276 MALDEN ST, REVERE, MA, 02151 | US Mail (1st Class) |
| 30117 | ORNELLI MICHAEL RINALDI, 7300 SUN ISLAND DR S APT 904, S PASADENA, FL, 33707-4421 | US Mail (1st Class) |
| 30117 | OROHO, STEVEN V, 17 EDSALL RD, FRANKLIN, NJ, 07416 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | OROURKE, CLARE, 2771 NW 26 ST, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 30117 | ORR PROFESSIONAL SERVICES, PO BOX 631671, CINCINNATI, OH, 45263-1671 | US Mail (1st Class) |
| 30117 | ORR PROTECTION SYSTEMS, INC, PO BOX 631702, CINCINNATI, OH, 45263-1702 | US Mail (1st Class) |
| 30117 | ORR SAFETY, PO BOX 631698, CINCINNATI, OH, 45263-1698 | US Mail (1st Class) |
| 30117 | ORR SAFETY CORP., PO BOX 631698, CINCINNATI, OH, 45263-1698 | US Mail (1st Class) |
| 30117 | ORR SAFETY EQUIPMENT CO., 351 S. LOMBARD, ADDISON, IL, 60101-3059 | US Mail (1st Class) |
| 30117 | ORR, DAVE EDWARD, 957 WARLAND CREEK ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | ORRELL, CHARLES, 14 PARADISE RD, IPSWICH, MA, 01938 | US Mail (1st Class) |
| 30117 | ORREX PLASTICS COMPANY LLC, | US Mail (1st Class) |
| 30117 | ORREX PLASTICS COMPANY, LLC, 2800 S ORREX AVE, ODESSA, TX, 79766-9106 | US Mail (1st Class) |
| 30117 | ORVILLE ANDERSON, 5201 BLAKE ROAD, MINNEAPOLIS, MN, 55436 | US Mail (1st Class) |
| 30117 | ORVILLE DEY, RR#1, CRANBURY, NJ, 08512 | US Mail (1st Class) |
| 30117 | OSCAR ALBERTO FRIEDRICH SILVA, C/O GLADYS FRIEDRICH ESCALERA, POBLAGON ARICA, BLOCK B DEPTO 16, ARICA, CHILE | US Mail (1st Class) |
| 30117 | OSCAR CRONE, 586 E. JEWETT BLVD., P.O. BOX 547, WHITE SALMON, WA, 98672 | US Mail (1st Class) |
| 30117 | OSCAR EDUARDO CARCELEN, 41 JOY AVE C, BRISBANE, CA, 94005-1748 | US Mail (1st Class) |
| 30117 | OSCAR SOLOWAY, 398 GRAHAM AVE, WINNIPEG, MB, R3C 0L4 CANADA | US Mail (1st Class) |
| 30117 | OSHEA REYNOLDS & CUMMINGS, 237 MAIN ST, MAIN-SENECA BLDG STE 500, BUFFALO, NY, 14203 | US Mail (1st Class) |
| 30117 | OSTLER, JERRY A, 632 W 2025 N, CENTERVILLE, UT, 84014 | US Mail (1st Class) |
| 30117 | OSTROWSKI, WILFORD THOMAS, 926 SUNSET ROAD, COLORADO SPRINGS, CO, 80909 | US Mail (1st Class) |
| 30117 | OSULLIVAN, CATHERINE M, PO BOX 24127, GREENVILLE, SC, 29616 | US Mail (1st Class) |
| 30117 | OSVALD LAURITS & VILMA LAURITS JT TEN, 177 BAY 8TH ST, BROOKLYN, NY, 11228-3808 | US Mail (1st Class) |
| 30117 | OTEN, FLORDELUZ, RR 1 LAKE AGMAR, WHITE HAVEN, PA, 18661 | US Mail (1st Class) |
| 30117 | OTHA FLORENE & LIONEL MORGAN, 14283 RAINY LAKE DR, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 30117 | OTHMAR W WINKLER & ELLEN F WINKLER JT TEN, 6095 N 8TH PL, ARLINGTON, VA, 22205-1426 | US Mail (1st Class) |
| 30117 | OTIS F STEWART, 299 EDGEWOOD CIR, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 30117 | OTR, GENERAL COUNSEL, 275 EAST BROAD ST, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 30117 | OTT, JAMES F, 4615 SW FREEWAY STE 625, HOUSTON, TX, 77027 | US Mail (1st Class) |
| 30117 | OTTO BUERKLE, 111 PARK STREET N, FAIRFAX, MN, 55332 | US Mail (1st Class) |
| 30117 | OTTO I KAHN & SANDRA J KAHN JT TEN, 24970 OUTLOOK DR, CARMEL, CA, 93923-8939 | US Mail (1st Class) |
| 30117 | OTTO JOHNSON, RT #1, BOX 194, ISANTI, MN, 55040 | US Mail (1st Class) |
| 30117 | OTTO W VALLEE, 22014 FRESARD, ST CLAIR SHORES, MI, 48080 | US Mail (1st Class) |
| 30117 | OTTO, RONALD T, 1232 WINDSOR AVE, RICHMOND, VA, 23227 | US Mail (1st Class) |
| 30117 | OTTOBRE, RICHARD CARL, 720 JUNE LEE STREET, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 30117 | OU, CHIA CHIH, 12 STIMSON AVE, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 30117 | OUIDA L BOLTON, 1130 WATTS ST, UNIVERSITY CITY, MO, 63130 | US Mail (1st Class) |
| 30117 | OUR LADY OF PEACE CHURCH, 1000 3RD AVENUE, CONWAY, PA, 15027 | US Mail (1st Class) |
| 30117 | OVERBY, LORETTA LOU, 156A YOUNG RD BOX 545, RANDLE, WA, 98377 | US Mail (1st Class) |
| 30117 | OVERDALE CORP, C/O L C MERTZ, 6147 W 65 ST, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 30117 | OVERHEAD DOOR CO OF ATLANTA, DIV OF D H PACE CO INC, 221 ARMOUR DR, PO BOX 14107, ATLANTA, GA, 30324 | US Mail (1st Class) |
| 30117 | OVERHEAD DOOR CO., 858 CRESCENTVILLE RD., CINCINNATI, OH, 45246 | US Mail (1st Class) |
| 30117 | OVERHEAD DOOR COMPANY OF BALTIMORE INC, ATTN: DOUGLAS KITTLE, 3501 CENTURY AVE, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 30117 | OVERMYER SR, KENNETH L, 480 ORANGE ST, DEQUINCY, LA, 70633 | US Mail (1st Class) |
| 30117 | OVERSTREET, TOMMY E, 1015 N SLOAN ST, CLINTON, SC, 29325 | US Mail (1st Class) |
| 30117 | OVERTON, JOHNNY M, 4340 S 300 E, KNOX, IN, 46534 | US Mail (1st Class) |
| 30117 | OWEN CONSTRUCTION LTD., 130, 6100 4TH AVE., N.E., CALGARY, AB, T2A 5Z8 CANADA | US Mail (1st Class) |
| 30117 | OWEN D WILSON, 234 MOUNTAIN RD, NORTH GRANBY, CT, 06060 | US Mail (1st Class) |
| 30117 | OWEN JR (DEC), JAMES H, C/O: KUHN OWEN, JACQUELINE, PERSONAL REP OF THE ESTATE OF HAMES HENRY OWEN JR, 2482 BEAR DEN RD, FREDERICK, MD, 21701 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | OWEN L LITFIN, 25892 WHITE ALDER LANE, LAGUNA HILLS, CA, 92653 | US Mail (1st Class) |
| 30117 | OWEN MC CRUDDEN & MARGARET MC CRUDDEN JT TEN, 155 HIGHWAY A1A APT 105, SATELLITE BC, FL, 32937-2071 | US Mail (1st Class) |
| 30117 | OWEN MURPHY & CATHERINE MURPHY JT TEN, 7691 ALDERSYDE DR, MIDDLEBURG HTS, OH, 44130-7101 | US Mail (1st Class) |
| 30117 | OWEN THOMAS BLUNT, PO BOX 142, FAIR OAKS, CA, 95628-0142 | US Mail (1st Class) |
| 30117 | OWENS (DEC), STANLEY, C/O: OWENS, STANLEY THE ESTATE OF, 2558 E 29TH ST, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 30117 | OWENS CORNING, ONE OWENS CORNING PKWY, TOLEDO, OH, 43659 | US Mail (1st Class) |
| 30117 | OWENS MARKETING DESIGN, 5 HUNTFIELD COURT, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 30117 | OWENS SR, JOHN W, 7006 DELAND AVE, FORT PIERCE, FL, 34951 | US Mail (1st Class) |
| 30117 | OWENS, MARK G, 500 PALMER DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 30117 | OWENSBORO HAULING, 2103 GRIMES AVE, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | OWENS-BROCKWAY CLOSURE, INC, ONE SEAGATE, TOLEDO, OH, 43666 | US Mail (1st Class) |
| 30117 | OWENS-ILLINOIS INC, C/O DAVID L GRAY ESQ, BUNDA STUTZ & DEWITT, ONE SEAGATE STE 650, TOLEDO, OH, 43604 | US Mail (1st Class) |
| 30117 | OXFORD GLOBAL RESOURCES INC, 100 CUMMINGS CTR STE 206-L, BEVERLY, MA, 01915-6104 | US Mail (1st Class) |
| 30117 | OXFORD INSTRUMENTS, 130A BAKER AVE, CONCORD, MA, 01742 | US Mail (1st Class) |
| 30117 | OXFORD PROPERTIES GROUP, 2000-10025-102A AVENUE, EDMONTON, AB, T5J 2Z2 CANADA | US Mail (1st Class) |
| 30117 | OXFORD PROPERTIES GROUP, 200 JACKSON AVE PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | OXFORD PROPERTIES GROUP, 2000-10025-102A AVENUE, EDMONTON, AB, T5J2Z2 CANADA | US Mail (1st Class) |
| 30117 | OXFORD UNIVERSITY PRESS, 2001 EVANS RD., CARY, NC, 27513 | US Mail (1st Class) |
| 30117 | OXYCHEM, 8005 LBJ FREEWAY, DALLAS, TX, 75244 | US Mail (1st Class) |
| 30117 | OYAMA BROS, P O BOX 360195, MILPITAS, CA, 95036-0195 | US Mail (1st Class) |
| 30117 | OZIE ROUSE & MARODIE ROUSE JT TEN, 634 HUSSA ST, LINDEN, NJ, 07036-2627 | US Mail (1st Class) |
| 30117 | P & H AUTO-ELECTRIC, INC, PO BOX 25889, BALTIMORE, MD, 21224-0589 | US Mail (1st Class) |
| 30117 | P B A OF MOUNT KISCO, P O BOX 613, MOUNT KISCO, NY, 10549-0613 | US Mail (1st Class) |
| 30117 | P C PROMOTIONS/ ASI/288693, 3123 S JAMESTOWN AVE, TULSA, OK, 74135 | US Mail (1st Class) |
| 30117 | P J DRURY, 95 SPRING ST, LEXINGTON, MA, 02173-7829 | US Mail (1st Class) |
| 30117 | P J REIDY, 3561 FELA AVE, LONG BEACH, CA, 90808-3212 | US Mail (1st Class) |
| 30117 | P M & S INC., DBA PERSONAL MOVERS, DBA PERSONAL MOVERS, 7 REPUBLIC ROAD, NORTH BILLERICA, MA, 01862-2503 | US Mail (1st Class) |
| 30117 | P M COHEE, 2112 HILLSIDE DR, CENTRAL POINT, OR, 97502-1369 | US Mail (1st Class) |
| 30117 | P M GABRESKI, 1305 GRANDVIEW ROAD, OIL CITY, PA, 16301 | US Mail (1st Class) |
| 30117 | P MICHAEL LOOP & SHERRI A LOOP JT TEN, 4323 E MOUNT VERNON ST, WICHITA, KS, 67218-4114 | US Mail (1st Class) |
| 30117 | P RICHARD THOMAS, 1085 WOODMONT DRIVE, MEADVILLE, PA, 16335-2859 | US Mail (1st Class) |
| 30117 | P W KIPLINGER JR, 12333 RAMPART ST, HOUSTON, TX, 77035-5421 | US Mail (1st Class) |
| 30117 | P&M LOCKSMITH SERVICE INC., 463 MAIN ST, WOBURN, MA, 01801 | US Mail (1st Class) |
| 30117 | P. A. KIRCHNER, 663 MORAN, LINCOLN PARK, MI, 48146 | US Mail (1st Class) |
| 30117 | P.M. CO., PO BOX 5512, DEPTFORD, NJ, 08096 | US Mail (1st Class) |
| 30117 | PA DEPT OF REVENUE, BUREAU OF COMPLIANCE, DEPT 280946, HARRISBURG, PA, 17128-0946 | US Mail (1st Class) |
| 30117 | PAC 21, 11888 WESTERN AVE, STANTON, CA, 90680-3438 | US Mail (1st Class) |
| 30117 | PAC SR, ROBERT L, 8408 S MELVINA, BURBANK, IL, 60459 | US Mail (1st Class) |
| 30117 | PAC, REGION 9, ATTN: ROBERT LOFTON, INTL REP, 2041 SCHRAGE AVE, WHITING, IN, 46394 | US Mail (1st Class) |
| 30117 | PACCAR LEASING CORP., 1 OLD CREEK ROAD, VERNON HILLS, IL, 60061 | US Mail (1st Class) |
| 30117 | PACCAR LEASING CORPORATION, 1 OLD CREEK ROAD, VERNON HILLS, IL, 60061 | US Mail (1st Class) |
| 30117 | PACE, CAROL P, 4965 LEE FARM CT, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 30117 | PACE, EMANUEL J, 116 DARROW LN, GREENLAWN, NY, 11740 | US Mail (1st Class) |
| 30117 | PACEY L WOHLNER, 5204 NW 82 TERR, KANSAS CITY, MO, 64151 | US Mail (1st Class) |
| 30117 | PACHECO, ESQ, MIGUEL A, CALLE MATTIE LLUBERAS NUM. 56, YAUCO, PR, 00698 | US Mail (1st Class) |
| 30117 | PACHECO, SOLOMON, 9595 NORTH PECOS STREET #449, DENVER, CO, 80260 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | PACIFIC ASPHALT PRODUCTS, INC, 14435 MACAW ST, LAMIRADA, CA, 90638 | US Mail (1st Class) |
| 30117 | PACIFIC BELL, BANKRUPTCY DEPARTMENT, PO BOX 981268, WEST SACRAMENTO, CA, 95798 | US Mail (1st Class) |
| 30117 | PACIFIC CONCEPT SYSTEMS A CORPORATION, ATTN FRANK T NISHIMOTO, 2730 CANANAGH COURT, HAYWARD, CA, 94545-1623 | US Mail (1st Class) |
| 30117 | PACIFIC EMPLOYERS INS. CO., PRUDENTIAL REINSURANCE CO., THREE GATEWAY CENTER, NEWARK, NJ, 07102-4077 | US Mail (1st Class) |
| 30117 | PACIFIC FREEHOLDS, 1 EMBARCADERO CENTER STE 3900, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30117 | PACIFIC FREEHOLDS, 1 EMBARCADERO CENTER, SUITE 3900, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30117 | PACIFIC GAS & ELECTRIC BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | PACIFIC GAS AND ELECTRIC COMPANY, PO BOX 8329, STOCKTON, CA, 95208 | US Mail (1st Class) |
| 30117 | PACIFIC HEIGHTS APARTMENTS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | PACIFIC NATIONAL CO, 2108 DILLARD WAY, ANTIOCH, CA, 94509 | US Mail (1st Class) |
| 30117 | PACIFICARE, 5 CENTER POINT DR, SUITE 600, LAKE OSWEGO, OR, 97035 | US Mail (1st Class) |
| 30117 | PACITTO, ANTHONY, 98 73RD ST, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 30117 | PACKAGING CONSULTANTS INC, PO BOX 11131, CHARLOTTE, NC, 28220 | US Mail (1st Class) |
| 30117 | PACKAGING SPECIALTIES INC, 300 LAKE RD, MEDINA, OH, 44256 | US Mail (1st Class) |
| 30117 | PACKATEERS INC, PO BOX 547, DOWNINGTOWN, PA, 19335 | US Mail (1st Class) |
| 30117 | PACKER, DOREEN MARGARET, 7705 TYLER ST NE, SPRING LAKE PARK, MN, 55432 | US Mail (1st Class) |
| 30117 | PACKETT, JOHN E, C/O JOHN PACKETT, 11818 CASHSMITH RD, KEYMAR, MD, 21757 | US Mail (1st Class) |
| 30117 | PACKETT, JOHN E, 258 EDD RIDGE LN, TROY, VA, 22974-3263 | US Mail (1st Class) |
| 30117 | PACLEASE, | US Mail (1st Class) |
| 30117 | PACLEASE OF CENTRAL MARYLAND, 1801 SOUTH CLINTON ST, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 30117 | PACO, REF 68 01 041 0702688 TE, PO BOX 830780, DALLAS, TX, 75283 | US Mail (1st Class) |
| 30117 | PACYNA, ANDREW, 7 STEPHAN DR, HUDSON FALLS, NY, 12839 | US Mail (1st Class) |
| 30117 | PADGETT-THOMPSON, DIV AMERICAN MANAGEMENT ASSOC, PO BOX 4725, BUFFALO, NY, 14240-4725 | US Mail (1st Class) |
| 30117 | PADILLA LANDSCAPE MAINTENANCE, PO BOX 174, SAN LORENZO, CA, 94580 | US Mail (1st Class) |
| 30117 | PAGANUCCI, MARILYN, DASCHBACH COOPER HOTCHKISS & C, ATTN THOMAS C CSATARI ESQ, PO BOX 191, LEBANON, NH, 03766 | US Mail (1st Class) |
| 30117 | PAGEL, HARMON, C/O: BURNS, JAMES D, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30117 | PAGGEN, MARVIN V, 1320 LAURA ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | PAIGE K MCBEE-WISE, 104 SHADY LAKE DRIVE, SEWICKLEY, PA, 15143-8838 | US Mail (1st Class) |
| 30117 | PALAZZO III, RAPHEAL JAMIE, FAC 17-131-U, SAN DIEGO, CA, 92085 | US Mail (1st Class) |
| 30117 | PALAZZO, RAPHEAL J, 480 ALTA RD, SAN DIEGO, CA, 92119 | US Mail (1st Class) |
| 30117 | PALERMO, JANICE, 8419 S KEAN AVE, HICKORY HILLS, IL, 60457 | US Mail (1st Class) |
| 30117 | PALL TRINCOR CORP, PO BOX 75312, CHARLOTTE, NC, 28275 | US Mail (1st Class) |
| 30117 | PALLANTE, JOSEPH, 40 BARLOW AVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 30117 | PALLET KING INC, 1800 NW 22ND ST, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 30117 | PALLET REMOVAL & REPAIR SERVICE, 1334 ELBERT TAYLOR RD, PELION, SC, 29123 | US Mail (1st Class) |
| 30117 | PALLETONE OF NORTH CAROLINA INC FORMERL, 2340 IKE BROOKS RD, SILER CITY, NC, 27344 | US Mail (1st Class) |
| 30117 | PALM COMMODITIES INTERNATIONAL, 1289 BRIDGESTONE PKWY, LA VERGNE, TN, 37086 | US Mail (1st Class) |
| 30117 | PALMER (DEC), ELIJAH, C/O: YOUNG, JIMMY, EXECUTOR OF THE ESTATE OF ELIJAH PALMER, 257 OAK RIDGE AVE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 30117 | PALMER, CHRISTOPHER A, 48 PARKER RD, PO BOX 23, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | PALMER, CHRISTOPHER ANDREW, 48 PARKER ROAD PO BOX 23, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | PALMER, DAVID R, 2950 HWY 92, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | PALMER, DAVID RANDALL, HWY 92 ENOREE 2950, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | PALMER, JOHN L, 1701 MT WASHINGTON CT APT G, BALTIMORE, MD, 21209 | US Mail (1st Class) |
| 30117 | PALMER, NIGEL I, 64 NANEPASHEMET ST, MARBLEHEAD, MA, 01945 | US Mail (1st Class) |
| 30117 | PALMER, NOREEN, 5554 ISAAC RD, CANAL WINCHESTER, OH, 43110 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | PALMETTO PALLET CO,INC, PO BOX 666, NEWBERRY, SC, 29108 | **US Mail (1st Class)** |
| 30117 | PALMIERI (DEC), JOSEPH A, 740 BOSTON POST RD, WESTON, MA, 02493 | **US Mail (1st Class)** |
| 30117 | PALOMBA, CAROL A, 85 LAKE ST, ARLINGTON, MA, 02174 | **US Mail (1st Class)** |
| 30117 | PALOMBA, JOSEPH C, 9 FOSTER RD, LEXINGTON, MA, 02421 | **US Mail (1st Class)** |
| 30117 | PALOS HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | PAMELA A HAYNES, 242 W WALL ST, WORDEN, IL, 62097 | **US Mail (1st Class)** |
| 30117 | PAMELA A HIRD, 21 WEBSTER AVE, SUMMIT, NJ, 07901-1525 | **US Mail (1st Class)** |
| 30117 | PAMELA ANN REYHAN, 1908 W LARCHMONT AVE, CHICAGO, IL, 60613-2416 | **US Mail (1st Class)** |
| 30117 | PAMELA DARLENE WHIPPLE, 594 OLD YORK RD TRLR 30, ETTERS, PA, 17319-9552 | **US Mail (1st Class)** |
| 30117 | PAMELA GRACYALNY, 113 NORTH THIRD STREET, LIBERTYVILLE, IL, 60048 | **US Mail (1st Class)** |
| 30117 | PAMELA I PONDER, 224 S ROSEVERE AVE, DEARBORN, MI, 48124 | **US Mail (1st Class)** |
| 30117 | PAMELA J & RONALD C KUMMERLE, 1812 SANDMONT DR, ROSEVILLE, CA, 95661 | **US Mail (1st Class)** |
| 30117 | PAMELA J COBB, 210 CLINTON, GIBBS, MO, 63540 | **US Mail (1st Class)** |
| 30117 | PAMELA J SHELBY, PO BOX 119, RUSSIAVILLE, IN, 46979 | **US Mail (1st Class)** |
| 30117 | PAMELA L THOMAS, PO BOX 142, MONTVALE, VA, 24122-0142 | **US Mail (1st Class)** |
| 30117 | PAMELA M ALLEN, 48 STARBOARD REACH, YARMOUTH, ME, 04096-6158 | **US Mail (1st Class)** |
| 30117 | PAMELA R PERLS, 3378 SPRINGHILL RD, LAFAYETTE, CA, 94549-2520 | **US Mail (1st Class)** |
| 30117 | PAMELA S COX, 441 CLEVELAND AV, BATAVIA, IL, 60510 | **US Mail (1st Class)** |
| 30117 | PAMELA S EBERHART & JOHN R, GARDNER TR UA AUG 20 90, 385 STONE HILL RD, POUND RIDGE, NY, 10576-1426 | **US Mail (1st Class)** |
| 30117 | PAMELA SATEK PERSONAL, REPRESENTATIVE EST, ERMA H FRANKE, 160 LANE 620 LAKE JAMES, FREMONT, IN, 46737 | **US Mail (1st Class)** |
| 30117 | PAMELA SCOTT-SAVAGE & AUDREY SCOTT JT TEN, 823 EAST 46TH STREET, BROOKLYN, NY, 11203-5749 | **US Mail (1st Class)** |
| 30117 | PAMELA STEED, 55 DUNN ST, ASHEVILLE, NC, 28806 | **US Mail (1st Class)** |
| 30117 | PAMELA T HORNE CUST, EMILY J HORNE UTMA OH, 3940 HEMMINGWAY DRIVE, OKEMOS, MI, 48864-3773 | **US Mail (1st Class)** |
| 30117 | PAMETICKY, SCOTT, 4702 MONTCLAIR DR NW, CEDAR RAPIDS, IA, 52405 | **US Mail (1st Class)** |
| 30117 | PANEL CENTERS OF AMERICA INC., 11625 FAIRGROVE INDUSTRIAL BLVD, MARYLAND HEIGHTS, MO, 63043 | **US Mail (1st Class)** |
| 30117 | PANEL SPECIALTIES INC, 1720 MADISON ST NE, MINNEAPOLIS, MN, 55413 | **US Mail (1st Class)** |
| 30117 | PANETTA, MARITZA, 75 ORCHARD ST, ELMWOOD PARK, NJ, 07407 | **US Mail (1st Class)** |
| 30117 | PANG, DR ROY H L, 15 PARTRIDGE ROAD, ETNA, NH, 03750 | **US Mail (1st Class)** |
| 30117 | PANTANO, ELAINE A, 74A ROPER ST, LOWELL, MA, 01852 | **US Mail (1st Class)** |
| 30117 | PAOLELLI, ARMANDO, 511 CHISWELL RD, SCHENECTADY, NY, 12304 | **US Mail (1st Class)** |
| 30117 | PAOLONI, JOSEPH PATRICK, 41 LANE GATE RD, WAPPINGERS FALLS, NY, 12590 | **US Mail (1st Class)** |
| 30117 | PAOLONI, LISA THERESA, 41 LANE GATE RD, WAPPINGERS FALLS, NY, 12590 | **US Mail (1st Class)** |
| 30117 | PAPARESTA, PASQUALE, 2442 WILSON AVE, BRONX, NY, 10469 | **US Mail (1st Class)** |
| 30117 | PAPER CO INC, 325 EMMETT AVE, PO BOX 51866, BOWLING GREEN, KY, 42101-6866 | **US Mail (1st Class)** |
| 30117 | PAPPAS, PETER D, 13526 S 88TH AVE, ORLAND PARK, IL, 60462 | **US Mail (1st Class)** |
| 30117 | PAR SERVICES INC, 6325 CONSTITUTION DR, FORT WAYNE, IN, 46804 | **US Mail (1st Class)** |
| 30117 | PARADIGM CONSULTANTS INC, PO BOX 73685, HOUSTON, TX, 77273 | **US Mail (1st Class)** |
| 30117 | PARADYNE, PO BOX 930224, ATLANTA, GA, 31193-0224 | **US Mail (1st Class)** |
| 30117 | PARADYNE CREDIT CORP., PO BOX 2826, LARGO, FL, 33779-2826 | **US Mail (1st Class)** |
| 30117 | PARAMOUNT PACKING & RUBBER, INC, 4012 BELLE GROVE RD., BALTIMORE, MD, 21225 | **US Mail (1st Class)** |
| 30117 | PARASCAK, ALEC, 254 WADSWORTH AVE, TONAWANDA, NY, 14150 | **US Mail (1st Class)** |
| 30117 | PARBERRY FAMILY LIMITED, PARTNERSHIP, P O BOX R, BELLINGHAM, WA, 98227-1305 | **US Mail (1st Class)** |
| 30117 | PARC TECHNICAL SERVICES, INC, M. CHARLES BRYSTON, 100 WILLIAM PITT WAY, PITTSBURGH, PA, 15238 | **US Mail (1st Class)** |
| 30117 | PARDUN, ASHLEY EDWINNA, 827 OAKLAND STREET, CHENEY, WA, 99004 | **US Mail (1st Class)** |
| 30117 | PARDUN, HEIKE MARIA, 827 OAKLAND STREET, CHENEY, WA, 99004 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | PARDUN, KIRSTEN ELIZABETH, 827 OAKLAND STREET, CHENEY, WA, 99004 | US Mail (1st Class) |
| 30117 | PARDUN, LEWIS ALEXANDER, 827 OAKLAND STREET, CHENEY, WA, 99004 | US Mail (1st Class) |
| 30117 | PARDUN, THOMAS JERRALD, 827 OAKLAND STREET, CHENEY, WA, 99004 | US Mail (1st Class) |
| 30117 | PARENT, DR YVES O, YVES O. PARENT, 3925 DOUGLAS MOUNTAIN DR, GOLDEN, CO, 80403-7701 | US Mail (1st Class) |
| 30117 | PARETI, GUINES ROXANNE, 2117 ARDLEY ROAD, NORTH PALM BEACH, FL, 33408 | US Mail (1st Class) |
| 30117 | PARIMAL S PATEL CUST, HENRIK P PATEL, UNIF GIFT MIN ACT MASS, 10 GOULD RD, BEDFORD, MA, 01730-1214 | US Mail (1st Class) |
| 30117 | PARIS MANAFORD BRICKEY, ATTN STANLEY E MAJORS, 10509 JUDICIAL DR STE 300, FAIRFAX, VA, 22030-5117 | US Mail (1st Class) |
| 30117 | PARISEAU, DOUGLAS J, 39 GREENOUGH RD, PLAISTOW, NH, 03865 | US Mail (1st Class) |
| 30117 | PARK RIDGE NURSING HOME, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | PARKER & PARKS L L P, (RE: STEELE, ERNEST), ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30117 | PARKER & PARKS L L P, (RE: MORROW, RICHARD B), ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30117 | PARKER & PARKS L L P, WERT, SCOTT W, (RE: HINSON, CLARENCE), ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30117 | PARKER & PARKS L L P, WERT, SCOTT W, (RE: HOLSTEAD, CECIL), ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30117 | PARKER (DEC), ROBERT, C/O: PARKER-RUSSO, MADELINE L, ADMINISTRATRIX DBN OF THE ESTATE OF ROBERT PARKER, 419 HIO RIDGE RD, DENMARK, ME, 04022-5403 | US Mail (1st Class) |
| 30117 | PARKER DUMLER & KIELY LLP, (RE: WILSON, ALEXANDER), 36 S CHARLES ST STE 2200, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30117 | PARKER HANNIFIN CORPORATION, ATTN: THOMAS J. MEYER, 6035 PARKLAND BLVD., CLEVELAND, OH, 44124 | US Mail (1st Class) |
| 30117 | PARKER HANNIFIN CORPORATION, 6035 PARKLAND BLVD, CLEVELAND, OH, 44124 | US Mail (1st Class) |
| 30117 | PARKER, DAVID F, 153 ROCKY HILL RD, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 30117 | PARKER, FREDERICK J, 2409 GRAYSTONE LN, FREDERICK, MD, 21702 | US Mail (1st Class) |
| 30117 | PARKER, JAMES M, 90 MEYER RD APT 503, BUFFALO, NY, 14226-1005 | US Mail (1st Class) |
| 30117 | PARKER, LERAH LORENE, 472 RIVERVIEW DRIVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | PARKER, LINDA L, 6494 WELCH ST, ARVADA, CO, 80004 | US Mail (1st Class) |
| 30117 | PARKER, MELVIN GEORGE, 472 RIVERVIEW DRIVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | PARKER, PERRY M, 2155 BALTIMORE BLVD, FINKSBURG, MD, 21048 | US Mail (1st Class) |
| 30117 | PARKINSON, LARRY T, 4 EVERGREEN CIR, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 30117 | PARKS FAMILY TRUST; TRUSTEES: SCOTT & JEANNE PARKS, 2426 BIG BILL RD, ARNOLD, MO, 63010 | US Mail (1st Class) |
| 30117 | PARKS, BRUCE E, 13 AUSTIN LN, BYFIELD, MA, 01922 | US Mail (1st Class) |
| 30117 | PARKS, CYRUS, 211 TACOMA AVE JUPPER, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 30117 | PARKS, GLORIA ANN, P.O. BOX 430, MANCHESTER, WA, 98353 | US Mail (1st Class) |
| 30117 | PARKS, PAUL A, 350 BRYANT RD APT D-16, SPARTANBURG, SC, 29303 | US Mail (1st Class) |
| 30117 | PARKS, ROBERT G, P.O. BOX 430, MANCHESTER, WA, 98353 | US Mail (1st Class) |
| 30117 | PARKS, ROBERT G., 7961 BEACH DRIVE, PORT ORCHARD, WA, 98366 | US Mail (1st Class) |
| 30117 | PARKS, ROBERT G., RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J. WESTBROOK, ESQ., 1037 CHUCK DAWLEY BLVD., BUILDING A, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 30117 | PARLIN, DARLENE, 28 ELIOT ST, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 30117 | PARMENTER (DEC), HENRY, C/O: PARMENTER, HELEN, EXECUTRIX OF THE ESTATE OF HENRY PARMENTER, 278 REED ST, ROCKLAND, MA, 02370 | US Mail (1st Class) |
| 30117 | PARNELL, CHRISTOPHER T, 3303 OLD CAMP LONG RD, AIKEN, SC, 29801 | US Mail (1st Class) |
| 30117 | PARNELL, JERRY L., SIMMONSCOOPER L.L.C., 707 BERKSHIRE BLVD., P.O. BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30117 | PARRIS, JANIE, 217 S MAIN ST, DUNCAN, SC, 29334 | US Mail (1st Class) |
| 30117 | PARRISH, PATRICIA LYNN, 60 SYLVESTER PL, BREMMERTON, WA, 98312 | US Mail (1st Class) |
| 30117 | PARRISH, TREVER LEE, 60 A SLYVESTER PL, BREMERTON, WA, 98312 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | PARRON LAW FRIM, PARRON, DAVID, (RE: HENDREN, MANSON), 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30117 | PARRON LAW FRIM, PARRON, DAVID, (RE: WILLIAMS, JACK), 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30117 | PARSON GROUP, LLC, 75 FEDERAL ST, 7TH FL, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30117 | PARSONS, STANLEY, STANLEY PARSONS PHD, DEPT OF CHEMISTRY, UNIVERSITY OF CALIFORNIA, AT SANTA BARBARA, SANTA BARBARA, CA, 93106-9510 | US Mail (1st Class) |
| 30117 | PARSONS, STEVEN G, 27 BURROUGHS RD, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 30117 | PARTICK & HELEN NEESE, 1635 W VILLA THERESA, PHOENIX, AZ, 85023 | US Mail (1st Class) |
| 30117 | PARTICK & TOMASA JOHNSON, 1904 W JACKSON ST, PAINESVILLE TOWNSHIP, OH, 44077 | US Mail (1st Class) |
| 30117 | PARTS EXPRESS, 1366 DOOLITTLE DR, SAN LEANDRO, CA, 94577 | US Mail (1st Class) |
| 30117 | PASCALE, PAUL, 1122 54TH ST, BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 30117 | PASLEY, NANCY L, 36 BARROW ST, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 30117 | PASQUALE CAMPANILE, 2017 EAST CACTUS RD, PHOENIX, AZ, 85022-5826 | US Mail (1st Class) |
| 30117 | PASQUARELLA (DEC), RICHARD A, C/O: PASQUARELLA, MARY ANN, EXECUTRIX OF THE ESTATE OF RICHARD A PASQUARELLA, 159 GLENVILLE ST, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 30117 | PAT DI FABIO & ANITA DI FABIO JT TEN, 414 HEMLOCK AVE, GARWOOD, NJ, 07027-1433 | US Mail (1st Class) |
| 30117 | PAT HELSOM, PO BOX 895, GEORGETOWN, CO, 80444 | US Mail (1st Class) |
| 30117 | PAT LEGAN, 4402 VANCE JACKSON, SAN ANTONIO, TX, 78230 | US Mail (1st Class) |
| 30117 | PAT LOWRY, 407 NORTH ST, CHAPEL HILL, NC, 27514 | US Mail (1st Class) |
| 30117 | PAT WALKER, 68192 BERGSTROM LN, HEPPNER, OR, 97836 | US Mail (1st Class) |
| 30117 | PATEL ENTERPRISES, INC, C/O CHARLIE PATEL, 2100 PLEASANT HILL ROAD, SUITE 322, DULUTH, GA, 30096 | US Mail (1st Class) |
| 30117 | PATIENCE MONTELEONE, 30 COOK ST, WASHINGTON, CT, 06794 | US Mail (1st Class) |
| 30117 | PATRICE G FAULKENBERRY &, WARREN DALE FAULKENBERRY JT TEN, 241 DONEGAL DRIVE, MOORE, SC, 29369-9484 | US Mail (1st Class) |
| 30117 | PATRICE HILD, 302 W. ADAMS STREET, VILLA PARK, IL, 60181 | US Mail (1st Class) |
| 30117 | PATRICE J AUDET, 610 W SECOND ST, PITTSBURGH, KS, 66762 | US Mail (1st Class) |
| 30117 | PATRICIA & JOHN RUST, 16 MEGGAT PARK, WETHERSFIELD, CT, 06109 | US Mail (1st Class) |
| 30117 | PATRICIA A DEANGELO, 522 MEYER ST, DURYEA, PA, 18642 | US Mail (1st Class) |
| 30117 | PATRICIA A EDWARDS, 7656 RAINBOW DR, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 30117 | PATRICIA A FRANCHINO, 5282 FAR OAK CIR, SARASOTA, FL, 34238-3304 | US Mail (1st Class) |
| 30117 | PATRICIA A GAYLORD, PO BOX 190, GRAND MARAIS, MN, 55604-0190 | US Mail (1st Class) |
| 30117 | PATRICIA A GINESKY, 60 ORBAN ST, STAMFORD, CT, 06905 | US Mail (1st Class) |
| 30117 | PATRICIA A GINSKY, 60 URBAN ST, STAMFORD, CT, 06905 | US Mail (1st Class) |
| 30117 | PATRICIA A GLICK TR UA, OCT 14 96 PATRICIA A GLICK, LIVING TRUST, 611 DARK STAR AVE, GAHANNA, OH, 43230-3819 | US Mail (1st Class) |
| 30117 | PATRICIA A HARE TR UA 12 13 96, PATRICIA A HARE LIVING TRUST, 43897 NORTHGATE AVE, TEMECULA, CA, 92592-3047 | US Mail (1st Class) |
| 30117 | PATRICIA A HELMERS EVANS, 29 DEBERG DR, OLD TAPPAN, NJ, 07675-7249 | US Mail (1st Class) |
| 30117 | PATRICIA A INGERTO, 115 GRAY RD, SOUTH WINDSOR, CT, 06074 | US Mail (1st Class) |
| 30117 | PATRICIA A LIGHTFOOT, 2311 LASIERRA WAY, CLAREMONT, CA, 91711-1582 | US Mail (1st Class) |
| 30117 | PATRICIA A LOURES, 31 BEACH 220 STREET, BREEZY POINT, NY, 11697-1529 | US Mail (1st Class) |
| 30117 | PATRICIA A LYSAGHT & EUGENE F LYSAGHT JT TEN, 4820 BROOKTON WAY, ST LOUIS, MO, 63128-3906 | US Mail (1st Class) |
| 30117 | PATRICIA A MORRIS, P O BOX 696, BELMONT, CA, 94002-0696 | US Mail (1st Class) |
| 30117 | PATRICIA A SAMMIS, 15126 FISH POINT RD SE, PRIOR LAKE, MN, 55372-1945 | US Mail (1st Class) |
| 30117 | PATRICIA A SCHNELLER, 1926 N CALLOW AVE, BREMERTON, WA, 98312 | US Mail (1st Class) |
| 30117 | PATRICIA ANGLE KIRK, 411 EDGEDALE DRIVE, HIGH POINT, NC, 27262 | US Mail (1st Class) |
| 30117 | PATRICIA ANN BURKE, 3 CHURCH ST, BEDFORD HILLS, NY, 10507-1805 | US Mail (1st Class) |
| 30117 | PATRICIA ANN GARRETT, 640 22ND AVE NE APT E, HICKORY, NC, 28601-1594 | US Mail (1st Class) |
| 30117 | PATRICIA ANN SULLIVAN, 3914 QUENTIN ROAD, BROOKLYN, NY, 11234-4337 | US Mail (1st Class) |
| 30117 | PATRICIA ANNE SCULLY, 11 CENTER TERRACE, STAMFORD, CT, 06906-1724 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | PATRICIA B DAILEY, 3502 HOME ST, ERLANGER, KY, 41018 | US Mail (1st Class) |
| 30117 | PATRICIA B LOES, 17255 RIVER ISLE CIR, JACKSONVILLE, FL, 32226-1124 | US Mail (1st Class) |
| 30117 | PATRICIA BOYLES MACKE, PO BOX 144, GALAIS, VT, 05648 | US Mail (1st Class) |
| 30117 | PATRICIA BRADLEY, 4500 HOWARD GAP RD, SALUDA, NC, 28773 | US Mail (1st Class) |
| 30117 | PATRICIA BYRNE, 556 GIDNEY AVE, NEWBURGH, NY, 12550-2810 | US Mail (1st Class) |
| 30117 | PATRICIA C KELSO & DAVID MARK KELSO JT TEN, 5924 MASTERS CT, CHARLOTTE, NC, 28226-8045 | US Mail (1st Class) |
| 30117 | PATRICIA C MCQUEEN, 386 SCARSDALE RD, YONKERS, NY, 10707-2117 | US Mail (1st Class) |
| 30117 | PATRICIA CHAVES NAFZIGER, 327 SO SIERRA AVE, OAKDALE, CA, 95361-4031 | US Mail (1st Class) |
| 30117 | PATRICIA CIRESE, 5421 W 96TH TERR, OVERLAND PK, KS, 66207-3218 | US Mail (1st Class) |
| 30117 | PATRICIA COLWELL, 97 N MONTGOMERY STREET, WALDEN, NY, 12586 | US Mail (1st Class) |
| 30117 | PATRICIA D BRENNER & STEVEN R BRENNER JT TEN, 5904 PLAINVIEW ROAD, BETHESDA, MD, 20817-6153 | US Mail (1st Class) |
| 30117 | PATRICIA D DALOIA, 25 3RD ST, EDISON, NJ, 08837-2637 | US Mail (1st Class) |
| 30117 | PATRICIA D SANDERS, 116 BUCKINGHAM ROAD, UPPER MONTCLAIR, NJ, 07043-2307 | US Mail (1st Class) |
| 30117 | PATRICIA DAVIS CRAWFORD, 4037 38TH PL N, ARLINGTON, VA, 22207-4661 | US Mail (1st Class) |
| 30117 | PATRICIA DUNSHEATH, 2740 SHADYWOOD ROAD, EXCELSIOR, MN, 55331 | US Mail (1st Class) |
| 30117 | PATRICIA E HUNSINGER, 18438 BEDFORD, BIRMINGHAM, MI, 48025-3030 | US Mail (1st Class) |
| 30117 | PATRICIA E MAGUIRE, C/O EX-PAT SERVICES, PO BOX 1615, WARREN, NJ, 07061-1615 | US Mail (1st Class) |
| 30117 | PATRICIA E WEISS, 7 EWELL ST, BABYLON, NY, 11704-6714 | US Mail (1st Class) |
| 30117 | PATRICIA ELLEN ASTA, 1531 E VILLA THERESA DRIVE, PHOENIX, AZ, 85022-1280 | US Mail (1st Class) |
| 30117 | PATRICIA FERGUSON, 874 RABBITTOWN RD, WINCHESTER, KY, 40391 | US Mail (1st Class) |
| 30117 | PATRICIA FRIEMAN, 5120 106TH ST, KENOSHA, WI, 53142-5920 | US Mail (1st Class) |
| 30117 | PATRICIA GARDNER, 23 ARBOR TERRACE, ANSONIA, CT, 06401 | US Mail (1st Class) |
| 30117 | PATRICIA H WENGRYN, 173 WHITE BRIDGE ROAD, PITTSTOWN, NJ, 08867-4129 | US Mail (1st Class) |
| 30117 | PATRICIA H WILIE, 405 HILLCREST DR, MARION, WI, 54950-9706 | US Mail (1st Class) |
| 30117 | PATRICIA HUFF, PO BOX 1068, CHESHIRE, CT, 06410 | US Mail (1st Class) |
| 30117 | PATRICIA HURNEY WATKINS &, MICHAEL PAUL WATKINS JT TEN, 7825 BROWN BRIDGE RD, HIGHLAND, MD, 20777-0000 | US Mail (1st Class) |
| 30117 | PATRICIA I RICHARD, 7509 SE 30TH AVE, PORTLAND, OR, 97202 | US Mail (1st Class) |
| 30117 | PATRICIA J EIDE, 1228 CUSTER AVENUE, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 30117 | PATRICIA J FRAYNE, 6639 LLOYD DR 3-W, WORTH, IL, 60482-1537 | US Mail (1st Class) |
| 30117 | PATRICIA J HERRON, 155 SO FAIRBANKS, SANGER, CA, 93657-9403 | US Mail (1st Class) |
| 30117 | PATRICIA J SIMS, 340 BERTHA NW, COMSTOCK PARK, MI, 49321 | US Mail (1st Class) |
| 30117 | PATRICIA J SMITH, C/O ROBIN SMITH 82 LOVELAND WAY, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 30117 | PATRICIA J SNIDER, 852 AVENIDA RICARDO 107, SAN MARCOS, CA, 92069-3567 | US Mail (1st Class) |
| 30117 | PATRICIA JO HARPER, 5701 ORCHARD STREET W, APT EE2, TACOMA, WA, 98467-3800 | US Mail (1st Class) |
| 30117 | PATRICIA JURAS, 1021 GLENN FERRY ROAD, EAST BEND, NC, 27018-8688 | US Mail (1st Class) |
| 30117 | PATRICIA K DEMKO, 5732 NORBORNE AVE, DEARBORN HEIGHTS, MI, 48127 | US Mail (1st Class) |
| 30117 | PATRICIA K WHITE, 20 MARIANNE RD, DARIEN, CT, 06820-2330 | US Mail (1st Class) |
| 30117 | PATRICIA KAY GERICKE, 1621 N E 26TH AVE, FT LAUDERDALE, FL, 33305-3519 | US Mail (1st Class) |
| 30117 | PATRICIA KIMBLE, 7 FREDERICKS ST, WANAQUE, NJ, 07465-2323 | US Mail (1st Class) |
| 30117 | PATRICIA KINHOLT, 1025 7TH ST, HAVRE, MT, 59501 | US Mail (1st Class) |
| 30117 | PATRICIA L BRIDGES, 1000 HUNTERS CROSSING LN, MONROE, GA, 30656-4858 | US Mail (1st Class) |
| 30117 | PATRICIA L CRABTREE & PHYLIP, R CRABTREE JT TEN, 450 E 55TH, KANSAS CITY, MO, 64110-2454 | US Mail (1st Class) |
| 30117 | PATRICIA L CRABTREE CUST, FOR DEBRA L MOORE UNDER THE, MISSOURI UNIF GIFTS TO MIN LAW, 450 E 55TH ST, KANSAS CITY, MO, 64110-2454 | US Mail (1st Class) |
| 30117 | PATRICIA L KOENIG, 2340 PROSPECT AVE, EVANSTON, IL, 60201-1838 | US Mail (1st Class) |
| 30117 | PATRICIA L SHIPLEY, 3031 GRAYLAND AVE, RICHMOND, VA, 23221 | US Mail (1st Class) |
| 30117 | PATRICIA L STAYN CUST JOSHUA L, STAYN UNIF GIFT MIN ACT MA, 34 INGLESIDE RD, LEXINGTON, MA, 02173-2522 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | PATRICIA LEE STAYN CUST, SUSAN JENNIFER STAYN, UNIF GIFT MIN ACT CT, 34 INGLESIDE RD, LEXINGTON, MA, 02173-2522 | US Mail (1st Class) |
| 30117 | PATRICIA LIPMAN, 2340 PROSPECT AVE, EVANSTON, IL, 60201-1838 | US Mail (1st Class) |
| 30117 | PATRICIA LOWE BURKLY, 3402 HUNTER BLVD S, SEATTLE, WA, 98144-7130 | US Mail (1st Class) |
| 30117 | PATRICIA LYNN & KENNETH SHAW DUFFY JR JT TEN, 12046 VALE DR, OAKTON, VA, 22124-2322 | US Mail (1st Class) |
| 30117 | PATRICIA M CUEVAS & GILDARDO S CUEVAS JT TEN, 130 EMELINE, SANTA CRUZ, CA, 95060-2950 | US Mail (1st Class) |
| 30117 | PATRICIA M KISHPAUGH, 2808 LANDERSHIRE LN, PLANO, TX, 75023-7924 | US Mail (1st Class) |
| 30117 | PATRICIA M RICHARDSON, 2312 CHIMNEY HILL DR, ARLINGTON, TX, 76012-5402 | US Mail (1st Class) |
| 30117 | PATRICIA M RONAN & RICHARD M FRYE, 2032 W 110TH PL, CHICAGO, IL, 60643 | US Mail (1st Class) |
| 30117 | PATRICIA MANCE, 503 WILBUR AVE, KINGSTON, NY, 12401-6223 | US Mail (1st Class) |
| 30117 | PATRICIA MCCALL, 329 MAPLE STREET, PANTEGO, NC, 27860-9596 | US Mail (1st Class) |
| 30117 | PATRICIA METZ, 347 S 2ND ST W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 30117 | PATRICIA MORAN, 112 EMERSON LANE, BERKELEY HEIGHTS, NJ, 07922-2453 | US Mail (1st Class) |
| 30117 | PATRICIA O WARD, C/O PATRICIA O STRIPLING, 2708 STRIPLING DR, TUSCALOOSA, AL, 35404-5025 | US Mail (1st Class) |
| 30117 | PATRICIA O`GORMAN, 1112 P ST, ANCHORAGE, AK, 99501 | US Mail (1st Class) |
| 30117 | PATRICIA P DRESOTER, 1311 LEATHWOOD DR, COLUMBIA, SC, 29206 | US Mail (1st Class) |
| 30117 | PATRICIA PADGETT LANIER, 11901 SW 68 COURT, PINECREST, FL, 33156-4761 | US Mail (1st Class) |
| 30117 | PATRICIA PUSH, 26245 W. IVANHOE ROAD, WAUCONDA, IL, 60084 | US Mail (1st Class) |
| 30117 | PATRICIA R BROWN, 1 ST TIMOTHY DR, ST PETERS, MO, 63376 | US Mail (1st Class) |
| 30117 | PATRICIA R WHITESIDE, 12252 OLD TIMNEY LANE, FAIRHOPE, AL, 36532-6622 | US Mail (1st Class) |
| 30117 | PATRICIA RICHARDS, 907 N 32ND ST, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 30117 | PATRICIA ROBERTSON MCCRACKEN, 1605 FAITH LANE APT 511, FT WORTH, TX, 76120 | US Mail (1st Class) |
| 30117 | PATRICIA S BRODERICK, 5930 ROSSMORE DR, BETHESDA, MD, 20814-2232 | US Mail (1st Class) |
| 30117 | PATRICIA S KELLEY, PO BOX 131, STRATTON, OH, 43961 | US Mail (1st Class) |
| 30117 | PATRICIA S MOORE, 101 PINEY WOODS CT APT 104, HOUSTON, TX, 77077 | US Mail (1st Class) |
| 30117 | PATRICIA STANLEY, 3445 SADDLEBROOK LANE, FORT LAUDERDALE, FL, 33331-3034 | US Mail (1st Class) |
| 30117 | PATRICIA STASIK & KIMBERLY L STASIK JT TEN, 1829 STANTON AVE, WHITING, IN, 46394-1516 | US Mail (1st Class) |
| 30117 | PATRICIA STOCKHOLM, 2014 WENTWORTH VILLAGE DRIVE, BELLBROOK, OH, 45305 | US Mail (1st Class) |
| 30117 | PATRICIA STRONG, 223 S 3RD ST, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 30117 | PATRICIA T KOVACH, 1241 SPLYMOUTHCT, CHICAGOIL60605, CHICAGO, IL, 60605 | US Mail (1st Class) |
| 30117 | PATRICIA V CURTON & BILLY COPELAND, 5 INNWOOD CIR 205, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 30117 | PATRICIA VIKEN LAFFORD &, JEANNE VIKEN SCHLETTE & ELLEN VIKEN PAULSEN JT TEN, 214 CHAPELLE ST, PEMBROKE, NH, 03275-3211 | US Mail (1st Class) |
| 30117 | PATRICIA W LAYFIELD, P O BOX 7606, COLUMBUS, GA, 31908-7606 | US Mail (1st Class) |
| 30117 | PATRICIA W MOTHERAL, 6031 BRYANT ST, PITTSBURGH, PA, 15206-1739 | US Mail (1st Class) |
| 30117 | PATRICIA WATKINS, 7825 BROWN BRIDGE RD, HIGHLAND, MD, 20777-0000 | US Mail (1st Class) |
| 30117 | PATRICK & ELIZABETH DUHAIME, 45 HONEY DRIVE, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 30117 | PATRICK & TAINIA OMALLEY, 34 E LEVEST DR, LULING, LA, 70070 | US Mail (1st Class) |
| 30117 | PATRICK & VICKI BUCHANAN, 1909 PHEASANT AVENUE, TWIN LAKES, WI, 53181 | US Mail (1st Class) |
| 30117 | PATRICK A CHADWICK & ELAINE T CHADWICK JT TEN, 79 SCARBORO BEACH BLVD, TORONTO, ON, M4E 2W9 CANADA | US Mail (1st Class) |
| 30117 | PATRICK ALLEN LEONARD &, PATRICIA LLOYD LEONARD JT TEN, 4607 FOXWOOD ROAD, CHESTER, VA, 23831-8013 | US Mail (1st Class) |
| 30117 | PATRICK B HOWELL, 3257 N MARIETTA, MILWAUKEE, WI, 53211-3132 | US Mail (1st Class) |
| 30117 | PATRICK BARTH, 1097 DOGWOOD FOREST DRIVE, MARIETTA, GA, 30067 | US Mail (1st Class) |
| 30117 | PATRICK BOOTH, 44279 PETERSON LANE, ASTORIA, OR, 97103 | US Mail (1st Class) |
| 30117 | PATRICK C JENNINGS, 45 MORRILL DR, BURLINGTON, VT, 05408 | US Mail (1st Class) |
| 30117 | PATRICK CHAVES, 1778 MONUMENT DR, LINCOLN, CA, 95648-8471 | US Mail (1st Class) |
| 30117 | PATRICK E TOLAN & MARJORIE M TOLAN JT TEN, E7688 NEITZKE RD, CLINTONVILLE, WI, 54929-9719 | US Mail (1st Class) |
| 30117 | PATRICK E VALENTINE, 760 CAMINO LAKE CIRCLE, BOCA RATON, FL, 33486-6958 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | PATRICK EDWARDS & ANNE EDWARDS JT TEN, 1370 BETSY DRIVE, CHARLOTTE, NC, 28211-5502 | **US Mail (1st Class)** |
| 30117 | PATRICK ENGINEERING, | **US Mail (1st Class)** |
| 30117 | PATRICK F MANEY, 636 5TH AVE N, HAVRE, MT, 59501 | **US Mail (1st Class)** |
| 30117 | PATRICK F MOSCA, 33 WASHINGTON AVE, BROCKTON, MA, 02302 | **US Mail (1st Class)** |
| 30117 | PATRICK GRACE, 110 PARK AVENUE APT15C, NEW YORK, NY, 10017-5510 | **US Mail (1st Class)** |
| 30117 | PATRICK H BURKE & KAREN H BURKE JT TEN, 44 RUNNING SPRINGS RD, GORHAM, ME, 04038-1658 | **US Mail (1st Class)** |
| 30117 | PATRICK H LAVEY, 9312 FENTON RD, GRAND BLANC, MI, 48439 | **US Mail (1st Class)** |
| 30117 | PATRICK INGALLS, 64958 M 43, BANGOR, MI, 49013 | **US Mail (1st Class)** |
| 30117 | PATRICK J & NANCY S MCCARTHY, 36160 CHESTNUT RIDGE, N RIDGEVILLE, OH, 44039 | **US Mail (1st Class)** |
| 30117 | PATRICK J & PATRICIA A KING, 1522 7TH AVE NW, EAST GRAND FORKS, MN, 56721 | **US Mail (1st Class)** |
| 30117 | PATRICK J & PATRICIA M MCKAIG, 308 E RODGERS ST, RIPLEY PARK, PA, 19078 | **US Mail (1st Class)** |
| 30117 | PATRICK J CONNOLLY & BARBARA H CONNOLLY JT TEN, 102 BROOKSBY VILLAGE DR UNIT 121, PEABODY, MA, 01960-1458 | **US Mail (1st Class)** |
| 30117 | PATRICK J CUNNIFF & MARY E CUNNIFF JT TEN, 701 PRESTON PL, GRAPEVINE, TX, 76051-5721 | **US Mail (1st Class)** |
| 30117 | PATRICK J DEENEY, BOX 844, HILLSIDE, NJ, 07205-0844 | **US Mail (1st Class)** |
| 30117 | PATRICK J HIGGINS, ST LOUIS, MO, 63138 | **US Mail (1st Class)** |
| 30117 | PATRICK J LYSAKOWSKI, 37 CEDARWOOD RD, WYOMISSING, PA, 19610 | **US Mail (1st Class)** |
| 30117 | PATRICK J ROCHE & CORNELIA ROCHE JT TEN, 118 COREY LN, MIDDLETOWN, RI, 02842-5657 | **US Mail (1st Class)** |
| 30117 | PATRICK J ROCHE JR, 118 COREY LN, MIDDLETOWN, RI, 02842-5657 | **US Mail (1st Class)** |
| 30117 | PATRICK J STEVENS, 230 HILLTOP RD, SWISHER, IA, 52338-9543 | **US Mail (1st Class)** |
| 30117 | PATRICK JACKSON, 9358 E 68TH ST, RAYTOWN, MO, 64133 | **US Mail (1st Class)** |
| 30117 | PATRICK JAMES WOLF, 110 CUMBERLAND PL, BRYN MAWR, PA, 19010-1150 | **US Mail (1st Class)** |
| 30117 | PATRICK JAMES WOLFE, 110 CUMBERLAND PL, BRYN MAWR, PA, 19010-1150 | **US Mail (1st Class)** |
| 30117 | PATRICK JOSEPH DRONEY &, ALICE FRANCES DRONEY JT TEN, C/O PATRICK JOSEPH DRONEY, 422 HIGH ST, MEDFORD, MA, 02155-3669 | **US Mail (1st Class)** |
| 30117 | PATRICK JOSEPH HARVEY, 20279 OCEAN KEY DR, BOCA RATON, FL, 33498-4534 | **US Mail (1st Class)** |
| 30117 | PATRICK L & CHERYL A KIRK, 840 WEST GERMAN ST, HERKIMER, NY, 13350 | **US Mail (1st Class)** |
| 30117 | PATRICK L GAIDOR & JANE A GAIDOR JT TEN, 1311 ORIOLE DR, MUNSTER, IN, 46321-3345 | **US Mail (1st Class)** |
| 30117 | PATRICK L GARRISON & JOSETTE E GARRISON JT TEN, 117 GRANDVIEW COURT, ITHACA, NY, 14850-5741 | **US Mail (1st Class)** |
| 30117 | PATRICK L SPIRES, 26675 ALAMANDA, MISSION VIEJO, CA, 92691-5732 | **US Mail (1st Class)** |
| 30117 | PATRICK M HEFFERNAN, 1100 RAY ST, MANCHESTER, NH, 03104 | **US Mail (1st Class)** |
| 30117 | PATRICK MCNALLY, 4316 LATONA AVE NE, SEATTLE, WA, 98105 | **US Mail (1st Class)** |
| 30117 | PATRICK O'NEIL, 1 ROMA PL, NEW PALTZ, NY, 12501 | **US Mail (1st Class)** |
| 30117 | PATRICK PEETERS CUST, MARDI PEETERS, UNIF GIFT MIN ACT WI, 1140 DREWS DRIVE, DE PERE, WI, 54115-1036 | **US Mail (1st Class)** |
| 30117 | PATRICK PEYTON GRACE, C/O MARY J GRACE, 150 W 56TH ST APT 3708, NEW YORK, NY, 10019-3836 | **US Mail (1st Class)** |
| 30117 | PATRICK T & PATRICE L SWANSON, 1526 W CEDAR HILLS DR, DUNLAP, IL, 61525 | **US Mail (1st Class)** |
| 30117 | PATRICK T DUNLEA, 61 EAST RIVER ST, WATERLOO, NY, 13165-1736 | **US Mail (1st Class)** |
| 30117 | PATRICK T JONES, 297 RYAN RD, PEARCY, AR, 71964 | **US Mail (1st Class)** |
| 30117 | PATRICK T MILLER OR LEONA K BROWN, 2658 DEL MAR HEIGHTS RD #200, DEL MAR, CA, 92014 | **US Mail (1st Class)** |
| 30117 | PATRICK W HOUSTON, 7913 LOWELL AVE, OVERLAND PARK, KS, 66204 | **US Mail (1st Class)** |
| 30117 | PATRICK WILLIAM GALANDRE, 963 I ST, WASHOUSAL, WA, 98671 | **US Mail (1st Class)** |
| 30117 | PATRICK, GREGG A, 301 GLYNDON MEWS CT, REISTERSTOWN, MD, 21136 | **US Mail (1st Class)** |
| 30117 | PATRICK, KENNETH R, 729 CHEROKEE TRL, ROSSVILLE, GA, 30741 | **US Mail (1st Class)** |
| 30117 | PATRON, 218 E LEASURE AVENUE, NEW CASTLE, PA, 16101 | **US Mail (1st Class)** |
| 30117 | PATROSE, BABU, 1958 AMESBURY CT, WALNUT CREEK, CA, 94596 | **US Mail (1st Class)** |
| 30117 | PATSY A WITZMAN & JULIE L WITZMAN JT TEN, 706 E MAIN, KNOXVILLE, IA, 50138-1811 | **US Mail (1st Class)** |
| 30117 | PATSY HARTMAN, 406 BARKSDALE RD, JOPPA, MD, 21085-4008 | **US Mail (1st Class)** |
| 30117 | PATSY J BOTTI, 4705 SALTSBURG RD, MURRYSVILLE, PA, 15668 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | PATTEN JR, JAMES W, 596 RILEY CT APT A, JOPPA, MD, 21085 | US Mail (1st Class) |
| 30117 | PATTEN WORNOM HATTEN & DIAMONSTEIN L C, (RE: HARDWICK, JOHN D), PATRICK HENRY CORPORATE CENTER, 12350 JEFFERSON AVENUE, SUITE 360, NEWPORT NEWS, VA, 23602 | US Mail (1st Class) |
| 30117 | PATTERSON III, MARVIN H, 312 MILAM RD, CLINTON, SC, 29325 | US Mail (1st Class) |
| 30117 | PATTERSON LORENTZEN ETAL, 505 FIFTH AVE # 729, DES MOINES, IA, 50309-2390 | US Mail (1st Class) |
| 30117 | PATTERSON TRUCK REPAIR INC, 806 16TH ST, MENDOTA, IL, 61342 | US Mail (1st Class) |
| 30117 | PATTERSON, JAY A, PO BOX 7544, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 30117 | PATTERSON, MARK J, 15 SETEN CIR, ANDOVER, MA, 01810-2324 | US Mail (1st Class) |
| 30117 | PATTERSON-KELLY CO.-HARSCO CORP., RON ATANESIAN, 100 BURSON ST, PO BOX 458, E. STROUDSBURG, PA, 18301 | US Mail (1st Class) |
| 30117 | PATTI & MARTIN T WILCOX, 1249 EAST WINDSOR AVENUE, PHEONIX, AZ, 85006 | US Mail (1st Class) |
| 30117 | PATTI SR (DEC), RALPH, C/O: PATTI, ANTOINETTE, ADMINISTRATRIX OF THE ESTATE OF RALPPH PATTI SR, 11 LAKE ST, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 30117 | PATTI, FRANCIS J, 95 KANE PL, N BABYLON, NY, 11703 | US Mail (1st Class) |
| 30117 | PATTON BOGGS LLP, 2550 M ST NW, WASHINGTON, DC, 20037-1350 | US Mail (1st Class) |
| 30117 | PATTON SNOW, MORRIS, 103 GATEWOOD AVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | PATTON, LETONYA P, 1409 ROPER MTN RD APT 223, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 30117 | PATTY ELLIOTT-GRAY, 3911 52ND ST, BLADENSBURG, MD, 20710-2305 | US Mail (1st Class) |
| 30117 | PATTY LEE SMITH POE, C/O JOHN H POE JR, CO PERSONAL REPRESENTATIVE, PO BOX 2403, BROKEN ARROW, OK, 74013-2403 | US Mail (1st Class) |
| 30117 | PAUL ADRIENNE REBELLO, 110 WASHBURN STREET, NORTHBORO, MA, 01532 | US Mail (1st Class) |
| 30117 | PAUL & BONNIE CHRISTENSEN, 12804 ROBINSON RD, BLACK HAWK, SD, 57718 | US Mail (1st Class) |
| 30117 | PAUL & CHARLENE MONAHAN, 102 MONAHAN LN, HALLIDAYSBURG, PA, 16648 | US Mail (1st Class) |
| 30117 | PAUL & DEBBIE DIKAN, 46 BOG WAY, CHATHAM, MA, 02633 | US Mail (1st Class) |
| 30117 | PAUL & DEBORAH CORMIER, 21 TALBOT AVENUE, N BILLERICA, MA, 01862 | US Mail (1st Class) |
| 30117 | PAUL & DONNA WACKER, 1951 MAIN ST W, TURTLE LAKE, ND, 58575 | US Mail (1st Class) |
| 30117 | PAUL & ELIZABETH FAUST, 26 GRANTWOOD, ST LOUIS, MO, 63123 | US Mail (1st Class) |
| 30117 | PAUL & KATHLEEN F BISIO, 8 CRESTWOOD AVE, TROY, NY, 12180 | US Mail (1st Class) |
| 30117 | PAUL & LORRANE WILSON, PO BOX 248, SHIRLEY, MA, 01464 | US Mail (1st Class) |
| 30117 | PAUL & LYDIA BRADBURY, PO BOX 383, TULELAKE, CA, 96134 | US Mail (1st Class) |
| 30117 | PAUL & PATRICIA KENNEDY, 1168 EMERSON LN, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 30117 | PAUL & SARAH HERRON, 3438 KILMER, TROY, MI, 48083 | US Mail (1st Class) |
| 30117 | PAUL & WENDY GORBY, 418 BARTMER DR, BETHALTO, IL, 62010 | US Mail (1st Class) |
| 30117 | PAUL A & JOAN S CURTIS, 701 BLUFF ROAD, NEWPORT, VT, 05855 | US Mail (1st Class) |
| 30117 | PAUL A & TINA M SHERMAN, 2331 KOHLER ST, WATERFORD, MI, 48329 | US Mail (1st Class) |
| 30117 | PAUL A CHANDLER & ANNELIE CHANDLER JT TEN, 20 PETERSBURG COURT, OAK RIDGE, NJ, 07438-9183 | US Mail (1st Class) |
| 30117 | PAUL A CHANDONNET & MARY C CHANDONNET JT TEN, 27 DAVID DRIVE, HUDSON, NH, 03051-3102 | US Mail (1st Class) |
| 30117 | PAUL A DIFRANZA, 34 REAR WALTON ST, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 30117 | PAUL A KINER, 1242 EAST 113 ST, CLEVELAND, OH, 44108-3742 | US Mail (1st Class) |
| 30117 | PAUL A ROBROCK, 19603 LORNE ST, RESEDA, CA, 91335-1026 | US Mail (1st Class) |
| 30117 | PAUL A SYRAKOS, 92 NELLS POND DR, LYNN, MA, 01904-1065 | US Mail (1st Class) |
| 30117 | PAUL A VALLIER, 202 MARION AVE, PLANTSVILLE, CT, 06479 | US Mail (1st Class) |
| 30117 | PAUL B GIFFORD, 128 RAINBOW DRIVE PMB 2829, LIVINGSTON, TX, 77399-1028 | US Mail (1st Class) |
| 30117 | PAUL BARDACH, 82-35 188TH STREET, HOLLIS, NY, 11423-1032 | US Mail (1st Class) |
| 30117 | PAUL BRUMMER, PO BOX 67, LA POINTE, WI, 54850 | US Mail (1st Class) |
| 30117 | PAUL C & BRENDA C TORGISON, 41857 E PARK DR, POLSON, MT, 59860 | US Mail (1st Class) |
| 30117 | PAUL C CIRIGNANO, 74 BICKFORD ROAD, BRAINTREE, MA, 02184-3602 | US Mail (1st Class) |
| 30117 | PAUL C SOMERS, 10 OAK AVENUE, WAKEFIELD, MA, 01880-3920 | US Mail (1st Class) |
| 30117 | PAUL C WOLF, 217 GLENDALE DRIVE, COPPELL, TX, 75019-5114 | US Mail (1st Class) |
| 30117 | PAUL C. WHITE, 2682 PANGBORN ROAD, DECATUR, GA, 30033 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | PAUL CAHALANE, 51 HILL ROAD, BELMONT, MA, 02478 | US Mail (1st Class) |
| 30117 | PAUL CARRANO, 3701 S ROCKINGHAM RD, GREENSBORO, NC, 27407 | US Mail (1st Class) |
| 30117 | PAUL CHIZOOK, 81 FARWELL RD, TYNGSBORO, MA, 01879 | US Mail (1st Class) |
| 30117 | PAUL CRANE, 5559 VIRGINIA, CHICAGO, IL, 60625 | US Mail (1st Class) |
| 30117 | PAUL D CARPENTER, 4022 MCCRELLIS NE, COMSTOCK PARK, MI, 49321 | US Mail (1st Class) |
| 30117 | PAUL D CROSSLAND, 6039 WOODSON RD, MISSION, KS, 66202 | US Mail (1st Class) |
| 30117 | PAUL D STAPONITES, 126 WOODSTOCK ST, HAVERHILL, MA, 01832 | US Mail (1st Class) |
| 30117 | PAUL DAVID STRENIO, 2910 NC 152-E, CHINA GROVE, NC, 28023 | US Mail (1st Class) |
| 30117 | PAUL DE WARR, BOX 765, MORONGO VALLEY, CA, 92256-0765 | US Mail (1st Class) |
| 30117 | PAUL DOLBA, 2338 SUBLETTE, ST. LOUIS, MO, 63110 | US Mail (1st Class) |
| 30117 | PAUL DORMAN, 720 CARROLL DRIVE, LATONIA, KY, 41015 | US Mail (1st Class) |
| 30117 | PAUL DOUGLAS MADER & SHARON J MADER JT TEN, 991 EASTERN PARKWAY, LOUISVILLE, KY, 40217-1547 | US Mail (1st Class) |
| 30117 | PAUL DUNGAN & JUANITA JEANNE DUNGAN JT TEN, 121 PRAIRIE CREEK DR, KECHI, KS, 67067-8800 | US Mail (1st Class) |
| 30117 | PAUL E FARRELL, 399 EAST AVE, TALLMADGE, OH, 44278 | US Mail (1st Class) |
| 30117 | PAUL E FAUST, 510 VERNON AVE, HARRISBURG, PA, 17109 | US Mail (1st Class) |
| 30117 | PAUL E HAPPY & RHODA MELVENE HAPPY JT TEN, 456 KINGROW, CROSSVILLE, TN, 38571-5712 | US Mail (1st Class) |
| 30117 | PAUL E KORENBERG, 124 WEST NEWTON ST, BOSTON, MA, 02118-1203 | US Mail (1st Class) |
| 30117 | PAUL E LUBBERT & LILLIAN R LUBBERT JT TEN, 428 TRIANGLE AVE, DAYTON, OH, 45419-1734 | US Mail (1st Class) |
| 30117 | PAUL E THOMPSON, 1304 EAST SHERRY DR, ROSSVILLE, GA, 30741-1728 | US Mail (1st Class) |
| 30117 | PAUL F HICKEY SR, 14233 STATE ROAD 51, LIVE OAK, FL, 32060 | US Mail (1st Class) |
| 30117 | PAUL F MCGRATH JR, 23 TATOMUCK RD, POUND RIDGE, NY, 10576-1431 | US Mail (1st Class) |
| 30117 | PAUL F SCHMITT II, 4400 N STATE RD 9, ANDERSON, IN, 46012 | US Mail (1st Class) |
| 30117 | PAUL FEAUTO, 1509 12TH AVE N, FORT DODGE, IA, 50501 | US Mail (1st Class) |
| 30117 | PAUL FISCHER, 184 MAIN STREET, ALUMBANK, PA, 15521 | US Mail (1st Class) |
| 30117 | PAUL FRANK & COLLINS, (RE: WOLFSTICH, THOMAS), PO BOX 1307, BURLINGTON, VT, 05402 | US Mail (1st Class) |
| 30117 | PAUL FRANKS, 26 MAYFLOWER DR, MILFORD, NH, 03055-4110 | US Mail (1st Class) |
| 30117 | PAUL FREDERIC SCHUYLER, 1251 SHADOW HILL WAY, BEVERLY HILLS, CA, 90210 | US Mail (1st Class) |
| 30117 | PAUL G ADAMS, 4679 RANCHWOOD RD, AKRON, OH, 44333 | US Mail (1st Class) |
| 30117 | PAUL G DOLAN JR CUSTODIAN FOR, FREDERICK J DOLAN UNDER THE, MISSOURI UNIF GIFTS TO MIN LAW, 1494 KINGS LANE, PALO ALTO, CA, 94303-2836 | US Mail (1st Class) |
| 30117 | PAUL G DOLAND CUSTODIAN FOR, BETTINA K DOLAN UNDER THE, MISSOURI UNIF GIFTS TO MIN LAW, 1494 KINGS LANE, PALO ALTO, CA, 94303-2836 | US Mail (1st Class) |
| 30117 | PAUL G KURIAN, 1235 S SAN MARCOS DR, APACHE JCT, AZ, 85220 | US Mail (1st Class) |
| 30117 | PAUL G MURRAY & LUELLA W MURRAY JT TEN, 1239 WHEATLAND AVE, LANCASTER, PA, 17603-2513 | US Mail (1st Class) |
| 30117 | PAUL G NEWELL, 17825 IROQUOIS TRACE, TINLEY PARK, IL, 60477-6534 | US Mail (1st Class) |
| 30117 | PAUL G TOURNEY, 2954 HUNTERS MDWS, KALAMAZOO, MI, 49048-6126 | US Mail (1st Class) |
| 30117 | PAUL GILBERT, 644 BROOKS AVE, YUBA CITY, CA, 95991 | US Mail (1st Class) |
| 30117 | PAUL H DILUCA, 67 BOWMAN ST, MALDEN, MA, 02148-1913 | US Mail (1st Class) |
| 30117 | PAUL H FRANKEL & DEANNA M FRANKEL JT TEN, 19 BURNT MILL CIR, OCEANPORT, NJ, 07757-1060 | US Mail (1st Class) |
| 30117 | PAUL H HALADAY, 246 SLABTOWN ROAD, CATAWISSA, PA, 17820 | US Mail (1st Class) |
| 30117 | PAUL H NOBLE ADM, EST SYLVIA B NOBLE, C/O CHOICEPOINT, 11 MARTINE AVE 6TH FL, WHITE PLAINS, NY, 10606-1934 | US Mail (1st Class) |
| 30117 | PAUL H RHODES, HCR 1 BOX 144, SHINGLEHOUSE, PA, 16748-9611 | US Mail (1st Class) |
| 30117 | PAUL H VITALI & JANEEN M VITALI JT TEN, 22225 TOMAHAWK TRL, GARFIELD, AR, 72732-8889 | US Mail (1st Class) |
| 30117 | PAUL HANLEY & HARLEY LLP, (RE: KINSMAN, RAY), 1608 FOURTH ST #300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30117 | PAUL HANLEY & HARLEY LLP, (RE: LYONS, LUCIUS C), 1608 FOURTH ST #300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30117 | PAUL HANLEY & HARLEY LLP, (RE: MACAL, JOHN), 1608 FOURTH ST #300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30117 | PAUL HAY, PO BOX 65, EXCELSIOR SPGS, MO, 64024 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | PAUL HUTCHISON, 1534 HUTCHISON VALLY DR, WOODLAND, CA, 95776 | US Mail (1st Class) |
| 30117 | PAUL J & JERRIE C MERCURIO, 1527 RICHARDSON ST, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 30117 | PAUL J & SALLY E FORTE, 100 WOODS AVE, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 30117 | PAUL J BRAUCH & BERTIE L BRAUCH JT TEN, W166 S6764 OAK HILL DR, MUSKEGO, WI, 53150-9730 | US Mail (1st Class) |
| 30117 | PAUL J COLLINS & EDITHA B COLLINS JT TEN, PO BOX 813, LARKSPUR, CA, 94977-0813 | US Mail (1st Class) |
| 30117 | PAUL J KANE & LINDA M KANE JT TEN, 516 W FORREST HILL, PEORIA, IL, 61604 | US Mail (1st Class) |
| 30117 | PAUL J KANE EX UW DOROTHY I, KANE, 516 W FORREST HILL, PEORIA, IL, 61604 | US Mail (1st Class) |
| 30117 | PAUL J LAROCCA, 82 WHITING RD, E HARTFORD, CT, 06118-1549 | US Mail (1st Class) |
| 30117 | PAUL J MCDOWELL, 6607 W 81ST STREET, LOS ANGELES, CA, 90045-2826 | US Mail (1st Class) |
| 30117 | PAUL J MERCK JR & KRISTIN MC KENNA REAGAN JT TEN, 74 EDGEWOOD DR, HOHOKUS, NJ, 07423-1528 | US Mail (1st Class) |
| 30117 | PAUL J MITRANO, 115 DRAKE RD, BURLINGTON, MA, 01803-1841 | US Mail (1st Class) |
| 30117 | PAUL J WYAK & NANETTE C WYAK JT TEN IN COMMON, 1039 W BROAD ST, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 30117 | PAUL JOSEPH MERCK JR, 74 EDGEWOOD DR, HOHOKUS, NJ, 07423-1528 | US Mail (1st Class) |
| 30117 | PAUL JOSEPH THOMAS, 3335 YORK PLACE, DECATUR, GA, 30032-6863 | US Mail (1st Class) |
| 30117 | PAUL K ANGMORTER, P O BOX 2422, MONTCLAIR, CA, 91763-0922 | US Mail (1st Class) |
| 30117 | PAUL K FULLER, 22 NOMAHEGAN CT, CRANFORD, NJ, 07016-1514 | US Mail (1st Class) |
| 30117 | PAUL KAMINSKI, 427 PARK ST, FREELAND, PA, 18224-2140 | US Mail (1st Class) |
| 30117 | PAUL KEEFE, 35 GLENMORE ST., LOWELL, MA, 01852 | US Mail (1st Class) |
| 30117 | PAUL KING, 3804 RIDGETOP CIRCLE, JEFFERSONVILLE, IN, 47130-6905 | US Mail (1st Class) |
| 30117 | PAUL KOENIG, 126 SURREY LN, TENAFLY, NJ, 07670 | US Mail (1st Class) |
| 30117 | PAUL L & MARICIA L STEELE, 1020 GRAMEREY AVE, OGDEN, UT, 84404 | US Mail (1st Class) |
| 30117 | PAUL L BERRY, 12 MAIN ST, RAYMOND, NH, 03077-2204 | US Mail (1st Class) |
| 30117 | PAUL L EDMAN, 35 LIBERTY ST, MADISON, CT, 06443 | US Mail (1st Class) |
| 30117 | PAUL L RUNKEL & JUDITH C RUNKEL JT TEN, 14230 TULANE ST, BROOKFIELD, WI, 53005-4163 | US Mail (1st Class) |
| 30117 | PAUL L TUTEUR, 7327 N OSCEOLA, CHICAGO, IL, 60631-4379 | US Mail (1st Class) |
| 30117 | PAUL LAKSCHEWITZ, 1850 PANDORA AVE 5, LOS ANGELES, CA, 90025 | US Mail (1st Class) |
| 30117 | PAUL LAUDOLFF, 315 N. PRAIRIE STREET, BATIVIA, IL, 60510 | US Mail (1st Class) |
| 30117 | PAUL LEVINE, 77 SOUTHERN AVENUE, ESSEX, MA, 01929 | US Mail (1st Class) |
| 30117 | PAUL LUCKE, 4611 N LAKE DR, WHITEFISH BAY, WI, 53211-1255 | US Mail (1st Class) |
| 30117 | PAUL M COYNE & ANNE B COYNE JT TEN, 768 LAUREL DRIVE, LIGONIER, PA, 15658-8730 | US Mail (1st Class) |
| 30117 | PAUL M FEE, 1307 W OAK ST, BURBANK, CA, 91506 | US Mail (1st Class) |
| 30117 | PAUL M KLAIN, 4122 S WENONAH AVE, STICKNEY, IL, 60402 | US Mail (1st Class) |
| 30117 | PAUL M MCDANIEL, 3114 BEECH RD, JOHNSTOWN, OH, 43031 | US Mail (1st Class) |
| 30117 | PAUL M SAMUELSON, 5900 HALIFAX PL N, BROOKLYN CENTER, MN, 55429 | US Mail (1st Class) |
| 30117 | PAUL M STOFLETH, 3601 ST PHILIP RD S, MT VERNON, IN, 47620 | US Mail (1st Class) |
| 30117 | PAUL MACINKSKY, 7900 GREEN HILL RD, HARRISBURG, PA, 17112 | US Mail (1st Class) |
| 30117 | PAUL MACINSKY, 7900 GREEN HILL RD, HARRISBURG, PA, 17112 | US Mail (1st Class) |
| 30117 | PAUL MARKO, 300 TERRACE DR, SYRACUSE, NY, 13219-2721 | US Mail (1st Class) |
| 30117 | PAUL MAWDSLEY, 1048 20TH ST SE, CEDAR RAPIDS, IA, 52403 | US Mail (1st Class) |
| 30117 | PAUL MCEVOY & ROSE MCEVOY JT TEN, 210 POWER HOUSE BLVD, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 30117 | PAUL MCGOVERN COMPANY, 195 ESMEYER DRIVE, SAN RAFAEL, CA, 94903-3771 | US Mail (1st Class) |
| 30117 | PAUL N LAYMAN JR, 211 PHIPPS PLAZA, PALM BEACH, FL, 33480-4241 | US Mail (1st Class) |
| 30117 | PAUL NABEL, 12 N SUNRISE AVE, TROTWOOD, OH, 45426 | US Mail (1st Class) |
| 30117 | PAUL OLSON, 14030 PRAIRIE ROAD NW, ANDOVER, MN, 55304 | US Mail (1st Class) |
| 30117 | PAUL OR MARY BERGMAN, ROUTE 1, BOX 381, CALIFORNIA, KY, 41007 | US Mail (1st Class) |
| 30117 | PAUL OWEN SAVAGE, 1140 MARY ST NORTH APT 703, OSHAWA, ON,  CANADA | US Mail (1st Class) |
| 30117 | PAUL PELLETIER, 9 BISHOP RD, POLAND, ME, 04274 | US Mail (1st Class) |
| 30117 | PAUL R ABELES, 169 PARKER RD, LONG VALLEY, NJ, 07853-3060 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | PAUL R ANSAY & SARAH E ANSAY JT TEN, 3121 TIMBERLANE, VERONA, WI, 53593-9057 | US Mail (1st Class) |
| 30117 | PAUL R COLLIER, 229 OAK HIGHLAND DR, CORAOPOLIS, PA, 15108-1363 | US Mail (1st Class) |
| 30117 | PAUL R HASKETT, 1320 MAPLERIDGE CRESCENT, OAKVILLE, ON, L6M 2G7 CANADA | US Mail (1st Class) |
| 30117 | PAUL R JACOBSEN, 1633 NORDIC HILL CIRCLE, SILVER SPRING, MD, 20906-5929 | US Mail (1st Class) |
| 30117 | PAUL R SANKO, 434 S AHRENS, LOMBARD, IL, 60147 | US Mail (1st Class) |
| 30117 | PAUL R SCHWARTZ, 2676 MIDVALE PL E, MAPLEWOOD, MN, 55119 | US Mail (1st Class) |
| 30117 | PAUL R TRIPLETT & MARSHA L TRIPLETT JT TEN, 16539 CLARK DR, LINNEUS, MO, 64653-8266 | US Mail (1st Class) |
| 30117 | PAUL R WISNER, P O BOX 525, FREDERICK, MD, 21705-0525 | US Mail (1st Class) |
| 30117 | PAUL RAHFIELD, 809 SIXTH AVENUE, CLEVELAND, MS, 38732-3643 | US Mail (1st Class) |
| 30117 | PAUL RAY, 10681 WESCH RD, BROOKLYN, MI, 49230 | US Mail (1st Class) |
| 30117 | PAUL REICH & MYERS PC, PAUL, ROBERT E, (RE: LEVIN, JOSEPH), 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30117 | PAUL REILLY CO., 7085 COLLECTION CENTER DR., CHICAGO, IL, 60693 | US Mail (1st Class) |
| 30117 | PAUL S & MILDRED N SELLARS, 2419 SELLARS RD, STARKVILLE, MS, 39759 | US Mail (1st Class) |
| 30117 | PAUL S MARSHALL, 502 E COUNTRY CLUB LN, WALLINGFORD, PA, 19086 | US Mail (1st Class) |
| 30117 | PAUL S MAZZOTTA, 380 COLEMAN RD, MIDDLETOWN, CT, 06457-5020 | US Mail (1st Class) |
| 30117 | PAUL SCHNEIDER, 17114 ERICA ROSE COURT, BOCA RATON, FL, 33496-5939 | US Mail (1st Class) |
| 30117 | PAUL SHALLINE, 13 SYLVAN WAY, WAYLAND, MA, 01778 | US Mail (1st Class) |
| 30117 | PAUL SMITH, ATTORNEY AT LAW, ANN J SMITH, 934 W GRAND AVE, PORT WASHINGTON, WI, 53074 | US Mail (1st Class) |
| 30117 | PAUL STRAUSS, 4201 MASSACHUSETTS AVE N W APT 381, WASHINGTON, DC, 20016-4701 | US Mail (1st Class) |
| 30117 | PAUL V TROY, 27W211 VIRGINIA ST, WINFIELD, IL, 60190-1801 | US Mail (1st Class) |
| 30117 | PAUL VINCENT TTEE UA DTD 12 7 94, THE STANLEY PAUL VINCENT REV LIVING TR, 1089 ARLINGTON AVE, EL CERRITO, CA, 94530-2754 | US Mail (1st Class) |
| 30117 | PAUL W & ELLA L HANKINS, 901 EAST VANDALIA ROAD, JACKSONVILLE, IL, 62650 | US Mail (1st Class) |
| 30117 | PAUL W & GLENNA M BUSH, 16540 DELMAR DR, MINERVA, OH, 44657 | US Mail (1st Class) |
| 30117 | PAUL W BRAY & INEZ D BRAY JT TEN, 9761 MERRILL RD, MILLINGTON, TN, 38053-4603 | US Mail (1st Class) |
| 30117 | PAUL W HANLON, 27 PAON BLVD, WAKEFIELD, MA, 01880-1138 | US Mail (1st Class) |
| 30117 | PAUL W KRAUSE & LORRAINE M, KRAUSE JT TEN, 6384 APPLE BUTTER ROAD, SLATINGTON, PA, 18080-3159 | US Mail (1st Class) |
| 30117 | PAUL W KRAUSE CUST DEBRA A, KRAUSE UNIF GIFT MIN ACT PA, 4372 CIDER PRESS RD, SLATINGTON, PA, 18080 | US Mail (1st Class) |
| 30117 | PAUL W KRAUSE CUST DIANE S, KRAUSE UNIF GIFT MIN ACT PA, 6384 APPLE BUTTER RD, SLATINGTON, PA, 18080-3159 | US Mail (1st Class) |
| 30117 | PAUL W PETERSON C/O AT & T, 3405 W DR M L KING JR BLVD, TAMPA, FL, 33607 | US Mail (1st Class) |
| 30117 | PAUL WAYNE SEXTON & DONNA KAYE SEXTON JT TEN, BOX 10, HAMMON, OK, 73650-0010 | US Mail (1st Class) |
| 30117 | PAUL WEBSTER, 211 GUM ST, NEW LENOX, IL, 60451 | US Mail (1st Class) |
| 30117 | PAUL WELCH, 29 KENWOOD DR, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 30117 | PAUL WESTGATE, 83 NASHOBA RD, LITTLEON, MA, 01460-2205 | US Mail (1st Class) |
| 30117 | PAUL, HANLEY & HARLEY LLP, HARLEY, PHILIP A, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30117 | PAUL, JAMES EDWARD, 520 DEUEL, FORT MORGAN, CO, 80701 | US Mail (1st Class) |
| 30117 | PAUL, LLOYD EDWARD, P.O. BOX 412, AUGUSTA, MT, 59410 | US Mail (1st Class) |
| 30117 | PAUL, ROBERT N, 13 TAFT AVE, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 30117 | PAUL, WALTER E. OR EVELYN C. HILLEBRAND, 4421 CAMBERWELL ROAD, CINCINNATI, OH, 45209 | US Mail (1st Class) |
| 30117 | PAULA & STEPHEN MORROW, 708 NW 18TH ST, OKLAHOMA CITY, OK, 73103 | US Mail (1st Class) |
| 30117 | PAULA A TIMLIN, 2101 MERCER ROAD, STONEBORO, PA, 16153 | US Mail (1st Class) |
| 30117 | PAULA ANN MARGRAVE, P O BOX 234, HARRIMAN, TN, 37748-0234 | US Mail (1st Class) |
| 30117 | PAULA BLOOM & SIDNEY D BLOOM JT TEN, 14121 VILLAGE 14, LEISURE VILLAGE, CAMARILLO, CA, 93012-7013 | US Mail (1st Class) |
| 30117 | PAULA CHRISTINE WAGNER, 5306 MERRYBELL LN, GROVE CITY, OH, 43123-9019 | US Mail (1st Class) |
| 30117 | PAULA CIRALSKY EXEC EST, ROBERT G CIRALSKY, PO BOX 410216, ST LOUIS, MO, 63141-0216 | US Mail (1st Class) |
| 30117 | PAULA E GANZ, 551 W CORDOVA RD 537, SANTA FE, NM, 87505-1825 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

30117　PAULA JANE DUFF, P O BOX 396, DENISON, IA, 51442-0396　**US Mail (1st Class)**

30117　PAULA JUDD, PO BOX 994, DERBY, VT, 05829-0994　**US Mail (1st Class)**

30117　PAULA SKALA, 26 W. POTOMAC, LOMBARD, IL, 60148　**US Mail (1st Class)**

30117　PAULA VANOVITCH, 17 DAWSON LANE, MONROE TWP, NJ, 08831-2660　**US Mail (1st Class)**

30117　PAULA Z LAUMANN, 235 MIRIAM WAY, MOUND HOUSE, NV, 89706　**US Mail (1st Class)**

30117　PAULA ZAKREWSKI-SHAPARD, IMAGE INK PUBLIC RELATIONS, 2 BEARS DEN WAY, COLUMBIA, CT, 06237-1537　**US Mail (1st Class)**

30117　PAULAHA, CRAIG, 3550 S HARLAN ST 7-166, DENVER, CO, 80235　**US Mail (1st Class)**

30117　PAULETTE MCFADDEN, 420 W MAIN, HAMILTON, TX, 76531　**US Mail (1st Class)**

30117　PAULETTE NIEMAN, 520 8TH AV S, APT A, GREAT FALLS, MT, 59405　**US Mail (1st Class)**

30117　PAULETTE, ANTHONY JOSEPH, 287 TOWNSHIP RD 267, AMSTERDAM, OH, 43903　**US Mail (1st Class)**

30117　PAULETTE, MARCELLA MAE, 287 TOWNSHIP RD 267, AMSTERDAM, OH, 43903　**US Mail (1st Class)**

30117　PAULETTE, MARK ALAN, 287 TOWNSHIP RD 267, AMSTERDAM, OH, 43903　**US Mail (1st Class)**

30117　PAULIN J BUKOWSKI, 661 BERNARDSTON RD, GREENFIELD, MA, 01302　**US Mail (1st Class)**

30117　PAULINE & ANNETTE SMITH, 283 BARLOW RD, WILLIAMSBURG, VA, 23188-2203　**US Mail (1st Class)**

30117　PAULINE BARNFIELD, 27 SKYLINE DR, FARMINGTON, CT, 06032-2018　**US Mail (1st Class)**

30117　PAULINE DAMATO, 138 GRAND ST, MIDDLETOWN, CT, 06457-2651　**US Mail (1st Class)**

30117　PAULINE FOLEY, 2732 E HILLERY DR, PHOENIX, AZ, 85032-4960　**US Mail (1st Class)**

30117　PAULINE FOLEY CUST, DAVID C HODGDON UNDER THE NJ, UNIF TRANSFERS TO MINORS ACT, 2732 E HILLERY DR, PHOENIX, AZ, 85032-4960　**US Mail (1st Class)**

30117　PAULINE FOLEY CUST, ERIN L HODGDON UNDER THE NJ, UNIF TRANSFERS TO MINORS ACT, 2732 E HILLERY DR, PHOENIX, AZ, 85032-4960　**US Mail (1st Class)**

30117　PAULINE FOLEY CUST, BRIAN R HODGDON UNDER THE NJ, UNIF TRANSFERS TO MINORS ACT, 2732 E HILLERY DR, PHOENIX, AZ, 85032-4960　**US Mail (1st Class)**

30117　PAULINE G GOODLOE, 408 HAYLONG AVE, MT PLEASANT, TN, 38474-1435　**US Mail (1st Class)**

30117　PAULINE J MENDRISKI, 281 DIVISION ST, MELROSE PARK, IL, 60160-2528　**US Mail (1st Class)**

30117　PAULINE K SHAW, ONE GRACIE TERRACE APT 10E, NEW YORK, NY, 10028-7968　**US Mail (1st Class)**

30117　PAULINE LEER, 1895 W 570TH N, HOWE, IN, 46746　**US Mail (1st Class)**

30117　PAULINE M MACDONALD, 300 HOG HOUSE HILL ROAD, EXETER, RI, 02822-2600　**US Mail (1st Class)**

30117　PAULINE R KAISER, 4401 ROLAND AVE, APT 414, BALTIMORE, MD, 21210-2792　**US Mail (1st Class)**

30117　PAULINE R MC QUOWN, 250 ELIZABETH ST APT C 1, SALT LAKE CITY, UT, 84102-2542　**US Mail (1st Class)**

30117　PAULSON, JOHN JAMES, 811 CENTRAL DR W TRLR 13, BRAHAM, MN, 55006-3109　**US Mail (1st Class)**

30117　PAVAO, ROSE M, 8 BEVERLY AVE, WILMINGTON, MA, 01887　**US Mail (1st Class)**

30117　PAVILLION CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924　**US Mail (1st Class)**

30117　PAVLIDIS, ARTHUR S, 124 PEELE RD, NASHUA, NH, 03062-2579　**US Mail (1st Class)**

30117　PAVLIK, RICHARD L, 1909 GIGI LN, DARIEN, IL, 60561　**US Mail (1st Class)**

30117　PAWLIK, JOSEPH, S 4957 MORGAN PKWY, HAMBURG, NY, 14075　**US Mail (1st Class)**

30117　PAYNE (DEC), ARTHUR L, ADMINISTRATRIX OF THE ESTATE OF ARTHUR L PAYNE, 30 KAME ST, BROCKTON, MA, 02302　**US Mail (1st Class)**

30117　PAYNE, CARL A, 3025 KY 554, OWENSBORO, KY, 42301　**US Mail (1st Class)**

30117　PAYNE, FRANCIS A, 704 TAMARACK RD, OWENSBORO, KY, 42303-7142　**US Mail (1st Class)**

30117　PAYNE, FRANCIS A, 5858 KY 1389, OWENSBORO, KY, 42303　**US Mail (1st Class)**

30117　PAYNE, GERALD A, 3537 SHUT OUT CT, OWENSBORO, KY, 42303　**US Mail (1st Class)**

30117　PAYNE, JANICE SAWYER, 2784 LA CUESTA DRIVE, LOS ANGELES, CA, 90046　**US Mail (1st Class)**

30117　PAYTON, ROBERT, 16917 ROLLING ROCK DR, TAMPA, FL, 33618　**US Mail (1st Class)**

30117　PB&S CHEMICAL CORP., 1405 HWY 136 WEST, HENDERSON, KY, 42420　**US Mail (1st Class)**

30117　PB&S CHEMICAL CORPORATION, PO DRAWER 20, HENDERSON, KY, 42420　**US Mail (1st Class)**

30117　PBCC, PO BOX 856460, LOUISVILLE, KY, 40285-6460　**US Mail (1st Class)**

30117　PBCC, PITNEY BOWES CREDIT CORP., PO BOX 856460, LOUISVILLE, KY, 40285-6460　**US Mail (1st Class)**

30117　PBCC, PO BOX 856460, LOUISVILLE, KY, 40285-6480　**US Mail (1st Class)**

30117　PC CONNECTION INC, 730 MILFORD RD, MERRIMACK, NH, 03054　**US Mail (1st Class)**

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | PCA ENGINEERING INC., P.O. BOX 227, 430 MONTCLAIR AVE, POMPTON LAKES, NJ, 07442 | US Mail (1st Class) |
| 30117 | PCI SERVICE CO., 7909 PHILADELPHIA RD., BALTIMORE, MD, 21237-2694 | US Mail (1st Class) |
| 30117 | PCS IN A PINCH, 338 CLUBHOUSE ROAD, HUNT VALLEY, MD, 21031 | US Mail (1st Class) |
| 30117 | PCS IN A PINCH, 338 CLUBHOUSE RD, HUNT VALLEY, MD, 21031 | US Mail (1st Class) |
| 30117 | PCS NITORGEN, AUGUSTA, GA, 30901 | US Mail (1st Class) |
| 30117 | PCS NITROGEN, 3175 LENOX PARK BLVD, SUITE 400, MEMPHIS, TN, 38115-4256 | US Mail (1st Class) |
| 30117 | PCS NITROGEN FERTILIZER, LP, ATTN: JOE SALVATO, OR ED MONTGOMERY, 1101 SKOKIE BLVD., SUITE 400, NORTHBROOK, IL, 60062 | US Mail (1st Class) |
| 30117 | PDQ PRINTING SERVICE, INC, 1914 CLARK AVE., CLEVELAND, OH, 44109 | US Mail (1st Class) |
| 30117 | PEABODY PRESS INC., 1023 S. CURLEY ST., BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 30117 | PEACE PRODUCTS CO, 143 PENNSYLVANIA AVE, MALVERN, PA, 19355 | US Mail (1st Class) |
| 30117 | PEACH STATE INSTRUMENTS, 869 PICKENS INDUSTRIAL DR SUITE 1, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 30117 | PEACOCK, JAMES D, 3350 ADKINS LN, CHATTANOOGA, TN, 37419 | US Mail (1st Class) |
| 30117 | PEAK TECHNOLOGIES, INC, PO BOX 651588, CHARLOTTE, NC, 28265-1588 | US Mail (1st Class) |
| 30117 | PEAKE DESIGN GROUP, INC (J KEVIN, J. KEVIN FINNEY, 16 BEECH ST, NORTHEAST, MD, 21901 | US Mail (1st Class) |
| 30117 | PEARCE, DAVID L, 158 LAKESHORE DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | PEARL AUSTEIN TR UA NOV 21 94, PEARL AUSTEIN TRUST, 14609 BROUGHAM WAY, GAITHERSBURG, MD, 20878-0000 | US Mail (1st Class) |
| 30117 | PEARL D SCHAFER, 400 FARRELL DR APT 215, FT WRIGHT, KY, 41011-3787 | US Mail (1st Class) |
| 30117 | PEARL RAKIN, 1021 GEORGIAN DR, LINDEN, NJ, 07036-6007 | US Mail (1st Class) |
| 30117 | PEARL S NOWAK, F1528, COUNTY TRUNK F, MINOCQUA, WI, 54548 | US Mail (1st Class) |
| 30117 | PEARL ZAGELBAUM, 67-34 173RD ST, FLUSHING, NY, 11365-3431 | US Mail (1st Class) |
| 30117 | PEARLMAN, BURT S, 2100 EL DORADO WAY, CARROLLTON, TX, 75006 | US Mail (1st Class) |
| 30117 | PEARSALL, FELTON, 177 WAKEFIELD ST, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 30117 | PEARSON SR, PETER PAUL, PO BOX 26301, TUCSON, AZ, 85726 | US Mail (1st Class) |
| 30117 | PEARSON, RAYMOND T, 3922 EDMONDSON AVE, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 30117 | PEASE, ROBERT L, 14 FAIRLANE RD, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 30117 | PEASLEE BOLAND, SHERRY E, 1015 TREETOP TRAIL DR, MANCHESTER, MO, 63021 | US Mail (1st Class) |
| 30117 | PEAVY JR, LOUIS E, 1408 WAVERLY ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | PECORARO, RONALD J, 76 YORKTOWN RD, EAST BRUNSWICK, NJ, 08816-3325 | US Mail (1st Class) |
| 30117 | PEDER E JONES & NANCY B JONES JT TEN, 1548 12TH AVE, SAN FRANCISCO, CA, 94122-3504 | US Mail (1st Class) |
| 30117 | PEDERS JR, THORVALD S, 8608 WATER FALL DR, LAUREL, MD, 20723 | US Mail (1st Class) |
| 30117 | PEDRIN (DEC), ALBERT, PERSONAL REPRESENTATIVE OF THE ESTATE OF ALBERT, PEDRIN 375 W BRENNAN RD LOT 181, LAKELAND, FL, 33813 | US Mail (1st Class) |
| 30117 | PEDUTO, BENJAMIN, 1346 JACKSON ST, HOLLYWOOD, FL, 33019 | US Mail (1st Class) |
| 30117 | PEDUTO, KATHLEEN A, 44 ALCOTT ST, ACTON, MA, 01720 | US Mail (1st Class) |
| 30117 | PEE DEE BUILDERS SUPPLY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | PEED (DEC), BURNICE B, C/O: PEED, SHIRLEY, ADMINISTRATRIX OF THE ESTATE OF BURNICE B PEED, 42 AURELIUS AVE, AUBURN, NY, 13021 | US Mail (1st Class) |
| 30117 | PEED JR, ROBERT R, C/O ROBERT PEED JR, 6701 FOXCATCHER CT, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 30117 | PEEL BEATTY MOTIL & FOSTER, (RE: MYERS SR., EDDIE GENE), PO BOX 730, GLEN CARBON, IL, 62034-0730 | US Mail (1st Class) |
| 30117 | PEELING, CHARLES M, 2605 OLD FORT SCHOOLHOUSE RD, HAMPSTEAD, MD, 21074 | US Mail (1st Class) |
| 30117 | PEGGIE HUNTER, PO BOX 90464, TUCSON, AZ, 85752 | US Mail (1st Class) |
| 30117 | PEGGY D PARROTT, 1 N ISLAND RD, STUART, FL, 34996-7005 | US Mail (1st Class) |
| 30117 | PEGGY HUNTER ADM, EST HAROLD J MUSSER, PO BOX 90464, TUCSON, AZ, 85752 | US Mail (1st Class) |
| 30117 | PEGGY J HOLFORD, 10003 NORTH CO RD 7, WELLINGTON, CO, 80549-0000 | US Mail (1st Class) |
| 30117 | PEGGY KEMP, 6652 CO RD 26, BOAZ, AL, 35957 | US Mail (1st Class) |
| 30117 | PEGGY L PLIMPTON, 39 CLYDE ST, CHESTNUT HILL, MA, 02167-2906 | US Mail (1st Class) |
| 30117 | PEGGY MARTIN, 5988 W. CARLSVILLE ROAD, STURGEON BAY, WI, 54235 | US Mail (1st Class) |
| 30117 | PEGGY MOSS CUST, SKIP MOSS, UNIF GIFT MIN ACT ILL, 100 E HURON, CHICAGO, IL, 60611-2935 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | PEGGY QUINN, 8802 PRAIRIE, DETROIT, MI, 48204 | US Mail (1st Class) |
| 30117 | PEIRCE RAIMOND & COULTER PC, PEIRECE JR, ROBERT N, (RE: WOOD, ORVILLE T), 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30117 | PEIRCE RAIMOND & COULTER PC, PEIRECE JR, ROBERT N, (RE: HARRIS, GARY L), 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30117 | PEIRCE RAIMOND & COULTER PC, PEIRECE JR, ROBERT N, (RE: JEANNETTE, WILLIAM), 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30117 | PEIRCE RAIMOND & COULTER PC, PEIRECE JR, ROBERT N, (RE: MCLEOD, JAMES), 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30117 | PEIRCE RAIMOND & COULTER PC, PEIRECE JR, ROBERT N, (RE: MCKINNEY, CLYDE A), 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30117 | PEIRCE RAIMOND & COULTER PC, PEIRECE JR, ROBERT N, (RE: IERULLO, JOSEPH C), 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30117 | PEIRCE RAIMOND & COULTER PC, PEIRECE JR, ROBERT N, (RE: DRAUGHN, JIMMY), 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30117 | PEIRCE RAIMOND & COULTER, PEIRCE JR, ROBERT N, (RE: KRUPA, JOSEPH), 707 GRANT ST, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30117 | PEIRCE RAIMOND & COULTER, PEIRCE JR, ROBERT N, (RE: DEFONSO, ROBERT), 707 GRANT ST, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30117 | PEIRCE RAIMOND & COULTER, PEIRCE JR, ROBERT N, (RE: COLUCCI JR, SAMUEL A), 707 GRANT ST, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30117 | PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER, (RE: YOUNG, WILLIAM B), 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 30117 | PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, (RE: YOHO, FRANK N), 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 30117 | PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, (RE: PALAICH, JOSEPH), 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 30117 | PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, (RE: YARIA, JOSEPH), 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 30117 | PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, (RE: GIANGIULI, RAYMOND F), 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 30117 | PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, (RE: THOMPSON, JAMES R), 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 30117 | PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, (RE: KIRK, HAROLD B), 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 30117 | PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, PEIRCE JR, ROBERT N, (RE: COPE, JAMES L), 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 30117 | PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, PEIRCE JR, ROBERT N, (RE: HAZELTON, BEN), 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 30117 | PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, PEIRCE JR, ROBERT N, (RE: BAKER, RONALD D), 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 30117 | PELETT, WALTER  D AND PAMELA K, 121 SW MORRISON ST STE 1500, PORTLAND, OR, 97204 | US Mail (1st Class) |
| 30117 | PELETT, WALTER D, 823 SE 3RD AVE, PORTLAND, OR, 97214 | US Mail (1st Class) |
| 30117 | PELLEGRINO, ALFIO, 1902 W 8TH ST, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 30117 | PELLETIER, JOSEPH, 125 GRANITE ST APT #406, QUINCEY, MA, 02169 | US Mail (1st Class) |
| 30117 | PELUF, TERRENCE MICHAEL, 1419 UNIVERSITY AVE NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 30117 | PELUSO, FRANK J, 5904 CAVALIER CIRC, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 30117 | PEMBER, BRIAN K, 257 GLEN CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | PEMBLETON, RUSSELL, 3503 WALNUT AVE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 30117 | PEMEX REFINACION, PROLONG ALVARO OBREGON, #3020 DOMICILIO CONOCIDO, 89530 CIUDAD MADERO, TAMAULIPAS,  MEXICO | US Mail (1st Class) |
| 30117 | PENAY L ABEL, P O BOX 744, DESERT HOT SPRINGS, CA, 92240-0744 | US Mail (1st Class) |
| 30117 | PENCOLA, CHARLES, 150 OVERLOOK AVE APT 1K, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 30117 | PENCZEK, DR STANISLAW, POLISH ACADEMY OF SCIENCES, 90-363 LODZ, SIENKIEWICZA, 112 POLAND | US Mail (1st Class) |
| 30117 | PENDZICH (DEC), GEORGE L, C/O: PENDZICH, MARIE E, ADMINISTRATRIX OF THE ESTATE OF GEORGE L PENDZICH, 70 HILLVALE RD, HUNTINGTON STATION, NY, 11750 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | PENELOPE M DURHAM, PO BOX 153, KINGSVILLE, TX, 78364-0153 | US Mail (1st Class) |
| 30117 | PENELOPE M DURHAM CUST, ANN KATHERINE DURHAM UNIF, GIFT MIN ACT TX, 1714 FAWN CREST, SAN ANTONIO, TX, 78248-1315 | US Mail (1st Class) |
| 30117 | PENELOPE S PRITCHARD, 454 SWING LANE, LOUISVILLE, KY, 40207-1444 | US Mail (1st Class) |
| 30117 | PENHOLLOW (DEC), WILLIAM W, C/O: PENHOLLOW, JANE A, PO BOX 762, SINCLAIRVILLE, NY, 14782 | US Mail (1st Class) |
| 30117 | PENIOWICH, JOHN, 12141 BLUETELL LN, MACHIGONGO, VA, 23405 | US Mail (1st Class) |
| 30117 | PENN POWER, POBOX 3686, AKRON, OH, 44309-3686 | US Mail (1st Class) |
| 30117 | PENN-AIR & HYDRAULICS CORP, PO BOX 132, YORK, PA, 17405 | US Mail (1st Class) |
| 30117 | PENNEY D SIMMONS, 8805 STONE RIDGE CIR APT T-2, PIKESVILLE, MD, 21208-2050 | US Mail (1st Class) |
| 30117 | PENNIMAN & BROWNE INC, 6252 FALLS RD PO BOX 65309, BALTIMORE, MD, 21209 | US Mail (1st Class) |
| 30117 | PENNINGTON FAMILY LTD PARTNERSHIP, LOREN & ARLENE PENNINGTON, 17305 ROAD T, FAYETTE, OH, 43521 | US Mail (1st Class) |
| 30117 | PENNINGTON, JENNI R, 103 HUMMINGBIRD LN, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | PENNINGTON, JENNI RAE, 103 HUMMINGBIRD LANE, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | PENNINGTON, N L, 6470 COTTONTAIL TRL, BURLINGTON, KY, 41005 | US Mail (1st Class) |
| 30117 | PENNONI ASSOCIATES INC, ATTN PETER J COOTE ESQUIRE, ONE DREXEL PLAZA 3001 MARKET ST, PHILADELPHIA, PA, 19104-2897 | US Mail (1st Class) |
| 30117 | PENNSYLVANIA HAZARDOUS MATERIAL, RESPONSE FUND, PO BOX 68571, HARRISBURG, PA, 17106-8571 | US Mail (1st Class) |
| 30117 | PENNSYLVANIA STEEL CO INC, 1717 WOODHAVEN DR, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 30117 | PENNWELL PUBLISHING COMPANY, PO BOX 94881, TULSA, OK, 74194 | US Mail (1st Class) |
| 30117 | PENNYS CONCRETE, 23400 W. 82D ST, SHAWNEE, MO, | US Mail (1st Class) |
| 30117 | PENNYS CONCRETE INC, 23400 W 82ND ST, SHAWNEE MISSION, KS, 66227-2705 | US Mail (1st Class) |
| 30117 | PENSION BENEFIT GUARANTY CORPORATION, BRAD Q ROGERS ESQ, OFFICE OF THE GENERAL COUNSEL, 1200 K ST NW STE 340, WASHINGTON, DC, 20005-4026 | US Mail (1st Class) |
| 30117 | PENSION BENEFIT GUARANTY CORPORATION, C/O PAULA A GALBRAITH, 919 N MARKET ST 16TH FLR, PO BOX 8705, WILMINGTON, DE, 19899-8705 | US Mail (1st Class) |
| 30117 | PENSION BENEFIT GUARANTY CORPORATION, C/O BRAD Q ROGERS ESQ, OFFICE OF THE GENERAL COUNSEL, 1200 K ST NW STE 340, WASHINGTON, DC, 20005-4026 | US Mail (1st Class) |
| 30117 | PENSKE, | US Mail (1st Class) |
| 30117 | PENSKE TRUCK LEASING CO, PO BOX 301, READING, PA, 19603-0301 | US Mail (1st Class) |
| 30117 | PENSKE TRUCK LEASING CO LP, PO BOX 1297, BREA, CA, 92822-1297 | US Mail (1st Class) |
| 30117 | PENSKE TRUCK LEASING CO, LP, RTE 10 & PHEASANT ROAD, READING, PA, 19607 | US Mail (1st Class) |
| 30117 | PENTECOST, ELAINE, 6988 HWY 1 N, BOYCE, LA, 71409 | US Mail (1st Class) |
| 30117 | PEOPLES PLAZA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | PEP BOYS-MANNY MOE & JACK, THE, GEN COUNSEL, 3111 WEST ALLEGHENY AVE, PHILADELPHIA, PA, 19132 | US Mail (1st Class) |
| 30117 | PEPA GOLD, 717 OCEAN AVE, APT 407, WEST END, NJ, 07740-4977 | US Mail (1st Class) |
| 30117 | PEPE, RONALD N, 34 FAIRMOUNT WAY, QUINCY, MA, 02169 | US Mail (1st Class) |
| 30117 | PEPI B PARADISE CUST, GALE L PARADISE, UNIF GIFT MIN ACT-ILL, 6611 NO FAIRFIELD, CHICAGO, IL, 60645-0000 | US Mail (1st Class) |
| 30117 | PEPICELLI, JAMES, 1 NASON DR APT 901, MELROSE, MA, 02176 | US Mail (1st Class) |
| 30117 | PEPPER, LINDA LEE, 906 W BALSAM ST, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | PERCY BARCLAY, AVDA STA CRUZ 949 DPTO 202, MIRAFLORES, LIMA 18,  PERU | US Mail (1st Class) |
| 30117 | PERCY JR, PAUL F, 21548 W EMPRESS LN, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 30117 | PERCY MERRILL, 4826 N ANTIOCH RD, KANSAS CITY, MO, 64119 | US Mail (1st Class) |
| 30117 | PERCY PELLETIER, 39 SAWYER ST, WATERVILLE, ME, 04901 | US Mail (1st Class) |
| 30117 | PERCZYNSKI, DAVID S, 1240 W 131ST CT, LEMONT, IL, 60439 | US Mail (1st Class) |
| 30117 | PERDUE, RICHARD R, 302 SASSAFRAS DR, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 30117 | PEREGOY, THOMAS E, 3332 CHOPTANK AVE, BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 30117 | PEREGRINE E-MARKETS GROUP, PO BOX 198145, ATLANTA, GA, 30384-8145 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | PEREGRINE SYSTEMS, PO BOX 7606, CHICAGO,, IL, 60693 | US Mail (1st Class) |
| 30117 | PEREGRINE SYSTEMS, ATTN: DOUGLAS POWANDA, 12670 HIGH BLUFF DR, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 30117 | PEREGRINE SYSTEMS, 1277 LENNOX PARK BLVD., ATLANTA, GA, 30319 | US Mail (1st Class) |
| 30117 | PEREGRINE SYSTEMS, INC, | US Mail (1st Class) |
| 30117 | PEREIRA, CARMO J, 1912 MIDDLEBRIDGE DR, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 30117 | PERELSON WEINER LLP, RONALD WEINER, ONE DAG HAMMARSKJOLD PLZ, 42ND FLR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 30117 | PEREZ, ROMEO P, 3309 N GARDEN LN, AVONDALE, AZ, 85323 | US Mail (1st Class) |
| 30117 | PEREZ, VALERIE, 1330 NW 13 ST #19, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 30117 | PERFECT PACK INC, 3455 JARITA WAY, DOUGLASVILLE, GA, 30135 | US Mail (1st Class) |
| 30117 | PERFECT PACK, INC, 8957 HWY #5, DOUGLASVILLE, GA, 30134 | US Mail (1st Class) |
| 30117 | PERFORMANCE PACKAGING, 406 MASSAPOAG ROAD, LINCOLNTON, NC, 28092 | US Mail (1st Class) |
| 30117 | PERFORMING ARTS CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | PERINI CORPORATION, C/O JEFFREY R PORTER ESQUIRE, MINTZ LEVIN COHN FERRIS ET AL, ONE FINANCIAL CENTER, BOSTON, MA, 02111 | US Mail (1st Class) |
| 30117 | PERIODONTIX, INC, ROBERT LINKE, 313 PLEASANT ST, WATERTOWN, MA, 02472 | US Mail (1st Class) |
| 30117 | PERISA, JOHN, 15 PERISA DR, MANHASSET, NY, 11030 | US Mail (1st Class) |
| 30117 | PERITO, RICHARD, 91 FELLSMERE ROAD, MALDEN, MA, 02148 | US Mail (1st Class) |
| 30117 | PERKIN ELMER, 761 MAIN AVE, NORWALK, CT, 06859 | US Mail (1st Class) |
| 30117 | PERKIN ELMER, 761 MAIN AVE, NORWALK, CT, 06859-0041 | US Mail (1st Class) |
| 30117 | PERKIN ELMER CORPORATION, PO BOX 95230, CHICAGO, IL, 60690 | US Mail (1st Class) |
| 30117 | PERKIN ELMER INSTRUMENTS LLC, PO BOX 101668, ATLANTA, GA, 30392-1668 | US Mail (1st Class) |
| 30117 | PERKINS, 305 MYLES STANDISH BLVD, TAUNTON, MA, 02780-0229 | US Mail (1st Class) |
| 30117 | PERKINS (DEC), WALTER, C/O: MACDONALD, JEANNINE, EXECUTRIX OF THE ESTATE OF WALTER PERKINS, 67 1/2 WATER ST, QUINCY, MA, 02169-6630 | US Mail (1st Class) |
| 30117 | PERKINS COIE LLP, JOHN S KAPLAN, 1201 THIRD AVE 48TH FL, SEATTLE, WA, 98101-3099 | US Mail (1st Class) |
| 30117 | PERKINS COIE LLP, ATTN: JOHN S KAPLAN, 1201 3RD AVE 48TH FLOOR, SEATTLE, WA, 98101-3099 | US Mail (1st Class) |
| 30117 | PERKINS JR, JAMES, 971 JEROME ST APT 2D, BROOKLYN, NY, 11207 | US Mail (1st Class) |
| 30117 | PERKINS PRODUCTS, 7025 W. 66TH PLACE, BEDFORD PARK, IL, 60638-4703 | US Mail (1st Class) |
| 30117 | PERKINS, CHARLES W, 181 CHALK BED RD, GRANITEVILLE, SC, 29829 | US Mail (1st Class) |
| 30117 | PERKINS, JACKSON JUNIOR, 4449 FOUR MILE LOOP BOX 15, GREENSBORO, NC, 27405 | US Mail (1st Class) |
| 30117 | PERMANENT SAVINGS & LOAN BLDG., C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | PERMELIA J HENRICKSON, 105 INDIGO DR, EMERALD ISLE, NC, 28594 | US Mail (1st Class) |
| 30117 | PERNANKIL, GANESH, 4994 DORSEY HALL DR UNIT A1, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | PERNICE SR, FRANK, 111 ARGYLE DR, EAST ISLIP, NY, 11730 | US Mail (1st Class) |
| 30117 | PERREAULT, LINDA JANE, 922 21ST STREET, ZION, IL, 60099 | US Mail (1st Class) |
| 30117 | PERRETTO, JOSEPH J, 749 RTE 67, LEEDS, NY, 12451-9707 | US Mail (1st Class) |
| 30117 | PERRIEN, KELVIN ARTHUR, 730 N BROADWAY, TURLOCK, CA, 95380 | US Mail (1st Class) |
| 30117 | PERRIEN, TOBIAS NOEL, 4007 S MORGAN RD, TURLOCK, CA, 95380 | US Mail (1st Class) |
| 30117 | PERRIEN, VICKI LEE, 730 N BROADWAY, TURLOCK, CA, 95380 | US Mail (1st Class) |
| 30117 | PERRIER, ROBERT L, 19 CHANDOGA DR, NEWTON, NJ, 07860 | US Mail (1st Class) |
| 30117 | PERRIN (DEC), GORDON L, C/O: PERRIN, VIRGINIA L, EXECUTRIX OF THE ESTATE OF GORDON L PERRIN, 41 DEBRA DR, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 30117 | PERRONE, RALPH, 9446 VERONA LAKES BLVD, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 30117 | PERRY A BARRETTE, 218 PALMER PARKWAY, LODI, WI, 53555-1123 | US Mail (1st Class) |
| 30117 | PERRY H NORDMARK, 33693 HWY 26, SEASIDE, OR, 97138 | US Mail (1st Class) |
| 30117 | PERRY J HITE SR & NORMA H, HITE TR UA JUN 17 03, THE HITE REVOCABLE LIVING TRUST, 3417 DOUGLAS DR, MURRYSVILLE, PA, 15668-2106 | US Mail (1st Class) |
| 30117 | PERRY L HARRIS, 111 NASHUA RD, LIBERTY, MO, 64068 | US Mail (1st Class) |
| 30117 | PERRY L HAYNES, 239 GRANT, PARK FOREST, IL, 60466-1013 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | PERRY M MITTLER, 19509 E BETHANY DRIVE, AURORA, CO, 80013-9422 | **US Mail (1st Class)** |
| 30117 | PERRY SCALE COMPANY INC, PO BOX 1474, HOUSTON, TX, 77251 | **US Mail (1st Class)** |
| 30117 | PERRY, ERA, 7673 HARLOW DR APT K, GLEN BURNIE, MD, 21061 | **US Mail (1st Class)** |
| 30117 | PERRY, FRANCIS N, 1215 DUKELAND ST, BALTIMORE, MD, 21216 | **US Mail (1st Class)** |
| 30117 | PERRY, GORDON L, 278 LIONS WATCH DR, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 30117 | PERRY, GUSTAV M, 409 RHODE ISLAND AVE, CHERRY HILL, NJ, 08002 | **US Mail (1st Class)** |
| 30117 | PERRY, JERRY L, 1404 JUDY ST, VINTON, LA, 70668 | **US Mail (1st Class)** |
| 30117 | PERRY, MELVIN, PO BOX 943, OGDENSBURG, NY, 13669 | **US Mail (1st Class)** |
| 30117 | PERRY, NORMAN D, 1203 DELAWARE PL, BALTIMORE, MD, 21228 | **US Mail (1st Class)** |
| 30117 | PERRY, RANDALL, 1110 MCHENRY DR, GLEN BURNIE, MD, 21061 | **US Mail (1st Class)** |
| 30117 | PERRY, STEVEN M, 8 JERSEY ST, PEPPERELL, MA, 01463 | **US Mail (1st Class)** |
| 30117 | PERSONNEL MANAGEMENT ASSOCIATION, OFFICE OF THE SECRETARY, 9722 S CICERO AVE, OAK LAWN, IL, 60453 | **US Mail (1st Class)** |
| 30117 | PERSONS, GERALD J, 20 FORESTVIE2W DDR PO BOX 151, STAR LAKE, NY, 13690 | **US Mail (1st Class)** |
| 30117 | PERTELESI, QUINTO, 508 DEBEW ST, PEEKSKILL, NY, 10566 | **US Mail (1st Class)** |
| 30117 | PETAL PUSHER FLORIST, 607 S. CAMP MEADE RD., LINTHICUM, MD, 21090 | **US Mail (1st Class)** |
| 30117 | PETE & BARB YEAGER, 240 ROBINSON RD, CAMPBELL, OH, 44405 | **US Mail (1st Class)** |
| 30117 | PETE WEISMANTTLE, 229 S OAK PARK AVENUE, OAK PARK, IL, 60302 | **US Mail (1st Class)** |
| 30117 | PETECKI, THEODORE F, PO BOX 2398, BROCKTON, MA, 02305-2398 | **US Mail (1st Class)** |
| 30117 | PETELL, PAUL J, 140 W WALTS AVE LOT 4B, DELAND, FL, 32720 | **US Mail (1st Class)** |
| 30117 | PETER & BONNIE KUMIEGA, 111 SCULLY RD, SOMERS, CT, 06071 | **US Mail (1st Class)** |
| 30117 | PETER & DOLORES KLOSKOWSKI, 810 27TH AVE N, ST CLOUD, MN, 56303 | **US Mail (1st Class)** |
| 30117 | PETER & ELLEN HOWARD & DONNA & BARBARA HUMPHREYS, 5321 BLUE CRAB CIR I-5, BOKEELIA, FL, 33922 | **US Mail (1st Class)** |
| 30117 | PETER & ELLEN THORNER, PO BOX 423, LONDONDERRY, VT, 05148 | **US Mail (1st Class)** |
| 30117 | PETER & JUDITH LATOUR, 4968 ARNOLD RD, DULUTH, MN, 55803 | **US Mail (1st Class)** |
| 30117 | PETER & MARYJANE STANDROWICZ, 75 MERRIAM DISTRICT, NORTH OXFORD, MA, 01537 | **US Mail (1st Class)** |
| 30117 | PETER & PATRICIA HAINER, 427 RIVER ST, NORWELL, MA, 02061 | **US Mail (1st Class)** |
| 30117 | PETER A GOMEZ, 7514 W 92 LN, CROWN PT, IN, 46307 | **US Mail (1st Class)** |
| 30117 | PETER A WESTCOTT & SUSAN J WESTCOTT JT TEN, 4564 AIRLIE WAY, ANNANDALE, VA, 22003-3517 | **US Mail (1st Class)** |
| 30117 | PETER ALDEN WHITMAN & ALINDA JANE WHITMAN JT TEN, 34 GLEN LAKE DR, MEDFORD, NJ, 08055-3104 | **US Mail (1st Class)** |
| 30117 | PETER ALEXANDER SEWELL, 817 S PARK ST APT 10, KALMAZOO, MI, 49001 | **US Mail (1st Class)** |
| 30117 | PETER ALLEN LEVY, 15 GOFF LANE, BLOOMSBURY, NJ, 08804-2030 | **US Mail (1st Class)** |
| 30117 | PETER ALLEN ROY & GLORIA JEAN ROY JT TEN, 5 KELLOGG ROAD, HAYDENVILLE, MA, 01039-9714 | **US Mail (1st Class)** |
| 30117 | PETER ANDREW NICHOLSON, 1549 BAY BLVD, ATLANTIC BEACH, NY, 11509-1605 | **US Mail (1st Class)** |
| 30117 | PETER ARGEWZIANO, 1193 N RAILROAD AVE, STATEN ISLAND, NY, 10306 | **US Mail (1st Class)** |
| 30117 | PETER ARVYDAS JANUS, 2 REDWOOD LANE, AVON, CT, 06001-4532 | **US Mail (1st Class)** |
| 30117 | PETER B BERKMAN, PO BOX 1311, MT PLEASANT, SC, 29465-1311 | **US Mail (1st Class)** |
| 30117 | PETER B PAGNUTTI, 2325 GIRARD PLACE, SPOKANE, WA, 99223-5152 | **US Mail (1st Class)** |
| 30117 | PETER BECK, PO BOX 487, HUNTINGTON STA, NY, 11746-0395 | **US Mail (1st Class)** |
| 30117 | PETER BILAKOS, 9601 ALICE HILL DR, DEXTER, MI, 48130 | **US Mail (1st Class)** |
| 30117 | PETER BROOKS DEERING, 50 GRETCHEN LANE, HOLLISTON, MA, 01746-2421 | **US Mail (1st Class)** |
| 30117 | PETER C BOLLENBACHER, 1081 E SENATE CIR, CHANDLER, AZ, 85225 | **US Mail (1st Class)** |
| 30117 | PETER C HARN, 15 OLD FARM LANE, NEW FREEDOM, PA, 17349-9409 | **US Mail (1st Class)** |
| 30117 | PETER C LEAMING & JAMES G LEAMING JT TEN, 418 NORTH AVE, BARRINGTON, IL, 60010-3333 | **US Mail (1st Class)** |
| 30117 | PETER C O SCHLIESSER, 315 EAST 68TH ST APT 14-H, NEW YORK, NY, 10021-5692 | **US Mail (1st Class)** |
| 30117 | PETER C OLSEN & JANYCE A OLSEN JT TEN, P O BOX 410, SIMPSONVILLE, MD, 21150-0410 | **US Mail (1st Class)** |
| 30117 | PETER C REICHLE, 1285 NILEY LODT RD, BLOWING ROCK, NC, 28605-9558 | **US Mail (1st Class)** |
| 30117 | PETER COCHETTI, 61 WELLINGTON ROAD, DELMAR, NY, 12254 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | PETER COCHETTI, 61 WELLINGTON RD, DELMAR, NY, 12054 | **US Mail (1st Class)** |
| 30117 | PETER D & JENNIFER M FALLON, 230 WEST LAKE DRIVE, VALHALLA, NY, 10595 | **US Mail (1st Class)** |
| 30117 | PETER D SAMUELSON, 4405 UPLAND DR, ALEXANDRIA, VA, 22310 | **US Mail (1st Class)** |
| 30117 | PETER DYCKMAN FYFE, 702 MCMATH ST, LEXINGTON, VA, 24450-1824 | **US Mail (1st Class)** |
| 30117 | PETER E MORRIS, 506 GRACE LANE 2, AUSTIN, TX, 78746-4815 | **US Mail (1st Class)** |
| 30117 | PETER E MORRIS CUST, CHARLES ALEXANDER MORRIS, UNIF GIFT MIN ACT TX, 506 GRACE LANE 2, AUSTIN, TX, 78746-4815 | **US Mail (1st Class)** |
| 30117 | PETER E MORRIS CUST, ZACHARY SAMUEL MORRIS, UNIF GIFT MIN ACT TX, 506 GRACE LANE 2, AUSTIN, TX, 78746-4815 | **US Mail (1st Class)** |
| 30117 | PETER E SVENDSEN, 21210 NORTH 62ND AVE, GLENDALE, AZ, 85308-6379 | **US Mail (1st Class)** |
| 30117 | PETER E. JOHNSON, 8 SCHOOL ST., GROTON, MA, 01450 | **US Mail (1st Class)** |
| 30117 | PETER F HESS & E JANIS HESS JT TEN, 430 BUFFALO RD, EAST AURORA, NY, 14052 | **US Mail (1st Class)** |
| 30117 | PETER FARRENKOPF, 274 UNION CNTR RD, ULSTER PK, NY, 12487 | **US Mail (1st Class)** |
| 30117 | PETER G ANGELOS, MATHENY, PAUL M, (RE: CUMOR, JOHN E), 63 HENDERSON AVENUE, CUMBERLAND, MD, 21502 | **US Mail (1st Class)** |
| 30117 | PETER G CHURCH & KATRINA V CHURCH JT TEN, P O BOX 10731, ST THOMAS, VI, 00801 US VIRGIN ISLANDS | **US Mail (1st Class)** |
| 30117 | PETER G HAWKINS, 514 E 81 ST, NEW YORK, NY, 10028-2513 | **US Mail (1st Class)** |
| 30117 | PETER H & JANET G HILL, 325 ECHO ACRES, NORTH CONWAY, NH, 03860 | **US Mail (1st Class)** |
| 30117 | PETER HEARN, 1723 MOUNTAIN CHURCH RD, MIDDLETOWN, MD, 21769 | **US Mail (1st Class)** |
| 30117 | PETER HERRERA & AMELIA HERRERA JT TEN, 2447 REVERE LANE, SEAFORD, NY, 11783-3548 | **US Mail (1st Class)** |
| 30117 | PETER HOLMES, 9B EXCELSIOR AVE, CASTLE HILL 2154, JYONEY NSW, SYDNEY, 2154 AUSTRALIA | **US Mail (1st Class)** |
| 30117 | PETER IOVAN, 12802 FENTON, DETROIT, MI, 48219 | **US Mail (1st Class)** |
| 30117 | PETER J BIANCHI, 67 EISENHOWER AVE, OSWEGO, NY, 13126-4049 | **US Mail (1st Class)** |
| 30117 | PETER J JOHNSON, 222 COUNTY ROAD P, OXFORD, WI, 53952-9339 | **US Mail (1st Class)** |
| 30117 | PETER J LENCKI & MARY E LENCKI JT TEN, 16 RIMWOOD LANE, COLTS NECK, NJ, 07722-1348 | **US Mail (1st Class)** |
| 30117 | PETER J MATTICE, K2079 CO RD S, WAUTOMA, WI, 54982 | **US Mail (1st Class)** |
| 30117 | PETER J MESSA & BETTY L MESSA TR UA MAY 13 92, PETER J MESSA & BETTY L MESA TRUST, CAPITOLA, CA, 95010-1384 | **US Mail (1st Class)** |
| 30117 | PETER J OTT 3RD, 128 SOLTNER DR, KENNET SQ, PA, 19348-1445 | **US Mail (1st Class)** |
| 30117 | PETER J PELUSO, 2885 PHILIP AVE, BRONX, NY, 10465-2236 | **US Mail (1st Class)** |
| 30117 | PETER J REIDY & MARIE A REIDY JT TEN, 3561 FELA AVE, LONG BEACH, CA, 90808-3212 | **US Mail (1st Class)** |
| 30117 | PETER J SHEDLOSKY & CINDY A SHEDLOSKY JT TEN, 1191 PHILLIPS RD, GREEN BAY, WI, 54311-9215 | **US Mail (1st Class)** |
| 30117 | PETER J TORRA, 180 ROWLAND PLACE, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30117 | PETER JAMES, 2016 FORD ST, BURTON, MI, 48529 | **US Mail (1st Class)** |
| 30117 | PETER JAMES PIH, P O BOX 1564, NEW YORK, NY, 10274-1564 | **US Mail (1st Class)** |
| 30117 | PETER JOSEPH MATTERA CUST, MARIANNE DEKKER MATTERA, UNIF GIFT MIN ACT NJ, 522 VALLEY RD, CLIFTON, NJ, 07013-2202 | **US Mail (1st Class)** |
| 30117 | PETER KONIECSNY, 63 DOGWOOD DR, SHELTON, CT, 06484 | **US Mail (1st Class)** |
| 30117 | PETER KYWERGA, 1900 JOHNSON STREET NE, MINNEAPOLIS, MN, 55418 | **US Mail (1st Class)** |
| 30117 | PETER L & JANA L HOLDER, 12019 STANDRING CT SW, BURIEN, WA, 98146 | **US Mail (1st Class)** |
| 30117 | PETER L CANTONE & PAULINE T CANTONE JT TEN, 11 MONTANA ST, NORTH ADAMS, MA, 01247-4053 | **US Mail (1st Class)** |
| 30117 | PETER L FORREST, 643 N MAIN ST, BETHEL, VT, 05032 | **US Mail (1st Class)** |
| 30117 | PETER LEBA, 3316 EDWARDS STREET N E, MINNEAPOLIS, MN, 55418 | **US Mail (1st Class)** |
| 30117 | PETER M & VIRGINIA A RICE, 340 S 2ND W, MISSOULA, MT, 59801 | **US Mail (1st Class)** |
| 30117 | PETER M BENTLEY, 680 MARK AVE, HAMILTON, OH, 45013-1737 | **US Mail (1st Class)** |
| 30117 | PETER M THIELMAN, 110 HENNEPIN PKWY, BUFFALO, NY, 14206-1363 | **US Mail (1st Class)** |
| 30117 | PETER MARCHESE, 31 FOREST PK DR, NASHUA, NH, 03060 | **US Mail (1st Class)** |
| 30117 | PETER MIKEL, 50 ORCHARD LN, KIRKWOOD, MO, 63122 | **US Mail (1st Class)** |
| 30117 | PETER MILLER, 22 EAST 88 ST, NEW YORK, NY, 10128-0502 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | PETER MONGOLIS, 1111 S 17TH ST, MILWAUKEE, WI, 53204-2013 | US Mail (1st Class) |
| 30117 | PETER N PICCO & ARLENE MARIE PICCO JT TEN, 9112 SYCAMORE CT, UNION BRIDGE, MD, 21791-7559 | US Mail (1st Class) |
| 30117 | PETER OLSEN CUST, TODD OLSEN UNIF GIFT MIN ACT MD, P O BOX 410, SIMPSONVILLE, MD, 21150-0410 | US Mail (1st Class) |
| 30117 | PETER P & BRENDA A CONROY, 106 HOSMER ST, ACTON, MA, 01720 | US Mail (1st Class) |
| 30117 | PETER P BUTKINS, 6 DEERFIELD RD, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 30117 | PETER PAUL OFFICE EQUIP, INC, 711 CARR ST., CINCINNATI, OH, 45203 | US Mail (1st Class) |
| 30117 | PETER PICCIURRO, 1016 E HAMILTON AVE, MILWAUKEE, WI, 53202-1531 | US Mail (1st Class) |
| 30117 | PETER POPOVICH CUST, KEITH JAMES POPOVICH, UNIF GIFT MIN ACT-WV, RFD 7 BOX 169 A, MORGANTOWN, WV, 26505-9135 | US Mail (1st Class) |
| 30117 | PETER PRESS, 22 CRESTMOOR DR, DENVER, CO, 80220 | US Mail (1st Class) |
| 30117 | PETER ROMANO & SUSAN ROMANO, TR UA 6 1 05 PETER ROMANO &, SUSAN ROMANO REVOCABLE TRUST, 5891 NW 65TH TERRACE, PARKLAND, FL, 33067-1557 | US Mail (1st Class) |
| 30117 | PETER RONCO & ERCOLE RONCO, EX UW MARIO RONCO, 1213 SABAL DR, SAN JOSE, CA, 95132-2750 | US Mail (1st Class) |
| 30117 | PETER S BELLI, 201 FAIRLAWN DR, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 30117 | PETER S KRAUS, 791 PARK AVE, APT 6A, NEW YORK, NY, 10021-3551 | US Mail (1st Class) |
| 30117 | PETER STEPHEN DESANTI, 700 EAST COOP RD, APT C 1035B, STONY BROOK, NY, 11790 | US Mail (1st Class) |
| 30117 | PETER T & LAUREN F BARNICLE, 44 GOLF ST, NEWINGTON, CT, 06111 | US Mail (1st Class) |
| 30117 | PETER T DYKSTRA, 924 BARBARA ANN, ELLISVILLE, MO, 63021 | US Mail (1st Class) |
| 30117 | PETER T RIZZI, 10 LEGION PL, ELMWOOD PARK, NJ, 07407-3102 | US Mail (1st Class) |
| 30117 | PETER T WAALKENS, 2248 PENNSYLVANIA AVENUE, N MUSKEGON, MI, 49445 | US Mail (1st Class) |
| 30117 | PETER TOLI, 35 ARAN RD, WESTWOOD, MA, 02090-2209 | US Mail (1st Class) |
| 30117 | PETER V TEGNER III, 815 BAYLOR RD, ROCHESTER HL, MI, 48309-2514 | US Mail (1st Class) |
| 30117 | PETER W MCVICKER, 213 MILLARD AVE, W BABYLON, NY, 11704 | US Mail (1st Class) |
| 30117 | PETER W NICHOLSON, 45 FARLEY AVE, IPSWICH, MA, 01938 | US Mail (1st Class) |
| 30117 | PETER W ZEFF & MARGARET, M ZEFF JT TEN, 939 ENSLEN AVE, MODESTO, CA, 95350-5108 | US Mail (1st Class) |
| 30117 | PETERMAN ROAD ANIMAL HOSPITAL, STEVEN A SEWARD, 801 TEMPLE RD, POTTSTOWN, PA, 19465 | US Mail (1st Class) |
| 30117 | PETERS (DEC), HAROLD C, C/O: PITETTI, BETTY SUSAN, EXECUTRIX OF THE ESTATE OF HAROLD C PETERS, 205 HUBBELL CT, ROXBURY, NY, 12474 | US Mail (1st Class) |
| 30117 | PETERS (DEC), NICHOLAS T, C/O: PETERS, MARGARET, EXECUTRIX OF THE ESTATE OF NICHOLAS T PETERS, 26 GARFIELD ST, METHUEN, MA, 01844 | US Mail (1st Class) |
| 30117 | PETERS (DEC), ROBERT J, C/O JOANNE C PETERS, 17 W PASSAGE RD, SALEM, NH, 03079 | US Mail (1st Class) |
| 30117 | PETERS SMITH & CO, C/O CHARLES C TRASCHER III, PO BOX 2055, MONROE, LA, 71207 | US Mail (1st Class) |
| 30117 | PETERS SMITH & CO, GEN COUNSEL, 3209 ARMAND ST., MONROE, LA, 71201 | US Mail (1st Class) |
| 30117 | PETERS, BRANDEN B, 119 6TH AVE N, WAITE PARK, MN, 56387 | US Mail (1st Class) |
| 30117 | PETERS, JEFFREY L, 1470 WOODSTOCK RD, WOODSTOCK, MD, 21163 | US Mail (1st Class) |
| 30117 | PETERS, LURA B, 2088 COON CLUB RD, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 30117 | PETERS, MICHAEL A, 2088 COON CLUB RD, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 30117 | PETERS, ROBERT R, 2000 FREMONT AVE, SAINT PAUL, MN, 55119 | US Mail (1st Class) |
| 30117 | PETERSEN, RICHARD, 9448 SW 52ND CT, COOPER CITY, FL, 33328 | US Mail (1st Class) |
| 30117 | PETERSEN, TONNI BECKETT, C/O KAREN WICKERSHAM 5455 PROSPECT DRIVE, MISSOULA, MT, 59808 | US Mail (1st Class) |
| 30117 | PETERSON LUMBER CO INC, PO BOX 214, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 30117 | PETERSON, KAREN S, 5079 E VINTAGE DR UNIT B, HERNANDO, FL, 34442 | US Mail (1st Class) |
| 30117 | PETERSON, PETIT, AND PETERSON, (RE: SMITH III, WILLIAM H), 1111 SAN JACINTO, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30117 | PETITTO (DEC), SAMUEL, C/O: PETITTO, IDA, ADMINISTRATRIX OF THE ESTATE OF SAMUEL PETITTO, 414 SUMMER ST, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 30117 | PETITTO, ERIN ASHLY, 3410 N HARDING, CHICAGO, IL, 60618 | US Mail (1st Class) |
| 30117 | PETITTO, JOHN MANUEL, 3410 N HARDING, CHICAGO, IL, 60618 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | PETITTO, SUSAN DIANE, 3410 N HARDING, CHICAGO, IL, 60618 | US Mail (1st Class) |
| 30117 | PETR, CATHLEEN R, 6269 FAIRBOURNE CT, HANOVER, MD, 21076 | US Mail (1st Class) |
| 30117 | PETR, STANLEY N, 6269 FAIRBOURNE CT, HANOVER, MD, 21076 | US Mail (1st Class) |
| 30117 | PETRAKIS, DR LEONIDAS, 104 STARVIEW CT, OAKLAND, CA, 94618-2327 | US Mail (1st Class) |
| 30117 | PETRASEK, EMIL J, 3 FOX DEN, HOLLIS, NH, 03060-6220 | US Mail (1st Class) |
| 30117 | PETRASEK, PATRICIA, 3 FOX DEN RD, HOLLIS, NH, 03049-6220 | US Mail (1st Class) |
| 30117 | PETRINEC, MICHAEL, 2060 FAWN DDR, MARILLA, NY, 14105 | US Mail (1st Class) |
| 30117 | PETRO - CANADA, DOUG EVANS, 3275 REBECCA ST, OAKVILLE, ON, L6L 6N5 CANADA | US Mail (1st Class) |
| 30117 | PETRO LINK INTERNATIONAL LLC, 330 RAYFORD RD #212, SPRING, TX, 77386 | US Mail (1st Class) |
| 30117 | PETROBRAS, RUA ISIDORE LOPES, 50, RIO DE JANEIRO,  BRAZIL | US Mail (1st Class) |
| 30117 | PETRO-CHEM EQUIPMENT CO., PO BOX 358, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 30117 | PETROLEO BRASILEIRO S.A., AV. REPUBLICA DO CHILE, RIO DE JANIERO, 65-S/1907 BRAZIL | US Mail (1st Class) |
| 30117 | PETROLEO BRASILEIRO S.A. PETROBRAS, FERNANDO BARATELLLI, CIDADE UNIVERSITARIA, QUADRA 07 ILHA DO FUNDAO, RIO DE JANEIRO, 212949-900 BRAZIL | US Mail (1st Class) |
| 30117 | PETROLEO BRASILEIRO S.A., CARLOS SOLIGO CAMERINI, AV. CHILE, 65 RIO DE JANEIRO, RIO DE JANEIRO,  BRAZIL | US Mail (1st Class) |
| 30117 | PETROLEO BRASILEIRO S.A., FERNADNO BARATEW, PETROBRAS/CENPES, CIDADE UNIVERSITARIA QUADRA 7, ILHA DO FUNDAO,  BRAZIL | US Mail (1st Class) |
| 30117 | PETROLEOS DE PERU -PETROPERU-, PASEO DE LA REPUBLICA 3361, SAN ISIDRO, LIMA, 27 PERU | US Mail (1st Class) |
| 30117 | PETROLEOS DEL PERU, MANLOI P. TOSCANI, AV. GRAU S/N, TALARA,  PERU | US Mail (1st Class) |
| 30117 | PETROLEUM ENERGY CENTER, CHIYOSHI KAMIZAWA, INTERNATIONAL COOPERATION, 3-9 TORANOMON 4-CHOME, MINATO-KU, TOKYO, 105 JAPAN | US Mail (1st Class) |
| 30117 | PETROLEUM SERVICE CORP, PO BOX 3517, 725 MAIN ST, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 30117 | PETROLEUM SERVICE CORPORATION, PO BOX 3517, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 30117 | PETROPOLIS S.A., E. CARNAVAL MOREYRA 425-34, LIMA,  PERU | US Mail (1st Class) |
| 30117 | PETROPOLIS S.A., E.CANAVAL MOREYRA 425, OF. 34, LIMA, 27 PERU | US Mail (1st Class) |
| 30117 | PETROSKY, JOSEPH, 170 CLINTON ST, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 30117 | PETROX S.A., CAMINO A LENGA 2001, CONCEPCION,  CHILE | US Mail (1st Class) |
| 30117 | PETRYLAK, MYKOLA, 154-24 21ST AVE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 30117 | PETTI, NATALIE C, 6 CHESTER AVE, ANNAPOLIS, MD, 21403 | US Mail (1st Class) |
| 30117 | PETTI, THOMAS F, 6 CHESTER AVE, ANNAPOLIS, MD, 21403 | US Mail (1st Class) |
| 30117 | PETTY, JESSE, 504 E 191ST PL, GLENWOOD, IL, 60425 | US Mail (1st Class) |
| 30117 | PETYAK (DEC), JOHN S, C/O: SOUVA, SHERRY, EXECUTRIX OF THE ESTATE OF JOHN S PETYAK, 10154 FLORENCE HILL RD, CAMDEN, NY, 13316 | US Mail (1st Class) |
| 30117 | PEUSCH, PATRICK R, 2403 BRUNSWICK RD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 30117 | PEYTON C MARCH, 74 BRIDGE ST, MEDFIELD, MA, 02052 | US Mail (1st Class) |
| 30117 | PEZZULLO & PATEL PC, MILAN C PATEL ESQ, 1740 OAK TREE ROAD, SECOND FL, EDISON, NJ, 08820 | US Mail (1st Class) |
| 30117 | PEZZULLO, THOMAS H, 2505 CANTERBURY CIR, VIERA, FL, 32955-6528 | US Mail (1st Class) |
| 30117 | PFAFFENBACH, RAYMOND J, 3283 HAROLD ST, SCHENECTADY, NY, 13206 | US Mail (1st Class) |
| 30117 | PFEIFER & FABIAN PA, (RE: ROWE SR, CHARLES E), 326 ST PAUL PLACE, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30117 | PFEIFER & FABIAN PA, (RE: KOLLNER, RONALD E), 326 ST PAUL PLACE, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30117 | PFEIFER & FABIAN PA, (RE: SHOWE, MAX E), 326 ST PAUL PLACE, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30117 | PFEIFER & FABIAN PA, (RE: REBER SR, GEORGE W), 326 ST PAUL PLACE, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30117 | PFEIFER & FABIAN PA, NANCY TAKOS, (RE: BUSCH, CHARLES), 326 ST PAUL PLACE STE 100, BALTIMORE, MD, 21202-2111 | US Mail (1st Class) |
| 30117 | PFEIFER & FABIAN PA, NANCY TAKOS, (RE: SEGRIST, GEORGE), 326 ST PAUL PLACE STE 100, BALTIMORE, MD, 21202-2111 | US Mail (1st Class) |
| 30117 | PFEIFER & FABIAN, TAKOS, NANCY, (RE: AVERILL SR, RONALD), 326 ST PAUL PL STE 100, BALTIMORE, MD, 21202-2131 | US Mail (1st Class) |
| 30117 | PFEIFER & FABIAN, TAKOS, NANCY, (RE: WEDDLE, DEWEY), 326 ST PAUL PL STE 100, BALTIMORE, MD, 21202-2131 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | PFEIFER & FABIAN, TAKOS, NANCY, (RE: WAGNER, JOSEPH), 326 ST PAUL PL STE 100, BALTIMORE, MD, 21202-2131 | US Mail (1st Class) |
| 30117 | PFEIFER & FABIAN, TAKOS, NANCY, (RE: MALLONEE, ROBERT), 326 ST PAUL PL STE 100, BALTIMORE, MD, 21202-2131 | US Mail (1st Class) |
| 30117 | PFEIFFER, JOHN, 136 PELLMAN PL, BUFFALO, NY, 14218 | US Mail (1st Class) |
| 30117 | PFEIFFER, ROBERT C, 257 JACKSONVILLE DR, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 30117 | PFEIL (DEC), CHRISTIAN, C/O: PFEIL, JO, PERSONAL REP OF THE ESTATE OF CHRISTIAN PFEIL, 212 SWAN RD #327, CLEARWATER, FL, 33764-7126 | US Mail (1st Class) |
| 30117 | PFIZER, INC, 235 E. 42D ST, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 30117 | PHARIS, MILTON T, 105 CAROLINE ST, DEQUINCY, LA, 70633 | US Mail (1st Class) |
| 30117 | PHELAN, GEORGE F, 12 SEMAN AVE, NEW YORK, NY, 10034 | US Mail (1st Class) |
| 30117 | PHH, | US Mail (1st Class) |
| 30117 | PHH LEASING, INC, 307 INTERNATIONAL CIRCLE, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30117 | PHIL & BETTY UPCHURCH, 804 HIGH ST, ALBANY, KY, 42602 | US Mail (1st Class) |
| 30117 | PHIL DEVINE, 69 ADAMS STREET, DORCHESTER, MA, 02122 | US Mail (1st Class) |
| 30117 | PHIL ELROD, 1218 WILSON AVE, AMES, IA, 50010 | US Mail (1st Class) |
| 30117 | PHIL KWIATKOWSKI, 24323 CARLYSLE, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 30117 | PHIL TUCKER, 3607 HARRISON AVE NW, CANTON, OH, 44709 | US Mail (1st Class) |
| 30117 | PHIL TUCKER, 3607 HARRISON AVENUE, CANTON, OH, 44709 | US Mail (1st Class) |
| 30117 | PHILADELPHIA ELECTRIC COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | PHILADELPHIA MIXERS, 1221 EAST MAIN ST, PALMYRA, PA, 17078 | US Mail (1st Class) |
| 30117 | PHILADELPHIA STEEL DRUM CO INC, 8 WOODSIDE DR, RICHBORO, PA, 18954 | US Mail (1st Class) |
| 30117 | PHILADELPHIA SUNGARD CENTER, ATTN: ROBIN HIRSHBURG, 401 NORTH BROAD ST, SUITE 600, PHILADELPHIA, PA, 19108 | US Mail (1st Class) |
| 30117 | PHILIP (DEC), RICHARD, C/O: PHILIP, ELAINE A, EXECUTRIX OF TEH ESTATE OF RICHARD PHILIP, 51 DONALDSON RD, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 30117 | PHILIP A BONANNO CUST, DAVID WHALEN BONANNO, UNIF GIFT MIN ACT-NY, 777 REMSENS LANE, OYSTER BAY, NY, 11771-4506 | US Mail (1st Class) |
| 30117 | PHILIP A CIMIRO, 465 JEFFERSON BLVD, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 30117 | PHILIP A LEY, 334 9TH ST, MINERAL POINT, WI, 53565 | US Mail (1st Class) |
| 30117 | PHILIP A LUTIN / CONSULTING ENGINEER, ATTN: PHILIP A LUTIN, PO BOX 21780, CHATTANOOGA, TN, 37424 | US Mail (1st Class) |
| 30117 | PHILIP A PADUA, 519 THOMPSON ST, GLASTONBURY, CT, 06033-4030 | US Mail (1st Class) |
| 30117 | PHILIP ALBERT & HELEN T ALBERT JT TEN, 1665 DEER PATH RD, READING, PA, 19604-1314 | US Mail (1st Class) |
| 30117 | PHILIP ANDREWS RASH, 54 SAGAMORE RD, BRONXVILLE, NY, 10708-1500 | US Mail (1st Class) |
| 30117 | PHILIP ASHEN, 2315 AVE I, BROOKLYN, NY, 11210-2825 | US Mail (1st Class) |
| 30117 | PHILIP AVELLO JR, 321 W 24TH ST APT 14A, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 30117 | PHILIP BROOKS & LAURIE BROOKS JT TEN, 764 ARBUCKLE AVE, WOODMERE L I, NY, 11598-2706 | US Mail (1st Class) |
| 30117 | PHILIP C BUCK, 15931 LAKE ORIENTA CT, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 30117 | PHILIP D ELIA, 6401 E FANFOL DR, PARADISE VLY, AZ, 85253-1832 | US Mail (1st Class) |
| 30117 | PHILIP D SLINGLUFF, 1236 CRESS PKWY, HIAWATHA, IA, 52233-1842 | US Mail (1st Class) |
| 30117 | PHILIP DE SANTIS SR, 885 DAVISVILLE RD, SOUTHAMPTON, PA, 18966 | US Mail (1st Class) |
| 30117 | PHILIP E & AVIS M LARSON, 209 THIRD STREET, CLOQUET, MN, 55720 | US Mail (1st Class) |
| 30117 | PHILIP E BONANZA JR, 114 BAYVILLE AVE, BAYVILLE, NY, 11709 | US Mail (1st Class) |
| 30117 | PHILIP E MCDONALD, 112 EAST ELISHA ST, WATERLOO, NY, 13165-1435 | US Mail (1st Class) |
| 30117 | PHILIP F O CONNELL &, HELEN J O CONNELL JTWRS JT TEN, 11 WILLIAM ST, BETHPAGE, NY, 11714-4435 | US Mail (1st Class) |
| 30117 | PHILIP G O ROURKE DMD, 3099 KIRKLEVINGTON DR 115, LEXINGTON, KY, 40517-2478 | US Mail (1st Class) |
| 30117 | PHILIP G PALM JR, 1445 N E 142ND ST, NORTH MIAMI, FL, 33161-3012 | US Mail (1st Class) |
| 30117 | PHILIP HUBER, 35610 MALIBU, STERLING HTS, MI, 48312 | US Mail (1st Class) |
| 30117 | PHILIP J & DORIS DEUSER, 893 S TUCKER ROAD, LANESVILLE, IN, 47136 | US Mail (1st Class) |
| 30117 | PHILIP J CARACCIOLD, 824 ODDSTAD BLVD, PACIFICA, CA, 94044 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | PHILIP J COSENTINO, 4977 CARTER AVE, SAN JOSE, CA, 95118 | **US Mail (1st Class)** |
| 30117 | PHILIP J FARLEY, WHARTON HOLLOW RD, SUMMIT, NY, 12175 | **US Mail (1st Class)** |
| 30117 | PHILIP J RIEDE & ELINOR L RIEDE TR UA JAN 29 93, RIEDE FAMILY TRUST, 225 ALAMEDA DRIVE, MERRITT ISLAND, FL, 32952-6234 | **US Mail (1st Class)** |
| 30117 | PHILIP K BUCHANAN & DONNA BUCHANAN JT TEN, 1410 CRESTWAY COURT, FALLSTON, MD, 21047-1600 | **US Mail (1st Class)** |
| 30117 | PHILIP KOLLER & MYRA KOLLER JT TEN, 2630 CROPSEY AVE APT 7D, BROOKLYN, NY, 11214-6721 | **US Mail (1st Class)** |
| 30117 | PHILIP L BATEMAN, 555 S SEIGEL ST, DECATUR, IL, 62522 | **US Mail (1st Class)** |
| 30117 | PHILIP L DUSCHECK, N3608 COUNTY ROAD M, WAUPAN, WI, 53963 | **US Mail (1st Class)** |
| 30117 | PHILIP L FUNKHOUSER, 1506 VALLEYWOOD TRL, MANSFIELD, TX, 76063-5457 | **US Mail (1st Class)** |
| 30117 | PHILIP LACROH, JR., 65 DRACUT ST., LAWRENCE, MA, 01843 | **US Mail (1st Class)** |
| 30117 | PHILIP LEAMAN, 16 MAYNARD  ST, WEST BOROUGH, MA, 01581 | **US Mail (1st Class)** |
| 30117 | PHILIP M CARKNER, 306 LAKESIDE CT, SOUTHLAKE, TX, 76092-7817 | **US Mail (1st Class)** |
| 30117 | PHILIP M COOK, 45 PHEASANT DR, RIDGEFIELD, CT, 06877-1127 | **US Mail (1st Class)** |
| 30117 | PHILIP O. MORK, 111 GREENFILED AVENUE, WAUKESHA, WI, 53186 | **US Mail (1st Class)** |
| 30117 | PHILIP PRESS, INC, 8489 BATTLER COURT, COLUMBIA, MD, 21045 | **US Mail (1st Class)** |
| 30117 | PHILIP R KISSEL, 4 MASSASOIT BLVD, PLAISTOW, NH, 03865 | **US Mail (1st Class)** |
| 30117 | PHILIP R LANE, 3718 HIGH MEADOWS DR, ABILENE, TX, 79605 | **US Mail (1st Class)** |
| 30117 | PHILIP R LANE TR UW, PHIL H LANE FAMILY TRUST, 3718 HIGH MEADOWS DR, ABILENE, TX, 79605-6502 | **US Mail (1st Class)** |
| 30117 | PHILIP R LOSCHIAVO & SIBYLLE LOSCHIAVO JT TEN, 1323 SAN CORTEZ AVE, PALM BAY, FL, 32907-1118 | **US Mail (1st Class)** |
| 30117 | PHILIP R PINEAULT, 4 THIRD AVE, WESTPORT, MA, 02790 | **US Mail (1st Class)** |
| 30117 | PHILIP ROSNER, 23 MARIONS LANE, FT SALONGA, NY, 11768-1410 | **US Mail (1st Class)** |
| 30117 | PHILIP S BALL, 6410 COVE POINTE LANE, HIXSON, TN, 37343-3197 | **US Mail (1st Class)** |
| 30117 | PHILIP S MARDEN, 268 BERKELEY PL APT 4, BROOKLYN, NY, 11217-3937 | **US Mail (1st Class)** |
| 30117 | PHILIP S MYERS, 505 NORTH 18TH STREET, MAYFIELD, KY, 42066-1309 | **US Mail (1st Class)** |
| 30117 | PHILIP S PRINSEN, 1124 WHITNEY RD, ONTARIO, NY, 14519 | **US Mail (1st Class)** |
| 30117 | PHILIP SAMES SAFRON, 1447 EAST CALLA LILY WAY, SANDY, UT, 84092-4379 | **US Mail (1st Class)** |
| 30117 | PHILIP SERVICES CORP, DBA ALLWASTE CONTAINER SERV, PO BOX 200907, HOUSTON, TX, 77216-0907 | **US Mail (1st Class)** |
| 30117 | PHILIP SMOWTON, 62 ROCHFORD GARDENS, SLOUGH BERKSHIRE, SL2 5XJ UNITED KINGDOM | **US Mail (1st Class)** |
| 30117 | PHILIP STERLING HOWARD, 9165 PINETREE CIRCILE, GAINESVILLE, GA, 30506 | **US Mail (1st Class)** |
| 30117 | PHILIP T MEYER, 266 NEVADA, DUBUQUE, IA, 52001-6457 | **US Mail (1st Class)** |
| 30117 | PHILIP T STEPANEK, 191 E MAIN ST, NORTON, MA, 02766 | **US Mail (1st Class)** |
| 30117 | PHILIP TRANSPORTATION & REMEDI, PO BOX 3069-DEPT 6, HOUSTON, TX, 77253-3069 | **US Mail (1st Class)** |
| 30117 | PHILIP ULLERICH, 15771 GRANT CIRCLE, OMAHA, NE, 68116-2419 | **US Mail (1st Class)** |
| 30117 | PHILIP V O BRIEN & HELEN, O BRIEN JT TEN, 7 MARYCREST RD, WEST NYACK, NY, 10994-2433 | **US Mail (1st Class)** |
| 30117 | PHILIP W KIPLINGER, 12333 RAMPART ST, HOUSTON, TX, 77035-5421 | **US Mail (1st Class)** |
| 30117 | PHILIP WILMES, 59375 MYRTLE RD, SOUTH BEND, IN, 46614 | **US Mail (1st Class)** |
| 30117 | PHILIPPS, MICHAEL F, 5 DAVID HENRY GARDNER LN, SOUTHBOROUGH, MA, 01772 | **US Mail (1st Class)** |
| 30117 | PHILIPS ANALYTICAL, DEPT. 50600100, PO BOX 751406, CHARLOTTE, NC, 28276 | **US Mail (1st Class)** |
| 30117 | PHILIPS ANALYTICAL, 12 MICHIGAN DR, NATICK, MA, 01760 | **US Mail (1st Class)** |
| 30117 | PHILIPS ANALYTICAL INC, 12 MICHIGAN DR, NATICK, MA, 01760 | **US Mail (1st Class)** |
| 30117 | PHILIPS ELECTRONIC INSTRUMENTS COMP, 85 MCKEE DR, MAHWAH, NJ, 07430-2121 | **US Mail (1st Class)** |
| 30117 | PHILLIP & IRENE GASKILL, 117 VILLANOVA DR, LAWRENCE, NJ, 08648 | **US Mail (1st Class)** |
| 30117 | PHILLIP A WOOD, 41 FAIRVIEW AVE, NEW PROVIDENCE, NJ, 07974-1001 | **US Mail (1st Class)** |
| 30117 | PHILLIP ALBERT YOUNG, 1528 N LAKEVIEW BLVD, LORAIN, OH, 44052-1319 | **US Mail (1st Class)** |
| 30117 | PHILLIP BRIDGES, 4739 SWANN LN, SAN ANTONIO, TX, 78219 | **US Mail (1st Class)** |
| 30117 | PHILLIP CRONIS, E 42 SCOTTY HOLLOW DR, NORTH CHELMSFORD, MA, 01863-1236 | **US Mail (1st Class)** |
| 30117 | PHILLIP D WESENBERG, 9316 N E 176TH STREET, BOTHELL, WA, 98011-3619 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | PHILLIP E PFEIFFER & GENEVIEVE T PFEIFFER JT TEN, 632 FOREST AVE, BELLEVUE, PA, 15202-2926 | US Mail (1st Class) |
| 30117 | PHILLIP H MULLER, 1400 EDGEWOOD DR, LODI, CA, 95240 | US Mail (1st Class) |
| 30117 | PHILLIP J MILLER, 1032 W 22ND STREET, ERIE, PA, 16502 | US Mail (1st Class) |
| 30117 | PHILLIP K FIFE, PHILLIP K FIFE, (RE: CROWN PROFESSIONAL LLC), 3662 KATELLA AVE STE 117, LOS ALAMITOS, CA, 90720-3174 | US Mail (1st Class) |
| 30117 | PHILLIP K FIFE, PHILLIP K FIFE, 3662 KATELLA AVE STE 117, LOS ALAMITOS, CA, 90720-3174 | US Mail (1st Class) |
| 30117 | PHILLIP L WOODWORTH, 11516 W 141 ST, OVERLAND PARK, KS, 66221-2822 | US Mail (1st Class) |
| 30117 | PHILLIP NIELSON, 2837 CONDIT STREET, HIGHLAND, IN, 46322 | US Mail (1st Class) |
| 30117 | PHILLIP O GRADY, 14 BROADWATER ST, POINT CLARE, NEW SOUTH WALES, 2250 AUSTRALIA | US Mail (1st Class) |
| 30117 | PHILLIP P CONNOLLY, 5016 COUNTY RD 4010, DECATUR, TX, 76234-5438 | US Mail (1st Class) |
| 30117 | PHILLIP R REAVES, P O BOX 668, WEAVER, AL, 36277-0668 | US Mail (1st Class) |
| 30117 | PHILLIP SULLIVAN, 61 CREST RD, MONSON, MA, 01057 | US Mail (1st Class) |
| 30117 | PHILLIP, HARRY, 845 SCHENECTADY AVE APT A4, BROOKLYN, NY, 11203 | US Mail (1st Class) |
| 30117 | PHILLIPS 66 COMPANY, PO BOX 75201, CHARLOTTE, NC, 28275 | US Mail (1st Class) |
| 30117 | PHILLIPS ANALYTICAL, 12 MICHIGAN DR, NATICK, MA, 01780 | US Mail (1st Class) |
| 30117 | PHILLIPS ANALYTICAL, 12 MICHIGAN DR, NETICK, MA, 01760 | US Mail (1st Class) |
| 30117 | PHILLIPS HALL, EMMA J, 2027 W 4TH ST, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | PHILLIPS I VANSCHAICK, P O BOX 277, SHARON SPRINGS, NY, 13459-0277 | US Mail (1st Class) |
| 30117 | PHILLIPS LYTLE HITCHCOCK BLAINE & HUBER, ATTN WILLIAM J BROWN ESQ, 3400 HSBC CTR, BUFFALO, NY, 14203 | US Mail (1st Class) |
| 30117 | PHILLIPS ORMONDE & FITZPATRICK, 367 COLLINS ST, MELBOURNE, 03000 AUSTRALIA | US Mail (1st Class) |
| 30117 | PHILLIPS PETROLEUM COMPANY, 270 PLB, BARTLESVILLE, OK, 74004 | US Mail (1st Class) |
| 30117 | PHILLIPS PETROLEUM COMPANY, CHARLES W. STEWART, PATENT & LICENSING DIV., 212 PATENT & LIBRARY BLDG, BARTLESVILLE, OK, 74004 | US Mail (1st Class) |
| 30117 | PHILLIPS PETROLEUM COMPANY, J. D. OLIVIER, 270 PLB, BARTLESVILLE, OK, 74004 | US Mail (1st Class) |
| 30117 | PHILLIPS PETROLEUM COMPANY, MAX MCDANIEL, LICENSING DIVISION, 270 PLB, BARTLESVILLE, OK, 74006 | US Mail (1st Class) |
| 30117 | PHILLIPS PETROLEUM COMPANY, NAME CHANGED TO CHEVRON PHILLIPS, PLAZA OFFICE BLDG, OKLAHOMA, OK, 74004 | US Mail (1st Class) |
| 30117 | PHILLIPS PETROLEUM COMPANY, RON BRADY, BARTLESVILLE, OK, 74004 | US Mail (1st Class) |
| 30117 | PHILLIPS SINGAPORE CHEMICALS (PRIVA, PLAZA OFFICE BLDG, OKLAHOMA, OK, 74004 | US Mail (1st Class) |
| 30117 | PHILLIPS, ALAN R, 14224 GREENCROFT LN, COCKEYSVILLE, MD, 21030-1112 | US Mail (1st Class) |
| 30117 | PHILLIPS, DORIS R, 37-14 PARSONS BLVD APT 4F, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 30117 | PHILLIPS, FRANK C, 125 N MARAUDER, SULPHUR, LA, 70663-6718 | US Mail (1st Class) |
| 30117 | PHILLIPS, JAMES R, 133 PHILLIPS RD, SUMRALL, MS, 39482 | US Mail (1st Class) |
| 30117 | PHILLIPS, JOHN E, 102 WOODS RD, PELZER, SC, 29669 | US Mail (1st Class) |
| 30117 | PHILLIPS, PARKER ORBERSON & MOORE & P.L.C., 716 WEST MAIN ST, SUITE 300, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30117 | PHIZER, CANADA, INC, 17,300 TRANS CANADA HWY, KIRKLAND, QC, H9J 2M5 CANADA | US Mail (1st Class) |
| 30117 | PHOEBE STUBBLEFIELD, 622 N 5TH ST, GRAND FORKS, ND, 58203 | US Mail (1st Class) |
| 30117 | PHOENIX ELECTRIC LLC, 251 EAST PRESIDENTAL, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 30117 | PHOENIX ENVIRONMENTAL ENGINEERS, PO BOX 12155, NASHVILLE, TN, 37212 | US Mail (1st Class) |
| 30117 | PHOENIX ENVIRONMENTAL ENGINEERS, PO BOX 121555, NASHVILLE, TN, 37212 | US Mail (1st Class) |
| 30117 | PHOENIX FENCE, PO BOX 21183, PHOENIX, AZ, 85036-1183 | US Mail (1st Class) |
| 30117 | PHOTINI SCROLLINI, 22 STIRRUP COURT, TINTON FALLS, NJ, 07724-2327 | US Mail (1st Class) |
| 30117 | PHOTOTEK, 4430 NELSON RD., LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | PHYLLIS A SAND CUST, CYNTHIA J SAND, UNIF GIFTS MIN ACT-IOWA, 1438 TRUMAN PLACE, AMES, IA, 50010-4264 | US Mail (1st Class) |
| 30117 | PHYLLIS ALLEN, 6926 NORTHWOOD RD, DALLAS, TX, 75225-2436 | US Mail (1st Class) |
| 30117 | PHYLLIS BERKOWITZ CUST HEIDI BETH, BERKOWITZ UNIF GIFT MIN ACT NJ, 3 COLD STREAM LANE, UPPER SADDLE RIVER, NJ, 07458-1403 | US Mail (1st Class) |
| 30117 | PHYLLIS C JEROME, 11646 SAPPINGTON BRKS RD, ST LOUIS, MO, 63127 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | PHYLLIS C MCELRATH, 120 PEACHTREE ST, DODEVILLE, AL, 36953 | US Mail (1st Class) |
| 30117 | PHYLLIS ELMAN & EDWARD ELMAN JT TEN, 23 BASCOM PLACE, STATEN ISLAND, NY, 10314-4203 | US Mail (1st Class) |
| 30117 | PHYLLIS F GULAS CUST, ERICA LYNN GULAS, UNIF GIFT MIN ACT NY, 72 THERESA COURT, WEST SENECA, NY, 14224-4716 | US Mail (1st Class) |
| 30117 | PHYLLIS GULAS, 72 THERESA CT, WEST SENECA, NY, 14224-4716 | US Mail (1st Class) |
| 30117 | PHYLLIS J LAMBERT, 47 CARD ST, WILLIMANTIC, CT, 06226 | US Mail (1st Class) |
| 30117 | PHYLLIS J TONER, 6641 NADETTE, CLARKSTON, MI, 48346 | US Mail (1st Class) |
| 30117 | PHYLLIS L SCHWARTZ, 222 N SEPULVEDA BLVD STE 800, EL SEGUNDO, CA, 90245-4342 | US Mail (1st Class) |
| 30117 | PHYLLIS LOVE & KENNETH W LOVE JT TEN, 2515 228TH ST, PASADENA, MD, 21122-7207 | US Mail (1st Class) |
| 30117 | PHYLLIS M PEASE TR UA MAR 29 93, PHYLLIS M PEASE FAMILY TRUST, 3219 N 82ND ST, MILWAUKEE, WI, 53222-3838 | US Mail (1st Class) |
| 30117 | PHYLLIS MAE HENDRIX, C/O PHYLLIS HENDRIX FLETCHER, 421 SIXTH AVE, DENARE BEACH, CANADA | US Mail (1st Class) |
| 30117 | PHYLLIS MCTIERNAN TR UA SEP 28 95, HUGH J MCTIERNAN & PHYLLIS, MCTIERNAN & SUCCESSORS TRUSTEE OF, P MCTIERNAN NOMINEE TRUST, 14901 N PENNSYLVANIA AVE APT 313, OKLAHOMA CITY, OK, 73134-6075 | US Mail (1st Class) |
| 30117 | PHYLLIS NOCERO, 500 EAST 83RD STREET APT 4C, NEW YORK, NY, 10028-7244 | US Mail (1st Class) |
| 30117 | PHYLLIS P MARINARI, 22 OAKLANWN AVE APT 114, CRANSTON, RI, 02910-4548 | US Mail (1st Class) |
| 30117 | PHYLLIS S LOFINK, 708 WEST 20TH STREET, WILMINGTON, DE, 19802-3813 | US Mail (1st Class) |
| 30117 | PHYLLIS T DAVIS, P O BOX 157, CUMMAQUID, MA, 02637-0157 | US Mail (1st Class) |
| 30117 | PHYLLIS THURLOW, PO BOX 123, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 30117 | PHYLLIS V KOLBE CUST, DANA SCOTT KOLBE A MINOR UNDER, ART 8A OF THE PERSONAL, PROPERTY LAWS OF NEW YORK, 250 E 73RD ST, NEW YORK, NY, 10021-4307 | US Mail (1st Class) |
| 30117 | PHYLLIS W KLEIN, 3457 AVE F, COUNCIL BLUFFS, IA, 51501 | US Mail (1st Class) |
| 30117 | PHYLLIS WHALON, 14 BENJAMIN RD, LEXINGTON, MA, 02173-8006 | US Mail (1st Class) |
| 30117 | PHYSICAL ELECTRONICS, 6509 FLYING CLOUD DR, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 30117 | PHYSICIANS HEALTH, 201 EXECUTIVE CENTER DR, SUITE 300, COLUMBIA, SC, 29210-8438 | US Mail (1st Class) |
| 30117 | PIANDES, ANNE, 2501 S OCEAN BLVD #304, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 30117 | PIANDES, ANNE, 5370 LAS VERDES CIR, APT 323, DELRAY BEACH, FL, 33484-9162 | US Mail (1st Class) |
| 30117 | PIAZZA (DEC), JOSEPH P, C/O: PIAZZA, JOSEPH P THE ESTATE OF, 7430 BUCKLEY RD, SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 30117 | PICCINICH, ALFONSO, 107 E BRINKERHOFF AVE, PALISADES PARK, NJ, 07650 | US Mail (1st Class) |
| 30117 | PICCIOTTO, BENEDICT, 1360 OCEAN PKWY APT #9J, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 30117 | PICHE, LOUIS, 164 BLVD JUTRAS EST, VICTORIAVILLE, QC, G6P 4M1 CANADA | US Mail (1st Class) |
| 30117 | PICHNIC, JOHN R, 2783 MILLER DR, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | PICK UP PLUS, 2424 LAS POSITAS RD, LIVERMORE, CA, 94551 | US Mail (1st Class) |
| 30117 | PICKENS, JOHN T, 8499 GREENVILLE AVE #105, DALLAS, TX, 75231-2411 | US Mail (1st Class) |
| 30117 | PICKERING, CHARLES ALLEN, 620 TERRACE VIEW ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | PICKERING, TERESA JANE, 620 TERRACE VIEW ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | PICKETT, JAMES H, 4234 HIGHWAY 108 W, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | PICKETT, JAMES H, 4234 HWY 108 W, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | PICKETT, LINDA S, 28089 W 85TH TERR, DE SOTO, KS, 66018 | US Mail (1st Class) |
| 30117 | PICOGNA, CHARLES, C/O: PICOGNA, DELORES, ADMINISTRATRIX OF THE ESTATE OF CHARLES PICOGNA, 96 AMHERST ST, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 30117 | PIDC (PACIFIC IND DEV CORP), 900 VICTORS WAY, STE. 300, ANN ARBOR, MI, 48108 | US Mail (1st Class) |
| 30117 | PIDGEON, LAWRENCE G, 127 HASBROUCK ST, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 30117 | PIECEWICZ, LAURA A, 29 MARKHAM CR, AYER, MA, 01432 | US Mail (1st Class) |
| 30117 | PIECZYNSKI, HENRY, 59 SANDY LN, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 30117 | PIEDMONT NATIONAL CORPORATION, 1561 SOUTHLAND CIR, ATLANTA, GA, 30318 | US Mail (1st Class) |
| 30117 | PIEDMONT TRUST BANK, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | PIEHLER, MARIAN, 403 WHITE AVE, NORTHVALE, NJ, 07647-1523 | US Mail (1st Class) |
| 30117 | PIER 1 IMPORTS (US) INC, GEN COUNSEL, 301 COMMERCE ST, SUITE 600, FORT WORTH, TX, 76102 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | PIERCE & RAHN ENT., OPERATIONAL TRAINING BLDG, NIMITZ BLVD & HARLON S, SAN DIEGO, CA, 92106 | US Mail (1st Class) |
| 30117 | PIERCE A CORNELIUS, 19617 SUNSHINE WAY, BEND, OR, 97702-1981 | US Mail (1st Class) |
| 30117 | PIERCE LEAHY ARCHIVES, C/O IRON MOUNTAIN, ATTN: BARBARA BATTISTA, 1000 CAMPUS DR, COLLEGEVILLE, PA, 19426 | US Mail (1st Class) |
| 30117 | PIERCE R DICKEY, 6535 NE DAVIS ST, PORTLAND, OR, 97213 | US Mail (1st Class) |
| 30117 | PIERCE, ALDEN C, PO BOX 129, RENSSELAERVILLE, NY, 12147 | US Mail (1st Class) |
| 30117 | PIERCE, GERALD FREDRICK, 27840 LAMAR AVE, CHISAGO CITY, MN, 55013 | US Mail (1st Class) |
| 30117 | PIERCE, HARRY M, 9725 A STEAMTOWN RD, LINDLEY, NY, 14858 | US Mail (1st Class) |
| 30117 | PIERCE, JACKIE L, 462 DEE GILLAND RD, SINGER, LA, 70660-3020 | US Mail (1st Class) |
| 30117 | PIERCE, NICHOLAS, 13534 CANTRY CIR, TOMBALL, TX, 77375 | US Mail (1st Class) |
| 30117 | PIERGROSSI, MICHAEL N, 15221 BUCKS RUN DR, WOODBINE, MD, 21797 | US Mail (1st Class) |
| 30117 | PIERRE LACLEDE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | PIERRE, CARLINE, 7746 SO LUELLA AVE, CHICAGO, IL, 60649 | US Mail (1st Class) |
| 30117 | PIERSON, HARRY E, 9 WOODEDGE RD, PLANDOME, NY, 11030 | US Mail (1st Class) |
| 30117 | PIETRELLO (DEC), LOUIS P, C/O: PIETRELLO, CARMELLA, ADMINISTRATRIX OF THE ESTATE OF LOUIS P PIETRELLO, 630 SALEM ST APT 223, MALDEN, MA, 02148 | US Mail (1st Class) |
| 30117 | PIETRZAK, ROBERT V, C/O: PIETRZAK, EILEEN V, EXECUTRIX OF THE ESTATE OF ROBERT V PIETRZAK, 3411 ELMWOOD AVE, ERIE, PA, 16508 | US Mail (1st Class) |
| 30117 | PIGGOTT, TERRELL, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | PIKESVILLE LUMBER CO., 7104 LIBERTY RD., BALTIMORE, MD, 21207-4518 | US Mail (1st Class) |
| 30117 | PIKOWSKI, LEONARD F, 365 E RICHMOND, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 30117 | PILATO (DEC), HENRY, EXECUTRIX OF THE ESTATE OF HENRY PILATO, 1 CREELMAN DR, SCITUATE, MA, 02066 | US Mail (1st Class) |
| 30117 | PILGREEN, SIDNEY E, 80 LEGION HUT RD, PARIS, AR, 72855 | US Mail (1st Class) |
| 30117 | PILLSBURY WINTHROP LLP, (RE: MACERICH FRESNO LIMITED PARTNERSHIP), PO BOX 7880, SAN FRANCISCO, CA, 94120-7880 | US Mail (1st Class) |
| 30117 | PILLSBURY WINTHROP LLP, PO BOX 7880, SAN FRANCISCO, CA, 94120-7880 | US Mail (1st Class) |
| 30117 | PILOT CHEMICAL COMPANY, DEPT. N 7473, LOS ANGELES, CA, 90084-7473 | US Mail (1st Class) |
| 30117 | PINATA INC., NEWCO MANAGEMENT CO. INC., GEN COUNSEL, 6320 CANOGA AVE., SUITE 1430, WOODLAND HILLS, CA, 91367-2591 | US Mail (1st Class) |
| 30117 | PINKERTON SECURITY SERVICES, (LOCKBOX NO 2111), PO BOX 2111, CAROL STREAM, IL, 60132-2111 | US Mail (1st Class) |
| 30117 | PINKNEY T & ROBIN D CLEMENTS, 602 CO RD 1480, NINNEKAH, OK, 73067 | US Mail (1st Class) |
| 30117 | PINKOS (DEC), JOSEPH, EXECUTRIX OF THE ESTATE OF JOSEPH PINKOS, 358 HIGH ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 30117 | PINKOWSKI, ROBERT S, 194 INDIAN CHURCH RD, WEST SENECA, NY, 14210 | US Mail (1st Class) |
| 30117 | PINZONE, SALVATORE, 14 LAFAYETTE STREET, WALTHAM, MA, 02453 | US Mail (1st Class) |
| 30117 | PIONEER RUBBER & GASKET CO INC, PO BOX 1015, TUCKER, GA, 30085 | US Mail (1st Class) |
| 30117 | PIPELINE ENERGY, FORMERLY CERTIFIED TANK CLEANERS, PO BOX 350182, JACKSONVILLE, FL, 32235-0182 | US Mail (1st Class) |
| 30117 | PIPER MARBURY RUDNICK & WOLFE LLP, 6225 SMITH AVE, BALTIMORE, MD, 21209-3600 | US Mail (1st Class) |
| 30117 | PIPESTONE CONCRETE, WILLIS VAN ROEKEL, RT #1 BOX 205, PIPESTONE, MN, 56164 | US Mail (1st Class) |
| 30117 | PIPING SUPPLY CO INC, PO BOX 5099, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 30117 | PIRES, MARK A, 5 HATHAWAY AVE, PEABODY, MA, 01960 | US Mail (1st Class) |
| 30117 | PISANO, JOSEPH V, 29 S FURNESS ST, REVERE, MA, 02151 | US Mail (1st Class) |
| 30117 | PISCITELLO-LOUDON, RITA S, 25 APPLE DR, SPRING LAKE, NJ, 07762 | US Mail (1st Class) |
| 30117 | PISELLI (DEC), RAYMOND, C/O: PISELLI, STEPHEN, EXECUTOR OF THE ESTATE OF RAYMOND PISELLI, 61 OAKLAND PL, NANUET, NY, 10954 | US Mail (1st Class) |
| 30117 | PITKOW, HAL, (RE: KITZ, HELEN), LAW FIRM OF HAL PITKOW, 102 POND VIEW DR, PO BOX 18977, WASHINGTON CROSSING, PA, 18977 | US Mail (1st Class) |
| 30117 | PITKOW, HAL, (RE: HENDERSON, JAMES DONALD), LAW FIRM OF HAL PITKOW, 102 POND VIEW DR, PO BOX 18977, WASHINGTON CROSSING, PA, 18977 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | PITKOW, HAL, (RE: MARTORANO, THOMAS), LAW FIRM OF HAL PITKOW, 102 POND VIEW DR, PO BOX 18977, WASHINGTON CROSSING, PA, 18977 | US Mail (1st Class) |
| 30117 | PITKOW, HAL, (RE: HELGERT, ALVERTA), LAW FIRM OF HAL PITKOW, 102 POND VIEW DR, PO BOX 18977, WASHINGTON CROSSING, PA, 18977 | US Mail (1st Class) |
| 30117 | PITKOW, HAL, (RE: KELLY, MILDRED ANN), LAW FIRM OF HAL PITKOW, 102 POND VIEW DR, PO BOX 18977, WASHINGTON CROSSING, PA, 18977 | US Mail (1st Class) |
| 30117 | PITKOW, HAL, (RE: KELLY, JOHN E), LAW FIRM OF HAL PITKOW, 102 POND VIEW DR, PO BOX 18977, WASHINGTON CROSSING, PA, 18977 | US Mail (1st Class) |
| 30117 | PITNEY BOWES, PO BOX 5151, SHELTON, CT, 06484 | US Mail (1st Class) |
| 30117 | PITNEY BOWES, 5301 ROBIN HOOD ROAD, SECOND FL, NORFOLK, VA, 23513 | US Mail (1st Class) |
| 30117 | PITNEY BOWES, PO BOX 856460, LOUISVILLE, KY, 40285-6460 | US Mail (1st Class) |
| 30117 | PITNEY BOWES, 201 MERRITT SEVEN, NORWALK, CT, 06856-5151 | US Mail (1st Class) |
| 30117 | PITNEY BOWES, PO BOX 2351, ORLANDO, FL, 32700 | US Mail (1st Class) |
| 30117 | PITNEY BOWES, PO BOX 856460, LOUISVILLE, KY, 40285 | US Mail (1st Class) |
| 30117 | PITNEY BOWES, 1313 N. ATLANTIC, 3RD FL, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 30117 | PITNEY BOWES CREDIT CORP., PO BOX 85460, LOUISVILLE, KY, 40285 | US Mail (1st Class) |
| 30117 | PITNEY BOWES CREDIT CORP., 1170 EAGAN INDUSTRIAL ROAD, EAGAN, MN, 55121 | US Mail (1st Class) |
| 30117 | PITNEY BOWES CREDIT CORP., PO BOX 5151, SHELTON, CT, 06484-7151 | US Mail (1st Class) |
| 30117 | PITNEY BOWES CREDIT CORP., | US Mail (1st Class) |
| 30117 | PITNEY BOWES CREDIT CORPORATION, RECOVERY SERVICES 3RD FL, 27 WATERVIEW DR, SHELTON, CT, 06484-5151 | US Mail (1st Class) |
| 30117 | PITNEY BOWES INC, | US Mail (1st Class) |
| 30117 | PITNEY BOWES, INC, PO BOX 856390, LOUISVILLE, KY, 40285-5390 | US Mail (1st Class) |
| 30117 | PITNEY BOWES, INC, PO BOX 85390, LOUISVILLE, KY, 40285-6390 | US Mail (1st Class) |
| 30117 | PITRE, HURIST, 2406 2ND AVE, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | PITTINGER, RON, 8212 FOREST GLEN DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | PITTMAN, WINIFORD R, PO BOX 1065, OAKDALE, LA, 71463 | US Mail (1st Class) |
| 30117 | PITTSBURGH CORNING CORPORATION, ATTN ROSALIE J BELL ESQ, 800 PRESQUE ISLE DR, PITTSBURGH, PA, 15239 | US Mail (1st Class) |
| 30117 | PITTSBURGH NATIONAL BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | PIZZANO SR (DEC), RAYMOND, ADMINISTRATOR DBN OF THE ESTATE OF RAYMOND PIZZANO, SR 336 LYNNFELLS PKWY, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 30117 | PKG EQUIPMENT, INC, 367 PAUL ROAD, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 30117 | PKW ASSOCIATES, INC, KAY DUQUETTE, 11419 CRONRIDGE DRIVE, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 30117 | PLANINSEK, BARBARA, 62 BELKNAP RD, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 30117 | PLANK, MARK S, 19844 S FARMINGTON LN, FRANKFORT, IL, 60423 | US Mail (1st Class) |
| 30117 | PLASMA TECHNOLOGY INC., ROBERT WOLFGRAM, 1754 CRENSHAW BLVD., TORRANCE, CA, 90501-3384 | US Mail (1st Class) |
| 30117 | PLASMINE TECHNOLOGY INC, PO BOX 30209, PENSACOLA, FL, 32503-1209 | US Mail (1st Class) |
| 30117 | PLASTECH SERVICES, INC, 3903 A WASHINGTON BLVD., BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 30117 | PLASTECH SERVICES, INC, 3903 A WASHINGTON BLVD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 30117 | PLASTEK WERKS, INC, PO BOX 5906, GAINESVILLE, GA, 30504 | US Mail (1st Class) |
| 30117 | PLASTIC SALES & MFG CO INC, 3124 GILLHAM PLZ, KANSAS CITY, MO, 64109 | US Mail (1st Class) |
| 30117 | PLASTIPAK PACKAGING, 9135 GENERAL COURT, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 30117 | PLASTIPAK PACKAGING, INC, 9135 GENERAL COURT, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 30117 | PLATT ELECTRIC SUPPLY, PO BOX 2858, PORTLAND, OR, 97208-2858 | US Mail (1st Class) |
| 30117 | PLAUCHE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | PLAUCHE SMITH & NIESET APLC, C/O CHRISTOPHER P IEYOUB, PO DRAWER 1705, LAKE CHARLES, LA, 70602-1705 | US Mail (1st Class) |
| 30117 | PLAUS, DAVID, 3530 LONG BEACH RD #12, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 30117 | PLAZA BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | PLECHA, STANISLAW, 10518 VISTA RD, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | PLICHTA, BERNADETTE A, 2302 STOCKTON RD, JOPPA, MD, 21085 | US Mail (1st Class) |
| 30117 | PLUMLEE, KARL W, 16510 MUNI RD, APPLE VALLEY, CA, 92307 | US Mail (1st Class) |
| 30117 | PLUNKETT, MARTIN E, 286 GOODSPRINGS RD, AIKEN, SC, 29801 | US Mail (1st Class) |
| 30117 | PLYLER, HAROLD E, 5817 WEDDINGTON MONROE RD, MATTHEWS, NC, 28104 | US Mail (1st Class) |
| 30117 | PLYWOOD PANELS INC, BOX 15435, NEW ORLEANS, LA, 70175-5435 | US Mail (1st Class) |
| 30117 | PMA INC., 123 HAMILTON ST, BOSTON, MA, 02125 | US Mail (1st Class) |
| 30117 | PMC ELECTRICAL AGENCIES, LSTD, 163 SUZUKI ST, NEW WESTMINSTER, BC, V3M 6T5 CANADA | US Mail (1st Class) |
| 30117 | POCKRANDT, MILO E, 3717 S EUCLID, BERWYN, IL, 60402 | US Mail (1st Class) |
| 30117 | POE, CARL T, 1940 MAXWELL AVE, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 30117 | POLAR SERVICE CENTER, 7600 E SAM HOUSTON PKWY N, HOUSTON, TX, 77049 | US Mail (1st Class) |
| 30117 | POLAR SERVICE CENTER, 120 CEDAR SPRING RD, SPARTANBURG, SC, 29302 | US Mail (1st Class) |
| 30117 | POLAR TRAILER SALES & LEASING, 1617 BROENING HWY, BALTIMORE, MD, 21224-6002 | US Mail (1st Class) |
| 30117 | POLAROID CORPORATION, 549 TECHNOLOGY SQUARE, CAMBRIDGE, MA, 02139-3589 | US Mail (1st Class) |
| 30117 | POLAROID CORPORATION, MICHAEL S. VIOLA, 549 TECHNOLOGY SQUARE, CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 30117 | POLESKY, ROBERT, 23 SHERWOOD DR, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 30117 | POLESNE, LINDA A, 9818 FOX HILL RD, PERRY HALL, MD, 21128 | US Mail (1st Class) |
| 30117 | POLIN, JAMES DARYL, 8000 NEW ENGLAND DR, N CHARLESTON, SC, 29418 | US Mail (1st Class) |
| 30117 | POLING, GREGORY E, 4284 BUCKSKIN LAKE DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | POLING, GREGORY E, 4284 BUCKSKIN LK. DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | POLITO, ANGELO, 317 ALEWIFE BROOK PKY, SOMERVILLE, MA, 02144-1150 | US Mail (1st Class) |
| 30117 | POLK COUNTY COMMUNITY, FOUNDATION INC, 255 S TRADE ST, TRYON, NC, 28782 | US Mail (1st Class) |
| 30117 | POLLOCK CO, 1711 CENTRAL AVE, AUGUSTA, GA, 30904 | US Mail (1st Class) |
| 30117 | POLLOCK CO., 1711 CENTRAL AVE., AUGUSTA, GA, 30904 | US Mail (1st Class) |
| 30117 | POLLOCK CO., 1711 CENTRAL AVE., AUGUSTA, GA, 30914 | US Mail (1st Class) |
| 30117 | POLLY MELODYE ANDERSON, PO BOX 96, HAUGEN, WI, 54841 | US Mail (1st Class) |
| 30117 | POLTORICK, ALICE M, 63 GRANT AVE, WATERTOWN, MA, 02472 | US Mail (1st Class) |
| 30117 | POLY SYSTEMS, INC, 44 HUDSON ST, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 30117 | POLYMER GROUP, 701 E AVE A, KINGMAN, KS, 67068 | US Mail (1st Class) |
| 30117 | POLYSTEEL ATLANTIC LTD., 468 PORTS WAY AVE, SYDNEY, NS, B2A 3L7 CANADA | US Mail (1st Class) |
| 30117 | POLYTITE MANUFACTURING CORPORATION, 310 RINDGE AVE, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 30117 | POLYTITLE MANUFACTURING CORP., 310 RINDGE AVE, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 30117 | POMMET, JAMES A, 35 BONNER AVE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 30117 | POMPEO SR., JOHN J, 24 LINDEN ST #6, WHITMAN, MA, 02382 | US Mail (1st Class) |
| 30117 | POND ANDROSS, KENNITA M, 12662 EVERSTON RD, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 30117 | PONG MOON CHANG, 41 ANNANDALE RD, NASHVILLE, TN, 37215-5820 | US Mail (1st Class) |
| 30117 | PONGTHAP SIRIKULPRATUM, 951 THADINDANG 16 RD, KLONGSAN, BANKOK, 10600 THAILAND | US Mail (1st Class) |
| 30117 | POOLE, DEBRA A, 114 NE 16TH CT, DELRAY BEACH, FL, 33444 | US Mail (1st Class) |
| 30117 | POPHAM LAW FIRM, PC, (RE: KAMPE, ROBERT H), 323 WEST 8TH ST STE 200, KANSAS CITY, MO, 64105 | US Mail (1st Class) |
| 30117 | POPHAM LAW FIRM, PC, (RE: CASE, GEORGE E), 323 WEST 8TH ST STE 200, KANSAS CITY, MO, 64105 | US Mail (1st Class) |
| 30117 | POPHAM LAW FIRM, PC, (RE: SMITH, GENE V), 323 WEST 8TH ST STE 200, KANSAS CITY, MO, 64105 | US Mail (1st Class) |
| 30117 | POPHAM, KAREN A, C/O KAREN POPHAM, 7825 LAKEVIEW DR, BLACK FOREST, CO, 80908 | US Mail (1st Class) |
| 30117 | POPULAR LEASING, SAN JUAN, PR,  PUERTO RICO | US Mail (1st Class) |
| 30117 | PORCARO, SHEILA M, 31 DALY RD, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 30117 | PORCHAI ASSAVABORVORNVONG, 364/117 ROYAL NINE RESIDENT, SOI JAPANESE SCHOOL RAMA 9 RD, BANGKAPI HUAYKWANG, BANGKOK, 10320 THAILAND | US Mail (1st Class) |
| 30117 | POROCEL CORP., 10300 ARCH ST. PIKE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 30117 | POROCEL CORPORATION, MIKE L. SHARP, 10300 ARCH ST PIKE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 30117 | POROCEL, MIKE L. SHARP, 10300 ARCH ST PIKE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | POROCHONSKI, JEAN N, 750 SE 6TH AVE #220, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 30117 | PORRAS, DANNY E, 23411 SUMMER FIELD APT 21-K, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 30117 | PORT OF SEATTLE, 17600 PACIFIC HIGHWAY, SEATTLE, WA, 98188 | US Mail (1st Class) |
| 30117 | PORT OF SEATTLE, 17600 PACIFIC HIGHWAY, SEATAC, WA, 98188 | US Mail (1st Class) |
| 30117 | PORT PRINTING, 931 HODGES ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | PORT, JOHN, 936 S W 38TH CT, BOYNTON BEACH, FL, 33435 | US Mail (1st Class) |
| 30117 | PORTER CAPITAL CORP, (FORMERLY DIVERSIFIED CONTROL SYS), 809-K BARKWOOD COURT, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 30117 | PORTER PIPE & SUPPLY CO, 303 S ROHLWING RD, ADDISON, IL, 60101 | US Mail (1st Class) |
| 30117 | PORTER ROOFING CO., 144 MARKEY, BELTON, MO, 64102 | US Mail (1st Class) |
| 30117 | PORTER, BRETT E, 8165 ANACONDA RD, OAK HILLS, CA, 92345 | US Mail (1st Class) |
| 30117 | PORTER, KENNY E, 38488 S CANYON SHADOWS DR, SADDLEBROOK, AZ, 85739-1059 | US Mail (1st Class) |
| 30117 | PORTER, STAN, 409 WALNUT ST, CINCINNATI, OH, 45216 | US Mail (1st Class) |
| 30117 | PORTER, STANLEY T, C/O STAN PORTER, 409 WALNUT ST, | US Mail (1st Class) |
| 30117 | PORTER, WILLIAM B, 1021 MIRROR LAKE LN, CORDOVA, TN, 38018 | US Mail (1st Class) |
| 30117 | PORTERS SUPPPLY CO, INC, 1100 WHISTLER AVE., PO BOX 4451, BALTIMORE, MD, 21223-4510 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: SMITH METAL FAB INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: TECH-LAB INDUSTRIES, INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: P&M LOCKSMITH SERVICE INC.), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: JOHN KOPAC FLEET REPAIR INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: SKYLINE DISPLAYS & GRAPHICS), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: SMART & BIGGAR), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: SEAL TEC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: FORCE-FLO INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: SPECIALTY FOUNDRY PRODUCTS INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: BENNER COMPANY), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: FUNCTIONAL COATINGS,INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: CLEAN AIR AMERICA, INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: ENGER VAVRA), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: ORR PROTECTION SYSTEMS, INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: RICHMOND SUPPLY CO.), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: PERFECT PACK INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: A.G. PARROTT CO.), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: WILSON INDUSTRIAL SALES CO INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: BRADLEY & RILEY PC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: DATA DOWNLINK CORP.), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: BRAY SALES TEXAS), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: K C PROPANE), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: BADGER ROOFING COMPANY), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: SEEGOTT, INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: STEEL INC/DBA TIMBERLINE PLASTICS), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: ALL-SHRED), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: BANDWAGON INC.), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: AMERICAN PROCESS EQUIPMENT INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: DRUCK INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: APACHE HOSE & BELTING CO INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: SOFIX CORPORATION), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: SWEET WATERS OF KY INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: ICAN INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: ACI-ALAMEDA COUNTY INDUSTRIES), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: RIVERSIDE GLASS & MIRROR), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: CONTAINER GRAPHICS CORPORATION), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: OPEN ARCHIVE SYSTEMS, INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: MARATHON ENGINEERING & ENVIRONMENTA), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: WALTER A WOOD SUPPLY), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: DETROIT COIL COMPANY), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: MARK DOWNS INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: BALCONES RECYCLING INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: HAZMATPAC INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: EXCELL FEEDERS INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: HOSTMANN-STEINBERG), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: MIDDLESEX GASES & TECHNOLOGIES INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: KROHNE AMERICA, INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: LOEFFLER, ALLEN & HAM), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: J R ENERGY INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: CINCINNATI VALVE & FITTING CO), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: OVERHEAD DOOR CO OF ATLANTA), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: COMPRESSED AIR PRODUCTS INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: LOUISIANA RADIO COMMUNICATIONS INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIA PARTNERS LLC, (TRANSFEROR: TOLCO CORPORATION), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | PORTIE, AMORA N, 103 GARDEN ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | PORTINAUSE, FRANK, 1419 SISTRUNK RD, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 30117 | PORTINAUSE, FRANK D, 1419 SISTRUNK RD, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 30117 | PORTLAND STATE UNIVERSITY, MARTIN DIES, ORANGE, TX, 77630-5697 | US Mail (1st Class) |
| 30117 | PORTMAN EQUIPMENT CO, 4331 ROSSPLAIN ROAD, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 30117 | PORTMAN EQUIPMENT CO, 4331 ROSSPLAIN RD, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 30117 | PORTMAN EQUIPMENT CO., 4331 ROSSPLAIN ROAD, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 30117 | POSEY, ERVIN, 888 WINDSOR RD, WINDSOR, SC, 29856 | US Mail (1st Class) |
| 30117 | POSEY, WILLIE L, 220 TRIPLE CROWN RUN, SAN MARCOS, TX, 78666 | US Mail (1st Class) |
| 30117 | POSINSKI, MICHAEL F, 602 WESTBURY RD, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 30117 | POSNER, DR GARY H, THE JOHNS HOPKINS UNIVERSITY, DEPT OF CHEMISTRY, 3400 NORTH CHARLES ST, BALTIMORE, MD, 21218-2685 | US Mail (1st Class) |
| 30117 | POSNER, JEFFREY M, 8730 NW 54TH ST, CORAL SPRINGS, FL, 33067 | US Mail (1st Class) |
| 30117 | POSS, JAMES M, 235 W HULETT LN, CARROLLTON, GA, 30116 | US Mail (1st Class) |
| 30117 | POSTON, RICHARD L, 94 SUFFOLK DR, AIKEN, SC, 29803 | US Mail (1st Class) |
| 30117 | POSTUPAK (DEC), MICHAEL, C/O: PELOSO, SOFIA, ADMINISTRATRIX OF THE ESTATE OF MICHAEL POSTUPAK, 106 HARDING DR, WASHINGTON, NJ, 07882 | US Mail (1st Class) |
| 30117 | POTASH CORP, C/O DAVID W WIRT ESQ, WINSTON & STRAWN, 35 W WACKER DR, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 30117 | POTTER (DEC), NORMOND, C/O: POTTER, DIANE M, ADMINISTRATRIX OF THE ESTATE OF NORMOND POTTER, 9 WILSON RD, BREWSTER, NY, 10509 | US Mail (1st Class) |
| 30117 | POTTER, RIAL S, C/O RIAL POTTER, 2792 ROCKWOOD HTS, GREEN BAY, WI, 54313 | US Mail (1st Class) |
| 30117 | POTTS JR (DEC), JOSEPH F, C/O: MITCHELL, BEVERLY, PERSONAL REP FOR THE ESTATE OF JOSEPH F POTTS JR, 108 GAZEBO CIR, READING, MA, 01867-4058 | US Mail (1st Class) |
| 30117 | POTTS, WILLIAM J, 2211 IRON LEIGE CT, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | POULLARD, ALBERT R, 2340 23RD ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | POUND, GRANT ALFRED, 206 HELENA FLATS ROAD, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 30117 | POUREMAD, REZA, 24 ROYAL ST, WALTHAM, MA, 02452 | US Mail (1st Class) |
| 30117 | POWDER TECHNOLOGY INCORPORATED, MIKE SPILLANE, PO BOX 1464, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 30117 | POWDERMAKER, FRANK, 117 CYPRESS STREET, NEWTON CTR., MA, 02459 | US Mail (1st Class) |
| 30117 | POWE, DAVID, PO BOX 313, TROUT, LA, 71371 | US Mail (1st Class) |
| 30117 | POWELL (DEC), GEORGE F, C/O: POWELL, RUBY L, EXECUTRIX OF THE ESTATE OF GEORGE F POWELL, 405 MAIN ST, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 30117 | POWELL COATING COMPANY, BOB POWELL, 7235 SUN LANE, JACKSONVILLE, FL, 32222 | US Mail (1st Class) |
| 30117 | POWELL RIVER GENERAL HOSPITAL, ATTN: HANNELIE STOCKENSTROM, VANCOUVER, BC, V6C 3H1 CANADA | US Mail (1st Class) |
| 30117 | POWELL, BARBARA ANN, 100 7 KENWALL VILLAGE, SHELBY, NC, 28152 | US Mail (1st Class) |
| 30117 | POWELL, CHARLES R, 1209 TALLEY RD, CHATTANOOGA, TN, 37411 | US Mail (1st Class) |
| 30117 | POWELL, JOSEPH W, 1605 HARPERS FERRY RD, COLLEGE STATION, TX, 77845 | US Mail (1st Class) |
| 30117 | POWELL, STEPHEN D, 3816 DEERFOOT RD, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 30117 | POWER (DEC), JOHN M, C/O: RICCI, MARILYN, EXECUTRIX OF THE ESTATE OF JOHN M POWER, 7 KENNEDY LANE, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 30117 | POWER ASSOCIATES, KEYSTONE BUSINESS CENTER, 2014-D FORD RD, BRISTOL, PA, 19007 | US Mail (1st Class) |
| 30117 | POWER CORPORATION, PO BOX 4794, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 30117 | POWER JR, GEORGE J, 107 CHESTER ST BOX 163, NORTH FALMOUTH, MA, 02556 | US Mail (1st Class) |
| 30117 | POWER PUMPS INC, 2820 SEABOARD LANE, LONG BEACH, CA, 90805-3752 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | POWERLIFT CORPORATION, 8314 E SLAUSON AVE, PICO RIVERA, CA, 90660 | US Mail (1st Class) |
| 30117 | POWERS, JACK E, 203 RAINWOOD DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | POWERS, PAUL G, MOBILE VILLAGE LOT 27, WEST BRANCH, IA, 52358 | US Mail (1st Class) |
| 30117 | POWERS, RONALD J, C/O RONALD POWERS, 1466 SUTTER LOOP S, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | POWERS, RONALD J, 1466 SUTTER LOOP S, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | POWERTEX INC, ONE LINCOLN BLVD, ROUSES OINT, NY, 12979 | US Mail (1st Class) |
| 30117 | POWLING, DOUGLAS J, | US Mail (1st Class) |
| 30117 | POYNER & SPRUILL, 100 NORTH TRYON ST SUITE 4000, CHARLOTTE, NC, 28202-4010 | US Mail (1st Class) |
| 30117 | PPG, ONE PPG PLACE 35 NI, PITTSBURGH, PA, 15272 | US Mail (1st Class) |
| 30117 | PPG INDUSTRIES, ONE PPG PLACE 35 NI, PITTSBURGH, PA, 15272 | US Mail (1st Class) |
| 30117 | PPG INDUSTRIES, ONE PPG PLACE, PITTSBURGH, PA, 15272 | US Mail (1st Class) |
| 30117 | PPG INDUSTRIES INC, ATTN THOMAS L BUTERA ESQ, ONE PPG PL, PITTSBURGH, PA, 15222 | US Mail (1st Class) |
| 30117 | PPG INDUSTRIES INC., ONE PPG PLACE, PITTSBURG, PA, 15272 | US Mail (1st Class) |
| 30117 | PPG INDUSTRIES INC., G.A. A., 1 PPG PLACE, PITTSBURGH, PA, 15272 | US Mail (1st Class) |
| 30117 | PPG INDUSTRIES, INC, ONE PPG PLACE 35 NI, PITTSBURGH, PA, 15272 | US Mail (1st Class) |
| 30117 | PPG INDUSTRIES, INC, SILICA PRODUCTS, ONE PPG PLACE, PITTSBURGH, PA, 15272 | US Mail (1st Class) |
| 30117 | PPG INDUSTRIES, INC, PAUL W., 1 PPG PLACE, PITTSBURG, PA, 15272 | US Mail (1st Class) |
| 30117 | PPG INDUSTRIES, INC, RAE R. BURTON, ONE PPG PLACE, PITTSBURGH, PA, 15272 | US Mail (1st Class) |
| 30117 | PPG INDUSTRIES, INS, ONE PPG PLACE 35 NI, PITTSBURG, PA, 15272 | US Mail (1st Class) |
| 30117 | PPL UTILITIES, 2 NORTH 9TH ST, ALLENTOWN, PA, 18101-1175 | US Mail (1st Class) |
| 30117 | PQ CORP, INDUSTRIAL CHEMICAL DIV, PO BOX 840, VALLEY FORGE, PA, 19482 | US Mail (1st Class) |
| 30117 | PQ CORPORATION, PO BOX 8500 S-3380, PHILADELPHIA, PA, 19178 | US Mail (1st Class) |
| 30117 | PQ CORPORATION, THE, PAUL ROBERTS, PO BOX 840, VALLEY FORGE, PA, 19482-0840 | US Mail (1st Class) |
| 30117 | PQ CORPORATION, JACK GRAM, PO BOX 840, VALLEY FORGE, PA, 19482 | US Mail (1st Class) |
| 30117 | PR NEWSWIRE INC, G PO BOX 5897, NEW YORK, NY, 10087-5897 | US Mail (1st Class) |
| 30117 | PRACTICAL APPLICATIONS, INC, 319 A ST REAR, BOSTON, MA, 02210 | US Mail (1st Class) |
| 30117 | PRACTICAL APPLICATIONS, ACCOUNTS RECEIVABLE, ACCOUNTS RECEIVABLE, 319 A ST (REAR), BOSTON, MA, 02210 | US Mail (1st Class) |
| 30117 | PRAMOD C KARULKAR & SHUKLA P KARULKAR JT TEN, 3816 FORT HILL DR, ELLIOTT CITY, MD, 21042-0000 | US Mail (1st Class) |
| 30117 | PRANAS ZUNDE & GYTIS J ZUNDE JT TEN, 3070 MEADOW MERE WEST, CHAMBLEE, GA, 30341-3812 | US Mail (1st Class) |
| 30117 | PRATT WHITNEY JOB, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | PRATT, WILLIAM B, 17 PROSPECT ST, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 30117 | PRAXAIR INC, CHEMICALS & PLASTICS, PO BOX 1986, DANBURY, CT, 06813-1986 | US Mail (1st Class) |
| 30117 | PRAXAIR INC, CHMICALS & PLASTICS, PO BOX 1986, DANBURY, CT, 06813-1986 | US Mail (1st Class) |
| 30117 | PRAXAIR INC, ATTN JOE CAMPANA CREDIT MANAGER, PO BOX 1986, DANBURY, CT, 06813-1986 | US Mail (1st Class) |
| 30117 | PRAXAIR, INC, ROBERT J. FOLLETT, 175 EAST PARK DRIVE, PO BOX 44, TONAWANDA, NY, 14151-2053 | US Mail (1st Class) |
| 30117 | PRAXAIR/GAS TECH, DEPT CH10660, PALATINE, IL, 60055-0660 | US Mail (1st Class) |
| 30117 | PRAXIAR/GAS TECH, DEPT. CH10660, PALATINE, IL, 60055-0660 | US Mail (1st Class) |
| 30117 | PREBIL, JOHN & MARGERY, 624 N WARRANT ST+F915, HELENA, MT, 59601-3616 | US Mail (1st Class) |
| 30117 | PREBIL, JOHN & MARGERY, C/O JON L HEBERLING, MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, 745 SOUTH MAIN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 30117 | PREBIL, JOHN & MARGERY, C/O JON L HEBERLING, MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, 745 SOUTH MAIN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 30117 | PREBIL, JOHN & MARGERY, C/O ALLAN M MCGARVEY, MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, 745 SOUTH MAIN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 30117 | PREBIL, JOHN & MARGERY, C/O ALLAN M MCGARVEY, MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, 745 SOUTH MAIN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 30117 | PREBIL, JOHN AND MARGERY, RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J. WESTBROOK, ESQ., 1037 CHUCK DAWLEY BLVD., BUILDING A, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 30117 | PRECISE CORPORATE PRINTING INC, 75 FRONT ST, BROOKLYN, NY, 11201 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | PRECISION COATINGS, INC, PATRICK M. RICH, 8120 GOLDIE ST, PO BOX 155, WALLED LAKE, MI, 48390 | **US Mail (1st Class)** |
| 30117 | PRECISION PRINTS, 2901 MAPLEWOOD DR., SULPHUR, LA, 70663 | **US Mail (1st Class)** |
| 30117 | PRECISION WIRE PRODUCTS INC., PO BOX 103, BLAIRSVILLE, PA, 15717 | **US Mail (1st Class)** |
| 30117 | PREDICT DIV OF REID ASSET MANAGEMENT CO, PO BOX 931898, CLEVELAND, OH, 44193-3046 | **US Mail (1st Class)** |
| 30117 | PREDICT/DLI, 253 WINSLOW WAY WEST, BAINBRIDE ISLAND, WA, 98110 | **US Mail (1st Class)** |
| 30117 | PREDICT/DLI, 9555 ROCKSIDE ROAD, STE. 350, CLEVELAND, OH, 44125 | **US Mail (1st Class)** |
| 30117 | PREFERRED UTILITIES MFG CORP, 31 35 SOUTH ST, DANBURY, CT, 06810 | **US Mail (1st Class)** |
| 30117 | PREMCOR, 201E. HAWTHORNE ST, HARTFORD, IL, 62048 | **US Mail (1st Class)** |
| 30117 | PREMDOR, INC, 1600 BRITANNIA ROAD, EAST, MISSISSAUGA, ON, L4W 1J2 CANADA | **US Mail (1st Class)** |
| 30117 | PREMENOS CORP., 1000 BURNETT AVE, SUITE 200, CONCORD, CA, 94520 | **US Mail (1st Class)** |
| 30117 | PREMIER PACKAGING & FULFILLMENT, 3325 FOREST HILL BLVD., WEST PALM BEACH, FL, 33406 | **US Mail (1st Class)** |
| 30117 | PREMIER SCALES & SYSTEMS, PO BOX 6258, EVANSVILLE, IN, 47719-0258 | **US Mail (1st Class)** |
| 30117 | PRESBYTERIAN HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | PRESCOTT, LEE R, 12 MOULTON DR, EAST HAMPSTEAD, NH, 03826 | **US Mail (1st Class)** |
| 30117 | PRESIDENTIAL TOWERS CONDO FKA AMERICANA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | PRESS, PHILIP J, 9489 BATTLER CT, COLUMBIA, MD, 21045 | **US Mail (1st Class)** |
| 30117 | PRESS, PHILIP J, 9489 BATTLER COURT, COLUMBIA, MD, 21045 | **US Mail (1st Class)** |
| 30117 | PRESS, PHILIP J, PHILIP PRESS, 9489 BATTLER COURT, COLUMBIA, MD, 21045 | **US Mail (1st Class)** |
| 30117 | PRESSLER, ROSARIO, 4500 KENILWORTH, | **US Mail (1st Class)** |
| 30117 | PRESSROOM,INCORPORATED, THE, 32 BLACKBURN CENTER, GLOUCESTER, MA, 01930-9914 | **US Mail (1st Class)** |
| 30117 | PRESTON GATES & ELLIS LLP, ROGER LANE CARRICK, ESQUIRE, 725 SOUTH FIGUEROA ST, SUITE 2100, LOS ANGELES, CA, 90017 | **US Mail (1st Class)** |
| 30117 | PRESTON ROBINSON, 1273 WEST PARLIAMENT STREET, CRETE, IL, 60417 | **US Mail (1st Class)** |
| 30117 | PREUSS, HOWARD E, 27 WEATHER OAK HILL, NEW WINDSOR, NY, 12553 | **US Mail (1st Class)** |
| 30117 | PREVATT, LARRY W, 5017 WRIGHT AVE, BALTIMORE, MD, 21205 | **US Mail (1st Class)** |
| 30117 | PREVITE, MARY J, 40 GLEN RD, HOPKINTON, MA, 01748 | **US Mail (1st Class)** |
| 30117 | PREVOST, ROBERT P, 13 ST AUGUSTINE DR, GREENVILLE, SC, 29615-3232 | **US Mail (1st Class)** |
| 30117 | PREVOST, ROBERT P, 13 ST AUGUSTINE DR, GREENVILLE, SC, 29615 | **US Mail (1st Class)** |
| 30117 | PRICE (DEC), CHARLES, EXECUTRIX OF THE ESTATE OF CHARLES PRICE, 15 FAIRMOUNT WAY, HULL, MA, 02045-2914 | **US Mail (1st Class)** |
| 30117 | PRICE ASSOCIATES, INC, PO BOX 342, WHITE PLAINS, NY, 10605 | **US Mail (1st Class)** |
| 30117 | PRICE, JUDITH M, 224 W NICKLAUS AVE, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 30117 | PRICE, PAUL, 3905 MONTANA HIGHWAY 40 WEST, COLUMBIA FALLS, MT, 59912-8935 | **US Mail (1st Class)** |
| 30117 | PRICE, PAUL, C/O JON L HEBERLING, MCGARVEY, HEBERLING, SULLIVAN, 745 SOUTH MAIN, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 30117 | PRICE, PAUL, RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J. WESTBROOK, ESQ., 1037 CHUCK DAWLEY BLVD., BUILDING A, MT PLEASANT, SC, 29464 | **US Mail (1st Class)** |
| 30117 | PRICE, PAUL, C/O ALLAN M MCGARVEY, MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, 745 SOUTH MAIN, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 30117 | PRICE, PAUL, C/O JON L HEBERLING, MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, 745 SOUTH MAIN, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 30117 | PRICE, PAUL, C/O ALLAN M MCGARVEY, MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, 745 SOUTH MAIN, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 30117 | PRICEWATERHOUSECOOPERS LLP, 200 SOUTH BISCAYNE BLVD, SUITE 700, MIAMI, FL, 33131 | **US Mail (1st Class)** |
| 30117 | PRIEST JR, ALBERT, 3406 CHRISTOPHER CT, BALTIMORE, MD, 21244 | **US Mail (1st Class)** |
| 30117 | PRIGOT, JONATHAN M, 44 HIGH ST, CANTON, MA, 02021-3609 | **US Mail (1st Class)** |
| 30117 | PRILLAMAN, PO BOX 751411, CHARLOTTE, NC, 28275 | **US Mail (1st Class)** |
| 30117 | PRIMARK TOOL GROUP, 1800 W CENTRAL RD, MT PROSPECT, IL, 60056 | **US Mail (1st Class)** |
| 30117 | PRIMET CORP, 1450 E AMERICAN LN STE 1220, SCHAUMBURG, IL, 60173 | **US Mail (1st Class)** |
| 30117 | PRIMEX PLASTICS CORP, 1235 NORTH F ST, RICHMOND, IN, 47374 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | PRIN J OLSGAARD, 527 FORD STREET, MISSOULA, MT, 59801 | **US Mail (1st Class)** |
| 30117 | PRINCE, EUGENE M, 10520 E PANTERA AVE, MESA, AZ, 85212 | **US Mail (1st Class)** |
| 30117 | PRINCETON UNIVERSITY, 5TH FL., NEW SOUTH BLDG., PRINCETON, NJ, 08544 | **US Mail (1st Class)** |
| 30117 | PRINCIPAL MUTUAL LIFE INSURANCE CO., C/O TRAMMELL CROW MGMT. SERVICES, ATTN: DANIEL T. BESS, 7995 EAST PRENTICE AVE., #300, GREENWOOD VILLAGE, CO, 80111 | **US Mail (1st Class)** |
| 30117 | PRINT MART, 4724 WEST 103RD ST., OAK LAWN, IL, 60453 | **US Mail (1st Class)** |
| 30117 | PRISCILLA D MCFARLAND, 4516 CHARLES STREET, RACINE, WI, 53402 | **US Mail (1st Class)** |
| 30117 | PRISCILLA J FORSYTH, 210 BRENTWOOD RD, NEWINGTON, CT, 06111 | **US Mail (1st Class)** |
| 30117 | PRISCILLA L FIELDS, 92 STOW ROAD, SANDWICH, MA, 02563 | **US Mail (1st Class)** |
| 30117 | PRISCILLA R FOTHERGILL CUST, ANNE AMELIA FOTHERGILL UNIF, GIFT MIN ACT DC, 3744 HUNTINGTON ST NW, WASHINGTON, DC, 20015-1818 | **US Mail (1st Class)** |
| 30117 | PRISCILLA S GRAY CUST, ELIZABETH ALEXANDRA GRAY, UNIF GIFT MIN ACT OH, 111 ABBOT AVE, WORTHINGTON, OH, 43085-2601 | **US Mail (1st Class)** |
| 30117 | PRISCILLA T GRAHAM, 15155 RICHMOND AVE 427, HOUSTON, TX, 77082-1634 | **US Mail (1st Class)** |
| 30117 | PRITCHETT, WILLIAM, H, 203 EL MONTE DR, SANTA BARBARA, CA, 93109-2005 | **US Mail (1st Class)** |
| 30117 | PRITT, RALPH D, 737 EMPIRE AVE, VENTURA, CA, 93003 | **US Mail (1st Class)** |
| 30117 | PROCESS HEATING CORPORATION, 547 HARTFORD TURNPIKE, SHREWSBURY, MA, 01545 | **US Mail (1st Class)** |
| 30117 | PROCESS MANGEMENT INC. (PMI), 2840 RYAN ST, LAKE CHARLES, LA, 70601 | **US Mail (1st Class)** |
| 30117 | PROCESS MEASUREMENT & CONTROL INC, C/O CRAIG MORRIS, 4400 S WAYSIDE DR STE 104, HOUSTON, TX, 77087 | **US Mail (1st Class)** |
| 30117 | PROCESS MEASUREMENT & CONTROL INC, ATTN: CRAIG MORRIS, PO BOX 75057, HOUSTON, TX, 77234 | **US Mail (1st Class)** |
| 30117 | PROCESS SEAL AND PACKAGING INC, POBOX 48, CLARENDON HILLS, IL, 60514 | **US Mail (1st Class)** |
| 30117 | PROCESS TECHNOLOGY, 1709 HATBORO AVE., HATBORO, PA, 19040 | **US Mail (1st Class)** |
| 30117 | PROCESS TECHNOLOGY DEVELOPMENT GMBH, | **US Mail (1st Class)** |
| 30117 | PRO-CLEAN, INC, 8410 OAKVIEW DRIVE, CHATTANOOGA, TN, 37421 | **US Mail (1st Class)** |
| 30117 | PROCONEX, PO BOX 13700-1259, PHILADELPHIA, PA, 19191-1259 | **US Mail (1st Class)** |
| 30117 | PRO-COPY LEASING, PO BOX 691355, CINCINNATI, OH, 45269-1355 | **US Mail (1st Class)** |
| 30117 | PROCTER & GAMBLE-& AFFILIATES, WINTON HILL TECHNICAL CENTER, 6071 CENTER HILL AVE, CINCINNATI, OH, 45224-1703 | **US Mail (1st Class)** |
| 30117 | PROCUT INC, 10 GLENMORE DR, GREENVILLE, SC, 29609 | **US Mail (1st Class)** |
| 30117 | PROFESSIONAL SERVICE, INDUSTRIES INC., PO BOX 71168, CHICAGO, IL, 60694-1168 | **US Mail (1st Class)** |
| 30117 | PROFLAME, 1155 N 15TH ST, SAN JOSE, CA, 95112 | **US Mail (1st Class)** |
| 30117 | PROFOUND, PO BOX 751193, CHARLOTTE, NC, 28275-1193 | **US Mail (1st Class)** |
| 30117 | PROGRESSIVE MACHINING INC, 200 KERNS AVE, GREENVILLE, SC, 29609 | **US Mail (1st Class)** |
| 30117 | PROGRESSIVE NETWORKS INC., ATTN: CARL KLING, 1772 SULPHUR SPRING ROAD, SUITE 108, BALTIMORE, MD, 21227 | **US Mail (1st Class)** |
| 30117 | PROGRESSIVE SERVICE DIE CO., PO BOX 790051, SAINT LOUIS, MO, 63179 | **US Mail (1st Class)** |
| 30117 | PROJECT MANAGEMENT CONSULTANTS, | **US Mail (1st Class)** |
| 30117 | PROJECT MANAGEMENT CONSULTANTS, INC, PO BOX 15314, CHATTANOOGA, TN, 37415 | **US Mail (1st Class)** |
| 30117 | PROKOS, FRANK, C/O F PROKOS, 9 PINEGROVE AVE, BILLERICA, MA, 01821 | **US Mail (1st Class)** |
| 30117 | PRO-LIFT HANDLING & STORAGE EQUIP CO, 3731 BLACKBERRY LN, ELLICOTT CITY, MD, 21042-1251 | **US Mail (1st Class)** |
| 30117 | PROMEGA CORPORATION, RICHARD CUELLAR, 2800 WOODS HOLLOW ROAD, MADISON, WI, 53711-5399 | **US Mail (1st Class)** |
| 30117 | PROPST, SHAROLYN L, 224 HICKORY PT RD, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 30117 | PROQUIP INC, 418 SHAWMUT AVE, LA GRANGE, IL, 60525 | **US Mail (1st Class)** |
| 30117 | PROSSER, JANICE L, 9114 COVE POINT RD, BALTIMORE, MD, 21219 | **US Mail (1st Class)** |
| 30117 | PROTZE, CHRISTOPHER E, 125 SCITUATE RD, MASHPEE, MA, 02649-2260 | **US Mail (1st Class)** |
| 30117 | PROVEN PRODUCTS AND SERVICES INC, PMB 367, POBOX 2704, HUNTINGTON BEACH, CA, 92647 | **US Mail (1st Class)** |
| 30117 | PROVIA SOFTWARE INC, 5460 CORPORATE GROVE BLVD SE, GRAND RAPIDS, MI, 49512-5500 | **US Mail (1st Class)** |
| 30117 | PROVIDENCE ENVIRONMENTAL INC, PO BOX 290397, COLUMBIA, SC, 29229-0007 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | PROVIDENCE HEALTH CARE, ST PAULS HOSPITAL 1081 BURRARD ST, VANCOUVER, BC, V6Z 1Y6 CANADA | US Mail (1st Class) |
| 30117 | PROVIDENCE HEALTH CARE, ST VINCENT`S HOSPITAL 749 WEST 33RD AVENUE, VANCOUVER, BC, V5Z 2K4 CANADA | US Mail (1st Class) |
| 30117 | PROVIDENCE HEALTH CARE, MT ST JOSEPH 3080 PRINCE EDWARD STREET, VANCOUVER, BC, V5T 3N4 CANADA | US Mail (1st Class) |
| 30117 | PROVIDENCE HEALTH CARE, HOLLY FAMILY HOSPITAL 7801 ARGYLE STREET, VANCOUVER, BC, V5P 3L6 CANADA | US Mail (1st Class) |
| 30117 | PROVIDENCE HEALTH CARE, YOUVILLE RESIDENCE 4950 HEATHER STREET, VANCOUVER, BC, V5Z 3L9 CANADA | US Mail (1st Class) |
| 30117 | PROVIDENCE HEALTH CARE, ST PAUL`S HOSPITAL 1081 BURRARD STREET, VANCOUVER, BC, V6Z 1Y6 CANADA | US Mail (1st Class) |
| 30117 | PROVIDENCE HEALTH CARE, HOLLY FAMILY HOSPITAL 7801 ARGYLE STREET, VANCOUVER, BC, V5P3L6 CANADA | US Mail (1st Class) |
| 30117 | PROVIDENCE HEALTH CARE, MT ST JOSEPH 3080 PRINCE EDWARD STREET, VANCOUVER, BC, V5T3N4 CANADA | US Mail (1st Class) |
| 30117 | PROVIDENCE HEALTH CARE, ST VINCENT`S HOSPITAL 749 WEST 33RD AVENUE, VANCOUVER, BC, V5Z2K4 CANADA | US Mail (1st Class) |
| 30117 | PROVIDENCE HEALTH CARE, ST PAUL`S HOSPITAL 1081 BURRARD STREET, VANCOUVER, BC, V6Z1Y6 CANADA | US Mail (1st Class) |
| 30117 | PROVIDENCE HEALTH CARE, YOUVILLE RESIDENCE 4950 HEATHER STREET, VANCOUVER, BC, V5Z3L9 CANADA | US Mail (1st Class) |
| 30117 | PROVIDENCE HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | PROVIDENT CREDIT UNION, ESMERALDA ALCALA, 154 CAMBRIDGE STREET, SAN FRANCISCO, CA, 94134 | US Mail (1st Class) |
| 30117 | PROVOST UMPHREY LAW FIRM LLP, (RE: LAWRENCE, JERRY L), 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30117 | PROVOST UMPHREY LAW FIRM LLP, (RE: NEWMAN, MILTON L), 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30117 | PRTC, PO BOX 71401, SAN JUAN, PR, 00936-8501 | US Mail (1st Class) |
| 30117 | PRUDENCE L HULMAN CUST, PRUDENCE JO HULMAN, UNIF GIFT MIN ACT MT, 328 CUSTER, BILLINGS, MT, 59101-2834 | US Mail (1st Class) |
| 30117 | PRUDENCE P OCONNOR CUST, ANDREW S OCONNOR, UNIFT GIFT MIN ACT UNDER NY, TEN MOHEGAN ROAD, LARCHMONT, NY, 10538 | US Mail (1st Class) |
| 30117 | PRUDENTIAL RELOCATION SERVICES, 1300 PARKWOOD CIRCLE, SUITE 200, ATLANTA, GA, 30339 | US Mail (1st Class) |
| 30117 | PRYOR, JAMES N, 3253 DANMARK DR, WEST FRIENDSHIP, MD, 21794 | US Mail (1st Class) |
| 30117 | PSI URETHANES, INC, 10503 METROPOLITAN DR., AUSTIN, TX, 78758 | US Mail (1st Class) |
| 30117 | PTI ENVIRONMENTAL SERVICES, 15375 SE 30TH PL #250, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 30117 | PUBLIC SERVICE COMPANY OF COLORADO, 1225 17TH ST, DENVER, CO, 80202-4204 | US Mail (1st Class) |
| 30117 | PUBLIC SERVICE ELECTRIC AND GAS COMPANY, ATTENTION JON GORDON, 20 COMMERCE DR 4TH FLR, CRANFORD, NJ, 07016 | US Mail (1st Class) |
| 30117 | PUCKETT, DONALD C, 7008 BURGUNDY DR, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | PUERTO RICO TELEPHONE, PO BOX 71401, SAN JUAN, PR, 00936-8501 | US Mail (1st Class) |
| 30117 | PUERTO RICO TRACTION TIRES, MANUFACTURERS INC, PO BOX 11919, SAN JUAN, PR, 00922-1919 | US Mail (1st Class) |
| 30117 | PUFFER, MICHAEL ANDREW, 160 CROSSWAY AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | PUGH, BRYAN T, 29 W 260 WAGNER RD, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 30117 | PULLEN, ROBIN L, 6 BECKS LNDG, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | PULLEN, ROBIN L, 6 BECKS LANDING, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | PULLINGER, BERNARD, 100 WASHINGTON COMMONS DR APT 342, EVANS, GA, 30809 | US Mail (1st Class) |
| 30117 | PULPIT ROCK MUSHROOM CO., ROBERT ADAMS, PO BOX 124, HAMBURG, PA, 19526 | US Mail (1st Class) |
| 30117 | PULSAFEEDER INC, PO BOX 96053, CHICAGO, IL, 60693-6053 | US Mail (1st Class) |
| 30117 | PULVA CORPORATION, POBOX 427, SAXONBURG, PA, 16056-0427 | US Mail (1st Class) |
| 30117 | PUMP PROS, PO BOX 640904, CINCINNATI, OH, 45264-0904 | US Mail (1st Class) |
| 30117 | PUMP PROS, INC, PO BOX 640904, CINCINNATI, OH, 45246 | US Mail (1st Class) |
| 30117 | PUMP SPECIALTIES INC, 9428 W 47TH ST, BROOKFIELD, IL, 60513 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | PUMPING SYSTEMS INC, 1100 VIJAY DR, ATLANTA, GA, 30341 | **US Mail (1st Class)** |
| 30117 | PUMPS & PROCESS EQUIPMENT INC, 1234 REMINGTON RD, SCHAUMBURG, IL, 60173 | **US Mail (1st Class)** |
| 30117 | PUMPTEK, 421 BREADEN DR, STE 14, MONROE, OH, 45050-1575 | **US Mail (1st Class)** |
| 30117 | PUNKO, BARBARA R, 2404 LOYAL LN, BEL AIR, MD, 21015 | **US Mail (1st Class)** |
| 30117 | PUOPOLO (DEC), JOHN A, C/O: CORVINO, DELANNE, THE ESTATE OF JOHN A PUOPOLO, 1 NORTHBRIDGE DR, NORTH READING, MA, 01864 | **US Mail (1st Class)** |
| 30117 | PURA FLO, 250 MEADOWFERN #110, HOUSTON, TX, 77067 | **US Mail (1st Class)** |
| 30117 | PURCHASE POWER, PO BOX 856042, LOUISVILLE, KY, 40285-6042 | **US Mail (1st Class)** |
| 30117 | PUREX CORP, 6901 MCKISSOCK, ST. LOUIS, MO, 63147 | **US Mail (1st Class)** |
| 30117 | PURNELL, SCOTT K, 3216 GINGER BREAD CT, ELLICOTT CITY, MD, 21042 | **US Mail (1st Class)** |
| 30117 | PURSER, DAVID CONWAY, 11711 RED HILL CT, GOLD RIVER, CA, 95670 | **US Mail (1st Class)** |
| 30117 | PURSER, DONALD, ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | **US Mail (1st Class)** |
| 30117 | PUSEY, CHARLES, 1705 WESTCHESTER AVE, PEEKSKILL, NY, 10566 | **US Mail (1st Class)** |
| 30117 | PUSTY, THOMAS, 2739 BRECKENRIDGE LN, NAPERVILLE, IL, 60565-5303 | **US Mail (1st Class)** |
| 30117 | PUTMAN, GARY L, 3812 RAINTREE DR, OWENSBORO, KY, 42301 | **US Mail (1st Class)** |
| 30117 | PUTMAN, GARY L, 3812 RAINTREE DR, OWENSBORO, KY, 42301-0197 | **US Mail (1st Class)** |
| 30117 | PUTMAN, ROSEMARIE M, 7062 LEE RD, LODI, WI, 53555 | **US Mail (1st Class)** |
| 30117 | PUTNAM A BASSETT PANE, P O BOX 184, NORTH POMFRET, VT, 05053-0184 | **US Mail (1st Class)** |
| 30117 | PUZON, JAIME Y, 6261 HIDDEN CLEARING, COLUMBIA, MD, 21045 | **US Mail (1st Class)** |
| 30117 | Q95 ASSOCIATES L.P., GEN COUNSEL, PO BOX 413952, KANSAS CITY, MO, 64141 | **US Mail (1st Class)** |
| 30117 | QI SERVICES INC, PO BOX 694, MULLICA HILL, NJ, 08062 | **US Mail (1st Class)** |
| 30117 | QINGDAO HAIYANG CHEMICAL, QINGDAO MUNICIPALITY, SHANDONG PROVINCE,  CHINA | **US Mail (1st Class)** |
| 30117 | Q-SO, INC, 612 BURLINGTON ROAD, SAGINAW, TX, 76179 | **US Mail (1st Class)** |
| 30117 | QUABBIN INVESTMENT CLUB, C/O DENNIS DEXTRADEUR, SOUTH STREET, BARRE, MA, 01005 | **US Mail (1st Class)** |
| 30117 | QUAGLIA (DEC), MODESTINO, C/O: QUAGLIA, MODESTINO THE ESTATE OF, C/O ELIZABETH T HITCHCOCK, 27 S MAIN ST, PITTSFIELD, NH, 03263-3704 | **US Mail (1st Class)** |
| 30117 | QUAKER CITY CHEMICALS, 7360 MILNOR ST, PHILADELPHIA, PA, 19136 | **US Mail (1st Class)** |
| 30117 | QUALITY AIR INC, C/O MARTIN WELZANT, 6309 FT SMALLWOOD RD, BALTIMORE, MD, 21226 | **US Mail (1st Class)** |
| 30117 | QUALITY CARRIERS, 1107 WING AVE, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 30117 | QUALITY CARRIERS, INC, 1107 WING AVE, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 30117 | QUALITY CHEMICAL ENTERPRISES INC, 216 CREEKSTONE RIDGE, WOODSTOCK, GA, 30188 | **US Mail (1st Class)** |
| 30117 | QUALITY ENGINEERING CO. INC., 1701 MCCOBA DRIVE, SMYRNA, GA, 30080 | **US Mail (1st Class)** |
| 30117 | QUALITY PARTS AND SERVICE, 211 FLEMING ST, LAURENS, SC, 29360 | **US Mail (1st Class)** |
| 30117 | QUALITY PLUMBING SUPPLY INC, PO BOX 597, AIKEN, SC, 29802-0597 | **US Mail (1st Class)** |
| 30117 | QUALITY PRINTING CO., 2106 TRIPLETT ST, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 30117 | QUALITY SYST REGISTRARS, INC, 13873 PARK CENTER ROAD #217, HERNDON, VA, 20171 | **US Mail (1st Class)** |
| 30117 | QUALITY TRANSPORTATION SERVICE, PO BOX 6457, ASHLAND, VA, 23005 | **US Mail (1st Class)** |
| 30117 | QUANTACHROME CORP., 1900 CORPORATE DR, BOYNTON BEACH, FL, 33428 | **US Mail (1st Class)** |
| 30117 | QUANTACHROME CORP., 1900 CORPORATE DR, BOYNTON BEACH, FL, 33426 | **US Mail (1st Class)** |
| 30117 | QUANTAS OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | QUANTUM COMPLIANCE SYSTEMS, 4353 APPLE CT., BOULDER, CO, 80301 | **US Mail (1st Class)** |
| 30117 | QUANTUM COMPLIANCE SYSTEMS, 2111 GOLFSIDE, YPSILANTI, MI, 48197 | **US Mail (1st Class)** |
| 30117 | QUATTROCCHI (DEC), CIRO, C/O: QUATTROCCHI, JOHN, ADMINISTRATOR OF THE ESTATE OF CIRO QUATTROCCHI, 1330 78TH ST, BROOKLYN, NY, 11228 | **US Mail (1st Class)** |
| 30117 | QUEBODEAUX, WILFRED, 1028 FLORENE DR, BREAUX BRIDGE, LA, 70517 | **US Mail (1st Class)** |
| 30117 | QUEEN MARY AND WESTFIELD COLLEGE, MILE END ROAD, LONDON, E14 NS ENGLAND | **US Mail (1st Class)** |
| 30117 | QUEENS UNIVERSITY OF BELFAST, THE, R. BURCH, DAVID KEIR BLDG, BT9 5AG IRELAND | **US Mail (1st Class)** |
| 30117 | QUEK SIEW CHEN, 14 CORONATION RD, SINGAPORE, 269418 SINGAPORE | **US Mail (1st Class)** |
| 30117 | QUENTIN L THELEN, 11 PIER AVE, HERMOSA BEACH, CA, 90254-3731 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | QUENTIN M CABNESS & DAEON A CABNESS JT TEN, 3709 STONESBORO ROAD, FORT WASHINGTON, MD, 20744-1336 | US Mail (1st Class) |
| 30117 | QUEST DIAGNOSTICS, ONE MALCOLM AVE., TETERBORO, NJ, 07608-1070 | US Mail (1st Class) |
| 30117 | QUEST DIAGNOSTICS INC., ONE MALCOLM AVE., CHICAGO, IL, 60693 | US Mail (1st Class) |
| 30117 | QUESTAR GAS COMPANY, 1140 WEST 200 SOUTH, PO BOX 3194, SALT LAKE CITY, UT, 84110-3194 | US Mail (1st Class) |
| 30117 | QUESTEL.ORBIT INC, 8000 WESTPARK DRIVE, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 30117 | QUESTEL/ORBIT, 8000 WEST PARK DR, MCLEAN, VA, 22101 | US Mail (1st Class) |
| 30117 | QUIKSET ORGANIZATION, 4301 WEST MACARTHUR BLVD., SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 30117 | QUILL CORPORATION, PO BOX 94081, PALATINE, IL, 60094-4080 | US Mail (1st Class) |
| 30117 | QUINCY A & SHIRLEY A NETTLETON, 5109 SPRINGFIELD DR, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 30117 | QUINN (DEC), ROBERT J, ADMINISTRATRIX OF THE ESTATE OF ROBERT J QUINN, 28 NOTTINGHAM CT APT 205, LYNN, MA, 01905 | US Mail (1st Class) |
| 30117 | QUINN, FLOYD EARL, 204 GLENDALE AVE, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | QUINTILIANI, DON, 151 COBURN AVENUE, WORCESTER, MA, 01604-1112 | US Mail (1st Class) |
| 30117 | QUIRK, RICHARD A, 229 FULTON ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 30117 | QWENDY E KILCOYNE, 1016 E GARDEN AVE, COEUR D`ALENE, ID, 83814 | US Mail (1st Class) |
| 30117 | QWEST, ATTN: CASHIER, DENVER, CO, 80244-0001 | US Mail (1st Class) |
| 30117 | QWEST, PO BOX 29060, PHOENIX, AZ, 85038-9060 | US Mail (1st Class) |
| 30117 | QWEST, SALT LAKE CITY, UT, 84135-0001 | US Mail (1st Class) |
| 30117 | R & B MECHANICAL COMPANY, INC, 120 RIVERSIDE DRIVE, CARTERSVILLE, GA, 30120 | US Mail (1st Class) |
| 30117 | R A EDWARDS & TERRY EDWARDS JT TEN, 73 WILLOWBROOK, HUTCHINSON, KS, 67502-8947 | US Mail (1st Class) |
| 30117 | R A MUELLER INC, 11270 CORNELL PARK DR, CINCINATTI, OH, 45242 | US Mail (1st Class) |
| 30117 | R A PRUSZKOWSKI, 2262 KENT PLACE, UNION, NJ, 07083-5807 | US Mail (1st Class) |
| 30117 | R A RISLEY II, 5527 YARBOROUGH LANE, LAKELAND, FL, 33813-4166 | US Mail (1st Class) |
| 30117 | R A ROSS AND ASSOCIATES, 2231 AMPERE DRIVE, LOUISVILLE, KY, 40299 | US Mail (1st Class) |
| 30117 | R AND K MAINTENANCE, INC, 8801 S. 78TH AVE , UNIT B, BRIDGEVIEW, IL, 60455 | US Mail (1st Class) |
| 30117 | R BRUCE ORCHARD TR UA APR 25 89, KMO TRUST, 901 CORNELL CT, MADISON, WI, 53705-2241 | US Mail (1st Class) |
| 30117 | R C CARTWRIGHT, 7730 MERIDIAN AVE N, SEATTLE, WA, 98103-4937 | US Mail (1st Class) |
| 30117 | R E CARROLL, INC, 1570 NORTH OLDEN AVE., TRENTON, NJ, 08638 | US Mail (1st Class) |
| 30117 | R E CARROLL, INC, R. E. CARROLL, 1570 N. OLDEN AVE, TRENTON, NJ, 08601 | US Mail (1st Class) |
| 30117 | R E GRAHAM TRUSTEE UNDER THE, RUPERT E GRAHAM LIVING TRUST, DTD OCT 11 93, 7290 ROBIN COURT, REDMOND, WA, 97756-9255 | US Mail (1st Class) |
| 30117 | R H DAWSON, PO BOX 513, ONALASKA, TX, 77360-0513 | US Mail (1st Class) |
| 30117 | R J & ELISE NORRIS, 8128 SW 2ND AVE, PORTLAND, OR, 97219 | US Mail (1st Class) |
| 30117 | R JEFF MCCALL & BILL WOOTEN JT TEN, 250 VERMILLION AVE, WHITESBURG, KY, 41858-7557 | US Mail (1st Class) |
| 30117 | R JUSTINE MARK & DENISE L, SMITH TR UA JUL 1 93, THE MARK FAMILY REVOCABLE LIVING TRUST, 3027 WOODRIDGE DR NW, CANTON, OH, 44718-3443 | US Mail (1st Class) |
| 30117 | R JUSTINE MARK & DENISE L SMITH, TR UA JUL 1 93 THE MARK FAMILY TRUST, C/O DENISE L SMITH, 2215 39TH STREET NW, CANTON, OH, 44709-2211 | US Mail (1st Class) |
| 30117 | R KENT & BARBARA K DAHLGREN, PO BOX 19032, PORTLAND, OR, 97280 | US Mail (1st Class) |
| 30117 | R L DEAN, 31 CORRINGWAY, EALING LONDON, W5 3AB ENGLAND | US Mail (1st Class) |
| 30117 | R L RAY, 10703 JORDAN RD, CARMEL, IN, 46032-4029 | US Mail (1st Class) |
| 30117 | R M ARMSTRONG & SON INC, PO BOX 56, HUNTLEY, IL, 60142 | US Mail (1st Class) |
| 30117 | R M FERGUSON & CO, INC, 292 WALKER DRIVE, UNIT 8, BRAMPTON, ON, L6T 4Z1 CANADA | US Mail (1st Class) |
| 30117 | R M VAN VALKENBURGH, 1441 ROBINWOOD AVENUE, LAKEWOOD, OH, 44107-4532 | US Mail (1st Class) |
| 30117 | R MARTIN JOSUND, W 3411 ROSAMOND, SPOKANE, WA, 99224-1947 | US Mail (1st Class) |
| 30117 | R MCCLOSKEY, 628 S BROADVIEW ST, ANAHEIM, CA, 92804 | US Mail (1st Class) |
| 30117 | R MELVIN & CLARA MCFARLAND, 221 LIGO DR, NEW WILMINGTIN, PA, 16142 | US Mail (1st Class) |
| 30117 | R N STRETTON, 1891 PLERSPORT VALLEY, STREETSBORO, OH, 44241 | US Mail (1st Class) |
| 30117 | R NELS JOHNSON JR, 2373 MOBERLY COURT, THOUSAND OAKS, CA, 91360-1952 | US Mail (1st Class) |
| 30117 | R RONALD KLEIMAN, 6797 WILLOWOOD DR, BOCA RATON, FL, 33434-3559 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | R STEPHEN HARSHBARGER, 12 BANKS HILL RD, PAWLING, NY, 12564-2009 | **US Mail (1st Class)** |
| 30117 | R T VANDERBILT COMPANY INC, 30 WINFIELD ST, NORWALK, CT, 06855 | **US Mail (1st Class)** |
| 30117 | R THOMAS SCHEER INTER VIVOS TR, JOHN ECKMAN TTEE, 860 WALLACE AVE, MILFORD, OH, 45150-1158 | **US Mail (1st Class)** |
| 30117 | R WAYNE RADLOFF CUST, ANDREW W RADLOFF, UNDER THE CALIFORNIA UNIFORM TRANSFERS TO MINORS A, APO, AP, 96319-0030 | **US Mail (1st Class)** |
| 30117 | R&G PAINT COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | R&M EQUIPMENT CO., 319 COMMERCE COURT, POTTSTOWN, PA, 19464 | **US Mail (1st Class)** |
| 30117 | R&O CONSTRUCTION, 933 WALL AVE, OGDEN, UT, 84404 | **US Mail (1st Class)** |
| 30117 | R. A. BACHMAN, 5424 WEST STATE STREET, MILWAUKEE, WI, 53208 | **US Mail (1st Class)** |
| 30117 | R. A. HAMEL, 20 SIMON RD, ENFIELD, CT, 06082 | **US Mail (1st Class)** |
| 30117 | R. B. HAYNES, 5522 MADISON PIKE, INDEPENDENCE, KY, 41051 | **US Mail (1st Class)** |
| 30117 | R. BYRON ROBERTS, 901 DEARBORN, HELENA, MT, 59601 | **US Mail (1st Class)** |
| 30117 | R. E. DAVIS CHEMICAL CORPORATION, ROBERT DAVIS, 721 ENTERPRISES DR, OAK BROOK, IL, 60528 | **US Mail (1st Class)** |
| 30117 | R. E. KRAMIG & CO., 323 SOUTH WAYNE STREET, CINCINNATI, OH, 45215 | **US Mail (1st Class)** |
| 30117 | R. G. CONNOLLY, 709 THIRD AVENUE, WAYNESBURG, PA, 15370 | **US Mail (1st Class)** |
| 30117 | R. L. MERCER, 1066 SPRINGDALE RD NE, ATLANTA, GA, 30306 | **US Mail (1st Class)** |
| 30117 | R. M. PHILBROOK, 9249 TRACYTON BLVD NW, BREMERTON, WA, 98311 | **US Mail (1st Class)** |
| 30117 | R. T. VANDERBILT COMPANY INC., 30 WINFIELD ST, NORWALK, CT, 06855 | **US Mail (1st Class)** |
| 30117 | R. THOMAS BAILEY, 2638 CALIFORNIA NE, MINNEAPOLIS, MN, 55418 | **US Mail (1st Class)** |
| 30117 | R.I. TRUST NATIONAL BANK BLDG., C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | R.M. FERGUSON & CO. LTD., PO BOX 507, 640 HARDWICKE RD., #4, BOLTON, ON, LOP IAO CANADA | **US Mail (1st Class)** |
| 30117 | R.U. WILSON BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | R.V. GILDERSLEEVE, PO BOX 66203, BATON ROUGE, LA, 70896 | **US Mail (1st Class)** |
| 30117 | R0Y LONGINETTI & DOROTHY M LONGINETTI TR, UA DTD APR 30 85, THE LONGINETTI REVOCABLE LIVING TRUST, 2500 CHURCH AVE, SAN MARTIN, CA, 95046-9695 | **US Mail (1st Class)** |
| 30117 | RAABE, BETTY JOANN, 10935 34TH AVE N, MINNEAPOLIS, MN, 55441 | **US Mail (1st Class)** |
| 30117 | RABA-KISTNER CONSULTANTS INC, 12821 W GOLDEN LN, SAN ANTONIO, TX, 78249 | **US Mail (1st Class)** |
| 30117 | RACCA, SELENA R, 302 W WAYSIDE DR, WESTLAKE, LA, 70669 | **US Mail (1st Class)** |
| 30117 | RACHEL B STERN, 23 WILLETS RD, OLD WESTBURY, NY, 11568-1522 | **US Mail (1st Class)** |
| 30117 | RACHEL DILLY, 3924 WENZLICK, ST. LOUIS, MO, 63109 | **US Mail (1st Class)** |
| 30117 | RACHEL M HIGGINS & CARLTON E HIGGINS JT TEN, 57 WOBURN ST, LEXINGTON, MA, 02173-2221 | **US Mail (1st Class)** |
| 30117 | RACHEL TRAURING, 645 WEST END AVENUE APT 4A, NEW YORK, NY, 10025 | **US Mail (1st Class)** |
| 30117 | RACITE, DOMINIC J, CENTER SQUARE RD., BOX 119, SWEDESBORO, NJ, 08085 | **US Mail (1st Class)** |
| 30117 | RADEKA, VALERIE J, 8643 W 73RD PL, JUSTICE, IL, 60458 | **US Mail (1st Class)** |
| 30117 | RADEMAN, JERRY E, 5700 ST. AUGUSTINE ROAD, JACKSONVILLE, FL, 32207 | **US Mail (1st Class)** |
| 30117 | RADIAC RESEARCH CORP., 261 KENT AVENUE, BROOKLYN, NY, 11211 | **US Mail (1st Class)** |
| 30117 | RADIAN CORPORATION PROGRESS CENTER, JOE R. BERRY, 8501 NORTH MOPAC BLVD, PO BOX 201088, AUSTIN, TX, 78720-1088 | **US Mail (1st Class)** |
| 30117 | RADIATION SERVICE, PO BOX 1450, LAUREL, MD, 20725-1526 | **US Mail (1st Class)** |
| 30117 | RADICK, GREGORY JOSEPH, 4125 N E 64TH AVE, PORTLAND, OR, 97218 | **US Mail (1st Class)** |
| 30117 | RADICK, JOSEPH MICHAEL, 2527 MCKINLEY STREET N E, MINNEAPOLIS, MN, 55418 | **US Mail (1st Class)** |
| 30117 | RADLOWSKI, CECELIA A, 401 HERRICK RD, RIVERSIDE, IL, 60546 | **US Mail (1st Class)** |
| 30117 | RAE C HODGES, 56146 LOGAN ROAD, CHARLO, MT, 59824 | **US Mail (1st Class)** |
| 30117 | RAE C RANKIN, 131 ALPINE TR, SPARTA, NJ, 07871 | **US Mail (1st Class)** |
| 30117 | RAE H ELY, RT 1 BOX 431, GORDONSVILLE, VA, 22942-9721 | **US Mail (1st Class)** |
| 30117 | RAE HICKS, 122 S MI AVE, CHICAGO, IL, 60603 | **US Mail (1st Class)** |
| 30117 | RAE K MCNULTY, 213 DAWLEY RD, FAYETTEVILLE, NY, 13066-2546 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | RAEDER VON UHLIT, 608 SATURN STREET, FREMONT, CA, 94538 | US Mail (1st Class) |
| 30117 | RAFAEL ECHEGARY, BOX 10764, CAPARRA HEIGHTS 00922, CAPARRA HEIGHTS, PR, 00922 PUERTO RICO | US Mail (1st Class) |
| 30117 | RAFFAELE, MARY L, 1 SEAL HARBOR ROAD #915, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 30117 | RAFFAELE, MARY L, 1 SEAL HARBOR RD #915, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 30117 | RAGAN, MICHAEL D, 95 NARTOFF RD, HOLLIS, NH, 03049 | US Mail (1st Class) |
| 30117 | RAGNONE, MARY, 42 VAN WINKLE AVE, HAWTHORNE, NJ, 07506 | US Mail (1st Class) |
| 30117 | RAHN DATA, 1026 MARQUETTE ST, LASALLE, IL, 61301 | US Mail (1st Class) |
| 30117 | RAHWAN, STEPHEN, 12 ANNA WAY, NORTON, MA, 02766 | US Mail (1st Class) |
| 30117 | RAIDER PRECAST/PBM CONCRETE, 111 FIFTH AVE, ROCHELLE, IL, 61068 | US Mail (1st Class) |
| 30117 | RAIN S, EARL L, 10 LINWOOD ST #5, MALDEN, MA, 02148 | US Mail (1st Class) |
| 30117 | RAINONE, VITO, 71 GLEN AVE, PORT CHESTER, NY, 10757 | US Mail (1st Class) |
| 30117 | RAINTREE MOTEL, 2 S ROUTE 9W, CONGERS, NY, 10920 | US Mail (1st Class) |
| 30117 | RAITI (DEC), JOSEPH, C/O: RAITI, LISA M, EXECUTRIX OF THE ESTATE OF JOSEPH RAITI, 345 E 93RD ST, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 30117 | RAJAGOPALAN, KUPPUSWAMY, 10247 FAIRWAY DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | RAKSIS, JOSEPH W, 4123 WESTBROOK DR, ANN ARBOR, MI, 48108 | US Mail (1st Class) |
| 30117 | RALEIGH SAVINGS & LOAN, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | RALEY, ANTHONY, 2321 W PATAPSCO AVE, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 30117 | RALF J LENDBORG, 344 3RD ST NW, MENAHGA, MN, 56464 | US Mail (1st Class) |
| 30117 | RALPH & DEBORAH JACKSON, 145 WALTON GULF VIEW DR, PANAMA CITY, FL, 32413 | US Mail (1st Class) |
| 30117 | RALPH & MARION MARTIN, 2004 ANNE LN, CRETE, IL, 60417 | US Mail (1st Class) |
| 30117 | RALPH A DAVIDSON JR, 3616 BLUFF POINT DR, KNOXVILLE, TN, 37920-2806 | US Mail (1st Class) |
| 30117 | RALPH A TODINO, 137 WAVERLEY AVENUE, WATERTOWN, MA, 02472 | US Mail (1st Class) |
| 30117 | RALPH A TUCKEE, 1860 SANUC DR, CARLISLE, SC, 29031 | US Mail (1st Class) |
| 30117 | RALPH A WILLIAMS & MIRJA H WILLIAMS JT TEN, P O BOX 158, MONSON, MA, 01057-0158 | US Mail (1st Class) |
| 30117 | RALPH B HANDWERK & REBA ALEXANDER HANDWERK JT TEN, 13200 DYKELAND TERR, AMELIA, VA, 23002-4222 | US Mail (1st Class) |
| 30117 | RALPH B JENSEN, 222 HAZEL ST, PLENTYWOOD, MT, 59254 | US Mail (1st Class) |
| 30117 | RALPH B WOLFE, 9105 E MUD LK RD, BALDWINSVILLE, NY, 13027 | US Mail (1st Class) |
| 30117 | RALPH BOSSONE, 183 LANGDON ST, PROVIDENCE, RI, 02904 | US Mail (1st Class) |
| 30117 | RALPH C HODGES JR & BRIDGET T HODGES JT TEN, 4 GARDEN COURT, SOUTH TOMS RIVER, NJ, 08757-5535 | US Mail (1st Class) |
| 30117 | RALPH CALDWELL JR, 149 S MYRTLEWOOD AVE, LAUGHORNE, PA, 19047 | US Mail (1st Class) |
| 30117 | RALPH D ANDERSON, 7041 SECOR RD, TREVOR CITY, MI, 49684-9017 | US Mail (1st Class) |
| 30117 | RALPH D GRZECKI JR TR UA MAY, 2 73 RALPH D GRZECKI JR, 20 CLARK RD, WELLESLEY, MA, 02181-6735 | US Mail (1st Class) |
| 30117 | RALPH DELATTO, 24 MARIE DR, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 30117 | RALPH DELIA & KATHRYN E GUY-DELIA, 236 OVERLOOK RD, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 30117 | RALPH E. BUSCH AND DONNA DUNCAN, 1512 W 14TH, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 30117 | RALPH F HORNSBY & RUTH D HORNSBY JT TEN, 5 STRATFORD PLACE, SAINT JOSEPH, MO, 64506-1361 | US Mail (1st Class) |
| 30117 | RALPH FERGUSON, 475 ARDMORE BLVD, PITTSBURGH, PA, 15221-3018 | US Mail (1st Class) |
| 30117 | RALPH GREEN TR UA AUG 18 93, RALPH GREEN TRUST, 650 HUNTINGTON AVE APT 24H, BOSTON, MA, 02115-5911 | US Mail (1st Class) |
| 30117 | RALPH GUASTAFERRO, 304 CONCORD ST, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 30117 | RALPH HARRIS STOKES JR, 108 ANDERSON ROAD, GRIFFIN, GA, 30223 | US Mail (1st Class) |
| 30117 | RALPH HODGINS, 1925 WALKER AVENUE, COLLEGE PARK, GA, 30337-1119 | US Mail (1st Class) |
| 30117 | RALPH HORTON, 40964 FLAGSTAFF DRIVE, STERLING HEIGHTS, MI, 48313 | US Mail (1st Class) |
| 30117 | RALPH IVY & DEBBIE IVY JT TEN, PO BOX 59, FERNANDINA BEACH, FL, 32035-0059 | US Mail (1st Class) |
| 30117 | RALPH J PUJOLAR & MARY A, PUJOLAR TR UA FEB 29 88, PUJOLAR 1988 TRUST, 3080 24TH AVE, SAN FRANCISCO, CA, 94132-1538 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | RALPH J ZIELINSKI, 5574 SOUTH LORENE AV, MILWAUKEE, WI, 53221 | US Mail (1st Class) |
| 30117 | RALPH JOHN BREUER, 69022 310TH AVE, LAKE CITY, MN, 55041 | US Mail (1st Class) |
| 30117 | RALPH KETO, 105 CO RD PPM, ISHPEMING, MI, 49849 | US Mail (1st Class) |
| 30117 | RALPH L BOZELL, 3839 W 100TH, KOKOMO, IN, 46901 | US Mail (1st Class) |
| 30117 | RALPH L CLEGHORN, 712 VIRGINIA ST, MANTECA, CA, 95337 | US Mail (1st Class) |
| 30117 | RALPH L WENTWORTH, P O BOX 9, TROY, NH, 03465-0009 | US Mail (1st Class) |
| 30117 | RALPH LANGFORD, RR3 BOX 243, ROADHOUSE, IL, 62082 | US Mail (1st Class) |
| 30117 | RALPH LARSEN, 1625 S ORCHARD DR, BOUNTIFUL, UT, 84010-5200 | US Mail (1st Class) |
| 30117 | RALPH LOCKE, 264 DEWEY PLACE, TEANECK, NJ, 07666-3415 | US Mail (1st Class) |
| 30117 | RALPH M DAVEY FAMILY TRUST, 5620 WATERBURY WAY A201, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 30117 | RALPH M FORSAITH JR, P O BOX 176, PUTNEY, VT, 05346-0176 | US Mail (1st Class) |
| 30117 | RALPH MCQUAIDE EX EST, DORIS C MCQUAIDE, 3620 HOMEWOOD AVENUE, ASHTABULA, OH, 44004 | US Mail (1st Class) |
| 30117 | RALPH METZGER III, 3407 S OCEAN BLVD APT 4B, HIGHLAND BEACH, FL, 33487-4715 | US Mail (1st Class) |
| 30117 | RALPH MOLD, 529 MARSHAL NEWLAND ROAD, EAST BURKE, VT, 05832 | US Mail (1st Class) |
| 30117 | RALPH MOSLEY, 11044 WOODY LANE, COON RAPIDS, MN, 55448 | US Mail (1st Class) |
| 30117 | RALPH PAUL LEUTZ, 60 BOULEVARD ST, GREENLAWN, NY, 11740-1402 | US Mail (1st Class) |
| 30117 | RALPH PINCUS, C/O REINA PINCUS, 3950 BLACKSTONE AVE, APT 4W, BRONX, NY, 10471-3709 | US Mail (1st Class) |
| 30117 | RALPH PINCUS CUST, DANIEL PINCUS UNDER THE NJ, UNIF TRANSFERS TO MINORS ACT, 384 ELLIOT PLACE, PARAMUS, NJ, 07652-4622 | US Mail (1st Class) |
| 30117 | RALPH Q JONES III, 12331 S 80TH AVE, PALOS PARK, IL, 60464 | US Mail (1st Class) |
| 30117 | RALPH RANY, 1505 SHANNON PLACE, COLUMBIA, MO, 65201 | US Mail (1st Class) |
| 30117 | RALPH ROHDE, 1337 GILMAN DR, LAYTON, UT, 84040 | US Mail (1st Class) |
| 30117 | RALPH RUMPELT, 1553 AZALIA DRIVE, WEBSTER GROVES, MO, 63119 | US Mail (1st Class) |
| 30117 | RALPH SHAGENA, 9540 NOOK RD, ALGONAC, MI, 48001 | US Mail (1st Class) |
| 30117 | RALPH STERNBERG, 1510 LANGLADE AVE, GREEN BAY, WI, 54304 | US Mail (1st Class) |
| 30117 | RALPH T GOLAN, 928 BROADWAY EAST, SEATTLE, WA, 98102-4529 | US Mail (1st Class) |
| 30117 | RALPH VELAZQUEZ, 2604 HALSEY DR, FLOWER MOUND, TX, 75028-1473 | US Mail (1st Class) |
| 30117 | RALPH WALTER, 1839 NORTH 21ST RD, GRAND RIDGE, IL, 61325-9663 | US Mail (1st Class) |
| 30117 | RALPH WEIDNER, 10400 W SPRING GREEN, MILWAUKEE, WI, 53288 | US Mail (1st Class) |
| 30117 | RALPH WHITE, 4560 N 15TH STREET, PHILADELPHIA, PA, 19140 | US Mail (1st Class) |
| 30117 | RALPH, JANICE, 107 SUMMERWOODS DR, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 30117 | RALPH, JUDY P, 613 W HIGHLAND AVE, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | RAM MOTORS & CONTROLS, PO BOX 748, LEESPORT, PA, 19533 | US Mail (1st Class) |
| 30117 | RAMADA DEVELOPMENT COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | RAMADA INN, 7272 GAGE AVE, CITY OF COMMERCE, CA, 90040 | US Mail (1st Class) |
| 30117 | RAMADA INN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | RAMBOLDT JR, DONALD VICTOR, 101 N 6TH ST, GOODHUE, MN, 55027 | US Mail (1st Class) |
| 30117 | RAMCO USA INC, PO BOX 99, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 30117 | RAMEL, FRANCES LYLIA, 417 DOME MOUNTAIN AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | RAMESH G PAMNANI & JUDITH DY, PAMNANI TR UA NOV 4 94, THE RAMESH G PAMNANI & JUDITH DY, PAMNANI REVOCABLE TRUST, 1811 ALDEN ST, BELMONT, CA, 94002-1801 | US Mail (1st Class) |
| 30117 | RAMESH MAHADEVAN, 205 QUARTZ COURT, WARRINGTON, PA, 18976-1895 | US Mail (1st Class) |
| 30117 | RAMEY, DONALD B, 7536 WOODLAND BAY DR, HARRISON, TN, 37341 | US Mail (1st Class) |
| 30117 | RAMIRO HUERTA, 1033 FERN ST, ESCONDIDO, CA, 92027 | US Mail (1st Class) |
| 30117 | RAMOND B CULVER, 818 ADAMS ST, LITTLE CHUTE, WI, 54140 | US Mail (1st Class) |
| 30117 | RAMSAUER, PAUL, 965 BEACON LN, VERO BEACH, FL, 32963 | US Mail (1st Class) |
| 30117 | RANCE N ULMER, (RE: BRITT, J C), 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | US Mail (1st Class) |
| 30117 | RANDALL & BARBARA BEZDICEK, 19303 LITTLE SPOKANE DR, COLBERT, WA, 99005 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | RANDALL & CASSANDRA MARTIN, 11944 LOMBARDY LN, ST LOUIS, MO, 63128 | US Mail (1st Class) |
| 30117 | RANDALL & CYNTHIA ANDERSON, 24 ISLAND POND RD, DERRY, NH, 03038 | US Mail (1st Class) |
| 30117 | RANDALL AND ANN REITH, 407 WARWICK ROAD, BARRINGTON, IL, 60010 | US Mail (1st Class) |
| 30117 | RANDALL BROOME, ROUTE 2 BOX 283, COMMERCE, GA, 30529-9802 | US Mail (1st Class) |
| 30117 | RANDALL C STEPHENS, 124 BAY COURT, CONROE, TX, 77304 | US Mail (1st Class) |
| 30117 | RANDALL C TRAUGH, 421 2ND ST, NESCOPECK, PA, 18635 | US Mail (1st Class) |
| 30117 | RANDALL C ZAIKIS TR UA 06 21 94, RANDALL C ZAIKIS TRUST, 263D AVENUE 6, CALUMET CITY, IL, 60409-0000 | US Mail (1st Class) |
| 30117 | RANDALL CRAIG LYON, 6328 CUSTER LN, OROVILLE, CA, 95966 | US Mail (1st Class) |
| 30117 | RANDALL FIERKE, 200 SUNRISE AVE, HINSDALE, IL, 60527-6132 | US Mail (1st Class) |
| 30117 | RANDALL FIERKE, 200 SUNRISE AVE, HINSDALE, IL, 60521-6132 | US Mail (1st Class) |
| 30117 | RANDALL G KRUEGER, N4573 HIGHWAY K, WEYAUWEGA, WI, 54983 | US Mail (1st Class) |
| 30117 | RANDALL M BOSTWICK, PO BOX 856, 1202 UTICA ST, ORISKANY, NY, 13424 | US Mail (1st Class) |
| 30117 | RANDALL M SUMRALL, 912 N ARCHUSA AVE, QUITMAN, MS, 39355 | US Mail (1st Class) |
| 30117 | RANDALL R DEYOUNG, 4232 MCCARTY LN, LAFAYETTE, IN, 47905 | US Mail (1st Class) |
| 30117 | RANDALL R WILLIAMS, 1314 WARRIORS TRL, VICKSBURH, MS, 39180 | US Mail (1st Class) |
| 30117 | RANDALL REED FORD, 19000 EASTEX FREEWAY, HUMBLE, TX, 77338 | US Mail (1st Class) |
| 30117 | RANDALL S JEWELL, 3977 ALTA VISTA CIRCLE, PITTSBURG, CA, 94565-5785 | US Mail (1st Class) |
| 30117 | RANDALL S KEASLING, 515 E 15TH AVE, HUTCHINSON, KS, 67501 | US Mail (1st Class) |
| 30117 | RANDALL SCOT BURRINGTON, 4629 US HWY 12 W, HELENA, MT, 59601 | US Mail (1st Class) |
| 30117 | RANDALL W PETERSON, BOX 627, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 30117 | RANDEL BOESEN, 16138 W COOPER POINT LN, SURPRISE, AZ, 85374 | US Mail (1st Class) |
| 30117 | RANDEL BOESEN, 16138 W COPPER POINT LN, SURPRISE, AZ, 85374 | US Mail (1st Class) |
| 30117 | RANDELL, BRIAN R, 14 SUNCREST AVE, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 30117 | RANDLEE TREBIL, 314 W ELMORE, MANLY, IA, 50456 | US Mail (1st Class) |
| 30117 | RANDOLPH J RUSSELL, 182 VERNON DRIVE, PONTIAC, MI, 48342 | US Mail (1st Class) |
| 30117 | RANDOLPH NELSON FOSTER III, 2013 S  NINA CIR, MESA, AZ, 85210 | US Mail (1st Class) |
| 30117 | RANDOLPH, ROBERT O, 3311 WOODLANE DR, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 30117 | RANDSTAD NORTH AMERICA, 1430 MASSACHUSETTS AVE, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 30117 | RANDY & CINDY WESTPHAL, 13696 N 107TH AVE E, GILMAN, IA, 50106 | US Mail (1st Class) |
| 30117 | RANDY & LINDA JEANTY, W1281 AEBISCHER RD, CHILTON, WI, 53014 | US Mail (1st Class) |
| 30117 | RANDY & LISA BEAMAN, 250 JEMISON DRIVE, JEMISON, AL, 35085 | US Mail (1st Class) |
| 30117 | RANDY & MELODY MCCAULEY, 4320 STATE ROUTE 417, COOPERSTOWN, PA, 16317 | US Mail (1st Class) |
| 30117 | RANDY & SHERRY WILES, 204 THURSTON ST, WINSTON SALEM, NC, 27103 | US Mail (1st Class) |
| 30117 | RANDY A DARLING & BETH S DARLING JT TEN, 7 SANIBEL DR, FAIRPORT, NY, 14450-8618 | US Mail (1st Class) |
| 30117 | RANDY BLAUSTEIN & ARLENE ROBBINS, TR UA MAY 10 97, FBO ABRAHAM ROBBINS TRUST, 83-35 139TH ST 6B, JAMAICA, NY, 11435-1611 | US Mail (1st Class) |
| 30117 | RANDY C KRAMER, PO BOX 498, WATKINS, MN, 55389 | US Mail (1st Class) |
| 30117 | RANDY CAMPAGNA, 12102 S 68 CT, PALOS HEIGHTS, IL, 60463 | US Mail (1st Class) |
| 30117 | RANDY GRAY REID, 5209 GREENBROOK DR, CHARLOTTE, NC, 28205 | US Mail (1st Class) |
| 30117 | RANDY GUTFELD, PO BOX 254591, SACRAMENTO, CA, 95865-4591 | US Mail (1st Class) |
| 30117 | RANDY HOLLANDER & ROBERTA HOLLANDER JT TEN, 396 REDMOND AVE, OAKHURST, NJ, 07755-1428 | US Mail (1st Class) |
| 30117 | RANDY I GOLDRUP, 91 MARY LN, OAKLAND, ME, 04963 | US Mail (1st Class) |
| 30117 | RANDY J & CHRISTINE A BACHMEIER, 714 14TH ST, HAVRE, MT, 59501 | US Mail (1st Class) |
| 30117 | RANDY J HAVENER, 531 DUWELL ST, JOHNSTOWN, PA, 15906 | US Mail (1st Class) |
| 30117 | RANDY KENT WILLIAM & LADAWN WILLIAMS JT TEN, 1163 WEST 2300 NORTH, CLINTON, UT, 84015-9036 | US Mail (1st Class) |
| 30117 | RANDY KLEIST, 329 STONE ST, HIGHLAND, WI, 53543 | US Mail (1st Class) |
| 30117 | RANDY KRAWCZYK, 13301 OLD OAKS, FENTON, MI, 48430 | US Mail (1st Class) |
| 30117 | RANDY POLLATO, 5009 GREENWOOD STREET, ERIE, PA, 16509 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | RANDY RHODES, 12101 POWERHOUSE RD, POTTER VALLEY, CA, 95469 | **US Mail (1st Class)** |
| 30117 | RANDY SPAL?, UPPER TUG FORK ROAD R R 3, ALEXANDRIA, KY, 41001 | **US Mail (1st Class)** |
| 30117 | RANDY SPANGLER, UPPER TUG FORK ROAD-RR #3, ALEXANDRIA, KY, 41001 | **US Mail (1st Class)** |
| 30117 | RANDY WELLS, 507 NW 15TH STREET, PENDLETON, OR, 97801 | **US Mail (1st Class)** |
| 30117 | RANDY YING-LIN CHU & PAU JEN CHU JT TEN, 68-45 KESSEL ST, FOREST HILLS, NY, 11375-5729 | **US Mail (1st Class)** |
| 30117 | RANEY, NORMAN T, 400 W 18TH ST, LITTLE ROCK, AR, 72206 | **US Mail (1st Class)** |
| 30117 | RANGANATHAN, ANANDAKUMAR, 57 WOLLASTON AVE #2, ARLINGTON, MA, 02476 | **US Mail (1st Class)** |
| 30117 | RANGEL JR, REYMUND R, 11215 SAGEKING, HOUSTON, TX, 77089 | **US Mail (1st Class)** |
| 30117 | RANIERI, GILDA R, 21 DERRY RD, HYDE PARK, MA, 02136 | **US Mail (1st Class)** |
| 30117 | RANOCCHIA, GREGORY A, PO BOX 3882, ANAHEIM, CA, 92803-3882 | **US Mail (1st Class)** |
| 30117 | RANSOM FORD JR & PATRICIA JEAN FORD JT TEN, 3406 PRINCEWOOD CT, ARLINGTON, TX, 76016-2313 | **US Mail (1st Class)** |
| 30117 | RANSOM, PAUL, 31 ERNEST RD, BILLERICA, MA, 01821 | **US Mail (1st Class)** |
| 30117 | RANTALA, GARY JAMES, PO BOX 519 1244 IDAHO AVE, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | RAOUL D REVORD, N3253 BUCKHORN RD, WETMORE, MI, 49895 | **US Mail (1st Class)** |
| 30117 | RAPHAEL J LEBRUN, 1260 BAYSHORE RD, BRUSSELS, WI, 54204 | **US Mail (1st Class)** |
| 30117 | RAPIDEX DELIVERY SERVICE, APARTADO 3137, BAYAMON, PR, 00960-3137 | **US Mail (1st Class)** |
| 30117 | RAPUANO (DEC), RALPH, C/O: DALLORSO, DOROTHY, ADMINISTRATRIX OF THE ESTATE OF RALPH RAPUANO, 4167 SILVER FOX DR, SPRING HILL, FL, 34609 | **US Mail (1st Class)** |
| 30117 | RAQUEL ROSALES, 792 CALLE LAS COLINAS, NEWBURY PARK, CA, 91320-1916 | **US Mail (1st Class)** |
| 30117 | RARITAN RIVER CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | RASCON SR, JUAN LUIS, 105 S ABNER ST, CARLSBAD, NM, 88220 | **US Mail (1st Class)** |
| 30117 | RASINSKI, ROBERT J, 5506 SEFTON AVE, BALTIMORE, MD, 21214 | **US Mail (1st Class)** |
| 30117 | RASMUSSEN EQUIPMENT CO., 3333 WEST 2100 SOUTH, SALT LAKE CITY, UT, 84119-1197 | **US Mail (1st Class)** |
| 30117 | RASMUSSEN, DAVID JAMES, 1109 EAST ROAD, STANDARD, AB, T0J 3G0 CANADA | **US Mail (1st Class)** |
| 30117 | RASMUSSEN, KAI MICHAEL, 1109 EAST ROAD, STANDARD, AB, T0J 3G0 CANADA | **US Mail (1st Class)** |
| 30117 | RASMUSSEN, MICHAEL STANLEY, 1109 EAST ROAD, STANDARD, AB, T0J 3G0 CANADA | **US Mail (1st Class)** |
| 30117 | RASMUSSEN, TRACI LYNN, 1109 EAST ROAD, STANDARD, AB, T0J 3G0 CANADA | **US Mail (1st Class)** |
| 30117 | RASTOM, CHRISTINA M, C/O CHRISTINA RASTOM, 25033 OAKS BLVD, LAND O LAKES, FL, 34639-5544 | **US Mail (1st Class)** |
| 30117 | RATCLIFFE JR, DONALD E, 200 MARGARET AVE, BALTIMORE, MD, 21221 | **US Mail (1st Class)** |
| 30117 | RATCLIFFE, MERIAM C, 1641 E 220TH ST, CARSON, CA, 90745 | **US Mail (1st Class)** |
| 30117 | RAUCCI,PATSY, #05530-158-HCU, LEXINGTON, KY, 40512 | **US Mail (1st Class)** |
| 30117 | RAUL ZARCO, 6919 AZALEA CT, RANCHO CUCAMONGA, CA, 91739-1652 | **US Mail (1st Class)** |
| 30117 | RAUL ZARCO & GRACIELA V ZARCO JT TEN, 6919 AZALEA CT, RANCHO CUCAMONGA, CA, 91739-1652 | **US Mail (1st Class)** |
| 30117 | RAUSCH, KIMBERLY H, 370 EDGEWATER RD, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 30117 | RAY B HENDERSON, 399 HEMLOCK LANE, NAZARETH, PA, 18064-8545 | **US Mail (1st Class)** |
| 30117 | RAY CASEY, 660  BOHDE RD, BABSON PARK, FL, 33827 | **US Mail (1st Class)** |
| 30117 | RAY E KNICKMAN, 7723A CHARING SQ, ST LOUIS, MO, 63119-5438 | **US Mail (1st Class)** |
| 30117 | RAY E WILLIAMS, 235 TACOMA BLVD S, PACIFIC, WA, 98047 | **US Mail (1st Class)** |
| 30117 | RAY F ANGUIANO, 1109 BEACON ST, EAST CHICAGO, IN, 46312 | **US Mail (1st Class)** |
| 30117 | RAY F HOYER, C-O M SVIHLA, 2408 S 61ST CT, CICERO, IL, 60804-2613 | **US Mail (1st Class)** |
| 30117 | RAY FLEISCHER, 25 PINE ST, DERBY, CT, 06418 | **US Mail (1st Class)** |
| 30117 | RAY GORDO, 2015 YOSEMITE BOULEVARD, MODESTO, CA, 95354 | **US Mail (1st Class)** |
| 30117 | RAY H HAWKSLEY CO INC, 220 CUTTING BLVD, RICHMOND, CA, 94804-2128 | **US Mail (1st Class)** |
| 30117 | RAY J PLUMMER & NANCY K PLUMMER JT TEN, 3222 CENTRAL AVE, CHARLOTTE, NC, 28205-5521 | **US Mail (1st Class)** |
| 30117 | RAY K FARRIS, 18401 LEXINGTON DR, MONTE SERENO, CA, 95030-3122 | **US Mail (1st Class)** |
| 30117 | RAY K FARRIS II & MARY VALERIE, FARRIS BOVONE TR UA JAN 23 81, THE RAY K FARRIS ADMINISTRATION TRUST, 18309 LEXINGTON DR, MONTE SERENO, CA, 95030 | **US Mail (1st Class)** |
| 30117 | RAY KENNEDY, 26 BOWDEN ST., LOWELL, MA, 01852 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | RAY LAUDERMAN, 69 E BEECHWOOD AVENUE, DAYTON, OH, 45405 | US Mail (1st Class) |
| 30117 | RAY LINDSEY, 3999 ZIEGLER, DEARBORN HEIGHTS, MI, 48125 | US Mail (1st Class) |
| 30117 | RAY PALMER, 313 CHIPMUNK WAY, BUTTE, MT, 59701 | US Mail (1st Class) |
| 30117 | RAY PALMER & DEANNA PALMER TR UA JUL 12 89, RAY PALMER TRUST, 6612 NEWMAN DR, OKLAHOMA CITY, OK, 73162-7440 | US Mail (1st Class) |
| 30117 | RAY PERUSINA & SHIRLEY, PERUSINA JT TEN, 2810 LA RHEE DR, SAN JOSE, CA, 95124-1928 | US Mail (1st Class) |
| 30117 | RAY T YASUI & MIKIE K YASUI JT TEN, 3888 MASSEE GRADE RD, HOOD RIVER, OR, 97031-9413 | US Mail (1st Class) |
| 30117 | RAY W KNIPPLE, 5225 SW 8TH PLACE, CAPE CORAL, FL, 33914-7012 | US Mail (1st Class) |
| 30117 | RAY WEINGARTNER, 4619 ELLWOOD RD, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 30117 | RAY, AUTUMN JEAN, 102 STRAND #3, GALVESTON, TX, 77550 | US Mail (1st Class) |
| 30117 | RAY, CAROL S, 3879 MISSION HILLS DRIVE EAST, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | RAY, CHRISTIAN TRAVIS, 3879 MISSION HILLS DRIVE EAST, JACKSONVILLE, FL, 32225 | US Mail (1st Class) |
| 30117 | RAY, FRIEDA F, 1658 YELVINGTON-KNOTTSVILLE RD, MACEO, KY, 42355 | US Mail (1st Class) |
| 30117 | RAY, FRIEDA F, 1658 YELVINGTON-KNOTT RD, MACEO, KY, 42355 | US Mail (1st Class) |
| 30117 | RAY, MICHAEL D, 3879 MISSION HILLS DRIVE EAST, JACKSONVILLE, FL, 32225 | US Mail (1st Class) |
| 30117 | RAY, VIOLA E, 1133 WASHINGTON ST, GLOUCESTER, MA, 01930-1034 | US Mail (1st Class) |
| 30117 | RAYBURN, DAVID A, 520 LAKE PARK DR, ADDISON, IL, 60101 | US Mail (1st Class) |
| 30117 | RAYBURN, GARY K, 210 PIER AVE, NAPERVILLE, IL, 60565 | US Mail (1st Class) |
| 30117 | RAYMARK OFFICE SUPPLY, 900 N. CHURCH RD., ELMHURST, IL, 60126 | US Mail (1st Class) |
| 30117 | RAYMOND & BETTY INGRAM, 656 16TH TER NW, BIRMINGHAM, AL, 35215 | US Mail (1st Class) |
| 30117 | RAYMOND & CAROL BARNHORST, 2933 MONROE STREET, ASHLAND, KY, 41102 | US Mail (1st Class) |
| 30117 | RAYMOND & JANE AUSTIN, 1024 THOMPSON RD, THOMPSON, CT, 06277 | US Mail (1st Class) |
| 30117 | RAYMOND A ENGLERT & ELSA O ENGLERT JT TEN, BOX 354, WILLIAMSBURG, VA, 23187-0354 | US Mail (1st Class) |
| 30117 | RAYMOND A JEWETT & PATRICIA L JEWETT JT TEN, 30 CRANWELL PARKWAY, S BURLINGTON, VT, 05403-7327 | US Mail (1st Class) |
| 30117 | RAYMOND AUGUSTINE, 22 VALMOR ST, WORCESTER, MA, 01604 | US Mail (1st Class) |
| 30117 | RAYMOND B KENYON & IRENE R KENYON JT TEN, 4325 MEADOWVIEW AVE, NORTH BERGEN, NJ, 07047-2738 | US Mail (1st Class) |
| 30117 | RAYMOND B KNIPLING EX UW, MAUDE C KNIPLING, C/O RICHARD F KNIPLING, P O BOX 309, RICHMOND, TX, 77406-0309 | US Mail (1st Class) |
| 30117 | RAYMOND BALDACCI & VIRGINIA BALDACCI JT TEN, 8010 HERMITAGE RD, RICHMOND, VA, 23228-3704 | US Mail (1st Class) |
| 30117 | RAYMOND BAMFORD, 26 GUNNAR DR, MARLBOROUGH, MA, 01752-3155 | US Mail (1st Class) |
| 30117 | RAYMOND BOSLEY, 5040 W 118TH ST, ALSIP, IL, 60803-5189 | US Mail (1st Class) |
| 30117 | RAYMOND BRANDT, 1629 CRESTMOOR DR, HASTINGS, NE, 68901 | US Mail (1st Class) |
| 30117 | RAYMOND BRUGGER, 14714 CINDYWOOD DR, HOUSTON, TX, 77079-6410 | US Mail (1st Class) |
| 30117 | RAYMOND C WITTE & VIVIAN, R WITTE TR UA NOV 1 88 JT TEN, 13131 SIAM DR, SPRING HILL, FL, 34609-1371 | US Mail (1st Class) |
| 30117 | RAYMOND CANDELARIA, 15164 ORO GRANDE ST, SYLMAR, CA, 91342-5067 | US Mail (1st Class) |
| 30117 | RAYMOND CAPOZZI, 797 MCCOY RD, FRANKLIN LAKES, NJ, 07417-1230 | US Mail (1st Class) |
| 30117 | RAYMOND CLIFF, 1019 S ELM ST., WEBSTER GROVES, MO, 63119 | US Mail (1st Class) |
| 30117 | RAYMOND D ARTENAY & GEORGE D ARTENAY JT TEN, 509 PORTER LA, SAN JOSE, CA, 95127-2516 | US Mail (1st Class) |
| 30117 | RAYMOND D BRADY & MARY T BRADY JT TEN, 6628 ITALY RD, EXPORT, PA, 15632-1102 | US Mail (1st Class) |
| 30117 | RAYMOND D PATTEN, 50 HOLLYHOCK DR, CRANSTON, RI, 02920-5803 | US Mail (1st Class) |
| 30117 | RAYMOND DAVIS, 17120 CEDAR CROFT PL, SOUTHFIELD, MI, 48076 | US Mail (1st Class) |
| 30117 | RAYMOND E & HEATHER L THIBEAULT, 1606 FAIRFAX ROAD, ST ALBANS, VT, 05478 | US Mail (1st Class) |
| 30117 | RAYMOND E & LORIE A DUFFY, 613 114TH AVE NW, COON RAPIDS, MN, 55448 | US Mail (1st Class) |
| 30117 | RAYMOND E HELM CUST, BETTINA S HELM UNIF GIFT, MIN ACT CA, BOX 926, CAMINO, CA, 95709-0926 | US Mail (1st Class) |
| 30117 | RAYMOND E KOEHLER, 4371 VIRGINIA AVE, CINCINNATI, OH, 45223-1532 | US Mail (1st Class) |
| 30117 | RAYMOND E POWERS & NANCY JO POWERS JT TEN, 4208 HAMPTON, WESTERN SPRINGS, IL, 60558-1310 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | RAYMOND E SLOAN, 19 FERNDALE AVE, GLEN ROCK, NJ, 07452-2703 | US Mail (1st Class) |
| 30117 | RAYMOND E SMILEY, 35415 SOLON RD, SOLON, OH, 44139-2415 | US Mail (1st Class) |
| 30117 | RAYMOND EDWARDS, 5 BRAGGS LANE, HEMINGFORD GREY HUNTINGDON, CAMBS, PE18 9BW ENGLAND | US Mail (1st Class) |
| 30117 | RAYMOND F JUSTICE, 35173 ALDER ST, ST HELENS, OR, 97051 | US Mail (1st Class) |
| 30117 | RAYMOND F PIERCE, PO BOX 309, HAMMOND, LA, 70404 | US Mail (1st Class) |
| 30117 | RAYMOND F VIAS, 96 HOPE ST, GREENFIELD, MA, 01301 | US Mail (1st Class) |
| 30117 | RAYMOND G & EDNA A BADER SR, 4024 BURGEN AVE, ST LOUIS, MO, 63116 | US Mail (1st Class) |
| 30117 | RAYMOND G BRUCKMAN, 132 CASTILE ST, VENICE, FL, 34285-2105 | US Mail (1st Class) |
| 30117 | RAYMOND G SJOGREN, 729 N 16TH ST, MOUNT VERNON, WA, 98273 | US Mail (1st Class) |
| 30117 | RAYMOND GALLE, 8 CHARLOTTE AVE, BRADFORD, PA, 16701-1213 | US Mail (1st Class) |
| 30117 | RAYMOND H NORRIS JR & DENNIS R NORRIS JT TEN, 1608 NORWOOD HILLS DR, OFALLON, MO, 63366-5573 | US Mail (1st Class) |
| 30117 | RAYMOND H TAITE SR, 13 RIVERVIEW DRIVE, ROCHESTER, NH, 03867 | US Mail (1st Class) |
| 30117 | RAYMOND IRVIN BATHGATE &, WILMA JOYCE BATHGATE JT TEN, 1302 ASHBURTON COURT, MILLERSVILLE, MD, 21108-1900 | US Mail (1st Class) |
| 30117 | RAYMOND J & CHERYL ENDERLE, 943 MCKELVEY RD, CINCINNATI, OH, 45231 | US Mail (1st Class) |
| 30117 | RAYMOND J BELANGER, 309 TRIPPANY RD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 30117 | RAYMOND J BENOIT III, 84 HUNTINGTON HILL SOUTH, ROCHESTER, NY, 14622-1134 | US Mail (1st Class) |
| 30117 | RAYMOND J BOURDEN, 251 BAYLEY RD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 30117 | RAYMOND J GALLEGUILLO &, JUDITH A GALLEGUILLO JT TEN, 110 HAWTHORN WAY, SAN RAFAEL, CA, 94903-2946 | US Mail (1st Class) |
| 30117 | RAYMOND J GOMES & CHARLOTTE B, GOMES TR UA MAR 31 84 RAYMOND J, GOMES & CHARLOTTE B GOMES FAMILY, REVOCABLE FAMILY LIVING TRUST, 17655 LAUREL RD, MORGAN HILL, CA, 95037-3104 | US Mail (1st Class) |
| 30117 | RAYMOND J PHILLIPS, 1786 EDWARDS STORE RD, PEACHLAND, NC, 28133 | US Mail (1st Class) |
| 30117 | RAYMOND J REES & GAIL A REES TR UA MAY 16 08, THE REES FAMILY REVOCABLE TRUST, 8 HERITAGE HILL RD, WINDHAM, NH, 03087 | US Mail (1st Class) |
| 30117 | RAYMOND J. DELOGHIA, 603 SUFFIELD STREET, AGAWAM, MA, 01001 | US Mail (1st Class) |
| 30117 | RAYMOND JAMES GRINELL JR & SUSAN AMES SULLIVAN EX, EST CLAIRE A GRINNELL, 5304 ROSAER PLACE, VIRGINIA BEACH, VA, 23464-2432 | US Mail (1st Class) |
| 30117 | RAYMOND JAMES GRINNELL & SUSAN AMES SULLIVAN EX UW, CLAIRE A GRINNELL, 5304 ROSAER PL, VIRGINIA BEACH, VA, 23464-2432 | US Mail (1st Class) |
| 30117 | RAYMOND JAMES TRUST COMPANY, TR UA MAY 11 81 THE MARGARET, MCKNIGHT MARITAL TRUST, 200 COLONIAL CENTER PARKWAY, STE 170, LAKE MARY, FL, 32746 | US Mail (1st Class) |
| 30117 | RAYMOND JOHN EHRIG SR &, MARGARET M EHRIG TR UA NOV 22 95, THE EHRIG FAMILY TRUST, 2808 HANGING ROCK DRIVE, LAS VEGAS, NV, 89134-7318 | US Mail (1st Class) |
| 30117 | RAYMOND JR, LEON, 2908 HILLCREST DR, LAKE CHARLES, LA, 70615 | US Mail (1st Class) |
| 30117 | RAYMOND KASHNER, 500 JOHNSON AVE, BERWICK, PA, 18603 | US Mail (1st Class) |
| 30117 | RAYMOND KOSINSKI & ELAINE KOSINSKI JT TEN, 14 QUEENS RD, NEW CITY, NY, 10956-2932 | US Mail (1st Class) |
| 30117 | RAYMOND L & ETHEL R MEIER, 229 DOROTHY, MORO, IL, 62067 | US Mail (1st Class) |
| 30117 | RAYMOND L ANDERSON, 921 19TH ST SO, WISCONSIN RAPIDS, WI, 54494-5134 | US Mail (1st Class) |
| 30117 | RAYMOND LACH & JUDY LACH JT TEN, 2655 DARFLER CT, AURORA, IL, 60504-4689 | US Mail (1st Class) |
| 30117 | RAYMOND LEIMAN & SONDRA LEIMAN JT TEN, 679 2 239TH STREETOWAIK, BRONX, NY, 10463-1258 | US Mail (1st Class) |
| 30117 | RAYMOND LITWILLER, 1312 W BROADWAY, COLUMBIA, MO, 65203 | US Mail (1st Class) |
| 30117 | RAYMOND MASON, JR., 72 N FRANKLIN ST., LAMBERTVILLE, NJ, 08530 | US Mail (1st Class) |
| 30117 | RAYMOND MASON, JR., 319 DELAWARE STREET, THOROFARE, NJ, 08086 | US Mail (1st Class) |
| 30117 | RAYMOND MESSNER, 215 S HAMPTON ST, LOCK HAVEN, PA, 17745 | US Mail (1st Class) |
| 30117 | RAYMOND O ELLIOTT & SANDRA J ELLIOTT JT TEN, 14260 SW 16 STREET, DAVIE, FL, 33325-5907 | US Mail (1st Class) |
| 30117 | RAYMOND PACK, 4321 ST RT 141, IRONTON, OH, 45638 | US Mail (1st Class) |
| 30117 | RAYMOND PARMENTIER, 5534 HWY 185, BEAUFORT, MO, 63013 | US Mail (1st Class) |
| 30117 | RAYMOND R SPIREK, 6895 BRECKSVILLE ROAD, CLEVELAND, OH, 44131-5054 | US Mail (1st Class) |
| 30117 | RAYMOND RAINIO, S. 12900 TAMARACK RIDGE ROAD, P.O. BOX 104, CATALDO, ID, 83810 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | RAYMOND RASZL, 19 ARTHUR ST, BLASDELL, NY, 14219-1701 | US Mail (1st Class) |
| 30117 | RAYMOND RICKART HANSON, RRT 2 BOX 45, CONCORDIA, KS, 66901 | US Mail (1st Class) |
| 30117 | RAYMOND ROY CLAIRMONT SR & RUTH F CLAIRMONT JT TEN, WELLS ROAD, CHESHIRE, MA, 01225 | US Mail (1st Class) |
| 30117 | RAYMOND SAWUSCH, 1405 BROPHY AVE, PARK RIDGE, IL, 60068 | US Mail (1st Class) |
| 30117 | RAYMOND SCOTT BERGGREEN, 5945 GRAND VIEW WAY, SUWANEE, GA, 30024-3421 | US Mail (1st Class) |
| 30117 | RAYMOND T COL & ELIZABETH P COL TR UA DEC 13 95, FOR THE COL 1995 FAMILY TRUST, 161 GORDON AVE, SAN JOSE, CA, 95127-2211 | US Mail (1st Class) |
| 30117 | RAYMOND TOWEY, 10 07 147TH STREET, WHITESTONE, NY, 11357-1711 | US Mail (1st Class) |
| 30117 | RAYMOND TRIPP, 162 MASON STREET, MORRISONVILLE, NY, 12962 | US Mail (1st Class) |
| 30117 | RAYMOND V MASIELLO, 26 BUCKINGHAM ST, WILMINGTON, MA, 01887-4538 | US Mail (1st Class) |
| 30117 | RAYMOND VINCENT TURNER, 3423 DEERFIELD AVE, YORKTOWN HEIGHTS, NY, 10598-1934 | US Mail (1st Class) |
| 30117 | RAYMOND W CARSON CUST, GRACE CARSON, UNIF GIFT MNR ACT OH, C/O MRS GRACE R LEISSA, 1437 WOODWARD AVENUE, LAKEWOOD, OH, 44107-3631 | US Mail (1st Class) |
| 30117 | RAYMOND W GRAF, 5414 BERG RD, LACKAWANNA, NY, 14218-3773 | US Mail (1st Class) |
| 30117 | RAYMOND W HOBBS, 10914 ST MARYS LA, HOUSTON, TX, 77079-3623 | US Mail (1st Class) |
| 30117 | RAYMOND W MAYHOFF, PO BOX 72, FRAZEE, MN, 56544 | US Mail (1st Class) |
| 30117 | RAYMOND W PICHANY, 1529 POWDERLY ROAD, WATERLOO, NY, 13165-9426 | US Mail (1st Class) |
| 30117 | RAYMOND WALKER, 9104 IONE, ST. LOUIS, MO, 63129 | US Mail (1st Class) |
| 30117 | RAYMORE, ALBERT, 21 BENJAMIN HILL HCTS, NEWFIELD, NY, 14867 | US Mail (1st Class) |
| 30117 | RAYMUND G BOSLEY, 5040 W 118TH ST, ALSIP, IL, 60803-5189 | US Mail (1st Class) |
| 30117 | RAYVID REPORTING SERVICE INC, PENSION PLAN DTD 1/31/87, 20 E 46TH ST 14, NEW YORK, NY, 10017-2417 | US Mail (1st Class) |
| 30117 | RBS, INC, PO BOX DRAWER S, WHITE SULPHER SPRING, WV, | US Mail (1st Class) |
| 30117 | RE CARROLL, INC, | US Mail (1st Class) |
| 30117 | RE MICHEL CO, INC, PO BOX 2318, BALTIMORE, MD, 21203 | US Mail (1st Class) |
| 30117 | READY MACHINE PRODUCTS CO INC, 1353 W 59TH ST, CHICAGO, IL, 60636 | US Mail (1st Class) |
| 30117 | READY MIXED CONCRETE CO., 3610 BUSH ST, RALEIGH, NC, 27609-7511 | US Mail (1st Class) |
| 30117 | READY MIXED CONCRETE COMPANY, INC, 3610 BUSH ST, RALEIGH, NC, 27609-7511 | US Mail (1st Class) |
| 30117 | REAGAN (DEC), ANTHONY M, ADMINISTRATRIX OF THE ESTATE OF ANTHONY M REAGAN, 241 WATERTOWN ST, NEWTON, MA, 02458 | US Mail (1st Class) |
| 30117 | REAMS III, WILLIAM ALBERT, 1666 GARNET AVE, SAN DIEGO, CA, 92109 | US Mail (1st Class) |
| 30117 | REAUD MORGAN & QUINN, (RE: LOTT, R C), 801 LAUREL ST, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30117 | REAUD MORGAN & QUINN, (RE: CHARLOT, JAMES H), 801 LAUREL ST, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30117 | REAUD MORGAN & QUINN, PALMER, ROBERT LESLIE, (RE: SMITH, WALLACE B), 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30117 | REAUD MORGAN & QUINN, PALMER, ROBERT LESLIE, (RE: DOCKERY, JAMES A), 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30117 | REB, DEPT. 77-2545, CHICAGO, IL, 60678-2545 | US Mail (1st Class) |
| 30117 | REBECCA & ROBERT FISHER, 22254 FLANCO RD, WOODLANDHILLS, CA, 91364 | US Mail (1st Class) |
| 30117 | REBECCA KALMES, 178 SKYLINE, MURPHY, TX, 75094 | US Mail (1st Class) |
| 30117 | REBECCA L NORMAN, 110 BILL THOMAS RD, MONCURE, NC, 27559-9376 | US Mail (1st Class) |
| 30117 | REBECCA L SCHLAGER, 12625 NE 111TH PL, KIRKLAND, WA, 98033-4720 | US Mail (1st Class) |
| 30117 | REBECCA LEE WYMAN, 1303 49TH AVE E, FIFE, WA, 98424 | US Mail (1st Class) |
| 30117 | REBECCA R KAISER, 107 S MECHANIC ST, ALBANY, WI, 53502 | US Mail (1st Class) |
| 30117 | REBECCA S DUNPHY-RUSSELL, 901 1ST AVE N, HUMBOLDT, IA, 50546 | US Mail (1st Class) |
| 30117 | REBOTTINI, RICHARD L, 6219 WELLESLEY AVE, PITTSBURGH, PA, 15206 | US Mail (1st Class) |
| 30117 | REBOVICH, JOSEPH W, 4 WASHINGTON SQ VILLAGE APT 11M, NEW YORK, NY, 10012 | US Mail (1st Class) |
| 30117 | RECKIN, LENORA SPENCER, 556 FLORENCE RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | RECORDKEEPER ARCHIVE, 57 LITTLEFIELD ST, AVON, MA, 02322 | US Mail (1st Class) |
| 30117 | RECOVERY DYNAMICS, LLC, WILL DAN BLACK, 200 EAST MAIN ST, 6TH FL, JOHNSON CITY, TN, 37604 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | RED TOP EXEC SEDAN, PO BOX 1448, ARLINGTON, VA, 22210-0748 | US Mail (1st Class) |
| 30117 | RED VALVE CO, INC, PO BOX 548, CARNEGIE, PA, 15106-0548 | US Mail (1st Class) |
| 30117 | REDBURN, RONALD R, 3220 W MESCAL ST, PHOENIX, AZ, 85029 | US Mail (1st Class) |
| 30117 | REDDI SERVICES, REDDI ROOT'R, REDDI ROOTR, 4011 BONNER INDUSTRIAL DRIVE, SHAWNEE MISSION, KS, 66226 | US Mail (1st Class) |
| 30117 | REDDIN & REDDIN, BOX 63, NEENAH, WI, 54957-0063 | US Mail (1st Class) |
| 30117 | REDDIN (DEC), HENRY, C/O: REDDIN, SHANE, ADMINISTRATOR OF THE ESTATE OF HENRY REDDIN, 543 SHARP AVE, CAMDEN, AR, 71701-3224 | US Mail (1st Class) |
| 30117 | REDDY, ROBERT J, 100 CLAREMONT LN, PALM BCH SHORES, FL, 33404 | US Mail (1st Class) |
| 30117 | REDLAND AGGREGATE N. A. INC., 1400 W. 64TH AVE, PO BOX 21488, DENVER, CO, 80221 | US Mail (1st Class) |
| 30117 | REDLAND AGGREGATE NORTH AMERICA, IN, 1400 W. 64TH AVE, DENVER, CO, 80221 | US Mail (1st Class) |
| 30117 | REDLAND AGGREGATE NORTH AMERICA, IN, 1400 W. 645H AVE, PO BOX 21588, DENVER, CO, 80221 | US Mail (1st Class) |
| 30117 | REDLER, GEORGE, 196 SEWARD ST, BUCHANAN, NY, 10511 | US Mail (1st Class) |
| 30117 | REDMOND, ANTHONY E, 7609 BLUFF POINT LN, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 30117 | REED N HILL, 9 LILA RD, JAMAICA PLAIN, MA, 02130 | US Mail (1st Class) |
| 30117 | REED SMITH SHAW & MCCLAY, MELLON SQUARE, MELLON SQUARE, 435 SIXTH AVE, PITTSBURGH, PA, 15219-1886 | US Mail (1st Class) |
| 30117 | REED, TIMOTHY, 432 RT 146, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 30117 | REEDER, RICKIE, 1999 HWY 252, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | REEFE, JOSEPH PATRICK, 2631 SOUTH LOWELL BOULEVARD, DENVER, CO, 80219 | US Mail (1st Class) |
| 30117 | REES DERWART, 555 CHESTNUT ST, INDIANA, PA, 15701-1967 | US Mail (1st Class) |
| 30117 | REESE E FINN & KAREN K FINN JT TEN, 981 LOOP RD, CLAYTON, NC, 27527-6225 | US Mail (1st Class) |
| 30117 | REESE, GERALD, 5439 LINEBORO RD E, MANCHESTER, MD, 21102 | US Mail (1st Class) |
| 30117 | REESE, TIMOTHY J, 11175 OAKDALE RD, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 30117 | REEVES (DEC), GEORGE, C/O: REEVES, MILDRED, EXECUTRIX OF THE ESTATE OF GEORGE REEVES, 17 SIMENOVSKY DR, HAVERSTRAW, NY, 10927-1303 | US Mail (1st Class) |
| 30117 | REEVES, EARL, ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | REGAN TIFFANY ALEXANDER, PO BOX 9601, CHANDLER HEIGHTS, AZ, 85227 | US Mail (1st Class) |
| 30117 | REGAN, JOSEPH C, 9 OLD SHEPARD ST, CANTON, MA, 02021 | US Mail (1st Class) |
| 30117 | REGENCY 2, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | REGENCY SOUTHLAKE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | REGENT SECURITY SERVICES INC, PO BOX 12034, AUGUSTA, GA, 30914-2034 | US Mail (1st Class) |
| 30117 | REGENT SECURITY SERVICES, INC, 2602 COMMONS BLVD., AUGUSTA, GA, 30909 | US Mail (1st Class) |
| 30117 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, 44 MONTGOMERY ST, STE 900, SAN FRANCISCO, CA, 94104 | US Mail (1st Class) |
| 30117 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, 1111 FRANKLIN ST, OAKLAND, CA, 94607 | US Mail (1st Class) |
| 30117 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, 1111 FRANKLIN STREET, OAKLAND, CA, 94607 | US Mail (1st Class) |
| 30117 | REGENTS OF UNIVERSITY OF COLORADO, STEPHEN O`NEIL, TECH TRANSFER & INDUSTRY OUTREACH, THE UNIVERSITY OF COLORADO BOULDER, CAMPUS BOX 11, BOULDER, CO, 80309-0011 | US Mail (1st Class) |
| 30117 | REGINA A REICHERT, 5 VALIANT RD, EAST BRUNSWICK, NJ, 08816-4131 | US Mail (1st Class) |
| 30117 | REGINA F BIGDA, 252 R GROTON RD, WESTFORD, MA, 01886-1328 | US Mail (1st Class) |
| 30117 | REGINA LEVI, 1738 TROUTMAN ST, RIDGEWOOD, NY, 11385-1015 | US Mail (1st Class) |
| 30117 | REGINA M SPRINGFIELD, 1133 N CITRON ST 14A, ANAHEIM, CA, 92801-2328 | US Mail (1st Class) |
| 30117 | REGINA NAGIEL & HELEN SCHATZBERG JT TEN, 5 CRANE ST, CALDWELL, NJ, 07006-5313 | US Mail (1st Class) |
| 30117 | REGINA T BROWN & ROBERT W BROWN JT TEN, 15 WINCOMA DR, HUNTINGTON, NY, 11743-1121 | US Mail (1st Class) |
| 30117 | REGINALD F MCCOY, PO BOX 666, LAURINBURG, NC, 28353-0666 | US Mail (1st Class) |
| 30117 | REGINALD GAMAR, 165A COLON AVE, STATEN ISLAND, NY, 10308-1426 | US Mail (1st Class) |
| 30117 | REGINALD H BRENT, 42 WEST 138TH STREET APT 2, NEW YORK, NY, 10037-1744 | US Mail (1st Class) |
| 30117 | REGINALD J & LESLIE J SHELDON, 41 BELLNEW RD, TROY, NY, 12180 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | REGINALD RILES, 8808 S TROY, EVERGREEN PARK, IL, 60805-1227 | US Mail (1st Class) |
| 30117 | REGIONAL MED CTR FKA SPARKS MEM. HOSPITA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | REGIONAL SUPPLY CENTER INC, 421 AMAPOLA AVE, TORRANCE, CA, 90501 | US Mail (1st Class) |
| 30117 | REGIS M KREMER, 957 HARPER RD, CRESCENT, PA, 15046 | US Mail (1st Class) |
| 30117 | REHABILITATION & DIAGNOSTIC CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | REHAK, WILLIAM F, 209 BLELOCH AVE, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 30117 | REHILL (DEC), JAMES, C/O: REHILL, JAMES THE ESTATE OF, C/O CHRISTINE MARIE CUTRONE, 10 LIGGETT RD, VALLEY STREAM, NY, 11581 | US Mail (1st Class) |
| 30117 | REICH & CO INC, 50 BROADWAY, NEW YORK, NY, 10004-1607 | US Mail (1st Class) |
| 30117 | REICHHOLD CHEMICALS, INC, RICHARD F. BRADY, 2400 ELLIS ROAD, DURHAM, NC, 27703-5543 | US Mail (1st Class) |
| 30117 | REICHHOLD, INC, 2400 ELLIS ROAD, DURHAM, NC, 27703 | US Mail (1st Class) |
| 30117 | REID (DEC), JOHN H, C/O: REID, HELEN M, ADMINISTRATRIX OF THE ESTATE OF JOHN HENRY REID, 63 KRYSTAL DR, SOMERS, NY, 10589 | US Mail (1st Class) |
| 30117 | REID, KATHLEEN A, 2718 SAMS CREEK RD, NEW WINDSOR, MD, 21776 | US Mail (1st Class) |
| 30117 | REID, WILLIAM R, 263 W BRANCH CIR, NORTH EAST, MD, 21901 | US Mail (1st Class) |
| 30117 | REIHL, BETTY L, 8428 GENEVA RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | REILLY INDUSTRIES INC., 1500 TIBBS AVE, INDIANAPOLIS, IN, 46241 | US Mail (1st Class) |
| 30117 | REILLY INDUSTRIES, INC, 1500 SOUTH TIBBS AVE, PO BOX 42912, INDIANAPOLIS, IN, 46242-0912 | US Mail (1st Class) |
| 30117 | REILLY INDUSTRIES, INC, WENDY MEYER, 1500 S. TIBBS AVE., INDIANAPOLIS, IN, 46241 | US Mail (1st Class) |
| 30117 | REILLY INDUSTRIES, DR. COLIN H. MCATEER, 1500 SOUTH TIBBS AVE, INDIANAPOLIS, IN, 46242 | US Mail (1st Class) |
| 30117 | REILLY, MARY, 73 LODENGREEN DR, EAST FALMOUTH, MA, 02536-9998 | US Mail (1st Class) |
| 30117 | REINER & MARY DECHER`, 5249 140TH AVE NE, BELLEVUE, WA, 98005 | US Mail (1st Class) |
| 30117 | REINHARDT JR, MARVIN G, 139 W MEADOW RD, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 30117 | REITANO, ELVIRA, 2328 E 28TH ST, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 30117 | REITH-ROZELLE, JUDITH K, ROUTE 3 6063 HWY T, SPRING GREEN, WI, 53588 | US Mail (1st Class) |
| 30117 | REKSHYNSKYJ, EDITH H, 9867 B BOCA GARDENS TRL, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 30117 | REKSHYNSKYJ, EDITH H, 9867B BOCA GARDES TRL, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 30117 | REKSHYNSKYJ, EDITH H, 9867B BOCA GARDENS TRL, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 30117 | RELIABLE HEATING & AIR COND. CO., 404 SPEARS AVE, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 30117 | RELIANCE FIRE PROTECTION INC., 9512 PULASKI HWY., BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 30117 | RELIANT ENERGY ENTEX, LA DIVISION, 2500 HWY 14, NEW IBERIA, LA, 70560-9614 | US Mail (1st Class) |
| 30117 | RELIANT ENERGY HL&P, PO BOX 1700, HOUSTON, TX, 77001 | US Mail (1st Class) |
| 30117 | RELIANT ENERGY RETAIL INC, POBOX 2089, HOUSTON, TX, 77252-2089 | US Mail (1st Class) |
| 30117 | RELINGER OLDSMOBILE, 7966 HILLS AND DALES ROAD NW, MASSILLON, OH, 44646 | US Mail (1st Class) |
| 30117 | RELLA J STEWART, 120 WEST TAZEWELL STREET, TREMONT, IL, 61568 | US Mail (1st Class) |
| 30117 | RELLER, KELLY MARIE, 13403 GENEVA WAY, APPLE VALLEY, MN, 55124 | US Mail (1st Class) |
| 30117 | REMEDIUM GROUP, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | REMEDIUM GROUP, INC., (F/K/A ENVIRONMENTAL LIABILITY MANAGEMENT,, E&C LIQUIDATING CORP, EMERSON & CUMING), 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | REMEDIUM GROUP, INC., (F/K/A ENVIRONMENTAL LIABILITY MANAGEMENT,, E&C LIQUIDATING CORP, EMERSON & CUMING), 450 MONTBROOK LN, KNOXVILLE, TN, 37919 | US Mail (1st Class) |
| 30117 | REMET CORP, PO BOX 278, BLANCHERY PLACE, CHADWICKS, NY, 13319 | US Mail (1st Class) |
| 30117 | REMET CORPORATION, 210 COMMONS ROAD, UTICA, NY, 13502 | US Mail (1st Class) |
| 30117 | REMET CORPORATION, PO BOX 7151, DUBLIN, OH, 43017 | US Mail (1st Class) |
| 30117 | REMFRY & SAGAR, REMFRY HOUSE, 8,NANGAL RAYA BUSINESS CENTRE, NEW DELHI, 110046 INDIA | US Mail (1st Class) |
| 30117 | REMMES, RICHARD G AND ANN T, C/O RICHARD G REMMES, 115 WOOLFORD RD, WRENTHAM, MA, 02093-1434 | US Mail (1st Class) |
| 30117 | REMO MATTEI, 91-52 110TH STREET, RICHMOND HILL, NY, 11418-2309 | US Mail (1st Class) |
| 30117 | RENA I CURTIS PERSONAL, REPRESENTATIVE OF THE EST, OF HARRY L CURTIS, 8111 CEDERVILLE RD, BRANDYWINE, MD, 20613-8074 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | RENA L HERMANN, 9333 HYALITE CANYON RD, BOZEMAN, MT, 59718 | US Mail (1st Class) |
| 30117 | RENATO RENNY DEL CARLO & JOSEPHINE MARY DEL CARLO, TR UA JUN 25 91 THE DEL, CARLOS FAMILY REVOCABLE TRUST, 3384 VILLA ROBLEDA, MOUNTAIN VIEW, CA, 94040-4550 | US Mail (1st Class) |
| 30117 | RENE BENAYOUN, 5 GROUSE DRIVE, BRENTWOOD, NY, 11717-1315 | US Mail (1st Class) |
| 30117 | RENE CORREA BORQUEZ, EL TAMARUGO 1496 LAS CONDES, SANTIAGO,  CHILE | US Mail (1st Class) |
| 30117 | RENE EARLE CABIRAC & JANET KAY CABIRAC JT TEN, 7410 KIRTLEY RD, BALTIMORE, MD, 21224-3325 | US Mail (1st Class) |
| 30117 | RENE M FERRETTI & PATRICK S MORGAN, PO BOX 1471, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 30117 | RENE P MATISON, 9393 SAWTOOTH WAY, SAN DIEGO, CA, 92129-2621 | US Mail (1st Class) |
| 30117 | RENEE & VICTOR TOBIAS, 3324 M PL SE, AUBURN, WA, 98002 | US Mail (1st Class) |
| 30117 | RENEE GILBERT, 4830 SUGAR MILL RD, DALLAS, TX, 75244-6932 | US Mail (1st Class) |
| 30117 | RENEE GOLDSTEIN CUST, NEIL GOLDSTEIN, UNIF GIFT MIN ACT ILL, 14955 AVENIDA VENUSTO 54, SAN DIEGO, CA, 92128-3860 | US Mail (1st Class) |
| 30117 | RENEE WASHINGTON & NORMAN, WASHINGTON EX EST FRANK, WASHINGTON GPO BOX 742, BRONX, NY, 10451-0742 | US Mail (1st Class) |
| 30117 | RENEWAL SHOPPING MALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | RENEWAL SHOPPING MALL BLDG 2 BURLINGTON, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | RENICK LEONI, 11890 SILVERGATE DRIVE, DUBLIN, CA, 94568 | US Mail (1st Class) |
| 30117 | RENNIW INVESTORS A PARTNERSHIP, C/O DONALD D TAYLOR, P O BOX 85, DAVID CITY, NE, 68632-0085 | US Mail (1st Class) |
| 30117 | RENOLD A PETTIVELLI, 1502 10TH ST S, VIRGINIA, MN, 55792 | US Mail (1st Class) |
| 30117 | RENTAL AMERICA, INC, | US Mail (1st Class) |
| 30117 | RENTAL SERVICE CORP., | US Mail (1st Class) |
| 30117 | RENTAL SERVICE CORPORATION, PO BOX 840514, DALLAS, TX, 75284 | US Mail (1st Class) |
| 30117 | RENTERIA, JULIO, 6763 OLD WATERLOO RD, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 30117 | RENTROP, DAVID, 2006 PLANTATION DR, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | RENWICK M DIBBELL, 23 MAIN STREET, PHOENICIA, NY, 12464 | US Mail (1st Class) |
| 30117 | REPPOND, JESSIE, CO ROXIE VIATOR, 2728 WESTERN, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | REPPUCCI (DEC), CARL, C/O: REPPUCCI, JULIA, ADMINISTRATRIX OF THE ESTATE OF CARL REPPUCCI, 89 BELL ROCK ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 30117 | REPSOL PETROLEO S.A., CARLOS LOPEZ CACICEDO, PASEO DE LA, CASTELLANA 278/280, MADRID, 28046 SPAIN | US Mail (1st Class) |
| 30117 | REPSOL QUIMICA S.A., FORBES A. HEPBURN, P DE LA CASTELLANA, 278-280, MADRID, 28046 SPAIN | US Mail (1st Class) |
| 30117 | REPSOL QUIMICA S.A., WALTER VAN ROSMALEN, P. DE LA CASTELLANA, MADRID, 278-280 SPAIN | US Mail (1st Class) |
| 30117 | REPSOL S.A., JESUS CABA, P. DE LA CASTELLANA, 278-280, MADRID, 28046 SPAIN | US Mail (1st Class) |
| 30117 | REPUBLIC ALUMINUM INC., ALAN KROHE, 1725 W. DIVERSEY PKWY, CHICAGO, IL, 60614 | US Mail (1st Class) |
| 30117 | REPUBLIC INDUSTRIES, SECTION #266, LOUISVILLE, KY, 40289 | US Mail (1st Class) |
| 30117 | REPUBLIC SERVICES, 4100 CHURCH ST, MT. LAUREL, NJ, 08054 | US Mail (1st Class) |
| 30117 | REPUBLIC SERVICES OF NJ INC, PO BOX 9001765, LOUISVILLE, KY, 40290-1765 | US Mail (1st Class) |
| 30117 | RESCAR, INC, 407 W. BRENTWOOD, CHANNELVIEW, TX, 77530 | US Mail (1st Class) |
| 30117 | RESERVE ACCOUNT, PO BOX 952856, ST LOUIS, MO, 63195-2856 | US Mail (1st Class) |
| 30117 | RESIN SYSTEMS INC, 1586 SWISCO RD, SUPLHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | RESIN SYSTEMS, INC, 1586 SWISCO ROAD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | RESINO, SAL, 236 LEETOWN RD, STORMVILLE, NY, 12582 | US Mail (1st Class) |
| 30117 | RESORTS INTERNATIONAL, CAROLINA AVENUE, ATLANTIC CITY, NJ, 08401 | US Mail (1st Class) |
| 30117 | RESOURCE DEVELOPMENT INC., 11475 WEST I-70 FRONTAGE RD N, WHEAT RIDGE, CO, 80033 | US Mail (1st Class) |
| 30117 | RESPOND SYSTEMS, TOTAL HEALTH & SAFETY INC, 6808 HOBSON VALLEY DR., WOODRIDGE, IL, 60517 | US Mail (1st Class) |
| 30117 | RESTEC CONTRACTORS, INC, 22959 KIDDER ST, HAYWARD, CA, 94545 | US Mail (1st Class) |
| 30117 | RESTIVO (DEC), CHARLES, C/O: RESTIVO DEC, CHARLES, ADMINISTRATOR OF THE ESTATE OF CHARLES RESTIVO, 1785 LAWRENCE RD, MOHEGAN LAKE, NY, 10547 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | RETURN LOGISTICS, FORMERLY RETURN LOGISTICS, DEPT 77-8996, CHICAGO, IL, 60678-8996 | US Mail (1st Class) |
| 30117 | REUSING, JOHN E, 207 ARMSTRONG LN, PASADENA, MD, 21122-4143 | US Mail (1st Class) |
| 30117 | REUTER, ROBERT L, 911 HILL ST, CHEROKEE, IA, 51012 | US Mail (1st Class) |
| 30117 | REUTERS NEWMEDIA INC, PO BOX 7777-W501854, PHILADELPHIA, PA, 19175-1854 | US Mail (1st Class) |
| 30117 | REV JAMES P WUEBBEN & ESTHER ANN WUEBBEN JT TEN, 491 EKLUND ST, PESHTIGO, WI, 54157-1128 | US Mail (1st Class) |
| 30117 | REV WILLIAM L RICHTER, 5679 MONROE ST APT 809, SYLVANIA, OH, 43560-2718 | US Mail (1st Class) |
| 30117 | REV. DAVID E. DEPPE, 7566 WARNER AVENUE, ST. LOUIS, MO, 63117 | US Mail (1st Class) |
| 30117 | REV. FRANK KROLL, 344 SOUTH TOWER ROAD, FOMBELL, PA, 16123 | US Mail (1st Class) |
| 30117 | REVERE ELECTRIC, 135 S. LASALLE, CHICAGO, IL, 60674 | US Mail (1st Class) |
| 30117 | REVERE ELECTRIC SUPPLY CO., 135 S LASALLE DEPT 3866, CHICAGO, IL, 60674-3866 | US Mail (1st Class) |
| 30117 | REVOIR, WALTER, 7346 W 110TH PL, WORTH, IL, 60482 | US Mail (1st Class) |
| 30117 | REX O & BETH S KENYON, PO BOX 395, BEVERLY, OH, 45715 | US Mail (1st Class) |
| 30117 | REXAM CLOSURES, 3245 KANSAS ROAD, EVANSVILLE, IN, 47711-9611 | US Mail (1st Class) |
| 30117 | REXAM GRAPHICS, RICHARD S. HIMMELWRIGHT, 28 GAYLORD ST, SOUTH HADLEY, MA, 01075 | US Mail (1st Class) |
| 30117 | REXAM INDUSTRIES CORP., 700 CRESTDALE ST, MATTHEWS, NC, 28106 | US Mail (1st Class) |
| 30117 | REXAM RELEASE INC, 4201 CONGRESS ST STE 340, CHARLOTTE, NC, 28209 | US Mail (1st Class) |
| 30117 | REXEL/BRANCH, PO BOX 73056, BALTIMORE, MD, 21273-3056 | US Mail (1st Class) |
| 30117 | REXEL/SOUGHLAND ELECTRICAL SUPPLIES, PO BOX 1628, OWENSBORO, KY, 42302-1628 | US Mail (1st Class) |
| 30117 | REXEL/SOUTHLAND ELECTRICAL SUPPLIES, PO BOX 120902, DALLAS, TX, 75312-0902 | US Mail (1st Class) |
| 30117 | REYES, JOSE P, 2146 W HIGHLAND AVE, CHICAGO, IL, 60659 | US Mail (1st Class) |
| 30117 | REYES, MANUEL, 4 JUNIPER AVE, WARWICK, RI, 02886 | US Mail (1st Class) |
| 30117 | REYMANN, STEPHEN E, 5 STUART MILLS PL, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 30117 | REYNAR SR, CHARLETON T, HCR 52 BOX 168-6, HOT SPRINGS, SD, 57747 | US Mail (1st Class) |
| 30117 | REYNOLD FRESHOUR, 803 MIRABEAU, GREENFIELD, OH, 45123 | US Mail (1st Class) |
| 30117 | REYNOLD M RATLIFF & MILLIE J RATLIFF JT TEN, PO BOX 20438, ROANOKE, VA, 24018-0044 | US Mail (1st Class) |
| 30117 | REYNOLDS ENGINEERING & EQUIP INC, | US Mail (1st Class) |
| 30117 | REYNOLDS, LEE H, 2634 OTTO RD, CHARLOTTE, MI, 48813 | US Mail (1st Class) |
| 30117 | REYNOLDS, STEPHEN, 159 GROVE ST, MOUNT KISCO, NY, 10549 | US Mail (1st Class) |
| 30117 | REYNOLDS, VINCENT P, 2818 EPWORTH LN, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | RHAMES-LOVIE, LINDA, 576 E QUART ST, SPARKS, NV, 89431 | US Mail (1st Class) |
| 30117 | RHE INGENIEROS CONSULTORES, CA, AV. ENGENIO MENDOZA, EDIFICIO, IASA, PISO 2, OFFICINA N206, PLAZA LA CASTELLANA, CHACAO,  VENEZUELA | US Mail (1st Class) |
| 30117 | RHEINISCH-WESTFALISCHE, TECNISCHE HOCHSCHULE, SCHNKELSTR. 3, AACHEN, 52056 GERMANY | US Mail (1st Class) |
| 30117 | RHI CONSULTING TECHNOLOGY PROFESSIO, WILLIAM T. STICE, 6996 COLUMBIA GATEWAY DR., SUITE 200, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 30117 | RHINERSON, JOSEPH P, 1041 WRIGHTS LANDING RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | RHINERSON, JOSEPH P, 1041 WRIGHT LANDING RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | RHOADS, RICHARD A, 2016 ANTHONY LN, LAKEMOOR, IL, 60051-3773 | US Mail (1st Class) |
| 30117 | RHODA BASKIN, C/O EQUISEARCH SERVICES INC, 11 MARTINE AVE 6TH FLOOR, WHITE PLAINS, NY, 10606-1934 | US Mail (1st Class) |
| 30117 | RHODA E GENESKY, P O BOX 1092, NANTUCKET, MA, 02554-1092 | US Mail (1st Class) |
| 30117 | RHODA S AUSLANDER, 3008 JOHNSON AVE, NEW YORK, NY, 10463-3507 | US Mail (1st Class) |
| 30117 | RHODE ISLAND HOSPITAL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | RHODIA INC, 259 PROSPECT PLAINS RD, CRANBURY, NJ, 08512 | US Mail (1st Class) |
| 30117 | RHODIA TERRES RARES, 26 RUE CHEF DE BAIE, LAROCHELLE CEDEX, 1 FRANCE | US Mail (1st Class) |
| 30117 | RHODIA TERRES RARES, ANDRE BLAZQUES, 26 RUE CHEF DE BAIE, 17041 LA ROCHELLE CEDEX 1,  FRANCE | US Mail (1st Class) |
| 30117 | RHODIA, INC, PO BOX 75196, CHARLOTTE, NC, 28275 | US Mail (1st Class) |
| 30117 | RHONDA BANKS, 32409 DEBORAH DRIVE, UNION CITY, CA, 94587 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | RHONDA BUECHE PERSONAL, REPRESENTATIVE EST CHARLES M, GRIMSHAW, 4126 LEEWARD, OKEMOS, MI, 48864 | US Mail (1st Class) |
| 30117 | RHONDA HUMPHRIES, 1343 SOUTH UNION, STAUNTON, IL, 62088 | US Mail (1st Class) |
| 30117 | RHONDA L WAGNER, 3223 HOMESTEAD AVE, DAVENPORT, IA, 52802 | US Mail (1st Class) |
| 30117 | RHONDA SCHENNEK, 1950 WINGATE WAY, HAYWARD, CA, 94541 | US Mail (1st Class) |
| 30117 | RHONDA SMITH, 306  N FULTON ST, FLORENCE, AL, 35630 | US Mail (1st Class) |
| 30117 | RHONDA STANSFIELD, 13633 PLATTIN SCHOOL ROAD, FESTUS, MO, 63028-4417 | US Mail (1st Class) |
| 30117 | RHONE AKEE, 1360 DAVID LN, FREDERICK, MD, 21703-6084 | US Mail (1st Class) |
| 30117 | RHR INTERNATIONAL COMPANY, 220 GERRY DR, WOOD DALE, IL, 60191-1147 | US Mail (1st Class) |
| 30117 | RIA GROUP, PO BOX 6159, CAROL STREAM, IL, 60197-6159 | US Mail (1st Class) |
| 30117 | RICARD, JANICE V, 2079 VIRGINIA ST, BATON ROUGE, LA, 70802 | US Mail (1st Class) |
| 30117 | RICARDO & MICHELE BERTRAN, 12-77 GEORGE ST, FAIRLAWN, NJ, 07410 | US Mail (1st Class) |
| 30117 | RICCI, FRANCIS A, 28 REED RD, PEABODY, MA, 01960 | US Mail (1st Class) |
| 30117 | RICE SR, CLEVELAND A, 2421 EDMONDSON AVE, BALTIMORE, MD, 21223 | US Mail (1st Class) |
| 30117 | RICE, AARON, 301 EASTERN AVE UNIT A, ELSMERE, KY, 41018 | US Mail (1st Class) |
| 30117 | RICE, ALLEN J, 119 BRANTLEY ST, DEQUINCY, LA, 70633 | US Mail (1st Class) |
| 30117 | RICE, DARYL L, 117 GREEN RIDGE DR, MOORE, SC, 29369 | US Mail (1st Class) |
| 30117 | RICE, DAVID K, (RE: RICE, DONALD PAUL), DAVID K RICE ATTORNEY AT LAW, 318 MAIN ST, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 30117 | RICE, DONALD P, 207 PARHAM RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | RICE, DONALD PAUL, 207 PARHAM ROAD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | RICE, PAUL M, 4629 COLHERNE RD, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 30117 | RICH HOWDEN, 465 MEADOW RD APT 9204, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 30117 | RICH, CHARLIE MURPHY, 121 DEVINE STREET, STANLEY, NC, 28164 | US Mail (1st Class) |
| 30117 | RICHARD & ANITA LAMBERT, 437 LAMBERT RD, GRANITEVILLE, VT, 05654 | US Mail (1st Class) |
| 30117 | RICHARD & BETTY ALLEN, 1012 STEAMBOAT RUN, NEWBURGH, IN, 47630 | US Mail (1st Class) |
| 30117 | RICHARD & BIBI SHAIDA WATSON, 572 KENWOOD PL, TEANECK, NJ, 07666 | US Mail (1st Class) |
| 30117 | RICHARD & COLLEEN CHAMPAGNE, 40 SCHOOL ST, NORTHBORO, MA, 01532 | US Mail (1st Class) |
| 30117 | RICHARD & DEBORAH ALEXANDER, 106 S RICHLAND ST, SOUTH PORTLAND, ME, 04106 | US Mail (1st Class) |
| 30117 | RICHARD & DIDRE SCHNEIDER, 298 FOUR BROOKS RD, STAMFORD, CT, 06903 | US Mail (1st Class) |
| 30117 | RICHARD & DONNA NIELSEN, 60 BOWEN RD, SEARSPORT, ME, 04974 | US Mail (1st Class) |
| 30117 | RICHARD & DORIS DUQUETTE, 21 ROSEWOOD AVE, CRANSTON, RI, 02905 | US Mail (1st Class) |
| 30117 | RICHARD & ELAINE DOWGOS, 365 UNION ST, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 30117 | RICHARD & JEANNEMARIE DMYTRY, ONE DUCH RD, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 30117 | RICHARD & JESSICA THOMAS, 5121 DUPONT AVE S, MINNEAPOLIS, MN, 55419 | US Mail (1st Class) |
| 30117 | RICHARD & JOAN BEDARD, 10 BURTENMAR CIRCLE, PAXTON, MA, 01612 | US Mail (1st Class) |
| 30117 | RICHARD & M BETH SPILLY, 1613 FIRST STREET NORTH, NEWTON, IA, 50208 | US Mail (1st Class) |
| 30117 | RICHARD & MARION MACRINA, 40 BUTTERMILK WAY, BOURNE, MA, 02532 | US Mail (1st Class) |
| 30117 | RICHARD & NANCY ANDERSON, 407 2ND ST W, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 30117 | RICHARD & NELLIE BRIGGS, 113 OSBORNE HILL ROAD, FISHKILL, NY, 12524 | US Mail (1st Class) |
| 30117 | RICHARD & PAULINE MARQUIS, 10 ROSS ST, NASHUA, NH, 03060 | US Mail (1st Class) |
| 30117 | RICHARD & SHARON WERTHMANN, 11212 DIAMOND, STERLING HEIGHTS, MI, 48314 | US Mail (1st Class) |
| 30117 | RICHARD & SHIRLEY CARLISLE, 23418 CHAPMAN, MACOMB, MI, 48042 | US Mail (1st Class) |
| 30117 | RICHARD & THERESA WILEY, 1902 GREENWOOD LK TPK, HEWITT, NJ, 07421 | US Mail (1st Class) |
| 30117 | RICHARD (RICK) MARKSBERRY, 7413 LIBERTY COURT, FLORENCE, KY, 41042 | US Mail (1st Class) |
| 30117 | RICHARD A ARNDT, 505 BURLING RD, ST PAUL, MN, 55119-5315 | US Mail (1st Class) |
| 30117 | RICHARD A GILTROP, 2520 WINROCK 22, HOUSTON, TX, 77057-4354 | US Mail (1st Class) |
| 30117 | RICHARD A GINN II, 2773 RUSH RD, NORTON, OH, 44203 | US Mail (1st Class) |
| 30117 | RICHARD A HOBAN, 17523 W WIND SONG AVE, GOODYEAR, AZ, 85338 | US Mail (1st Class) |
| 30117 | RICHARD A HOFFMAN, W153 S6685 LAWNDALE PL, MUSKEGO, WI, 53150 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | RICHARD A LEWIS, 50 W 67 ST APT 7F, NEW YORK, NY, 10023-6227 | US Mail (1st Class) |
| 30117 | RICHARD A MATCKIE & RUTH V MATCKIE JT TEN, 71 MAMMOTH RD RFD 6, LONDONDERRY, NH, 03053-3857 | US Mail (1st Class) |
| 30117 | RICHARD A MIDDEL, BOX 8270, INCLINE VILLAGE, NV, 89452-8270 | US Mail (1st Class) |
| 30117 | RICHARD A MOLLENTINE, 7139 HARDY ST, OVERLAND PARK, KS, 66204 | US Mail (1st Class) |
| 30117 | RICHARD A MOSES, 316 E SANTA FE AVE, BLACKWELL, OK, 74631 | US Mail (1st Class) |
| 30117 | RICHARD A MOYSER, 3 C ST SW, QUINLY, WA, 98848 | US Mail (1st Class) |
| 30117 | RICHARD A ROSCOE, 2645 MEANWELL RD, PETERSBURG, MI, 49270 | US Mail (1st Class) |
| 30117 | RICHARD A SCHOOF & PAULA J SCHOOF JT TEN, 2807 W 3RD ST, CEDAR FALLS, IA, 50613-1801 | US Mail (1st Class) |
| 30117 | RICHARD A SIMONAITIS, 43 SO CROMWELL RD, SAVANNAH, GA, 31410-4306 | US Mail (1st Class) |
| 30117 | RICHARD A SWANSON, 3917 S MAIN ST, CEDAR FALLS, IA, 50613 | US Mail (1st Class) |
| 30117 | RICHARD A SWANSON CUST, JASON A SWANSON, UNIF GIFT MIN ACT VA, 10812 ANITA DR, MASON NECK, VA, 22079-3520 | US Mail (1st Class) |
| 30117 | RICHARD A WELSH EXECUTOR, 1110 E DANUGAS ST, PHILADELPHIA, PA, 19124 | US Mail (1st Class) |
| 30117 | RICHARD A WOLPERT, 1607 W DEUEREUX, PEORIA, IL, 61614-4009 | US Mail (1st Class) |
| 30117 | RICHARD A WRIGHT & GENEVA H WRIGHT JT TEN, 944 BIMINI LANE, FOREST PARK, GA, 30050-3406 | US Mail (1st Class) |
| 30117 | RICHARD A. BROWN & ROSE MARY BROWN, 516 WAYNE AVENUE, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 30117 | RICHARD ALAN BURDITT, 105 DAVIS ST, LODI, WI, 53555 | US Mail (1st Class) |
| 30117 | RICHARD ALAN CONLIN, 464 SARATOGA DR, AURORA, IL, 60504-9036 | US Mail (1st Class) |
| 30117 | RICHARD ALAN JENSEN CUST, PENELOPE JUDITH JENSEN, UNIF GIFT MIN ACT NY, 630 ARMSTRONG AVE, STATEN ISLAND, NY, 10308-1939 | US Mail (1st Class) |
| 30117 | RICHARD AND SANDY MEGONEGAL, 536 SYCAMORE AVENUE, FOLSOM, PA, 19033 | US Mail (1st Class) |
| 30117 | RICHARD ANTESTENIS, 7220 TIKI, CINCINNATI, OH, 45243 | US Mail (1st Class) |
| 30117 | RICHARD B ENGLE, 95 GODWIN AVE, RIDGEWOOD, NJ, 07450-3725 | US Mail (1st Class) |
| 30117 | RICHARD B FREDERICK, 13905 W 72ND ST, SHAWNEE MISSION, KS, 66216-3753 | US Mail (1st Class) |
| 30117 | RICHARD B HEFNER, RT 3 BOX 294, SEMINOLE, OK, 74868-9579 | US Mail (1st Class) |
| 30117 | RICHARD B OCONNOR, P O BOX 1078, WELLS, ME, 04090-1078 | US Mail (1st Class) |
| 30117 | RICHARD B PARRY, 678A BUCKINGHAM DR, MANCHESTER, NJ, 08733-4518 | US Mail (1st Class) |
| 30117 | RICHARD B SCHAEFER, 406 NORTH AVENUE, WESTON, MA, 02193-1836 | US Mail (1st Class) |
| 30117 | RICHARD B SCOTT, 4112 N MORRIS BLVD, MILWAUKEE, WI, 53211 | US Mail (1st Class) |
| 30117 | RICHARD B STEINEL JR & THERESE M STEINEL TEN COM, 17 BROMLEY DR, PARSIPPANY, NJ, 07054-1405 | US Mail (1st Class) |
| 30117 | RICHARD B. MICHNIOK, 1219 PINE TREE LANE, WEBSTER GROVES, MO, 63119 | US Mail (1st Class) |
| 30117 | RICHARD BOLSTAD & RITA GENTILE BOLSTAD JT TEN, 2220 LUDOVICK AVE, BRONX, NY, 10469-6446 | US Mail (1st Class) |
| 30117 | RICHARD BRODEUR, 40 BELVEDERE LN, PALMCOAST, FL, 32137 | US Mail (1st Class) |
| 30117 | RICHARD BROOKS, PO BOX 13659, PORTLAND, OR, 97213 | US Mail (1st Class) |
| 30117 | RICHARD BURGESS, IDLEWILD DRIVE, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 30117 | RICHARD BURST, 315 JEFFERSON ROAD, ST. LOUIS, MO, 63119 | US Mail (1st Class) |
| 30117 | RICHARD C & NANCY B DEDEN, 210 WESTVIEW DR, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 30117 | RICHARD C DORF, 216 F STREET 151, DAVIS, CA, 95616-4515 | US Mail (1st Class) |
| 30117 | RICHARD C FINK JR, 521 LINCOLN AVE, HURON, OH, 44839 | US Mail (1st Class) |
| 30117 | RICHARD C HEINL, 77 PARK AVE, MANHASSET LI, NY, 11030-2443 | US Mail (1st Class) |
| 30117 | RICHARD C KEEFE AS CUST FOR, RICHARD D KEEFE UNDER THE, ARIZONA UNIFORM TRANSFERS TO MINORS ACT, 437 E BALBOA DR, TEMPE, AZ, 85282-3752 | US Mail (1st Class) |
| 30117 | RICHARD C MCCRORY, 306 W NORTH WATER ST, NEENAH, WI, 54956-2648 | US Mail (1st Class) |
| 30117 | RICHARD C MOORE JR, 8722 WINNINGHAM, HOUSTON, TX, 77055-6634 | US Mail (1st Class) |
| 30117 | RICHARD C O CONNELL, UNIT 11/39 WILLISON ROAD, CARLTON 2218, SYDNEY NSW,  AUSTRALIA | US Mail (1st Class) |
| 30117 | RICHARD C SNIDER, 85 EAST END AVE APT 6C, NEW YORK, NY, 10028-8033 | US Mail (1st Class) |
| 30117 | RICHARD C WESTPHAL & DONNA F WESTPHAL JT TEN, 22110 NORTH BAJA DRIVE, SUN CITY WEST, AZ, 85375-2961 | US Mail (1st Class) |
| 30117 | RICHARD C ZOOK, 11896 W MULBERRY ROAD, MORENA, MI, 49356 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | RICHARD CAREY, 5211 BERRY RD, MARION, OH, 43302 | US Mail (1st Class) |
| 30117 | RICHARD CASS, 4 RAINBOW POND DR, WALPOLE, MA, 02081-3441 | US Mail (1st Class) |
| 30117 | RICHARD CHALMERS, 154 LANDING DR, LEESBURG, FL, 34748-3253 | US Mail (1st Class) |
| 30117 | RICHARD CHRISTOPHER BROWN, 420 LOTUS PATH, CLEARWATER, FL, 33756-3832 | US Mail (1st Class) |
| 30117 | RICHARD D & PAULINE S DIEM, PO BOX 305, EASTPORT, NY, 11941 | US Mail (1st Class) |
| 30117 | RICHARD D ADAMS, 2240 ARTHUR DRIVE, REEDSPORT, OR, 97467 | US Mail (1st Class) |
| 30117 | RICHARD D CORNETT, 2406 40TH, SNYDER, TX, 79549-5907 | US Mail (1st Class) |
| 30117 | RICHARD D GOSS, 33 CLARK CIRCLE, LYNN, MA, 01905-1211 | US Mail (1st Class) |
| 30117 | RICHARD D HORAK, HORAK FARMS & SERVICES, P O BOX 31, DE PERE, WI, 54115-0031 | US Mail (1st Class) |
| 30117 | RICHARD D HUDSON & GWENDOLYN J HUDSON JT TEN, 921 W 23RD PL, KENNEWICK, WA, 99337-4234 | US Mail (1st Class) |
| 30117 | RICHARD D JOHANSEN, 18582 DEMION LANE B, HUNTINGTON BEACH, CA, 92646-1714 | US Mail (1st Class) |
| 30117 | RICHARD D LONDON & SARA LEE R LONDON JT TEN, 9212 WINTER SET DRIVE, POTOMAC, MD, 20854-3177 | US Mail (1st Class) |
| 30117 | RICHARD D P HALL, PO BOX 397, AUGRES, MI, 48703 | US Mail (1st Class) |
| 30117 | RICHARD D PETERSON, 525 WEST CHESTNUT ST, JUNCTION CITY, KS, 66441 | US Mail (1st Class) |
| 30117 | RICHARD D SMITH, 534 N 15TH E, RIVERTON, WY, 82501 | US Mail (1st Class) |
| 30117 | RICHARD D VERONDA, 56 KNOLLWOOD LN, KANKAKEE, IL, 60901 | US Mail (1st Class) |
| 30117 | RICHARD DAVID HORAK, 755 NICOLET AVE, DE PERE, WI, 54115-3063 | US Mail (1st Class) |
| 30117 | RICHARD DEAN, 9243 RED CART CT, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 30117 | RICHARD DEVORE, 4129 APPLEBERRY DRIVE, ERIE, PA, 16510 | US Mail (1st Class) |
| 30117 | RICHARD DIETZ, 5730 CHILDS, CINCINNATI, OH, 45248 | US Mail (1st Class) |
| 30117 | RICHARD DISALLE & JOAN DISALLE JT TEN, 145 PHILLIPS DR, MC MURRAY, PA, 15317-2461 | US Mail (1st Class) |
| 30117 | RICHARD DONAHOE, 416 JOHNSTON AVENUE, PITTSBURGH, PA, 15207 | US Mail (1st Class) |
| 30117 | RICHARD E & JANALEE BEUS, 931 SOUTH FRONT STREET, SALINA, KS, 67401 | US Mail (1st Class) |
| 30117 | RICHARD E & MARY J INMAN, 4744 TOWNE CENTRE DR, ST LOUIS, MO, 63128 | US Mail (1st Class) |
| 30117 | RICHARD E BARKER & JOAN A BARKER JT TEN, 116 CONTEMPO DR, TOMS RIVER, NJ, 08753-3578 | US Mail (1st Class) |
| 30117 | RICHARD E BLOOM, 42 STUART DR, SYOSSET LI, NY, 11791-5125 | US Mail (1st Class) |
| 30117 | RICHARD E BROWN, 1051 VIA RANCHO PKWY, ESCONDIDO, CA, 92029 | US Mail (1st Class) |
| 30117 | RICHARD E BYRNE, 3124 PYRNE ROAD, IMPERIAL, MO, 63052 | US Mail (1st Class) |
| 30117 | RICHARD E DAVIS, 8837 LAKESIDE CIR, VERO BEACH, FL, 32963-4082 | US Mail (1st Class) |
| 30117 | RICHARD E FATE, 2129 MARIE PARK DR NE, ALBUQUERQUE, NM, 87112-3638 | US Mail (1st Class) |
| 30117 | RICHARD E LISTON, 2884 CHAMPIONSHIP BOULEVARD, ST LOUIS, MO, 63129 | US Mail (1st Class) |
| 30117 | RICHARD E LITTLE, 71 WACHUSETT ST, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 30117 | RICHARD E MARESH, 608 NILSEN RD NE, CEDAR RAPIDS, IA, 52402 | US Mail (1st Class) |
| 30117 | RICHARD E PARKE, 42 FARDALE AVE, MAHWAH, NJ, 07430-2843 | US Mail (1st Class) |
| 30117 | RICHARD E TURNER & ANN W TURNER JTWRS JT TEN, BRIAR HILL RD, WILLIAMSBURG, MA, 01096 | US Mail (1st Class) |
| 30117 | RICHARD E. MAWHORR, 1411 MARINER DR, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 30117 | RICHARD E. SCHNEIDER, 40 WYMAN ROAD, LEXINGTON, MA, 02173 | US Mail (1st Class) |
| 30117 | RICHARD EHRENREICH, 482 FORT WASHINGTON AVE, NEW YORK, NY, 10033-4655 | US Mail (1st Class) |
| 30117 | RICHARD ELLSWORTH EVANS, 3602 42ND PLACE, HIGHLAND, IN, 46322-3005 | US Mail (1st Class) |
| 30117 | RICHARD F & JOYCE M TUPPER, 30 GOODWIN RD, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 30117 | RICHARD F BIRINGER TR UA APR 26 91, RICHARD F BIRINGER TRUST NO 1, 37 CARYLE AVENUE, COLDWATER, MI, 49036 | US Mail (1st Class) |
| 30117 | RICHARD F DUGGAN CUST, DEANNA L DUGGAN, UNIF GIFT MIN ACT CT, 31 ARLEN WAY, WEST HARTFORD, CT, 06117-1104 | US Mail (1st Class) |
| 30117 | RICHARD F GIMIGLIANO &, MARGARET M GIMIGLIANO JT TEN, 1 RIDGEWOOD CIRCLE, HADDONFIELD, NJ, 08033-2216 | US Mail (1st Class) |
| 30117 | RICHARD F HELGREN & CAROLINE P HELGREN JT TEN, 3133 CAMINO PORTOFINO, FALL BROOK, CA, 92028-9607 | US Mail (1st Class) |
| 30117 | RICHARD F KAPPEL, 236 BIRCHWOOD DR, BILLINGS, MT, 59102 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | RICHARD F LICHTENWALNER, TR UA JUN 14 99, RICHARD F LICHTENWALNER, REVOCABLE INTER VIVOS TRUST, 3401 WEST UNION ST, ALLENTOWN, PA, 18104-5946 | US Mail (1st Class) |
| 30117 | RICHARD F TUPPER, 30 GOODWIN RAOD, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 30117 | RICHARD F WOOD, 502 12TH ST NW, MANDAN, ND, 58554 | US Mail (1st Class) |
| 30117 | RICHARD FAULCONER, 560 WINDY PASS, BARSTOW, CA, 92311 | US Mail (1st Class) |
| 30117 | RICHARD FONTAINE, 22 SPRINGFIELD ST, WATERTOWN, MA, 02472 | US Mail (1st Class) |
| 30117 | RICHARD FRANEK, 4219 S 13TH STREET, OMAHA, NE, 68107 | US Mail (1st Class) |
| 30117 | RICHARD G & JULIE A NEYLON, PO BOX 1, HADLEY, MA, 01035 | US Mail (1st Class) |
| 30117 | RICHARD G & LINDA L SHATEK, 2002 5TH AVE NE, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 30117 | RICHARD G DROWN, 7501 SUNRISE BLVD APT 211, CITRUS HEIGHTS, CA, 95610-3071 | US Mail (1st Class) |
| 30117 | RICHARD G FOX & JUDITH H FOX, TR UA JUN 9 97 THE SARAH SUSHILA FOX TRUST, 438 12TH ST PH D, BROOKLYN, NY, 11215-5190 | US Mail (1st Class) |
| 30117 | RICHARD G GARY, 9304 NE 140TH ST, BOTHELL, WA, 98011-5128 | US Mail (1st Class) |
| 30117 | RICHARD G KINARD, 15 PRISTINE DRIVE, GREER, SC, 29650-4465 | US Mail (1st Class) |
| 30117 | RICHARD G KRUEGER & JANICE D KRUEGER JT TEN, 7712 YANCY DRIVE, LINCOLN, NE, 68507-3322 | US Mail (1st Class) |
| 30117 | RICHARD G MANSFIELD & ISOBEL M MANSFIELD JT TEN, 65 LITTLE BROOK RD, WILTON, CT, 06897-3525 | US Mail (1st Class) |
| 30117 | RICHARD G WIGGLESWORTH CUST, SUE ANN WIGGLESWORTH, UNIF GIFT MIN ACT UNDER N MEX, 5742 CHAPEL HEIGHTS LN, CINCINNATI, OH, 45247-5604 | US Mail (1st Class) |
| 30117 | RICHARD GAIERO (OR GALERO), 505 ARLINGTON ST., DRACUT, MA, 01826 | US Mail (1st Class) |
| 30117 | RICHARD GEORGAS, 9000 CHESTNUT LANE, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 30117 | RICHARD GHERARDINI, 3019 NE 95TH ST, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 30117 | RICHARD GRENIER, 5607 HOOD STREET, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 30117 | RICHARD GRIMM, 558 GIDNEY AVE, NEWBURGH, NY, 12550-2810 | US Mail (1st Class) |
| 30117 | RICHARD GRISHABER, 16342 S DOWNING, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 30117 | RICHARD GRUVER, 5100 N HWY 99 SPACE 30, STOCKTON, CA, 95212-1110 | US Mail (1st Class) |
| 30117 | RICHARD H & BRENDA K VENZ, 1451 MANDERFORD, BLOOMFIELD HILLS, MI, 48304 | US Mail (1st Class) |
| 30117 | RICHARD H & MARY E MAY, 1449 LAKESIDE, BIRMINGHAM, MI, 48009 | US Mail (1st Class) |
| 30117 | RICHARD H LINDER, 355 HOFFMAN DRAW, KILA, MT, 59920 | US Mail (1st Class) |
| 30117 | RICHARD H S ALLEN, 33 HOSMER STREET APT 2, MATTAPAN, MA, 02126-1840 | US Mail (1st Class) |
| 30117 | RICHARD H SKUSE & VIRGINIA N SKUSE JT TEN, 3 DUXBURY WAY, ROCHESTER, NY, 14618-3809 | US Mail (1st Class) |
| 30117 | RICHARD H. OR CHRISTINE A. BAIER, 6701 N 80TH STREET, MILWAUKEE, WI, 53223 | US Mail (1st Class) |
| 30117 | RICHARD HANNA, 1428 B STREET, OMAHA, NE, 68108 | US Mail (1st Class) |
| 30117 | RICHARD HAUSWIRTH, 2408 130TH STREET, CORWITH, IA, 50430 | US Mail (1st Class) |
| 30117 | RICHARD HEAVEY, 31 CHENEY POND ROAD, MEDFIELD, MA, 02052 | US Mail (1st Class) |
| 30117 | RICHARD HELDSTAB, 520 STUART AVE, CROOKSTON, MN, 56716 | US Mail (1st Class) |
| 30117 | RICHARD HOWARD LETSON & MARY FRANCES LETSON JT TEN, 116 FRANCIS MARION CIR, BEAUPORT, SC, 29902-1932 | US Mail (1st Class) |
| 30117 | RICHARD I EMBDEN, 600 BEECHWOOD CT B-48, BERRIEN SPRINGS, MI, 49103-1340 | US Mail (1st Class) |
| 30117 | RICHARD I WEAVER, 505 GLENN ST, SHIPPENSBURG, PA, 17257-2127 | US Mail (1st Class) |
| 30117 | RICHARD J BARTLETT, 10 HALF MOON COURT, N TONAWANDA, NY, 14120-1809 | US Mail (1st Class) |
| 30117 | RICHARD J COPPINGER & MARY B COPPINGER JT TEN, 28-51 JORDAN ST, BAYSIDE, NY, 11358-1216 | US Mail (1st Class) |
| 30117 | RICHARD J FITZGERALD & NORMA FITZGERALD JT TEN, 915 MAGEE ST, ELMIRA, NY, 14901-1407 | US Mail (1st Class) |
| 30117 | RICHARD J FUSCO, 300 WOODBURY RD, WATERTOWN, CT, 06795 | US Mail (1st Class) |
| 30117 | RICHARD J GALIPEAULT SR &, NANCY L GALIPEAULT JT TEN, 14 PORTER AVE, HUDSON, NH, 03051-4555 | US Mail (1st Class) |
| 30117 | RICHARD J GRUBER & CHRISTINE L GRUBER JT TEN, 852 GRANGE RD, LEESPORT, PA, 19533-9170 | US Mail (1st Class) |
| 30117 | RICHARD J HAMILTON, 137 NORTH OAK KNOLL 23, PASADENA, CA, 91101-1876 | US Mail (1st Class) |
| 30117 | RICHARD J HARDMAN JR, 3857 SET DR, LAKE WORTH, FL, 33467-2522 | US Mail (1st Class) |
| 30117 | RICHARD J HERR, 61 LAKEVIEW ST, RIVER EDGE, NJ, 07601 | US Mail (1st Class) |
| 30117 | RICHARD J HOLCOMB, 6315 SUNHOLLOW LANE, HASLETT, MI, 48840-8279 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | RICHARD J KNUTSEN, 28517 SE 23RD ST, WASHOUGAL, WA, 98671 | US Mail (1st Class) |
| 30117 | RICHARD J KONKOWSKI, 15 HERITAGE WAY, BELLE MEAD, NJ, 08502-5822 | US Mail (1st Class) |
| 30117 | RICHARD J KUKLINSKI TR UA, MAY 18 95, THE RICHARD J KUKLINSKI TRUST, 13948 S TAMARACK DR, PLAINFIELD, IL, 60544-6374 | US Mail (1st Class) |
| 30117 | RICHARD J MAGNUSON & COLLEEN F MAGNUSON TEN COM, 2573 BEAUVOIR DR, IOWA, LA, 70647-3223 | US Mail (1st Class) |
| 30117 | RICHARD J MCCULLOUGH, 2241 E ALAMOS, FRESNO, CA, 93726-0306 | US Mail (1st Class) |
| 30117 | RICHARD J MEATEER REVOCABLE LIVING TRUST, 603 BURGUNDY DR, HAMPTON, NH, 03842 | US Mail (1st Class) |
| 30117 | RICHARD J MORGADO, 179 JERROLD ST, HOLLISTON, MA, 01746 | US Mail (1st Class) |
| 30117 | RICHARD J NEUMANN & MARY NEUMANN JT TEN, 177 MUNSELL RD, PATCHOGUE, NY, 11772-5600 | US Mail (1st Class) |
| 30117 | RICHARD J REBOLI, 68 BLOSSOM HILL ROAD, LEBANON, NJ, 08833-4360 | US Mail (1st Class) |
| 30117 | RICHARD J ROBERTS, PO BOX 38309, OLMSTED FALLS, OH, 44138 | US Mail (1st Class) |
| 30117 | RICHARD J SCHWARTZ, 920 5TH AVE 1B, NEW YORK, NY, 10021-4160 | US Mail (1st Class) |
| 30117 | RICHARD J THURRELL, 17 BEACH ST, MADISON, WI, 53705-4405 | US Mail (1st Class) |
| 30117 | RICHARD J UGIANSKY TR UA 10 6 91, FOR THE RICHARD J UGIANSKY, REVOCABLE TRUST, 809 PARADISE LANE, GLEN BURNIE, MD, 21061-2109 | US Mail (1st Class) |
| 30117 | RICHARD J UGIANSKY TR UA 9 8 92, FOR THE GREGORY N UGIANSKY, REVOCABLE TRUST, 809 PARADISE LANE, GLEN BURNIE, MD, 21061-2109 | US Mail (1st Class) |
| 30117 | RICHARD J ZIMMERMAN, 2123 WINDSOR ST, PEKIN, IL, 61554 | US Mail (1st Class) |
| 30117 | RICHARD J. KEATING, 7544 DOLPHIN, DETROIT, MI, 48239 | US Mail (1st Class) |
| 30117 | RICHARD JOHN GEIER, 19812 SEDGWICK WAY, POOLESVILLE, MD, 20837-2010 | US Mail (1st Class) |
| 30117 | RICHARD K ISERI & AIKO O ISERI JT TEN, 3240 BLUEBIRD DR, SAN JOSE, CA, 95117-3510 | US Mail (1st Class) |
| 30117 | RICHARD K ISERI & ALDO O ISERI JT TEN, 3240 BLUEBIRD DR, SAN JOSE, CA, 95117-3510 | US Mail (1st Class) |
| 30117 | RICHARD K MASTAIN JR CUST, HENRY SARGENT MASTAIN, UNDER THE CALIFORNIA UNIFORM TRANSFERS TO MINORS A, PARK CITY, UT, 84068-1125 | US Mail (1st Class) |
| 30117 | RICHARD K REEDER & MARLENE P REEDER JT TEN, 5423 MARINA CLUB DR, WILMINGTON, NC, 28409-4103 | US Mail (1st Class) |
| 30117 | RICHARD K ROSS, 6955 S COOK WAY, LITTLETON, CO, 80122-2015 | US Mail (1st Class) |
| 30117 | RICHARD K WHITING, PO BOX 6005, SAN RAMON, CA, 94583-0205 | US Mail (1st Class) |
| 30117 | RICHARD KARBROUGH, 32923 N M40, PAWPAW, MI, 49079 | US Mail (1st Class) |
| 30117 | RICHARD KARKHECK & AUDREY KARKHECK JT TEN, 90 CHARLES ST, LYNBROOK L I, NY, 11563-1904 | US Mail (1st Class) |
| 30117 | RICHARD KIRK, 3575 MILLER STREET, WHEAT RIDGE, CO, 80033 | US Mail (1st Class) |
| 30117 | RICHARD KNIGHT, 411 CHANDLER ST, DETROIT, MI, 48202-2828 | US Mail (1st Class) |
| 30117 | RICHARD KOBUS, 261 BISSELL DR, PALATINE, IL, 60067-5513 | US Mail (1st Class) |
| 30117 | RICHARD KORLINCHAK CUST, CHRISTOPHER KORLINCHAK, UNDER THE PA UNIF TRAN MIN ACT, BOX 382 WESTOVER RD, COALPORT, PA, 16627-0382 | US Mail (1st Class) |
| 30117 | RICHARD L & DONNA M BERRISH, 186 MARDI GRAS DR, PITTSBURGH, PA, 15239 | US Mail (1st Class) |
| 30117 | RICHARD L & JOANN C FORSYTHE, PO BOX 292, IRON RIVER, WI, 54847 | US Mail (1st Class) |
| 30117 | RICHARD L & JOANN C FORSYTHE, BOX 292, 68135 S GEORGE ST, IRON RIVER, WI, 54847 | US Mail (1st Class) |
| 30117 | RICHARD L & ROSALIND L ASHMUN, 209 MENNONITE CAMP RD, MT PLEASANT, PA, 15666 | US Mail (1st Class) |
| 30117 | RICHARD L BOOTH, 650 NEW ST, ERWIN, TN, 37650-1328 | US Mail (1st Class) |
| 30117 | RICHARD L CHITTICK, PO BOX 187, LADONA, IA, 52251 | US Mail (1st Class) |
| 30117 | RICHARD L COOLE, 9294 B EL BORDO AVE, ATASCADERO, CA, 93422-5533 | US Mail (1st Class) |
| 30117 | RICHARD L FOX TR UA 12 08 98, RICHARD L FOX TRUST, 7 LIMESTONE CT, HELENA, MT, 59601-9614 | US Mail (1st Class) |
| 30117 | RICHARD L KUBIK & PATRICIA M KUBIK JT TEN, 5805 SOUTH MAYFIELD AVE, CHICAGO, IL, 60638-3613 | US Mail (1st Class) |
| 30117 | RICHARD L LANDON, 3509 LOCUST AVE W, TACOMA, WA, 98466-3912 | US Mail (1st Class) |
| 30117 | RICHARD L MAIRES BARBARA J, MAIRES TR UA 4 3 81, RICHARD L MAIRES FAMILY TR, 12 NORTHRIDGE LA, SANDY, UT, 84092-4902 | US Mail (1st Class) |
| 30117 | RICHARD L MCGLASHAN & LAURIE A, MCGLASHAN TR UA AUG 02 05 THE, MCGLASHAN 2005 REVOCABLE TRUST, 20923 HEMLOCK ST, GROVELAND, CA, 95321 | US Mail (1st Class) |
| 30117 | RICHARD L MCLAIN, 276 BREEZEWOOD DRIVE, BAY VILLAGE, OH, 44140 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | RICHARD L MOORE, 4 ANTIGUE CIRCLE, ENGLEWOOD, FL, 34223-1803 | US Mail (1st Class) |
| 30117 | RICHARD L PACK, BOX 1962, TURLOCK, CA, 95381-1962 | US Mail (1st Class) |
| 30117 | RICHARD L SAMELA, 18117 MINNETONKA BLVD, DEEPHAVEN, MN, 55391 | US Mail (1st Class) |
| 30117 | RICHARD L SENFF, 2626 RUTT COURT, WOOSTER, OH, 44691-9148 | US Mail (1st Class) |
| 30117 | RICHARD L SHILL, 545 MALIBA CIR S, BULLHEAD CITY, AZ, 86442 | US Mail (1st Class) |
| 30117 | RICHARD L STONE, 9300 VISTA DEL LAGO NO 6, BOCA RATON, FL, 33428-3150 | US Mail (1st Class) |
| 30117 | RICHARD L. LAUB, 6425 RED COACH LANE, REYNOLDSBURG, OH, 43068 | US Mail (1st Class) |
| 30117 | RICHARD LEONARD KRAHL II, 402 E ADELPHI DR, TEMPE, AZ, 85281-6807 | US Mail (1st Class) |
| 30117 | RICHARD LEROY FREEMAN, 437 RIVER ROAD, SILVER GROVE, KY, 41085 | US Mail (1st Class) |
| 30117 | RICHARD LINDO & CHRISTINE WOLFF, 32 DELMA AVE, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 30117 | RICHARD LOUIS SCHWARTZ, 10106 FERGUSON AVE, BALTIMORE, MD, 21234-1302 | US Mail (1st Class) |
| 30117 | RICHARD M CHAPMAN, 4157 GEORGE AVE APT 1, SAN MATEO, CA, 94403-4736 | US Mail (1st Class) |
| 30117 | RICHARD M FLATTER & RUTH L, FLATTER JT TEN, RRT 1, HARTFORD CITY, IN, 47348-9801 | US Mail (1st Class) |
| 30117 | RICHARD M GOLDEN, 272 CEDARHURST AVE APT A2, CEDARHURST, NY, 11516-1657 | US Mail (1st Class) |
| 30117 | RICHARD M HEESS, 1899 OLD SCHNEY KILL RD, SPRING CITY, PA, 19475 | US Mail (1st Class) |
| 30117 | RICHARD M JUSTICE, 102 18TH AVE NE, JAMESTOWN, ND, 58401-3933 | US Mail (1st Class) |
| 30117 | RICHARD M KOTELEZ, 12 LAKE AVENUE, YONKERS, NY, 10703-2605 | US Mail (1st Class) |
| 30117 | RICHARD M VENSKOSKE, 10 FABBRI GREEN STE 650, WINTER HARBOR, ME, 04693-7020 | US Mail (1st Class) |
| 30117 | RICHARD MAC GREGOR, 148 BY PASS 28, DERRY, NH, 03038 | US Mail (1st Class) |
| 30117 | RICHARD MARASIA, 322 WYANDANCH RD, SAYVILLE, NY, 11782 | US Mail (1st Class) |
| 30117 | RICHARD MARCUS GILL, C/O JOHN H FORT POA, 817 SCOTT PLACE, ABILENE, TX, 79601-4532 | US Mail (1st Class) |
| 30117 | RICHARD MARIER, 8109 WATT AVE 133, ANTELOOPE, CA, 95843-9103 | US Mail (1st Class) |
| 30117 | RICHARD MATT KNUDSON, 2996 E 3135 S, SALT LAKE, UT, 84109 | US Mail (1st Class) |
| 30117 | RICHARD MATTHEWS, 4715 ZENNER ROAD, EDEN, NY, 14057 | US Mail (1st Class) |
| 30117 | RICHARD MERGER, 36 ENGLEWOOD BLVD, HAMILTON, NJ, 08610 | US Mail (1st Class) |
| 30117 | RICHARD MILLER CUST, JESSE H MILLER A MINOR, UNDER PL 1955 CHAPT, 139 OF THE LAWS OF N J, 122 NORTH L STREET, LAKE WORTH, FL, 33460-3414 | US Mail (1st Class) |
| 30117 | RICHARD N KIRTNER, BOX 356, 519 MAIN, JULLIAETTA, ID, 83535 | US Mail (1st Class) |
| 30117 | RICHARD N MUNIZ, 7135 PALMETTO ST, HOUSTON, TX, 77087-2722 | US Mail (1st Class) |
| 30117 | RICHARD N SOULES, 273 MAIN ST, PO BOX 333, WORCESTER, NY, 12197 | US Mail (1st Class) |
| 30117 | RICHARD NOTH & MARIE NOTH JT TEN, 6376 FOREST GROVE DR, MEMPHIS, TN, 38119-6533 | US Mail (1st Class) |
| 30117 | RICHARD O POLKA & TAMMERA O POLKA JT TEN, 913 LIBERTY ST, FRANKLIN, PA, 16323-1135 | US Mail (1st Class) |
| 30117 | RICHARD OLMSTEAD, 19269 SODER ROAD, BRAINERD, MN, 56401 | US Mail (1st Class) |
| 30117 | RICHARD OR JEANEAN CLARKE, 3600 CONCERTO DRIVE, CINCINNATI, OH, 45241 | US Mail (1st Class) |
| 30117 | RICHARD P CARLAND, 1114 AVONDALE DR EXT, INDUSTRY, PA, 15052 | US Mail (1st Class) |
| 30117 | RICHARD P COLLINS, 13643 COLERIDGE, SAN ANTONIO, TX, 78217-1530 | US Mail (1st Class) |
| 30117 | RICHARD P EDBLOM, PO BOX 189, COOK, MN, 55723 | US Mail (1st Class) |
| 30117 | RICHARD P FRANCIS, PO BOX 6119, STATESVILLE, NC, 28687-6119 | US Mail (1st Class) |
| 30117 | RICHARD P LESLIE & JOANN G LESLIE TEN COM, 8303 TESSA CT, HOUSTON, TX, 77040-1526 | US Mail (1st Class) |
| 30117 | RICHARD P PERITO, 91 FELLSMERE RD, MALDEN, MA, 02148-2322 | US Mail (1st Class) |
| 30117 | RICHARD P WIRTH, 1812 CLINTON ROAD, HEWITT, NJ, 07421-2622 | US Mail (1st Class) |
| 30117 | RICHARD PARADISO & THERESA PARADISO JT TEN, 1031 PINE AVE, SAN JOSE, CA, 95125-2577 | US Mail (1st Class) |
| 30117 | RICHARD PAVLIK, 1909 GIGI LANE, DARIEN, IL, 60561-3548 | US Mail (1st Class) |
| 30117 | RICHARD PAWLEY, 532 OAK ST, MANISTIQUE, MI, 49854 | US Mail (1st Class) |
| 30117 | RICHARD PAYNE, C/O UTICA DISTRIBUTORS, 3700 MCKINLEY ST., DEARBORN, MI, 48124 | US Mail (1st Class) |
| 30117 | RICHARD R ANDERSON, 106 MURLS LAKE CR, WEATHERFORD, TX, 76086-9003 | US Mail (1st Class) |
| 30117 | RICHARD R BEISHEIM, 66 LYSANDER DR, ROCHESTER, NY, 14623 | US Mail (1st Class) |
| 30117 | RICHARD R BRANDMAHL & JOAN M BRANDMAHL JT TEN, 13942 E SAGE HILLS DRIVE, VAIL, AZ, 85641-6509 | US Mail (1st Class) |
| 30117 | RICHARD R COLBERT, 17 COLONY LANE, BRATENAHL, OH, 44108-1119 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | RICHARD R LYONS, ZERO KENISTON ROAD, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 30117 | RICHARD R LYONS ESTATE OF, ZERO KENISTON RD, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 30117 | RICHARD R SOWERS JR, 135 W BENNETT CIR, ELMIRA, NY, 14903-1002 | US Mail (1st Class) |
| 30117 | RICHARD R SUR, 513 HAYWARD MILL RD, CONCORD, MA, 01742-4610 | US Mail (1st Class) |
| 30117 | RICHARD R WINTER, 1320 W STAR HWY M-35, GWINN, MI, 49841 | US Mail (1st Class) |
| 30117 | RICHARD RAYMOND SUR & CATHERINE ANNE SUR JT TEN, 513 HAYWARD HILL RD, CONCORD, MA, 01742-4610 | US Mail (1st Class) |
| 30117 | RICHARD ROBERTS, 225 STONE BRIDGE RD, POTTERSVILLE, NY, 12860 | US Mail (1st Class) |
| 30117 | RICHARD ROKISKY, 7251 DOVER ROAR RD, DOVER, OH, 44622 | US Mail (1st Class) |
| 30117 | RICHARD RUGGLES, 732 7TH AVENUE, COON RAPIDS, IA, 50058 | US Mail (1st Class) |
| 30117 | RICHARD RYCROFT, 9 ROCKVILLE AVENUE, LEXINGTON, MA, 02173 | US Mail (1st Class) |
| 30117 | RICHARD S ABBOTT, 1043 BAYBERRY DRIVE, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 30117 | RICHARD S LANE, 120 E 81 ST, NEW YORK, NY, 10028-1428 | US Mail (1st Class) |
| 30117 | RICHARD S LEVY, 2302 GRISWOLD LN, AUSTIN, TX, 78703-2960 | US Mail (1st Class) |
| 30117 | RICHARD S SMITH SR & MELBA M SMITH JT TEN, 1179 WALUHIYI TRAIL, MACON, GA, 31220-3618 | US Mail (1st Class) |
| 30117 | RICHARD S VALLETTE, 117 WEST LEE, SULPHUR, LA, 70663-5435 | US Mail (1st Class) |
| 30117 | RICHARD S VAN OSDEL, 22959 E HWY 20, BEND, OR, 97701 | US Mail (1st Class) |
| 30117 | RICHARD S WILLIS & DAVID F ZILLER JT TEN, P O BOX 73, CLARENDON HILLS, IL, 60514-0073 | US Mail (1st Class) |
| 30117 | RICHARD S. OR MARION C. DILTZ, 5730 CHILDS, CINCINNATI, OH, 45248 | US Mail (1st Class) |
| 30117 | RICHARD SAPULA, 592 WINTHROP RD, COLLEGEVILLE, PA, 19426 | US Mail (1st Class) |
| 30117 | RICHARD SAVAGE, 226 OAK RD W, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 30117 | RICHARD SHAY, 10 COLONY DR, CORTLAND, NY, 13045-1406 | US Mail (1st Class) |
| 30117 | RICHARD STANLEY & BARBARA STANLEY JT TEN, 366 ARDSLEY ST, STATEN ISLAND, NY, 10306-1630 | US Mail (1st Class) |
| 30117 | RICHARD STEMPEL, 244 NORTH MAIN ST, ORANGE, MA, 01364 | US Mail (1st Class) |
| 30117 | RICHARD STEVEN YOUNG, 19 HARRIET DRIVE, ROCHESTER, KENT, ME1 1DY UNITED KINGDOM | US Mail (1st Class) |
| 30117 | RICHARD STOUDT, PO BOX 528, SHARTLESVILLE, PA, 19554 | US Mail (1st Class) |
| 30117 | RICHARD SUBIN, PO BOX 112, FLOYD, VA, 24091 | US Mail (1st Class) |
| 30117 | RICHARD SUPERSON, 842 N MAN O WAR DR, INVERNESS, FL, 34453-0000 | US Mail (1st Class) |
| 30117 | RICHARD SUTHERLAND, 2713 W 10TH STREET, OWENSBORO, KY, 42301-1743 | US Mail (1st Class) |
| 30117 | RICHARD SUTILA, 7181 PARMA PARK AVE, PARMA, OH, 44130-5010 | US Mail (1st Class) |
| 30117 | RICHARD T FRASER, 1116 FRASER RD, NARROWSBURG, NY, 12764-0000 | US Mail (1st Class) |
| 30117 | RICHARD T GRIGGS, 135 MARLEY LN, DOVER, DE, 19901-0000 | US Mail (1st Class) |
| 30117 | RICHARD T HOPKINS & VERNA F HOPKINS JT TEN, BOX 203, MILTON, NH, 03851-0203 | US Mail (1st Class) |
| 30117 | RICHARD T MASTERS, 5978 SO SKYLINE DR, EVERGREEN PARK, CO, 80439 | US Mail (1st Class) |
| 30117 | RICHARD T PONSETTO & SALLY L PONSETTO JT TEN, 9364 RAYNA DR, DAVISON, MI, 48423-2854 | US Mail (1st Class) |
| 30117 | RICHARD T SCHMIDT, 5023 BUCKLINE CROSSING, DUNWOODY, GA, 30338-5649 | US Mail (1st Class) |
| 30117 | RICHARD T SIMPSON & MARILYN M KINTZ-SIMPSON, 3750 E MEADOWBROOK AVE, PHOENIX, AZ, 85018 | US Mail (1st Class) |
| 30117 | RICHARD T. OR FRANCES MOSLEY, 11044 WOODY LANE, COON RAPIDS, MN, 55448 | US Mail (1st Class) |
| 30117 | RICHARD THOMAS EDDY, 6455 OVERLOOK DR, ALEXANDRIA, VA, 22312-1328 | US Mail (1st Class) |
| 30117 | RICHARD THOMAS RICHTER, 437 KOLB AVE, GREENBAY, WI, 54301-2439 | US Mail (1st Class) |
| 30117 | RICHARD V EDWARDS, 4409 W YUCCA ST, GLENDALE, AZ, 85304 | US Mail (1st Class) |
| 30117 | RICHARD V ORLANDI & MARGARET, ORLANDI TR UA JUN 30 83, THE RICHARD V ORLANDI & MARGARET ORLANDI FAMILY TRUST, 3131 RIDDLE RD, SAN JOSE, CA, 95117-2246 | US Mail (1st Class) |
| 30117 | RICHARD V PRYCE & ELLEN G PRYCE JT TEN, 1800 RIVERSIDE DR APT 2403, COLUMBUS, OH, 43212-1823 | US Mail (1st Class) |
| 30117 | RICHARD VARDALAKOS, 9 FORT AVE, SALEM, MA, 01970 | US Mail (1st Class) |
| 30117 | RICHARD VARDALAKOS & MAUREEN VARDALAKOS JT TEN, 9 FORT AVE, SALEM, MA, 01970-5230 | US Mail (1st Class) |
| 30117 | RICHARD W & WANDA J COLYER, 5729 STATE RT 30, SCHOHARIE, NY, 12157 | US Mail (1st Class) |
| 30117 | RICHARD W BJELLAND, 2312 CUSTER AVE, BILLINGS, MT, 59102 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | RICHARD W BRIDLE, ATTN LOIS SNYDER, 440 CAPEN BLVD, AMHERST, NY, 14226 | US Mail (1st Class) |
| 30117 | RICHARD W CURRAN, 4364 4364 GANNETT ST, ST LOUIS, MO, 63106 | US Mail (1st Class) |
| 30117 | RICHARD W HARRIS, 5869 DRAPER ST, WOLCOTT, NY, 14590 | US Mail (1st Class) |
| 30117 | RICHARD W HEINTZ, 1008 HIGHFIELD ROAD, BETHEL PARK, PA, 15102-1024 | US Mail (1st Class) |
| 30117 | RICHARD W MAC DONALD & MARTHA J MAC DONALD JT TEN, 4 NOLAN FARM ROAD, WAYLAND, MA, 01778-3140 | US Mail (1st Class) |
| 30117 | RICHARD W MENSCHING, 9241 S MASSASOIT AVE, OAK LAWN, IL, 60453-1657 | US Mail (1st Class) |
| 30117 | RICHARD W STADLEN CUST, JENNIFER B STADLEN, UNIF GIFT MIN ACT IA, 3123 ADIRONDACK DR NE, CEDAR RAPIDS, IA, 52402-3309 | US Mail (1st Class) |
| 30117 | RICHARD WALTEL & LILLIAN WALTEL JT TEN, 95 RULAND PLACE, MELVILLE, NY, 11747-3813 | US Mail (1st Class) |
| 30117 | RICHARD WILLAIM RANKIN, 1211 MARIJON DR, CHATTANGOA, TN, 37421 | US Mail (1st Class) |
| 30117 | RICHARD WILLIAM KING, 14 HILLSIDE DR, ANNANDALE, NJ, 08801-3205 | US Mail (1st Class) |
| 30117 | RICHARD WOLLENSTEIN, 1 SCHOLAR LANE, STONY BROOK, NY, 11790-2715 | US Mail (1st Class) |
| 30117 | RICHARD YOUNG, 8 THE WILLOWS KEMSLEY, SITTINGBOURNE, KENT, ME10 2TE UNITED KINGDOM | US Mail (1st Class) |
| 30117 | RICHARD YUSCHAK, 2603 FROSTWOOD DR, AUSTINTOWN, OH, 44515 | US Mail (1st Class) |
| 30117 | RICHARD, ALLAN, PO BOX 783, BELFIELD, ND, 58622 | US Mail (1st Class) |
| 30117 | RICHARD, EDWARD L, 261 FRAZAR ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | RICHARD, HILTON L, 532 N LEBANON, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | RICHARD, LEROY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | RICHARDO M & NANCY C ROSENBERG, 6412 KENHOWE DR, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 30117 | RICHARDS PACKAGING INC, C/O MILDRED NOLAN, PO BOX 11249, PORTLAND, OR, 97211 | US Mail (1st Class) |
| 30117 | RICHARDS, BENJAMIN F, 19 HEMLOCK LN, MONTICELLO, NY, 12701 | US Mail (1st Class) |
| 30117 | RICHARDS, CHARLES D, 505 AIKEN, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 30117 | RICHARDS, CHARLES DANIEL, 505 AIKEN RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 30117 | RICHARDSON PATRICK WESTBROOK & BRICKMAN, (RE: SPECIAL COUNSEL ON BEHALF OF ZAI CLAIMANTS), 174 EAST BAY STREET, PO BOX 879, CHARLESTON, SC, 29401 | US Mail (1st Class) |
| 30117 | RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC, EDWARD J WESTBROOK, 1037 CHUCK DAWLEY BLVD, BLDG A, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 30117 | RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC, EDWARD J WESTBROOK, (RE: SOUTHERN WESLEYAN UNIVERSITY ETAL), 1037 CHUCK DAWLEY BLVD, BLDG A, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 30117 | RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC, EDWARD J WESTBROOK, (RE: SOLOW, SHELDON H), 1037 CHUCK DAWLEY BLVD, BLDG A, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 30117 | RICHARDSON SR, RODY L, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | RICHARDSON, DICK S, 3808 MAPLEWOOD DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | RICHARDSON, ISAIAH W, 3747 REISTERSTOWN RD, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 30117 | RICHARDSON, MICHAEL S, 275 WILLOW ST, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 30117 | RICHARDSON, PATRICK & BRICKMAN, (RE: BUERO, HAROLD), 1730 JACKSON ST, BARNWELL, SC, 29812-1546 | US Mail (1st Class) |
| 30117 | RICHARDSON, PATRICK & BRICKMAN, (RE: JORNOV, THEODORE), 1730 JACKSON ST, BARNWELL, SC, 29812-1546 | US Mail (1st Class) |
| 30117 | RICHARDSON, PATRICK & BRICKMAN, (RE: KNIGHT, CARL), 1730 JACKSON ST, BARNWELL, SC, 29812-1546 | US Mail (1st Class) |
| 30117 | RICHARDSON, PATRICK & BRICKMAN, (RE: BARR, JOSEPH), 1730 JACKSON ST, BARNWELL, SC, 29812-1546 | US Mail (1st Class) |
| 30117 | RICHARDSON, PATRICK & BRICKMAN, (RE: OLSON, STANLEY), 1730 JACKSON ST, BARNWELL, SC, 29812-1546 | US Mail (1st Class) |
| 30117 | RICHARDSON, PATRICK & BRICKMAN, (RE: SIRISKY, LAWRENCE), 1730 JACKSON ST, BARNWELL, SC, 29812-1546 | US Mail (1st Class) |
| 30117 | RICHARDSON, PATRICK & BRICKMAN, (RE: GARVIN, ISAIAH), 1730 JACKSON ST, BARNWELL, SC, 29812-1546 | US Mail (1st Class) |
| 30117 | RICHARDSON, PATRICK & BRICKMAN, (RE: AIKEN, STEPHEN), 1730 JACKSON ST, BARNWELL, SC, 29812-1546 | US Mail (1st Class) |
| 30117 | RICHARDSON, PATRICK & BRICKMAN, (RE: CROSS, EZEKIEL), 1730 JACKSON ST, BARNWELL, SC, 29812-1546 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | RICHARDSON, PATRICK & BRICKMAN, (RE: WALKER, FRANCES), 1730 JACKSON ST, BARNWELL, SC, 29812-1546 | US Mail (1st Class) |
| 30117 | RICHARDSON, PATRICK & BRICKMAN, (RE: TINKER, EARL J), 1730 JACKSON ST, BARNWELL, SC, 29812-1546 | US Mail (1st Class) |
| 30117 | RICHARDSON, PATRICK & BRICKMAN, (RE: LAFRANCE, ALIX), 1730 JACKSON ST, BARNWELL, SC, 29812-1546 | US Mail (1st Class) |
| 30117 | RICHARDSON, PATRICK & BRICKMAN, (RE: SACHOK, SAMUEL W), 1730 JACKSON ST, BARNWELL, SC, 29812-1546 | US Mail (1st Class) |
| 30117 | RICHARDSON, PATRICK & BRICKMAN, (RE: WAITERS, MARIE), 1730 JACKSON ST, BARNWELL, SC, 29812-1546 | US Mail (1st Class) |
| 30117 | RICHARDSON, PATRICK & BRICKMAN, (RE: FLOYD, CALVIN), 1730 JACKSON ST, BARNWELL, SC, 29812-1546 | US Mail (1st Class) |
| 30117 | RICHARDSON, PATRICK & BRICKMAN, (RE: SMALLS, PETER), 1730 JACKSON ST, BARNWELL, SC, 29812-1546 | US Mail (1st Class) |
| 30117 | RICHARDSON, PATRICK & BRICKMAN, (RE: LLOYD, PEARLINE), 1730 JACKSON ST, BARNWELL, SC, 29812-1546 | US Mail (1st Class) |
| 30117 | RICHARDSON, PATRICK & BRICKMAN, (RE: SEEL, JAMES), 1730 JACKSON ST, BARNWELL, SC, 29812-1546 | US Mail (1st Class) |
| 30117 | RICHARDSON, PATRICK & BRICKMAN, (RE: JEFFERSON, WILLIAM), 1730 JACKSON ST, BARNWELL, SC, 29812-1546 | US Mail (1st Class) |
| 30117 | RICHARDSON, PATRICK & BRICKMAN, (RE: GRANT, HAROLD), 1730 JACKSON ST, BARNWELL, SC, 29812-1546 | US Mail (1st Class) |
| 30117 | RICHARDSON, PHILLIP B, 501 NAVAJO DR, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 30117 | RICHARDSON, VICTOR RAYMOND, 4635 KENMONT DR, CHARLOTTE, NC, 28269 | US Mail (1st Class) |
| 30117 | RICHEY, JEWEL M, 212 S PLINEY CIR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | RICHEY, STEVEN DAVID, 6789 SAPPHIRE ST, DUBLIN, CA, 94568 | US Mail (1st Class) |
| 30117 | RICHLAND COUNTY, POST OFFICE BOX 11947, COLUMBIA, SC, 29211 | US Mail (1st Class) |
| 30117 | RICHLAND COUNTY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | RICHMOND COUNTY TAX COMMISSIONER, 530 GREENE ST RM 117, AUGUSTA, GA, 30911 | US Mail (1st Class) |
| 30117 | RICHMOND SUPPLY CO., PO BOX 1727, AUGUSTA, GA, 30903 | US Mail (1st Class) |
| 30117 | RICHRAD A ROBERTSON, 334 MAIN ST, DESOTO, WI, 54624 | US Mail (1st Class) |
| 30117 | RICHTER PRECISION,INC, 1021 COMMERCIAL AVE, EAST PETERSBURG, PA, 17520 | US Mail (1st Class) |
| 30117 | RICHTER, JOAN M, 128 TRUCKHOUSE RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 30117 | RICK & LINDA SNYDER, 141 VILLARD STREET, APPLE CREEK, OH, 44606 | US Mail (1st Class) |
| 30117 | RICK & PAMELA LAWS, 129 COTTON AVE, DEKALB, IL, 60115 | US Mail (1st Class) |
| 30117 | RICK A EMBRY & MARY G EMBRY JT TEN, 4619 CRESCENT HILL DR, OWENSBORO, KY, 42303-2034 | US Mail (1st Class) |
| 30117 | RICK HARGETT & CATHY CANTWELL JT TEN, 11420 MACKEL DR, OKLAHOMA CITY, OK, 73170-5636 | US Mail (1st Class) |
| 30117 | RICK MURPHY, 1720 WESLEY AVENUE, EL CERRITO, CA, 94530 | US Mail (1st Class) |
| 30117 | RICK O BERCHTOLD, PO BOX 408, TREMONT, IL, 61568 | US Mail (1st Class) |
| 30117 | RICK PERRY, 87 CAROL ANN DR, JACKSON, TN, 38301 | US Mail (1st Class) |
| 30117 | RICK SAVAGE, 903 ARMORY PLACE, OSHKOSH, WI, 54902 | US Mail (1st Class) |
| 30117 | RICKER (DEC), EDWARD, ADMINISTRATOR OF THE ESTATE OF EDWARD RICKER, 109 QUAIL HOLLOW DR, KINGS MOUNTAIN, NC, 28086-9401 | US Mail (1st Class) |
| 30117 | RICKET, WILLIAM N, C/O WILLIAM J RICKET, 218 BALDWIN CIR, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 30117 | RICKEY C HAHLEN & SUSAN S HAHLEN JT TEN, 900 ROOSEVELT, DUBUQUE, IA, 52001-8391 | US Mail (1st Class) |
| 30117 | RICKY & MICHELE MCKINNON, 1008 KENTUCKY AVE, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 30117 | RICKY D PAYTON, 107 BUTTERMILK RD, BREMEN, KY, 42325-2004 | US Mail (1st Class) |
| 30117 | RIDDLE SR, RONALD L, 205 IVY DR, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 30117 | RIDDLE, RONALD L, 205 IVY DR, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 30117 | RIDDLESPERGER, ANTHONY, 501 ELM ST, SUITE 395, DALLAS, TX, 75202-3333 | US Mail (1st Class) |
| 30117 | RIDDLESPERGER, ANTHONY G, 15 GROVENOR CT, DALLAS, TX, 75225 | US Mail (1st Class) |
| 30117 | RIDER BENNETT LLP, JANE S WELCH, (RE: MADISON COMPLEX INC), 33 S SIXTH ST, STE 4900, MINNEAPOLIS, MN, 55402 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | RIDER BENNETT LLP, JANE S WELCH, 33 S SIXTH ST, STE 4900, MINNEAPOLIS, MN, 55402 | US Mail (1st Class) |
| 30117 | RIDGE, ROBERT H, 3529 GLEN OAK DR, JARRETTSVILLE, MD, 21084 | US Mail (1st Class) |
| 30117 | RIEDER, KLAUS ALEXANDER, 20 LOVETT ST APT #6, BEVERLY, MA, 01915-5159 | US Mail (1st Class) |
| 30117 | RIEDY, ROBERT J, 23 ROSEMARY DR, ALBANY, NY, 12211 | US Mail (1st Class) |
| 30117 | RIEL, DIANE, 35 RIO VISTA ST, BILLERICA, MA, 01862 | US Mail (1st Class) |
| 30117 | RIENELT JOHANNE BROEKSMID, POTTHUSE HOHENKIRCHEN, WANGERLAND, 26434 GERMANY | US Mail (1st Class) |
| 30117 | RIES JR, JEROME, 29365 SKIPTON-CORDOVA RD, CORDOVA, MD, 21625 | US Mail (1st Class) |
| 30117 | RIESCHER (DEC), FRANK T, C/O: RIESCHER, MARIE M, EXECUTRIX OF THE ESTATE OF FRANK T RIESCHER, 6140 SAUNDERS ST APT E14, REGO PARK, NY, 11374 | US Mail (1st Class) |
| 30117 | RIEWOLDT, JOHN, H, TOM L LEWIS, GREAT FALLS, MT, 59403 | US Mail (1st Class) |
| 30117 | RIGGIN, THOMAS E, 800 NOLCREST RD, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 30117 | RIGGIO, DOROTHY, 147 ROSETREE LN, EXTON, PA, 19341 | US Mail (1st Class) |
| 30117 | RIGHMYER, JOSEPH A, 12643 GOLDEN OAK DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | RIGHT MANAGEMENT CONSULTANTS, 4 NORTH PARK DR, SUITE 400, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30117 | RIGHTMYER, JOSEPH A, 12643 GOLDEN OAK DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | RIGHTWAY CONST, 518 WICHITA AVE, SHEBOYGAN FALLS, WI, 53085 | US Mail (1st Class) |
| 30117 | RIGNEY, JOHN M, 194 S COUNTRY RD, PO BOX 2022, REMSENBURG, NY, 11960 | US Mail (1st Class) |
| 30117 | RIKER DANZIG SCHERER HYLAND & P, ROBERT J GILSON, (RE: THE PRUDENTIAL INSURANCE COMPANY OF AMER), ONE SPEEDWELL AVE, MORRISTOWN, NJ, 07962 | US Mail (1st Class) |
| 30117 | RIKER DANZIG SCHERER HYLAND & P, ROBERT J GILSON, ONE SPEEDWELL AVE, MORRISTOWN, NJ, 07962 | US Mail (1st Class) |
| 30117 | RIKER DANZIG SCHERER HYLAND & P, ROBERT J GILSON, (RE: THE PRUDENTIAL INSURANCE COMPANY), ONE SPEEDWELL AVE, MORRISTOWN, NJ, 07962 | US Mail (1st Class) |
| 30117 | RILEY III, JAMES R, C/O BOB RILEY, 128 W BARRE ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30117 | RILEY, KENNETH R, 4220 W GLENROSA AVE, PHOENIX, AZ, 85019 | US Mail (1st Class) |
| 30117 | RILEY, KEVIN L, 730 HIGH PLAIN DR, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 30117 | RILEY, MICHAEL C, 416 ROYAL OAK DR, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 30117 | RILEY, ROBERT, 3 LAKE DR, LITTLETON, MA, 01460 | US Mail (1st Class) |
| 30117 | RIMMER, JACK, 123 LAKESHORE DR APT 2043, NORTH PALM BEACH, FL, 33408 | US Mail (1st Class) |
| 30117 | RINALDO V DE NUZZO & LUCY B DE NUZZO JT TEN, 19 ALVA ST, EAST GREENBUSH, NY, 12061-2027 | US Mail (1st Class) |
| 30117 | RINALDO, PETER M, 428 SAVAGE FARM DR, ITHACA, NY, 14850 | US Mail (1st Class) |
| 30117 | RINARD, TOM, 1415 POND RIDGE DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | RINDA LOU & CLARKE RUSS, 2229 WINDWARD SHORE DRIVE, VIRGINIA BEACH, VA, 23451 | US Mail (1st Class) |
| 30117 | RINDONE SR (DEC), JAMES, ADMINISTRATRIX OF THE ESTATE OF JAMES RINDONE SR, 20962 RUSTLEWOOD AVE, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 30117 | RINGHEISER JR, PAUL FRANCIS, RR #4 BOX 4283, UPPER MIDDLE CRK RD, KUNKLETOWN, PA, 18058 | US Mail (1st Class) |
| 30117 | RINGLAND, GLORIA E, 34 LOOMIS ST, CAMBRIDGE, MA, 02138-1003 | US Mail (1st Class) |
| 30117 | RINO A ARCARI, 10541 SE 179TH LANE, SUMMERFIELD, FL, 34491-7479 | US Mail (1st Class) |
| 30117 | RIO GRANDE MATERIALS, 425 N. AMERICAS AVE, EL PASO, TX, 79907 | US Mail (1st Class) |
| 30117 | RIP G RICE & BILLIE W RICE JT TEN, 1331 PATUXENT DR, ASHTON, MD, 20861-9759 | US Mail (1st Class) |
| 30117 | RISA EISENMAN, 106 WESTWOOD CIRCLE, ROSLYN HEIGHTS, NY, 11577-1836 | US Mail (1st Class) |
| 30117 | RISA STRAHL, 2021 EAST 22ND ST, BROOKLYN, NY, 11229-3615 | US Mail (1st Class) |
| 30117 | RISCH, THOMAS A, 843 WOOD AVE, KIRKWOOD, MO, 63122 | US Mail (1st Class) |
| 30117 | RISDAL, EDDIE C, 1251 W CEDAR LOOP BOX 6, CHEROKEE, IA, 51012 | US Mail (1st Class) |
| 30117 | RISDAL, EDDIE CHARLES, PO BOX 316 ISP 802094, FORT MADISON, IA, 52627 | US Mail (1st Class) |
| 30117 | RISE CORN, PO BOX 670446, DALLAS, TX, 75367-0446 | US Mail (1st Class) |
| 30117 | RISING SUN PLAZA ASSOCIATES, LRF SLATER CO INC. GEN COUNSEL, 2 WEST NORTHFIELD ROAD, ROOSEVELT PLAZA, LIVINGSTON, NJ, 07039 | US Mail (1st Class) |
| 30117 | RISING SUN PLAZA ASSOCIATES, L.R.F. SLATER COMPANY, GEN COUNSEL, 301 S. LIVINGSTON AVE., SUITE 204, LIVINGSTON, NJ, 07039 | US Mail (1st Class) |
| 30117 | RISK ENTERPRISE MGT, LTD, 59 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | RITA A BOSLEY, 1177 KOCH LA, SAN JOSE, CA, 95125-4250 | US Mail (1st Class) |
| 30117 | RITA A KILCHENMAN CUST, DAVID E KILCHENMAN, UNIF GIFT MIN ACT OH, 825 ACORN DR, SLEEPY HOLLOW, IL, 60118-2661 | US Mail (1st Class) |
| 30117 | RITA ADLER, 229 W 78TH ST, NEW YORK, NY, 10024-6604 | US Mail (1st Class) |
| 30117 | RITA B GORMAN & STACY L PRIAMO &, KAY B MILLER JUL 30 02, THE RITA B GORMAN REVOCABLE FAMILY TRUST, 102 NORTHERN BLVD, HAGAMAN, NY, 12086 | US Mail (1st Class) |
| 30117 | RITA BERNICE CANAWAY, 241 LEXINGTON ST APT 15-2C, WOBURN, MA, 01801-5963 | US Mail (1st Class) |
| 30117 | RITA C FLYNN & PETER FLYNN JT TEN, 24 FROG POND DR, BARNEGAT, NJ, 08005-5531 | US Mail (1st Class) |
| 30117 | RITA COCO & ROBERT BALOGH, 128 LOVELL RD, HOLDEN, MA, 01520 | US Mail (1st Class) |
| 30117 | RITA D ROY, 220 LOCUST STREET 25F AND 25G, PHILADELPHIA, PA, 19106 | US Mail (1st Class) |
| 30117 | RITA DEVITA, 6707-10TH AVENUE, BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 30117 | RITA GARDNER, 79 NEWTOWN ROAD, NEWBURY, BERKSHIRE, RG14 7DD ENGLAND | US Mail (1st Class) |
| 30117 | RITA GOTTSEGEN, 3301 THEALL RD, RYE, NY, 10580-1464 | US Mail (1st Class) |
| 30117 | RITA I COOKSEY, 1334 MAGNOLIA AVE, ANNAPOLIS, MD, 21403-4914 | US Mail (1st Class) |
| 30117 | RITA L BAGLEY, P O BOX 111, ANDREWS, TX, 79714-0111 | US Mail (1st Class) |
| 30117 | RITA M BROOKS, P O BOX 7109, AUBURN, CA, 95604-7109 | US Mail (1st Class) |
| 30117 | RITA M HOVINEN & JAMES R HOVINEN JT TEN, 605 IVANHOE ROAD, WAUCONDA, IL, 60084-3424 | US Mail (1st Class) |
| 30117 | RITA M RAJCICH, 7501 RUBY DRIVE SW APT 204-J, TACOMA, WA, 98498-5008 | US Mail (1st Class) |
| 30117 | RITA M SCHACHNE, 81 SOUTH MANNING BOULEVARD, ALBANY, NY, 12203 | US Mail (1st Class) |
| 30117 | RITA P KUSENKO & STEPHEN JOHN KUSENKO JT TEN, 6033 ROUTE 88, FINLEYVILLE, PA, 15332-1045 | US Mail (1st Class) |
| 30117 | RITA ROSE CHRISTIANSEN & CHARLES K CHRISTIANSEN, TR UA 01 15 96, RITA ROSE CHRISTIANSEN TRUST, 2565 DELLWOOD AVENUE N, ROSEVILLE, MN, 55113-3209 | US Mail (1st Class) |
| 30117 | RITA SAMLONG, 1815 E 17TH ST, BROOKLYN, NY, 11229-2960 | US Mail (1st Class) |
| 30117 | RITA SELLARS, 1067 S 9TH ST, MAYFIELD, KY, 42066 | US Mail (1st Class) |
| 30117 | RITA WINSTEAD, 5801 DARTMOUTH AVE N, ST PETERSBURG, FL, 33710-7814 | US Mail (1st Class) |
| 30117 | RITTER, RONALD E, C/O R E RITTER, 55 LAGUNA RD, PALMYRA, VA, 22963 | US Mail (1st Class) |
| 30117 | RITTER, RONALD E, 55 LAGUNA RD, PALMYRA, VA, 22963 | US Mail (1st Class) |
| 30117 | RITUCCI, STEVEN, 19 METACOMET ST, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 30117 | RITZEL, WILLIAM C, 1951 PLEASANTVILLE RD, FOREST HILL, MD, 21050 | US Mail (1st Class) |
| 30117 | RIVENBARK, JEAN, 8405 FAZIO DR, WILMINGTON, NC, 28405 | US Mail (1st Class) |
| 30117 | RIVENBARK, JEAN M, 8405 FAZIO DR, WILMINGTON, NC, 28411 | US Mail (1st Class) |
| 30117 | RIVENBARK, JERRY, 963 RIVER ROAD, JOHNS ISLAND, SC, 29455 | US Mail (1st Class) |
| 30117 | RIVER CITY TOWING SERVICES, INC, PO BOX 1300, DENHAM SPRINGS, LA, 70726 | US Mail (1st Class) |
| 30117 | RIVERA, AUDREY B, 46 BOW ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 30117 | RIVERA, GREGORY NASH, 1125 WEST 11TH STREET, PUEBLO, CO, 81003 | US Mail (1st Class) |
| 30117 | RIVERGATE MALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | RIVERSIDE GLASS & MIRROR, PO BOX 2364, AUGUSTA, GA, 30903 | US Mail (1st Class) |
| 30117 | RIVERSIDE MEMORIAL HOSP, 131 N WASHINGTON ST, MARION, IN, 46952-2803 | US Mail (1st Class) |
| 30117 | RIVERSIDE TOOL & DIE, 11 FOX ROAD, WALTHAM, MA, 02451 | US Mail (1st Class) |
| 30117 | RIVERVIEW PACKAGING, INC, 101 SHOTWELL DR., PO BOX 155, FRANKLIN, OH, 45005-4654 | US Mail (1st Class) |
| 30117 | RJ HAMMOND CO INC, 565 RED OAK ROAD, PO BOX 465, STOCKBRIDGE, GA, 30281 | US Mail (1st Class) |
| 30117 | RJ LEE GROUP INC., 350 HOCHBERG RD, MONROEVILLE, PA, 15146 | US Mail (1st Class) |
| 30117 | RJ LEE GROUP, INC, 350 HOCHBERG RD, MONROEVILLE, PA, 15146 | US Mail (1st Class) |
| 30117 | RJMS CORP DBA TOYOTA MATERIAL HANDLING N, 31010 SAN ANTONIO ST, HAYWARD, CA, 94544 | US Mail (1st Class) |
| 30117 | RKS PLASTICS INC, 100 JERSEY AVE, NEW BRUNSWICK, NJ, 08903-0836 | US Mail (1st Class) |
| 30117 | RMC, 1855 N. PASSELINE ROAD, MESA, AZ, 85202 | US Mail (1st Class) |
| 30117 | RMC, 1855 N. BASELINE ROAD, MESA, AZ, 85202 | US Mail (1st Class) |
| 30117 | RMT, INC, 100 VERDAE BLVD., GREENVILLE, SC, 29607-3825 | US Mail (1st Class) |
| 30117 | RMT, INC, ATTN: PETER M GENNRICH, LEE KILKELLY ETAL, PO BOX 2189, MADISON, WI, 53701-2189 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ROADWAY EXPRESS INC, 1077 GORGE BLVD, PO BOX 3552, AKRON, OH, 44309-3552 | US Mail (1st Class) |
| 30117 | ROADWAY EXPRESS, INC, PO BOX 3555, AKRON, OH, 44393 | US Mail (1st Class) |
| 30117 | ROALD CHRISTIAN HARR &, DEBORAH LOUISE GIVRAY JT TEN, 121 S LILY LAKE RD, MCHENRY, IL, 60051-8890 | US Mail (1st Class) |
| 30117 | ROANOKE CIVIC CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ROBBIE TUMA, 601 BRIAR GLEN LN, ROCKWALL, TX, 75032 | US Mail (1st Class) |
| 30117 | ROBBINS TOWERS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ROBBINS, EDITH, 17096 CASTLEBAY CT, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 30117 | ROBBINS, KENNETH B, 715 WASHINGTON ST, ABINGTON, MA, 02351 | US Mail (1st Class) |
| 30117 | ROBBINS, LARRY V, 3851 ASPEN DR, EVANSVILLE, IN, 47711 | US Mail (1st Class) |
| 30117 | ROBBINS, RUSSELL E, 7 RIVER ROAD, HIGHLAND, NY, 12528 | US Mail (1st Class) |
| 30117 | ROBBYE BRADSHAW CROCKETT, 429 CLINCHFIELD AVE, ERWIN, TN, 37650-1608 | US Mail (1st Class) |
| 30117 | ROBERIE, TERRY, 2613 LITER DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | ROBERSON, ARLANDIS, 1649 DOGWOOD DR, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 30117 | ROBERSON, JAMES CALVIN, #476962 A-4, LOWELL, FL, 32663-0158 | US Mail (1st Class) |
| 30117 | ROBERT  A WICKMAN, 29946 LAPLANT RD, GRAND RAPIDS, MN, 55744 | US Mail (1st Class) |
| 30117 | ROBERT & ALICE GRAHAM, PO BOX 903, FENTON, MO, 63026 | US Mail (1st Class) |
| 30117 | ROBERT & AMANDA MILES, 302 N 18TH ST, LAFAYETTE, IN, 47904 | US Mail (1st Class) |
| 30117 | ROBERT & AMY ABEL, 311 S LINE RD, ROTHSCHILD, WI, 54474 | US Mail (1st Class) |
| 30117 | ROBERT & ANGELA HEMMERSBACH, 15358 HILLVIEW ROAD, TOMAH, WI, 54660 | US Mail (1st Class) |
| 30117 | ROBERT & BARBARA RIVENBURGH, 14595 OSBORN RD, HUBBARD LK, MI, 49747 | US Mail (1st Class) |
| 30117 | ROBERT & BRENDA LARSON, 1318 LASALLE ST, JANESVILLE, WI, 53546 | US Mail (1st Class) |
| 30117 | ROBERT & CARLENE BUITTA, 126 FRUIT HILL AVENUE, PROVIDENCE, RI, 02911 | US Mail (1st Class) |
| 30117 | ROBERT & CATHERINE CMIL, 28 CENTER STREET, ANNANDALE, NJ, 08801 | US Mail (1st Class) |
| 30117 | ROBERT & DEBORA BOSLEY, 249 FOREST DRIVE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 30117 | ROBERT & DENISE HEMENWAY, 602 W MAIN ST, OWOSSO, MI, 48867 | US Mail (1st Class) |
| 30117 | ROBERT & ELIZABETH LOBB, 2 WHITE OAK TERR, CAMPBELL HALL, NY, 10916 | US Mail (1st Class) |
| 30117 | ROBERT & GAIL FRENCH, 685 BIRCH ST, ANCHORAGE, AK, 99501 | US Mail (1st Class) |
| 30117 | ROBERT & HOLLY SCHULTZ, 2819 SOUTH RIVER ROAD, MCHENRY, IL, 60051 | US Mail (1st Class) |
| 30117 | ROBERT & IRENE GROEBNER, 6423 HOFFMAN, MORTON GROVE, IL, 60053 | US Mail (1st Class) |
| 30117 | ROBERT & KELLY JOSEPH, 101 BEEKMAN RD, HOPEWELL JCT, NY, 12533 | US Mail (1st Class) |
| 30117 | ROBERT & LORI HANNIGAN, 66 GARFIELD AVE, DANBURY, CT, 06810 | US Mail (1st Class) |
| 30117 | ROBERT & LORRAINE KOBRYN, 21 HUBBELL PLACE, MILFORD, CT, 06460 | US Mail (1st Class) |
| 30117 | ROBERT & MARGARET WILLIAMS, 11 FRANDON DR, DANBURY, CT, 06811 | US Mail (1st Class) |
| 30117 | ROBERT & MARY ANN WENDORFF, 135 N MYRTLE AVE, VILLA PARK, IL, 60181 | US Mail (1st Class) |
| 30117 | ROBERT & MAUREEN CROMWELL, 29 E GRAND ST, BEREA, OH, 44017 | US Mail (1st Class) |
| 30117 | ROBERT & PATRICIA PETERS, 208 RED SCHOOLHOUSE RD, SALISBURY CENTER, NY, 13454 | US Mail (1st Class) |
| 30117 | ROBERT & ROBIN LOGAN, 508 W NORTH ST, ENTERPRISE, OR, 97828 | US Mail (1st Class) |
| 30117 | ROBERT & SHARI BAIRD, 1520 HATCHERY RD, MORGAN, UT, 84050 | US Mail (1st Class) |
| 30117 | ROBERT & SHARON DALE, 1814 DAVIS AVE S, RENTON, WA, 98055 | US Mail (1st Class) |
| 30117 | ROBERT & SHARON KOHNEN, 5733 FAIRMOUNT AVE, DOWNERS GROVE, IL, 60516 | US Mail (1st Class) |
| 30117 | ROBERT & SHEILA OBANION, PO BOX 101, MORIAH, NY, 12960 | US Mail (1st Class) |
| 30117 | ROBERT & SUSAN MATHER, 4418 WALSH STREET, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 30117 | ROBERT & TINA ROACH, 25141 SHOOK RD, HARRISON TWP, MI, 48045 | US Mail (1st Class) |
| 30117 | ROBERT & WANDA CRONE, 2088 OAK ST, WEST LINN, OR, 97068 | US Mail (1st Class) |
| 30117 | ROBERT A & CLAUDETTE LESSARD, 29 RESERVOIR AVE, LEWISTON, ME, 04240 | US Mail (1st Class) |
| 30117 | ROBERT A AHLGREN, 705 ADAMS ST, FAIRMONT, MN, 56031 | US Mail (1st Class) |
| 30117 | ROBERT A ARNOLD & LORRAINE ARNOLD JT TEN, 9816 S KARLOU AVE, OAKLAWN, IL, 60453-3458 | US Mail (1st Class) |
| 30117 | ROBERT A BROWN, 25 S LEXINGTON DR, JANESVILLE, WI, 53545 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ROBERT A CAMPBELL, 3005 HORACE MANN AVE, BAKERSFIELD, CA, 93306-4242 | US Mail (1st Class) |
| 30117 | ROBERT A CAMUSO, 337 N 175TH ST, SHORELINE, WA, 98133 | US Mail (1st Class) |
| 30117 | ROBERT A CLABAULT, 3091 SE DOUBLETON DR, STUART, FL, 34997-5608 | US Mail (1st Class) |
| 30117 | ROBERT A DANIELS & JULIE A DANIELS JT TEN, 2705 SOUTH WILDWIND CR, WOODLANDS, TX, 77380-1345 | US Mail (1st Class) |
| 30117 | ROBERT A EINWECK & MARY T EINWECK JT TEN, 14600 MESA CT, BROOKFIELD, WI, 53005-3705 | US Mail (1st Class) |
| 30117 | ROBERT A FORTINI SR & MARGARET M FORTINI JT TEN, 237 FRANKLIN ST, NORTH ADAMS, MA, 01247-2773 | US Mail (1st Class) |
| 30117 | ROBERT A FRANKLIN, HCR 69 BOX 208, SUNRISE BEACH, MO, 65079-9407 | US Mail (1st Class) |
| 30117 | ROBERT A HEARN JR CUST, HILLIARY M HEARN & HUNTER M HEARN, UNIF GIFT MIN ACT GA, 12301 KING ROAD, ROSWELL, GA, 30075-1435 | US Mail (1st Class) |
| 30117 | ROBERT A JOHNSON & ROBERT MINNIS JOHNSON JT TEN, P O BOX 370722, MIAMI, FL, 33137-0722 | US Mail (1st Class) |
| 30117 | ROBERT A MCGUIRCK, 20 GATES AVENUE, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 30117 | ROBERT A MOWRY, 15124 HEYER, LIVONIA, MI, 48154 | US Mail (1st Class) |
| 30117 | ROBERT A NELSON & MARCIA A NELSON, TR NELSON TR DTD 9 10 98, 4216 COBALT DRIVE, LA MESA, CA, 91941-7824 | US Mail (1st Class) |
| 30117 | ROBERT A NELSON & MARCIA A NELSON JT TEN, 4216 COBALT DR, LA MESA, CA, 91941-7824 | US Mail (1st Class) |
| 30117 | ROBERT A OLEEN, BOX 8, DWIGHT, KS, 66849-0008 | US Mail (1st Class) |
| 30117 | ROBERT A OLEEN TR UA MAY 13 91, THE ROBERT A OLEEN TRUST, P O BOX 8, DWIGHT, KS, 66849 | US Mail (1st Class) |
| 30117 | ROBERT A POLLICE, 6535 ZUPANCIC DR, PITTSBURGH, PA, 15236-3651 | US Mail (1st Class) |
| 30117 | ROBERT A RICE, 811 HAYWARD AV, TAKOMA PARK, MD, 20912 | US Mail (1st Class) |
| 30117 | ROBERT A SUMINSKI, 8 LANI ST, SOUTH AMBOY, NJ, 08879-1914 | US Mail (1st Class) |
| 30117 | ROBERT A THAYER, 883 N ROOSEVELT CIR, SCOTTSDALE, AZ, 85257 | US Mail (1st Class) |
| 30117 | ROBERT A VESSEL, BOX 592, 208E MINNESOTA AVE, GILBERT, MN, 55741 | US Mail (1st Class) |
| 30117 | ROBERT A WEISS, 86 OCEAN PARK RD, SACO, ME, 04072 | US Mail (1st Class) |
| 30117 | ROBERT A WICKMAN, 29946 LAPLANT RD, GRAND RAPIDS, MN, 55744 | US Mail (1st Class) |
| 30117 | ROBERT ALAN HARTMAN, 9418 OWL TRACE DR, CHESTERFIELD, VA, 23838-8919 | US Mail (1st Class) |
| 30117 | ROBERT ALLEN LEET, 2970 N HWY 393, LAGRANGE, KY, 40031 | US Mail (1st Class) |
| 30117 | ROBERT ANDERSON, PO BOX 193, GAASTRA, MI, 49927 | US Mail (1st Class) |
| 30117 | ROBERT ANGONE, 3437 S MAPLE AVE., BERWYN, IL, 60402 | US Mail (1st Class) |
| 30117 | ROBERT ANTHONY BANGHART &, ROBERT ANTHONY GAETANO JT TEN, RD 2 BOX 309 GLEN AVE, GLEN GARDNER, NJ, 08826-9802 | US Mail (1st Class) |
| 30117 | ROBERT ANTHONY ZURAWIECKI, 7454 SW 115TH CT, KENDALL, FL, 33173-2604 | US Mail (1st Class) |
| 30117 | ROBERT APPEL, 1 BEVERLY DRIVE, WILDER, KY, 41071 | US Mail (1st Class) |
| 30117 | ROBERT B ADAMS, 160 CLEARVIEW DR, RFD E GREENWICH, RI, 02818-1402 | US Mail (1st Class) |
| 30117 | ROBERT B BINGER, 3104 S LYNDALE AVE, SIOUX FALLS, SD, 57105 | US Mail (1st Class) |
| 30117 | ROBERT B BRISTOW JR, 1241 MURRAYS MILL ROAD, CATAWBA, NC, 28609-8304 | US Mail (1st Class) |
| 30117 | ROBERT B CARTER & THELMA D CARTER JT TEN, 4071 ST IVES BLVD, SPRING HILL, FL, 34609-3184 | US Mail (1st Class) |
| 30117 | ROBERT B CONDIT, 3238 FOX MILL RD, OAKTON, VA, 22124-2037 | US Mail (1st Class) |
| 30117 | ROBERT B CREEL JR & MELVIN DONALD, FORTENBERRY TR UA FEB 20 91 THE, ROBERT B CREEL JR & MELVIN DONALD, FORTENBERRY 1991 TRUST, 1880 AUTUNM LN, VISTA, CA, 92084-3344 | US Mail (1st Class) |
| 30117 | ROBERT B GERO & ANNE S GERO JT TEN, 422 W PRAIRIE ST, COLUMBUS, WI, 53925-1348 | US Mail (1st Class) |
| 30117 | ROBERT B KAGARISE, 398 HERITAGE RD, OSTERBURG, PA, 16667 | US Mail (1st Class) |
| 30117 | ROBERT B MALONEY, AMBLER FARM RD, BEDFORD, NY, 10506 | US Mail (1st Class) |
| 30117 | ROBERT B MOOH, 2800 SO UNIVERSITY BLVD, NO 123, DENVER, CO, 80210-6063 | US Mail (1st Class) |
| 30117 | ROBERT B SCOTT, 810 COURT STREET, FULTON, MO, 65251-1956 | US Mail (1st Class) |
| 30117 | ROBERT B SCOTT JR & KATHLEEN R SCOTT JT TEN, 810 COURT ST, FULTON, MO, 65251-1956 | US Mail (1st Class) |
| 30117 | ROBERT B SELLERS, C/O MARIA W BLASCHEK, 51 WELLINGTON ROAD, ARDMORE, PA, 19003-3214 | US Mail (1st Class) |
| 30117 | ROBERT B. JOHNSON, 611 PARK ST, ANOKA, MN, 55303 | US Mail (1st Class) |
| 30117 | ROBERT BERGEVIN, 714 PROSPECT AVE, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 30117 | ROBERT BLOCK, 303 HIGHLAND AVE, HAMPSHIRE, IL, 60140 | US Mail (1st Class) |
| 30117 | ROBERT BRENTAR, 3203 OAKWOOD ST, MONROE, MI, 48162 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ROBERT BRIGHT, 1027 OAK TERRACE, NORTH MANKATO, MN, 56003 | US Mail (1st Class) |
| 30117 | ROBERT BROEKHUIZEN, 753 RT 370, PO BOX 246, PLAINVILLE, NY, 13137 | US Mail (1st Class) |
| 30117 | ROBERT BROSS TR UA JUL 1 84, ROBERT B BROSS DEFINED BENEFIT TRUST, 31 EAST 72ND STREET, NEW YORK, NY, 10021-4131 | US Mail (1st Class) |
| 30117 | ROBERT BROSSART,, R R #2 BOX 20, LICKING PIKE, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 30117 | ROBERT BRUCE WAXMAN, 4507 DEMBY DR, FAIRFAX, VA, 22032-1728 | US Mail (1st Class) |
| 30117 | ROBERT BRUEGGEMAN, S87 W31165  MEYER DRIVE, MUKWONAGO, WI, 53149 | US Mail (1st Class) |
| 30117 | ROBERT C ANGERMEIER & CURT J, ANGERMEIER TR UA 2 7 75 ROBERT V, ANGERMEIER MARITAL TR FBO, EDNA M ANGERMEIER, EVANSVILLE, IN, 47706 | US Mail (1st Class) |
| 30117 | ROBERT C ANGERMEIER & CURT J, ANGERMEIER TR UA 2 7 75 ROBERT, V ANGERMEIER FAMILY TR FBO, SETTLERS CHILDREN, EVANSVILLE, IN, 47706 | US Mail (1st Class) |
| 30117 | ROBERT C CRONIN, 2287 MAJOR CIRCLE, DAVISON, MI, 48423-2047 | US Mail (1st Class) |
| 30117 | ROBERT C EDMUNDS & ELIZABETH, J EDMUNDS JT TEN, 1133 LINDA FLORA DR, LOS ANGELES, CA, 90049-1729 | US Mail (1st Class) |
| 30117 | ROBERT C ELDER & SHIRLEY J ELDER JT TEN, 3008 S RIVERSIDE DR, MCHENRY, IL, 60050-8035 | US Mail (1st Class) |
| 30117 | ROBERT C EVERETT, 22 RUTGERS PL, SCARSDALE, NY, 10583-4906 | US Mail (1st Class) |
| 30117 | ROBERT C FAGAM, 810 N 7TH ST, ROCHELLE, IL, 61068 | US Mail (1st Class) |
| 30117 | ROBERT C HOWARD TR UA 03 14 94, THE ROBERT C HOWARD TRUST, 1234 S 1ST AVE, ARCADIA, CA, 91006-4129 | US Mail (1st Class) |
| 30117 | ROBERT C INNES & FLORENCE L INNES JT TEN, 10226 BRIAR ST, OVERLAND PK, KS, 66207-3418 | US Mail (1st Class) |
| 30117 | ROBERT C KINNEY, PO BOX 155, NEILTON, WA, 98566 | US Mail (1st Class) |
| 30117 | ROBERT C LINDEN SR, 128 E NORTH ST, MANLY, IA, 50456 | US Mail (1st Class) |
| 30117 | ROBERT C MAERDIAN, 2045 MULBERRY LN, PLACERVILLE, CA, 95667-9360 | US Mail (1st Class) |
| 30117 | ROBERT C MITMAN & MARILYN S, MITMAN TR UA AUG 15 96, THE MITMAN FAMILY TRUST, 223 E LAFAYETTE ST, EASTON, PA, 18042-1675 | US Mail (1st Class) |
| 30117 | ROBERT C NEVILLE, 9627 SPRINGFIELD WOODS CIRCLE, GLEN ALLEN, VA, 23060-4104 | US Mail (1st Class) |
| 30117 | ROBERT C NODLER, 6807 N WALNUT, KANSAS CITY, MO, 64118-2502 | US Mail (1st Class) |
| 30117 | ROBERT C PAULSON, 70 WINTERMUTE RD, NEWTON, NJ, 07860-5406 | US Mail (1st Class) |
| 30117 | ROBERT C PHILLIPS, PO BOX 399, SIPSEY, AL, 35584 | US Mail (1st Class) |
| 30117 | ROBERT C RADOANE, 4919 JAMESVILLE RD, JAMESVILLE, NY, 13078 | US Mail (1st Class) |
| 30117 | ROBERT C SANCHEZ, 1731 LAURELWOOD DRIVE, SAN JOSE, CA, 95125-4952 | US Mail (1st Class) |
| 30117 | ROBERT C STEELE 3RD CUST, FRANCIS ROSS STEELE, UNIF GIFT MIN ACT CT, 20804 AMBER HILL COURT, GERMANTOWN, MD, 20874-3943 | US Mail (1st Class) |
| 30117 | ROBERT C STOCK, 506 S LOCUST, MARENGO, IL, 60152 | US Mail (1st Class) |
| 30117 | ROBERT C SUTLIFF, 27 ENGLISH STATION RD, ROCHESTER, NY, 14616-5501 | US Mail (1st Class) |
| 30117 | ROBERT C SWANSON & ROSE M SWANSON JT TEN, 924 17TH ST, ROCKFORD, IL, 61104-3362 | US Mail (1st Class) |
| 30117 | ROBERT C UTESCH & SUSAN E UTESCH JT TEN, 8108 MIDDLEBURY AVE, WOODRIDGE, IL, 60517-7721 | US Mail (1st Class) |
| 30117 | ROBERT CARL WHITE, 8170 LEESHORE DRIVE, MAINEVILLE, OH, 45039-9021 | US Mail (1st Class) |
| 30117 | ROBERT CASPER, 824 24TH AVE, EAST MOLINE, IL, 61244 | US Mail (1st Class) |
| 30117 | ROBERT CLAUSS, 5798 S PURCELL STATION RD, VINCENNES, IN, 47591 | US Mail (1st Class) |
| 30117 | ROBERT COTNER 93780, C/O ROBERT COTNER, DICK CONNERS COR CEN, PO BOX 220, HOMINY, OK, 74035 | US Mail (1st Class) |
| 30117 | ROBERT D & PATRICIA A CLEARY, 301 N BROADWAY, CENTRALIA, IL, 62801 | US Mail (1st Class) |
| 30117 | ROBERT D COOMBS, 1311 HIBISCUS DR, CLARKSVILLE, IN, 47129-1719 | US Mail (1st Class) |
| 30117 | ROBERT D DICKINSON, 10 DICKINSON HILL TRL, ARNOLD, MO, 63010 | US Mail (1st Class) |
| 30117 | ROBERT D GOW TR UA AUG 26 03, ROBERT D GOW TRUST, 1725 BALLAD DR, MIDWEST CITY, OK, 73130-6425 | US Mail (1st Class) |
| 30117 | ROBERT D LARSON, 3500 GEM DR, PUEBLO, CO, 81005 | US Mail (1st Class) |
| 30117 | ROBERT D MORRILL, 8396 SW SNAPDRAGON CT, STUART, FL, 34997 | US Mail (1st Class) |
| 30117 | ROBERT D PETTY & ELEANOR M PETTY JT TEN, 6801 SHORE ROAD 6-S, BROOKLYN, NY, 11220-5020 | US Mail (1st Class) |
| 30117 | ROBERT D SPARBOE, 420 GOLF TER, LITCHFIELD, MN, 55355-3207 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ROBERT D TWEEIE, 21 TWEEDIE ROAD, WESTFIELD, ME, 04787 | US Mail (1st Class) |
| 30117 | ROBERT D WEBBER JR, 20376 S 4170 RD, CLAREMORE, OK, 74017-2240 | US Mail (1st Class) |
| 30117 | ROBERT D WIEDENHOEFER, N 1717 HIGHWAY P, RUBICON, WI, 53078 | US Mail (1st Class) |
| 30117 | ROBERT D. HORN, RR 2 BOX 50, YUKON, OK, 73099 | US Mail (1st Class) |
| 30117 | ROBERT DAVISON, PO BOX 113164, ANCHORAGE, AK, 99511 | US Mail (1st Class) |
| 30117 | ROBERT DEL MONTE, 554 CONGRESS ST, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 30117 | ROBERT DETHLEFSEN, 603 MAIN ST, IDA GROVE, IA, 51445 | US Mail (1st Class) |
| 30117 | ROBERT DEXTER KENYON & MIRIAM F KENYON TTEES, UA DTD OCT 31 1991, MIRIAM F KENYON SETTLOR, 38 OLD CART RD, SOUTH HAMILTON, MA, 01982-2517 | US Mail (1st Class) |
| 30117 | ROBERT DICKEY TTEE, 4040 SWANSON LN, RENO, NV, 89509 | US Mail (1st Class) |
| 30117 | ROBERT DONAHUE, 24 PHILEMON ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 30117 | ROBERT DUBOIS, 51 PLEASANT STREET, EASTHAMPTON, MA, 01027 | US Mail (1st Class) |
| 30117 | ROBERT E & DANNI G PARCELL, 213 HOLLAND LAKE RD, CONDON, MT, 59826 | US Mail (1st Class) |
| 30117 | ROBERT E & DONEETA L KALLAL, 324 OLD BETHALTO ROAD, BETHALTO, IL, 62010 | US Mail (1st Class) |
| 30117 | ROBERT E & DONNA C SHOUP, 115 GREENLAWN BLVD, WEIRTON, WV, 26062 | US Mail (1st Class) |
| 30117 | ROBERT E & DOROTHY J PICKETT, 3792 NORTH TALLEY ROAD, COLUMBUS, IN, 47203 | US Mail (1st Class) |
| 30117 | ROBERT E & DOROTHY M HURLEY, 809 N DETROIT ST, XENIA, OH, 45385 | US Mail (1st Class) |
| 30117 | ROBERT E & ELIZABETH N MCCARTHY, 3 WOODS LN, CHATHAM, NJ, 07928 | US Mail (1st Class) |
| 30117 | ROBERT E ALLRED TR UA MAR 4 99, ROBERT EUGENE ALLRED &, DONNA MARIE ALLRED FAMILY TRUST, 45101 LORIMER AVE, LANCASTER, CA, 93534-2034 | US Mail (1st Class) |
| 30117 | ROBERT E ANDERSON & MARY F, ANDERSON TR UA MAY 30 95, ROBERT ANDERSON &, MARY ANDERSON REVOCABLE TRUST, 1606 WADDELL DR, ATLANTIC, IA, 50022-2661 | US Mail (1st Class) |
| 30117 | ROBERT E BOHNERT, 8 LANE COURT, UPPER MONTCLAIR, NJ, 07043-2513 | US Mail (1st Class) |
| 30117 | ROBERT E CARPENTER, 206 E ADAMS ST, PO BOX 507, COLEMAN, MI, 48618 | US Mail (1st Class) |
| 30117 | ROBERT E COOK, 17 LAUREL ST, WAKEFIELD, MA, 01880-3623 | US Mail (1st Class) |
| 30117 | ROBERT E DALE & SANDRA J DALE JTWRS JT TEN, 4331 PEBBLE POINTE DR, LAKELAND, FL, 33813-1948 | US Mail (1st Class) |
| 30117 | ROBERT E DEVINE JR, 947 KESSLER PKWY, DALLAS, TX, 75208-2427 | US Mail (1st Class) |
| 30117 | ROBERT E ENGLISH, 748 N 72ND ST, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 30117 | ROBERT E FARNING & DONNA M, FARNING JT TEN, 24755 FOREST RD, ASHLAND, WI, 54806 | US Mail (1st Class) |
| 30117 | ROBERT E FLYNN, 775 MIDDLE RD, TWIN BRIDGES, MT, 59754 | US Mail (1st Class) |
| 30117 | ROBERT E FRENO SR, 70 E 4TH ST BOX 3, BURNSIDE, PA, 15721 | US Mail (1st Class) |
| 30117 | ROBERT E GEIER & ELEANOR I GEIER JT TEN, 4212 MATTHEW LA, KENSINGTON, MD, 20895-4036 | US Mail (1st Class) |
| 30117 | ROBERT E HALSTEAD, 3006 6TH, PERU, IL, 61354 | US Mail (1st Class) |
| 30117 | ROBERT E HOLDENRIED, 916 BROWNELL AVE, ST LOUIS, MO, 63122 | US Mail (1st Class) |
| 30117 | ROBERT E HOLYCROSS, CHESHIRE RD, BETHANY, CT, 06525 | US Mail (1st Class) |
| 30117 | ROBERT E HOOVER, 6942 AUTUMN LAKE TRAIL, HIXSON, TN, 37343-2572 | US Mail (1st Class) |
| 30117 | ROBERT E INGRAM JR, 445 WHITE CRANE RD, SALISBURY, NC, 28146-1417 | US Mail (1st Class) |
| 30117 | ROBERT E JENKINS, 3304 PAXTON STREET, APT B 101, HARRISBURG, PA, 17111 | US Mail (1st Class) |
| 30117 | ROBERT E KENNY & FLORENCE M KENNY JT TEN, 1402 DEEPWOOD DR, PITTSBURGH, PA, 15241-3400 | US Mail (1st Class) |
| 30117 | ROBERT E LEMONS CUSTODIAN, FOR SARAH D LEMONS UNDER TO MIN LAW, 7415 NW PRAIRIE VIEW RD, KANSAS CITY, MO, 64151-1547 | US Mail (1st Class) |
| 30117 | ROBERT E LEMONS CUSTODIAN FOR, ROBERT E LEMONS JR, UNDER THE MISSOURI UNIF GIFTS TO MIN LAW, 6517 N PARK, GLADSTONE, MO, 64118-3795 | US Mail (1st Class) |
| 30117 | ROBERT E MCDOWELL, 14 EDGEWATER DR, SUMTER, SC, 29150-3746 | US Mail (1st Class) |
| 30117 | ROBERT E MORROW, 150 W MAPLE ST 2006, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 30117 | ROBERT E PELLETIER JR & CAM P PELLETIER JT TEN, 10 N PEMBERTON RD, PEMBERTON, NJ, 08068-1317 | US Mail (1st Class) |
| 30117 | ROBERT E SHARPE & MARION N SHARPE JT TEN, MASONIC HOME OF WASHINGTON, 23660 MARINE VIEW DR S, DES MOINES, WA, 98198-7352 | US Mail (1st Class) |
| 30117 | ROBERT E SHOEMAKER, 2313 EAST RIDGE RD, TIMONIUM, MD, 21093 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ROBERT E SHOEMAKER & ELSIE L SHOEMAKER TEN ENT, 2313 EAST RIDGE RD, TIMONIUM, MD, 21093-2506 | US Mail (1st Class) |
| 30117 | ROBERT E SMITH, 344 GARDEN DR, WINTERSVILLE, OH, 43953 | US Mail (1st Class) |
| 30117 | ROBERT E STROUD, 2400 W 75TH ST, PRAIRIE VILLAGE, KS, 66208-3509 | US Mail (1st Class) |
| 30117 | ROBERT E SULLIVAN & MARTHA L SULLIVAN JT TEN, ROUTE 1 BOX 51, ENOREE, SC, 29335-9604 | US Mail (1st Class) |
| 30117 | ROBERT E SWEENEY CO LPA, WINTERING, MARK, (RE: HAMRICK DECEASED, ROGER L), 55 PUBLIC SQ STE 1500, CLEVLAND, OH, 44113 | US Mail (1st Class) |
| 30117 | ROBERT E TRENT, 9924 WHITE BLOSSOM BLVD, LOUISVILLE, KY, 40241-4163 | US Mail (1st Class) |
| 30117 | ROBERT E. FRANK, 9141 KINLOCH, REDFORD TOWNSHIP, MI, 48239 | US Mail (1st Class) |
| 30117 | ROBERT EAD, 12 WADE CT, GAITHERBURG, MD, 20878 | US Mail (1st Class) |
| 30117 | ROBERT EBERSTEIN, 101 BRABB ST., OXFORD, MI, 48051 | US Mail (1st Class) |
| 30117 | ROBERT EDWARD GREEN, 12 MANDEVILLE CLOSE, BROXBOUNRE, HERTS, EN 107PN ENGLAND | US Mail (1st Class) |
| 30117 | ROBERT EDWIN GEIER, 4212 MATTHEWS LA, KENSINGTON, MD, 20895-4036 | US Mail (1st Class) |
| 30117 | ROBERT EDWIN GEIER JR, 4812 SPRUCE AVE, FAIRFAX, VA, 22030-6224 | US Mail (1st Class) |
| 30117 | ROBERT EGELER & LUCY DOWNEY, 13167 COSTER ROAD, FIFE LAKE, MI, 49633 | US Mail (1st Class) |
| 30117 | ROBERT EVANS CAISON & SHIRLEY BOND CAISON JT TEN, RTE 1 BOX 139, CURRIE, NC, 28435-9801 | US Mail (1st Class) |
| 30117 | ROBERT EVANS CUST, GWEN ELIZABETH EVANS, UNIF GIFT MIN ACT CT, P O BOX 87, BONDVILLE, VT, 05340-0087 | US Mail (1st Class) |
| 30117 | ROBERT EWALD, 296 BLOOMFIELD AVE, WARMINSTER, PA, 18974 | US Mail (1st Class) |
| 30117 | ROBERT F & CHRISTINE C CEFUS, 1638 E WATERLOO RD, MOGADORE, OH, 44260 | US Mail (1st Class) |
| 30117 | ROBERT F & KATHLEEN A DOD, 47 SOWAMS RD, BARRINGTON, RI, 02806 | US Mail (1st Class) |
| 30117 | ROBERT F BEECHER, 16 MILDENHALL RIDGE, FAIRPORT, NY, 14450-8438 | US Mail (1st Class) |
| 30117 | ROBERT F CHAFITZ, 5 PINEWOOD FARM CT, OWINGS MILLS, MD, 21117-2338 | US Mail (1st Class) |
| 30117 | ROBERT F DELAUBELL, 227 FANS ROCK RD, HAMDEN, CT, 06518-2018 | US Mail (1st Class) |
| 30117 | ROBERT F DISTLER, 7317 RAINOR CT, ST LOUIS, MO, 63116 | US Mail (1st Class) |
| 30117 | ROBERT F DORADO, 9 CHESTNUT CIR, MOUNT HOPE, WV, 25880 | US Mail (1st Class) |
| 30117 | ROBERT F E HEIN, 6355 BUFFIE CT, BURKE, VA, 22015-3404 | US Mail (1st Class) |
| 30117 | ROBERT F EASON, 2817 AIMAR AV, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 30117 | ROBERT F FLAHERTY & JOSEPHINE A FLAHERTY JT TEN, 2 WASHINGTON DR, MADISON, NJ, 07940-2626 | US Mail (1st Class) |
| 30117 | ROBERT F HEBELER TR UA NOV 1 84, FBO THE ROBERT F HEBELER FAMILY, REVOCABLE LIVING TR, 1605 ANDREW DR, ST LOUIS, MO, 63122-1705 | US Mail (1st Class) |
| 30117 | ROBERT F JONES, 14811 BURR ROAD, WAKEMAN, OH, 44889 | US Mail (1st Class) |
| 30117 | ROBERT F MC GANN, 17 CLEVELAND AVE, WOBURN, MA, 01801-2605 | US Mail (1st Class) |
| 30117 | ROBERT F MCGRATN, 611 BENVENUE AVE, LOS ALTOS, CA, 94024-4003 | US Mail (1st Class) |
| 30117 | ROBERT F MURPHY JR, 14 LUCE ST, LOWELL, MA, 01852-3010 | US Mail (1st Class) |
| 30117 | ROBERT F NEALE SR, 173 PROSPEC TAVE, WALTON, NY, 13856 | US Mail (1st Class) |
| 30117 | ROBERT F NOWACK, PO BOX 866, CLEMSON, SC, 29633-0866 | US Mail (1st Class) |
| 30117 | ROBERT F OR JEAN M MARTIN, 16 ANDREW WAY, TOLLAND, CT, 06089 | US Mail (1st Class) |
| 30117 | ROBERT F OVERMEYER TR UA, FEB 15 94, THE ROBERT F OVERMEYER REVOCABLE TRUST, 610 EAST HIGH STREET, MOUNT VERNON, OH, 43050-2747 | US Mail (1st Class) |
| 30117 | ROBERT F RUTH & ELEANORE H RUTH JT TEN, 15 DELBROOKRD15, MORRIS PLAINS, NJ, 07950-3100 | US Mail (1st Class) |
| 30117 | ROBERT F SCHOOF, 31517 BRIDGE DR, WATERFORD, WI, 53185 | US Mail (1st Class) |
| 30117 | ROBERT F STASH, 81 EVANS AVE, YOUNGSTOWN, OH, 44515 | US Mail (1st Class) |
| 30117 | ROBERT F STERRETT & MARY EMILY, STERRETT JT TEN, 4533 SCRUBGRASS RD, GROVE CITY, PA, 16127-8733 | US Mail (1st Class) |
| 30117 | ROBERT F WAGNER, 5 VICTOR AVE, N WARREN, PA, 16365-1232 | US Mail (1st Class) |
| 30117 | ROBERT F ZANG, 8019 LOCKLIN LN, COMMERCE TWP, MI, 48382 | US Mail (1st Class) |
| 30117 | ROBERT F. LEMANCZYK, 6148 S 31ST ST, MILWAUKEE, WI, 53214 | US Mail (1st Class) |
| 30117 | ROBERT FALLOWS, 7139 COUNTY ROUTE 17, LACONA, NY, 13083 | US Mail (1st Class) |
| 30117 | ROBERT FELDTEN, 2039 KROLOW, BENTON HARBOR, MI, 49022-6739 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ROBERT FLEMING, 106 PARK ST E, CAVALIER, ND, 58220 | US Mail (1st Class) |
| 30117 | ROBERT FLYNN, 59 WARWICK ST., LOWELL, MA, 01851 | US Mail (1st Class) |
| 30117 | ROBERT FRANK HECKER, 5175 DEERIDGE LANE, CINCINNATI, OH, 45247 | US Mail (1st Class) |
| 30117 | ROBERT FRANKLIN SAUSER & SHIRLEY J SAUSER JT TEN, 4061 SHELLIE CT, SANTA MARIA, CA, 93455-3145 | US Mail (1st Class) |
| 30117 | ROBERT G & JUDITH C NEIPERT, 644 LAKESIDE DR, TOBYHANNA, PA, 18466 | US Mail (1st Class) |
| 30117 | ROBERT G & JUDY A DILBACK, 2116 GREGORY DR, HENDERSON, KY, 42420 | US Mail (1st Class) |
| 30117 | ROBERT G DARCANGELO & PEGGY A, DARCANGELO JT TEN, 6180 TEAHOUSE RD, VENICE, FL, 34293-6973 | US Mail (1st Class) |
| 30117 | ROBERT G FOX SR TR UA MAY 05 98, ROBERT G FOX SR REVOCABLE TRUST, PO BOX 691474, CHARLOTTE, NC, 28227-7025 | US Mail (1st Class) |
| 30117 | ROBERT G HARRIS & GEORGIA A HARRIS JT TEN, C/O HESS & CULBENTSON, 112 ST CLAIR SQ, FAIRVIEW HGTS, IL, 62208-2135 | US Mail (1st Class) |
| 30117 | ROBERT G HASTLER, 5744 SHERWOOD FOREST DR, AKRON, OH, 44319 | US Mail (1st Class) |
| 30117 | ROBERT G HERRMANN, BOX 423, GREEN LAKE, WI, 54941-0423 | US Mail (1st Class) |
| 30117 | ROBERT G JAVOR, 3119 E ERIE AVE, LORAIN, OH, 44052-2549 | US Mail (1st Class) |
| 30117 | ROBERT G JOHNS, 203 TERRACE CIRCLE, SIMPSONVILLE, SC, 29681-2134 | US Mail (1st Class) |
| 30117 | ROBERT G KNABE, 710 PATCHESTER, HOUSTON, TX, 77079-5911 | US Mail (1st Class) |
| 30117 | ROBERT G MAGNUSON TR UA SEP 27 91, ROBERT G MAGNUSON REVOCABLE LIVING TRUST, 9400 W HWY 40, COLUMBIA, MO, 65202-9576 | US Mail (1st Class) |
| 30117 | ROBERT G MCCRACKEN & JANICE R MCCRACKEN JT TEN, 3671 HUCKLEBERRY HWAY, BERLIN, PA, 15530-7806 | US Mail (1st Class) |
| 30117 | ROBERT G MEYER, 3241 PLEASANT HILL RD, MT ORAB, OH, 45154-9177 | US Mail (1st Class) |
| 30117 | ROBERT G NAUMAN, 6287 VERNON WOODS DR, ATLANTA, GA, 30328-3352 | US Mail (1st Class) |
| 30117 | ROBERT G PIKEY & MARGARET L PIKEY JT TEN, 1804 LAMESA, CAPE GIRARDEAU, MO, 63701-1948 | US Mail (1st Class) |
| 30117 | ROBERT G RASEY, P O BOX 193, WESTON MILLS, NY, 14788-0193 | US Mail (1st Class) |
| 30117 | ROBERT G ROWE III, P O BOX 65212, WASHINGTON, DC, 20035-5212 | US Mail (1st Class) |
| 30117 | ROBERT G SMITH, 5681 N CLINTON ST, TERRE HAUTE, IN, 47805 | US Mail (1st Class) |
| 30117 | ROBERT G STOCKTON, 2 STRAWBERRY LANE, WINSTON SALEM, NC, 27106-4249 | US Mail (1st Class) |
| 30117 | ROBERT G STRICKO, 4614 DRIFTWOOD LN, YOUNGSTOWN, OH, 44515 | US Mail (1st Class) |
| 30117 | ROBERT G TAYLOR II PC, CUMMINGS, ROBYN M, (RE: JOHNSON, JACK), 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30117 | ROBERT G TAYLOR II PC, WILSON, THOMAS M, (RE: BANKS (ESTATE), CLEMON), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | ROBERT G TAYLOR II PC, WILSON, THOMAS M, (RE: SMITH, JAMES E), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | ROBERT GORDON EHLENBERGER &, JUDY ANN EHLENBERGER JT TEN, 907 THORNTON RD, HORSHAM, PA, 19044-1016 | US Mail (1st Class) |
| 30117 | ROBERT GRIFFIN, 2322 WILLING AVE, FORT WORTH, TX, 76110 | US Mail (1st Class) |
| 30117 | ROBERT GRIPPI & MURIEL C GRIPPI JT TEN, 6117 OAKBROOK ST, LONG BEACH, CA, 90815-2229 | US Mail (1st Class) |
| 30117 | ROBERT H ATTEBERY, 1722 DEADWOOD CT, COOL, CA, 95614 | US Mail (1st Class) |
| 30117 | ROBERT H CAREY, 37 SCOTT ST PO BOX 388, OXFORD, NY, 13830 | US Mail (1st Class) |
| 30117 | ROBERT H CLARK, 30151 ORCHARD DR, LEBANON, MO, 65536 | US Mail (1st Class) |
| 30117 | ROBERT H DAY TRU UA, NOV 18 86 11/18/86, ROBERT H DAY TRUST, 296 GORE ROAD, BRYANT POND, ME, 04219-6102 | US Mail (1st Class) |
| 30117 | ROBERT H FORSTER, 6167 SW 98TH LOOP, OCALA, FL, 34476-3665 | US Mail (1st Class) |
| 30117 | ROBERT H GIARDINA, 4905 CLEARVIEW PARKWAY, METAIRIE, LA, 70006-1218 | US Mail (1st Class) |
| 30117 | ROBERT H GOODALE & BETTY GOODALE JT TEN, 7314 ISLAND CIRCLE, BOULDER, CO, 80301-3906 | US Mail (1st Class) |
| 30117 | ROBERT H HEFLICH, 305 FAIRFAX ST, LITTLE ROCK, AR, 72205-4307 | US Mail (1st Class) |
| 30117 | ROBERT H HEYMAN, 5501 N CENTRAL AVE, PHOENIX, AZ, 85012-1312 | US Mail (1st Class) |
| 30117 | ROBERT H HILBERT, 80-08 135TH ST APT 615, JAMAICA, NY, 11435-1012 | US Mail (1st Class) |
| 30117 | ROBERT H KAHN, 94 RACKLEFF ST, PORTLAND, ME, 04103-3054 | US Mail (1st Class) |
| 30117 | ROBERT H KIDWELL, 1005 NORA DR, SILVER SPRING, MD, 20904 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ROBERT H NORDBY & JOHANNE M NORDBY JT TEN, 2145 NW TWILIGHT DR, BEND, OR, 97701-5414 | US Mail (1st Class) |
| 30117 | ROBERT H TAMIS CUST, WENDY JOY TAMIS, UNIF GIFT MIN ACT AZ, C/O WENDY JOY TAMIS, 2730 MARION TERRACE, MARTINEZ, CA, 94553-3116 | US Mail (1st Class) |
| 30117 | ROBERT H TROTTA, 90 KNEELAND RD, NEW HAVEN, CT, 06512 | US Mail (1st Class) |
| 30117 | ROBERT H ZORN, 941 KIRSOPP AVE, PITTSBURGH, PA, 15220 | US Mail (1st Class) |
| 30117 | ROBERT H. SAQUET, 177 OLD ELM ST, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 30117 | ROBERT HAGEMEIER, 2660 N STATE RD 67, VINCENNES, IN, 47591 | US Mail (1st Class) |
| 30117 | ROBERT HAGGERTY, 3205 NORTHWOOD DR, APT 301-2, CONCORD, CA, 94520-4565 | US Mail (1st Class) |
| 30117 | ROBERT HAGLER, 5800 OAK ST, KANSAS CITY, MO, 64113 | US Mail (1st Class) |
| 30117 | ROBERT HALL, 47116 PHILLIPS, SHELBY TWP, MI, 48317 | US Mail (1st Class) |
| 30117 | ROBERT HALL, 1230 W HARTLEY AVE, HERMISTON, OR, 97838 | US Mail (1st Class) |
| 30117 | ROBERT HANKINSON, 138 WEAVERVILLE ROAD, DOYLESTOWN, OH, 44230 | US Mail (1st Class) |
| 30117 | ROBERT HARRY RYDER, 959 N RIVER RD, OREGON, IL, 61061-9451 | US Mail (1st Class) |
| 30117 | ROBERT HECKER & JOYCE HECKER JT TEN, 5175 DEERIDGE LANE, CINCINNATI, OH, 45247-7948 | US Mail (1st Class) |
| 30117 | ROBERT HENRY RIDGE, 3529 GLEN OAK DRIVE, JARRETTSVILLE, MD, 21084-1837 | US Mail (1st Class) |
| 30117 | ROBERT HERRING, 910 SO. 13TH, PO BOX 564, GOSHEN, IN, 46526 | US Mail (1st Class) |
| 30117 | ROBERT HERSH, 143 HOYT ST APT 7J, STAMFORD, CT, 06905-5748 | US Mail (1st Class) |
| 30117 | ROBERT HILL, 280 RINTIN ST, FRANKLIN SQ, NY, 11010 | US Mail (1st Class) |
| 30117 | ROBERT HOWARD BERGER, 884 BRYN MAWR DRIVE, COLUMBUS, OH, 43230-3839 | US Mail (1st Class) |
| 30117 | ROBERT HUNN, 16009 MANCHESTER RD, ELLISVILLE, MO, 63011 | US Mail (1st Class) |
| 30117 | ROBERT I BENTON & MARGARET C BENTON JT TEN, 8228 SUNBONNET DR, FAIR OAKS, CA, 95628-2732 | US Mail (1st Class) |
| 30117 | ROBERT I PEARLMAN, 6 COURSEN WAY, MADISON, NJ, 07940-2845 | US Mail (1st Class) |
| 30117 | ROBERT J & JOYCE M PLOTCYSK, 61 HAYDEN POND RD, DUDLEY, MA, 01571 | US Mail (1st Class) |
| 30117 | ROBERT J & MARTHA T MARTIN, 5 AUDOBON RD, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 30117 | ROBERT J ALBERS, 622 ST JOSEPH LANE, PARK HILLS, KY, 41011-3812 | US Mail (1st Class) |
| 30117 | ROBERT J ALMOND CUST, JOHN BRADFORD ALMOND, UNIF GIFT MIN ACT DE, 3322 ROCKFIELD DR S, WILMINGTON, DE, 19810-3236 | US Mail (1st Class) |
| 30117 | ROBERT J ANDERSON, 15 WHITE TAIL WAY, LITTLETON, MA, 01460-1129 | US Mail (1st Class) |
| 30117 | ROBERT J ANDREWS & MARY C ANDREWS JT TEN, 1606 SO LIVEOAK PKWY, WILMINGTON, NC, 28403-6618 | US Mail (1st Class) |
| 30117 | ROBERT J CARLISLE & DOROTHY J CARLISLE JT TEN, 115 SHADYCREST DR, GLENSHAW, PA, 15116-1237 | US Mail (1st Class) |
| 30117 | ROBERT J CARROLL & TAMI L CARROLL JT TEN, 514 MAGNOLIA CIR, LEAGUE CITY, TX, 77573-3180 | US Mail (1st Class) |
| 30117 | ROBERT J COOK, 5 BAKER ST, SCARBOROUGH, ME, 04074 | US Mail (1st Class) |
| 30117 | ROBERT J DELPRETE, 7528 LAWRENCE RD, DUNDALK, MD, 21222 | US Mail (1st Class) |
| 30117 | ROBERT J DENNY, 14001 E ILIFF AVE STE 104, AURORA, CO, 80014-1424 | US Mail (1st Class) |
| 30117 | ROBERT J DOWEY, 1750 N WELLS 306, CHICAGO, IL, 60614-5830 | US Mail (1st Class) |
| 30117 | ROBERT J DREWS SR, TR UDT JUL 20 92, ROBERT J DREWS SR TRUST, PO BOX 1787, DES PLAINES, IL, 60017-1787 | US Mail (1st Class) |
| 30117 | ROBERT J DREWS SR TR UA JUL 20 92, THE EVELYN M DREWS TRUST, PO BOX 1787, DES PLAINES, IL, 60017-1787 | US Mail (1st Class) |
| 30117 | ROBERT J DREWS SR TR UA JUL 20 92, THE EVELYN M DREWS MARITAL TRUST, PO BOX 1787, DES PLAINES, IL, 60017-1787 | US Mail (1st Class) |
| 30117 | ROBERT J FATA, 161 W 61ST ST APT 7C, NEW YORK, NY, 10023-7446 | US Mail (1st Class) |
| 30117 | ROBERT J FERULLO JR, 133 PACKARDVILLE RD, AMHERST, MA, 01002-9735 | US Mail (1st Class) |
| 30117 | ROBERT J FIOK, 714 WALNUT ST, LIGONIER, PA, 15658 | US Mail (1st Class) |
| 30117 | ROBERT J FORAN EX UW, RITA V FORAN, 81 WEDGEWOOD DR, CORAM, NY, 11727-1239 | US Mail (1st Class) |
| 30117 | ROBERT J GASKIN, 534 E 37TH AVE LOT 545, HOBART, IN, 46342-6235 | US Mail (1st Class) |
| 30117 | ROBERT J GRACE AS CUSTODIAN FOR, ROBERT D GRACE UNDER THE, PENNSYLVANIA UNIFORM TRANSFERS TO MINORS ACT, 11 FORESTVIEW DR, WERNERSVILLE, PA, 19565-9754 | US Mail (1st Class) |
| 30117 | ROBERT J GRACE AS CUSTODIAN FOR, THOMAS M GRACE UNDER THE, PENNSYVANIA UNIFORM TRANSFERS TO MINORS ACT, 6 HEATHER COURT, DOUGLASSVILLE, PA, 19518-1400 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ROBERT J HUGHES, 696 EDGEWOOD PLACE, NORTH BRUNSWICK, NJ, 08902-2936 | US Mail (1st Class) |
| 30117 | ROBERT J JACKAWAY JR, 1219 STATE ST WEST APT B, SPRINGFIELD, MO, 65806-2751 | US Mail (1st Class) |
| 30117 | ROBERT J JIROUSEK, 22460 EDGECLIFF DR, EUCLID, OH, 44123 | US Mail (1st Class) |
| 30117 | ROBERT J KELLERMAN, 1511 HARMONYVILLE RD, POTTSTOWN, PA, 19465 | US Mail (1st Class) |
| 30117 | ROBERT J KLEMENS, 1860 LONG RAPIDS RD, ALPENA, MI, 49707 | US Mail (1st Class) |
| 30117 | ROBERT J KRUPCZNSKI, 9 LOCUST ST, WATERLOO, NY, 13165-1324 | US Mail (1st Class) |
| 30117 | ROBERT J KRUSE & AUDREY J KRUSE JT TEN, 3105 PATRICK, SIOUX FALLS, SD, 57105-5936 | US Mail (1st Class) |
| 30117 | ROBERT J LA PORTE CUST, ELEANOR M CHAMBLISS, UNIF GIFT MIN ACT MD, C/O ELEANOR M CHAMBLISS, 3492 DOVER ST, LOS ANGELES, CA, 90039-1444 | US Mail (1st Class) |
| 30117 | ROBERT J LASKOWSKI, ORANGE COUNTY TRUST CO, ATTN INVESTMENT DEPT, P O BOX 790, MIDDLETOWN, NY, 10940-0790 | US Mail (1st Class) |
| 30117 | ROBERT J LUZIUS JR, 3616 ROLAND AVE, BALTIMORE, MD, 21211 | US Mail (1st Class) |
| 30117 | ROBERT J MARKEL, 521 9TH ST, NEW CUMBERLAND, PA, 17070 | US Mail (1st Class) |
| 30117 | ROBERT J MC ENEANY AS CUST, FOR MARISSA G MC ENEANY UNDER THE, NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT, 13 ESSEX LANE, WOODBURY, CT, 06798-2631 | US Mail (1st Class) |
| 30117 | ROBERT J MEDINGER SR, 4509 W 105TH ST, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 30117 | ROBERT J MELUSKI & VIOLET R MELUSKI JT TEN, BOX 206, LANARK, WV, 25860-0206 | US Mail (1st Class) |
| 30117 | ROBERT J NIEDZWIECKI, 2 MAPLE AVE, BLOOMFIELD, CT, 06002-2302 | US Mail (1st Class) |
| 30117 | ROBERT J OBRIEN, 71 FOSTER RD, BELMONT, MA, 02178-3737 | US Mail (1st Class) |
| 30117 | ROBERT J STEGNER DDS, 215 8TH ST, HONESDALE, PA, 18431-1813 | US Mail (1st Class) |
| 30117 | ROBERT J SYNOWIECKI, 2364 S 29TH ST, OMAHA, NE, 68105 | US Mail (1st Class) |
| 30117 | ROBERT J TERRY, 105 E ROOSEVELT DR, MORO, IL, 62067 | US Mail (1st Class) |
| 30117 | ROBERT J TRIANO, 1113 KENSINGTON AVE #0, GROSSE POINTE, MI, 48230 | US Mail (1st Class) |
| 30117 | ROBERT J VARNER, 1428 SHERIDAN, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 30117 | ROBERT J WINDZIGL, 512 SCHOOL HOUSE RD, NAZARETH, PA, 18064 | US Mail (1st Class) |
| 30117 | ROBERT J YENDREK, 30009 ASHTON LN, BAY VILLAGE, OH, 44140 | US Mail (1st Class) |
| 30117 | ROBERT JAMES WILLIS, 110 BILL THOMAS RD, MONCURE, NC, 27559-9376 | US Mail (1st Class) |
| 30117 | ROBERT JAMES WILLIS & REBECCA LYNN NORMAN JT TEN, 110 BILL THOMAS RD, MONCURE, NC, 27559-9376 | US Mail (1st Class) |
| 30117 | ROBERT JOHN SIEBER TR UA, AUG 28 02 ROBERT JOHN SIEBER, REVOCABLE LIVING TRUST, 512 N OAK AVE, HENNESSEY, OK, 73742-1232 | US Mail (1st Class) |
| 30117 | ROBERT JOHNSON, 616 WILLOW STREET, WATERBURY, CT, 06710 | US Mail (1st Class) |
| 30117 | ROBERT JOSEPH RAFFERTY, 665 TWIN HILLS DRIVE, BANNING, CA, 92220-5229 | US Mail (1st Class) |
| 30117 | ROBERT K ASHBY, 1245 PARK AVE APT 17C, NEW YORK, NY, 10128-1740 | US Mail (1st Class) |
| 30117 | ROBERT K GRIFFITHS, 90 E 200 S, SPANISH FORK, UT, 84660 | US Mail (1st Class) |
| 30117 | ROBERT K JEFFERY JR, 3348 CONQUISTADOR COURT, ANNANDALE, VA, 22003-1116 | US Mail (1st Class) |
| 30117 | ROBERT K JOHNSTON, 1129 TINKER HILL ROAD, MALVERN, PA, 19355 | US Mail (1st Class) |
| 30117 | ROBERT KAMINSKI, 555 PIERCE ST APT 520, ALBANY, CA, 94706-1012 | US Mail (1st Class) |
| 30117 | ROBERT KAMPMEIER, P O BOX 992297, REDDING, CA, 96099-2297 | US Mail (1st Class) |
| 30117 | ROBERT KANDROTAS, 8 BOYLSTON LANE, LOWELL, MA, 01852 | US Mail (1st Class) |
| 30117 | ROBERT KANNER, 5 ARTHURS COURT, MANALAPAN, NJ, 07726-2602 | US Mail (1st Class) |
| 30117 | ROBERT KARPAS, 132 ANDOVER RD, ROSLYN HTS, NY, 11577 | US Mail (1st Class) |
| 30117 | ROBERT KLEINMANN, 1701 WASHINGTON ST, HIGHLAND, IL, 62249 | US Mail (1st Class) |
| 30117 | ROBERT KLOSKOWSKI, 222 W ALDERSON ST, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 30117 | ROBERT KOMATSU, 90 LA SALLE STREET APT 14A, NEW YORK, NY, 10027-0000 | US Mail (1st Class) |
| 30117 | ROBERT L & ANNA V CHRISTIAN, 639 PARK AV, JOHNSTOWN, PA, 15902-2705 | US Mail (1st Class) |
| 30117 | ROBERT L & DENISE K POSTAL, 16961 COLVIN RD, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30117 | ROBERT L & DORIS A LITTLE, PO BOX 171 37 LITTLE RD, ZIEGLERVILLE, PA, 19492 | US Mail (1st Class) |
| 30117 | ROBERT L & GLADYS J PIERCE, 2824 SOUTH POMPEYS ROAD, POMPEYS PILLAR, MT, 59064 | US Mail (1st Class) |
| 30117 | ROBERT L & MARGARET B FREEMAN, 3154 BENNOCH RD, ALTON, ME, 04469 | US Mail (1st Class) |
| 30117 | ROBERT L & MARY G ANDERSON, PO BOX 2576, LINDALE, TX, 75771 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ROBERT L ALLARIO & ILDA ALLARIO, TR UA MAY 13 75 FBO ROBERT L, ALLARIO & ILDA ALLARIO, 14169 OKANAGAN DR, SARATOGA, CA, 95070-5533 | **US Mail (1st Class)** |
| 30117 | ROBERT L ANTHONY & HELEN E ANTHONY JT TEN, 807 GRATIOT AVE, ALMA, MI, 48801-1144 | **US Mail (1st Class)** |
| 30117 | ROBERT L ATKINSON, P O BOX 980, BETHANY, OK, 73008-0980 | **US Mail (1st Class)** |
| 30117 | ROBERT L BAKKA, 1200 HILLSIDE VIEW, ALGONQUIN, IL, 60102 | **US Mail (1st Class)** |
| 30117 | ROBERT L BURNS JR & BETTY J BURNS TEN COM, 411 RIVERLAKE CT, WOODSTOCK, GA, 30188-3217 | **US Mail (1st Class)** |
| 30117 | ROBERT L CATARDI, 236 ALBERT TERR, WHEELING, IL, 60090-4534 | **US Mail (1st Class)** |
| 30117 | ROBERT L COX JR, 3215 CULLEN LAKE SHORE DR, ORLANDO, FL, 32812-1044 | **US Mail (1st Class)** |
| 30117 | ROBERT L DEGNER & PATRICIA L DEGNER JT TEN, R R 1 BOX 152B, BUFFALO, IL, 62515-9553 | **US Mail (1st Class)** |
| 30117 | ROBERT L FISHER, PO BOX 2595, ALBANY, OR, 97321 | **US Mail (1st Class)** |
| 30117 | ROBERT L GAGE, 1620 GRIFFITH STREET, STURGIS, MI, 49091 | **US Mail (1st Class)** |
| 30117 | ROBERT L GIROD, 43304 N US HWY 45, ANTIOCH, IL, 60002-7211 | **US Mail (1st Class)** |
| 30117 | ROBERT L HABELMAN JR, 1488 AQUA RD, BLACK RIVER FALLS, WI, 54615-7609 | **US Mail (1st Class)** |
| 30117 | ROBERT L HALPAIN TR UA JUN 12 92, BETTY J HALPAIN TRUST, 15688 FOUNTAIN HILLS DR, OMAHA, NE, 68118-2170 | **US Mail (1st Class)** |
| 30117 | ROBERT L HANSON & PATRICIA C HANSON JT TEN, BLUEBERRY ISLAND, BOX 863, WOLFEBORO, NH, 03894-0863 | **US Mail (1st Class)** |
| 30117 | ROBERT L HARIG, 18080 HILLTOP DR, CHARLEVOIX, MI, 49720 | **US Mail (1st Class)** |
| 30117 | ROBERT L HEARN, BOX 22, GREENFIELD, TN, 38230-0022 | **US Mail (1st Class)** |
| 30117 | ROBERT L HERNANDEZ, 4875 DECATUR ST, DENVER, CO, 80221 | **US Mail (1st Class)** |
| 30117 | ROBERT L HUDSON, PO BOX 362, FAIRGROVE, MI, 48733 | **US Mail (1st Class)** |
| 30117 | ROBERT L KELLIE, 13 PURCHASE ST, W BRIDGEWATER, MA, 02379 | **US Mail (1st Class)** |
| 30117 | ROBERT L KREUTER & ROBIN D KREUTER JT TEN, 151 TOLLGATE TRAIL, LONGWOOD, FL, 32750-3859 | **US Mail (1st Class)** |
| 30117 | ROBERT L LEVY & BETSY A LEVY JT TEN, 8104 GARFIELD, BURR RIDGE, IL, 60521-5906 | **US Mail (1st Class)** |
| 30117 | ROBERT L LIEBST & MAXINE J LIEBST JT TEN, 11206 WEST 60 TERRACE APT A, SHAWNEE, KS, 66203-2772 | **US Mail (1st Class)** |
| 30117 | ROBERT L MILLER, 4305 RIVERSIDE RD, WATERFORD, WI, 53185 | **US Mail (1st Class)** |
| 30117 | ROBERT L MOSHCOVITZ, P O BOX 507, ACCORD, MA, 02018-0507 | **US Mail (1st Class)** |
| 30117 | ROBERT L MULCAHEY, 55 KNOLLWOOD DR, GLASTONBURY, CT, 06033 | **US Mail (1st Class)** |
| 30117 | ROBERT L PETERS & CAROLYN L PETERS JT TEN, 1124 FAIRBANKS DR, CARMEL, IN, 46033-2329 | **US Mail (1st Class)** |
| 30117 | ROBERT L PETERSON, 2903 CLOVER DR, GRAND FORKS, ND, 58201 | **US Mail (1st Class)** |
| 30117 | ROBERT L PORCHIK & JILL A PORCHIK TEN COM, 233 NORTH 4TH AVENUE, MANVILLE, NJ, 08835-1318 | **US Mail (1st Class)** |
| 30117 | ROBERT L PRATT, 360 PALMER RD, WARE, MA, 01082 | **US Mail (1st Class)** |
| 30117 | ROBERT L RAWLINS, 5902 GRAYSON ST, SPRINGFIELD, VA, 22150-3714 | **US Mail (1st Class)** |
| 30117 | ROBERT L ROBBINS, 4928 N HALLOWELL AVE, TEMPLE CITY, CA, 91780 | **US Mail (1st Class)** |
| 30117 | ROBERT L SCHWERIN & MARION L, SCHWERIN JT TEN, 835 ANCHORAGE LANE, PALM HARBOR, FL, 34685-1635 | **US Mail (1st Class)** |
| 30117 | ROBERT L SESSLER, PO BOX 107, WATERLOO, NY, 13165 | **US Mail (1st Class)** |
| 30117 | ROBERT L SHEBLAK, BOX 568, EDNA, TX, 77957-0568 | **US Mail (1st Class)** |
| 30117 | ROBERT L SPOHN, 660 PARKSIDE BLVD, SOUTH EUCLID, OH, 44143-2814 | **US Mail (1st Class)** |
| 30117 | ROBERT L STAHL, 125 BISHOP HOLLOW RD, MEDIA, PA, 19063 | **US Mail (1st Class)** |
| 30117 | ROBERT L THOMAS TR UA APR 11 90, ROBERT L THOMAS TRUST, 2250 BRONSON HILL DR, LOS ANGELES, CA, 90068-2408 | **US Mail (1st Class)** |
| 30117 | ROBERT L TYLER, RD 1 BOX 356B, ELLWOOD CITY, PA, 16117-9612 | **US Mail (1st Class)** |
| 30117 | ROBERT L VISEL, RT 1 BOX 33, HUDSON, IL, 61748-9710 | **US Mail (1st Class)** |
| 30117 | ROBERT L YOUNKER & VIVIANNE S YOUNKER JT TEN, 2161 PEBBLESTONE LN, LINCOLN, CA, 95648-8663 | **US Mail (1st Class)** |
| 30117 | ROBERT LA FONTAINE, 7330 HARDING, TAYLOR, MI, 48180 | **US Mail (1st Class)** |
| 30117 | ROBERT LAWRENCE DOUGLAS III, 10217 ROCKING CHAIR RD, MATTHEWS, NC, 28105-7130 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ROBERT LEE ORTH TR UA MAY 30 96, ROBERT LEE ORTH REVOCABLE TRUST, 504 SOUTHWOOD LN, ST JOSEPH, MO, 64506-3121 | US Mail (1st Class) |
| 30117 | ROBERT LEONARD DI ANGELO, 34 ROE ST, STATEN ISLAND, NY, 10310-1913 | US Mail (1st Class) |
| 30117 | ROBERT LESLIE HORTON, 315 KIPLING BLVD, LANSING, MI, 48912 | US Mail (1st Class) |
| 30117 | ROBERT LEWIS PATTON, 62 CEDAR MANOR, ELIZABETHTOWN, PA, 17022-8686 | US Mail (1st Class) |
| 30117 | ROBERT LOESER, 233 EVERDELL AVE, HILLSDALE, NJ, 07642 | US Mail (1st Class) |
| 30117 | ROBERT LYDON & CAROL RUEHLMANN TEN COM, 1050 N SHORE DR, BRIGANTINE, NJ, 08203-2720 | US Mail (1st Class) |
| 30117 | ROBERT LYLES, 1953-215 NORTH, BLAIR, SC, 29015 | US Mail (1st Class) |
| 30117 | ROBERT M BAKER & BARBARA A BAKER TEN COM, 16410 LOCKE HAVEN DR, HOUSTON, TX, 77059-6019 | US Mail (1st Class) |
| 30117 | ROBERT M BIRNBAUM, 88 VAN HOUTEN AVE, PASSAIC, NJ, 07055-5519 | US Mail (1st Class) |
| 30117 | ROBERT M BROWNE, 58 HILLCREST AVE, LARCHMONT, NY, 10538-2339 | US Mail (1st Class) |
| 30117 | ROBERT M CABRAL JR, 210 LOCKES VILLAGE ROAD, WENDELL, MA, 01379 | US Mail (1st Class) |
| 30117 | ROBERT M COQUILLETTE, 1010 WALTHAM ST APT C353, LEXINGTON, MA, 02421-8064 | US Mail (1st Class) |
| 30117 | ROBERT M GOLDSTEIN, 88 BIG TREE ST, LIVONIA, NY, 14487 | US Mail (1st Class) |
| 30117 | ROBERT M HAAG SR, 2478 BEN FRANKLIN HWY, EDINBURG, PA, 16116 | US Mail (1st Class) |
| 30117 | ROBERT M HEIDEMAN, 27442 WESTOVER WAY, VALENCIA, CA, 91354-1837 | US Mail (1st Class) |
| 30117 | ROBERT M KENNEY, 1861 NORTH FEDERAL HIGHWAY, NO 308, HOLLYWOOD, FL, 33020-2827 | US Mail (1st Class) |
| 30117 | ROBERT M LAWSON, 87 BIRCHWOOD AVE, LONGMEADOW, MA, 01106 | US Mail (1st Class) |
| 30117 | ROBERT M NAPACK, 18845 VISTA PORTOLA, TRABUCO CYN, CA, 92679-1101 | US Mail (1st Class) |
| 30117 | ROBERT M STOTT TRUSTEE;ROBERT M STOTT FAMILY TRUST, 936 CHURCH ST, LAYTON, UT, 84041 | US Mail (1st Class) |
| 30117 | ROBERT M SUNDBERG, 2710 MCNAIR DR, ROBBINSDALE, MN, 55422 | US Mail (1st Class) |
| 30117 | ROBERT M WYNNE, 227 LURGAN AVE, SHIPPENSBURG, PA, 17257-1625 | US Mail (1st Class) |
| 30117 | ROBERT MAGWOOD, 1515 ROBINHOOD DR, CHARLESTON, SC, 29407 | US Mail (1st Class) |
| 30117 | ROBERT MAIOLO, 209 RED FOX RD, STAMFORD, CT, 06903 | US Mail (1st Class) |
| 30117 | ROBERT MALLER, 515 AVENUE I 5G, BROOKLYN, NY, 11230-2653 | US Mail (1st Class) |
| 30117 | ROBERT MARINOFF SR, 275 SECOND AVE, WEST HAVEN, CT, 06516 | US Mail (1st Class) |
| 30117 | ROBERT MC ADAMS, 2623 1/2 WORDEW ST, SAN DIEGO, CA, 92110-5834 | US Mail (1st Class) |
| 30117 | ROBERT MCGRATH, 611 BENVENUE AVE, LOS ALTOS, CA, 94024-4003 | US Mail (1st Class) |
| 30117 | ROBERT MCNAB, 423 10TH STREET, BREWSTER, MN, 56119 | US Mail (1st Class) |
| 30117 | ROBERT MENARD, 174 OLD LYMAN RD, CHICOPEE, MA, 01020 | US Mail (1st Class) |
| 30117 | ROBERT MICHAEL DUGAN, W304 S1863 BRANDYBROOK ROAD, WAUKESHA, WI, 53188-9321 | US Mail (1st Class) |
| 30117 | ROBERT MICHAEL MOGAN, 6209 N CICERO, CHICAGO, IL, 60646-4917 | US Mail (1st Class) |
| 30117 | ROBERT MILLMAN, 11 FRANCIS DRIVE EAST, MONTROSE, NY, 10548-1304 | US Mail (1st Class) |
| 30117 | ROBERT MORRISON, 1022 AVALON RD, LAWRENCE, KS, 66044 | US Mail (1st Class) |
| 30117 | ROBERT MOSHER, 5350 RICHLAND RD, PLEASANT PLAINS, IL, 62677 | US Mail (1st Class) |
| 30117 | ROBERT N FORD, 365 BARKWOOD CR, BLOXI, MS, 39532-3607 | US Mail (1st Class) |
| 30117 | ROBERT N HAMMONS, 15513 MONARCH LN, EDMOND, OK, 73013-1135 | US Mail (1st Class) |
| 30117 | ROBERT N HELDING CUST, BRADLEY JOHN HELDING, UNIF GIFT MIN ACT-MT, C/O BRADLEY JOHN HELDING, 530 BROADWATER AVE, BILLINGS, MT, 59101-2814 | US Mail (1st Class) |
| 30117 | ROBERT N HUFNELL, 4019 COLLINBOURNE RD, RICHMOND, VA, 23235-1521 | US Mail (1st Class) |
| 30117 | ROBERT NEIL DEWAR & SALLY PATRICIA DEWAR JT TEN, 19602-35TH AVENUE SE, BOTHELL, WA, 98012 | US Mail (1st Class) |
| 30117 | ROBERT NEMEC & DEANNA NEMEC JT TEN, BOX 145, NEWELL, PA, 15466-0145 | US Mail (1st Class) |
| 30117 | ROBERT NEWCOMBE, 2006 HILLDALE DR, LA CANADA, CA, 91011 | US Mail (1st Class) |
| 30117 | ROBERT NOLAN AS CUSTODIAN, FOR KERRY BETH NOLAN, UNDER THE NEW HAMPSHIRE UNIFORM TRANSFERS TO MINOR, 50 MUNRO DR, EAST HAMPSTEAD, NH, 03826-2479 | US Mail (1st Class) |
| 30117 | ROBERT NOLAN AS CUSTODIAN, FOR MICHELLE LYNN NOLAN, UNDER THE NEW HAMPSHIRE UNIFORM TRANSFERS TO MINOR, 50 MUNROE DR, EAST HAMPSTEAD, NH, 03826-2479 | US Mail (1st Class) |
| 30117 | ROBERT NOLLETT, 503 EAST D STREET, OQALLALA, NE, 69153 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ROBERT O MORRISSEY & DEBORAH J MORRISSEY JT TEN, 11413 CANTERBURY CIRCLE, LEAWOOD, KS, 66211-2936 | US Mail (1st Class) |
| 30117 | ROBERT OLLERTON, PO BOX 1258, PATAGONIA, AZ, 85624 | US Mail (1st Class) |
| 30117 | ROBERT OLTMANN, RD 6 BOX 6129, MOSCOW, PA, 18444 | US Mail (1st Class) |
| 30117 | ROBERT P & MUNZIATE SOLEY, 17 ROUSHEY ST, DALLAS, PA, 18612 | US Mail (1st Class) |
| 30117 | ROBERT P & VIRGINIA CONWAY, 2301 JUAN TABO NE  NORTH SUITE, ALBUQUERQUE, NM, 87112 | US Mail (1st Class) |
| 30117 | ROBERT P BEHM, P O BOX 125, SHILLINGTON, PA, 19607-0125 | US Mail (1st Class) |
| 30117 | ROBERT P DAIGE, C/O JOHN DE SOUSA, 35 GATES AVENUE, MONTAUK, NY, 11954-5236 | US Mail (1st Class) |
| 30117 | ROBERT P DOYLE, 315 E DIVISION ST, VILLA PARK, IL, 60181 | US Mail (1st Class) |
| 30117 | ROBERT P FITTON, 18 DAY ST, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 30117 | ROBERT P FORTUNA, 1844 N HIGHLAND, DEARBORN, MI, 48128 | US Mail (1st Class) |
| 30117 | ROBERT P HARRISON, 63 BAY ROAD, BARRINGTON, RI, 02806 | US Mail (1st Class) |
| 30117 | ROBERT P HARRISON & SALLY S HARRISON JT TEN, 63 BAY ROAD, BARRINGTON, RI, 02806-4751 | US Mail (1st Class) |
| 30117 | ROBERT P MORALES & JOAN C MORALES JT TEN, 41-28 67 STREET, WOODSIDE, NY, 11377-3788 | US Mail (1st Class) |
| 30117 | ROBERT P SOUTTER, 18 REXINGER LANE, AVON, CT, 06001-2340 | US Mail (1st Class) |
| 30117 | ROBERT P WHITNEY, 143 SPOONWOOD RD, WILTON, CT, 06897-4120 | US Mail (1st Class) |
| 30117 | ROBERT PATEREK, 502 LANE AVE, SOUTH PLAINFIELD, NJ, 07080-3515 | US Mail (1st Class) |
| 30117 | ROBERT PATTERSON, 23 CALIFORNIA CLOSE GREAT, SANKEY WARRINGTON, CHESHIRE, ENGLAND | US Mail (1st Class) |
| 30117 | ROBERT PAUL ANDERSON, PO BOX 320, GREENBELT, MD, 20768-0320 | US Mail (1st Class) |
| 30117 | ROBERT PAUL WHITNEY, 12277 S ORIZABE ST, DOWNEY, CA, 90242-0000 | US Mail (1st Class) |
| 30117 | ROBERT PERRY, 11039 ARDATH AVE, INGLEWOOD, CA, 90303 | US Mail (1st Class) |
| 30117 | ROBERT PETERSON, 1 RADCLIFFE RD, YARDLEY, PA, 19067-7317 | US Mail (1st Class) |
| 30117 | ROBERT PHILIP WEINRIB, 401 POINCIANA ISLAND DRIVE, SUNNY ISLES BEACH, FL, 33160 | US Mail (1st Class) |
| 30117 | ROBERT PURDUE, 11151 SUMMERSET DR, ELYRIA, OH, 44035 | US Mail (1st Class) |
| 30117 | ROBERT R BERRY, 1418 MICHIGAN RD, MADISON, IN, 47250-2717 | US Mail (1st Class) |
| 30117 | ROBERT R BIBEY, 3556 APRUCE PT, NORTH BEND, OR, 97459 | US Mail (1st Class) |
| 30117 | ROBERT R BROSS, 31 E 72ND ST 6C, NEW YORK, NY, 10021-4131 | US Mail (1st Class) |
| 30117 | ROBERT R COLE III, 6621 LONG LAKE DRIVE, NINE MILE FALLS, WA, 99026 | US Mail (1st Class) |
| 30117 | ROBERT R CROLEY, PO BOX 10108, KNOXVILLE, TN, 37939-0108 | US Mail (1st Class) |
| 30117 | ROBERT R ENGELHARDT, 4042 STILLWOOD DR, JACKSONVILLE, FL, 32257 | US Mail (1st Class) |
| 30117 | ROBERT R FRANKLIN JR, 442 HUNTERWOOD DR, HOUSTON, TX, 77024-6936 | US Mail (1st Class) |
| 30117 | ROBERT R KELLY, 1860 CHARTRES ST, LA SALLE, IL, 61301 | US Mail (1st Class) |
| 30117 | ROBERT R LABAHN, 1226 ISABELLA ST, WILMETTE, IL, 60091 | US Mail (1st Class) |
| 30117 | ROBERT R PARE, 40 WAVERLY ROAD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 30117 | ROBERT R ROCKWELL, 513 GEYSER RD, PITTSBURGH, PA, 15205 | US Mail (1st Class) |
| 30117 | ROBERT R SMITH & MARGARIE ANN SMITH JT TEN, 1860 QUEENS AVE, WEST VANCOUVER, BA, CANADA | US Mail (1st Class) |
| 30117 | ROBERT REED, 37 DOUGLASS ROAD, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 30117 | ROBERT REGAN, 3091 MILL VISTA RD APT 1501, HIGHLANDS RANCH, CO, 80129-2426 | US Mail (1st Class) |
| 30117 | ROBERT RINIANOV, 780 N.E. 69TH ST. # 1201, MIAMI, FL, 33138 | US Mail (1st Class) |
| 30117 | ROBERT S CHISLING & FRIEDA CHISLING JT TEN, 22723 MARGARITA DR, WOODLAND HILLS, CA, 91364-4034 | US Mail (1st Class) |
| 30117 | ROBERT S CIEMIEGA TR UA DEC 12 84, ROBERT S CIEMIEGA TRUST, 30737 W SEVEN MILE, LIVONIA, MI, 48152-3376 | US Mail (1st Class) |
| 30117 | ROBERT S GRIFFITH, BOX 11145, SOUTHPORT, NC, 28461-1145 | US Mail (1st Class) |
| 30117 | ROBERT S LIGGINS, 355 E HAWTHORNE ST, COVINGTON, VA, 24426 | US Mail (1st Class) |
| 30117 | ROBERT S LININGER, 108 WILLARD ST, KEWANEE, IL, 61443-3561 | US Mail (1st Class) |
| 30117 | ROBERT S MCGUIRK, 10 PUTNAM ST, ORANGE, MA, 01364 | US Mail (1st Class) |
| 30117 | ROBERT S REED, 5645 S DOLLISON, SPRINGFIELD, MO, 65810 | US Mail (1st Class) |
| 30117 | ROBERT S RUDD, 2880 STEVENSON ST, SANTA CLARA, CA, 95051-5622 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ROBERT S SABO, 15601 WINDEMERE, SOUTHGATE, MI, 48195 | US Mail (1st Class) |
| 30117 | ROBERT S STEIN, PO BOX 963, POISON, MT, 59860 | US Mail (1st Class) |
| 30117 | ROBERT S TURNER, 649 HENDERSON ST, COLUMBIA, SC, 29201-4020 | US Mail (1st Class) |
| 30117 | ROBERT S VIDLER JR, 422 CHESTNUT ST, ITHACA, NY, 14850-3013 | US Mail (1st Class) |
| 30117 | ROBERT S WHITE, 644 DOUGLAS AVE, CALUMET CITY, IL, 60409 | US Mail (1st Class) |
| 30117 | ROBERT SANNER BUELL & ANNA BARNES BUELL JT TEN, 901 CLUSTERWOOD DR, YALAHA, FL, 34797-3113 | US Mail (1st Class) |
| 30117 | ROBERT SCHABLASKE & ALICE SCHABLASKE JT TEN, PO BOX 729, PECATONICA, IL, 61063-0729 | US Mail (1st Class) |
| 30117 | ROBERT SCHACHT, 433 BROOKSHIRE COURT, VALPARAISO, IN, 46385-8044 | US Mail (1st Class) |
| 30117 | ROBERT SCOTT DUNCAN, 1736 SE GRASSLAND CT, COLLEGE PLAC, WA, 99324-1776 | US Mail (1st Class) |
| 30117 | ROBERT SHAUN HUGHEY DBA TECHNIQUE LAWN M, 630 PARTON LN, RINGGOLD, GA, 30736 | US Mail (1st Class) |
| 30117 | ROBERT SHAW HUGHEY, TECHNIQUE LAWN & LANDSCAPE, 630 PARTON LANE, RINGGOLD, GA, 30736 | US Mail (1st Class) |
| 30117 | ROBERT SHUMWAY, 8461 SPRINGBROOK, ROCKFORD, IL, 61114 | US Mail (1st Class) |
| 30117 | ROBERT SHUYLER, 24134 135TH AVE SE, KENT, WA, 98042 | US Mail (1st Class) |
| 30117 | ROBERT SLATER, 301 SO LIVINGSTON AVE SUITE 204, LIVINGSTON, NJ, 07039-3929 | US Mail (1st Class) |
| 30117 | ROBERT SMITH, 48 SCUDDER AVE, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 30117 | ROBERT SOBASKO, 96 CHMURA ROAD, HADLEY, MA, 01035 | US Mail (1st Class) |
| 30117 | ROBERT SORENSON & ELAINE SORENSON, TR UA JUL 23 90 ROBERT SORENSON &, ELAINE SORENSON 1990 TRUST, 2857 MARIPOSA DR, BURLINGAME, CA, 94010-5734 | US Mail (1st Class) |
| 30117 | ROBERT STEINBERG, 11 TEAKWOOD LANE, ROSLYN, NY, 11576-2423 | US Mail (1st Class) |
| 30117 | ROBERT STEPHENSON, 163 WATER ST., NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 30117 | ROBERT STEPP, PO BOX 141, JONESVILLE, SC, 29353 | US Mail (1st Class) |
| 30117 | ROBERT STEVENS, 3701 CANAL ST, NEW ORLEANS, LA, 70119-6160 | US Mail (1st Class) |
| 30117 | ROBERT STOKER, 450 N 7TH E, SODA SPRINGS, ID, 83276 | US Mail (1st Class) |
| 30117 | ROBERT STROZINSKY, 1443 GRANT ST, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 30117 | ROBERT SWEENEY CO, LPA, WILSON, THOMAS M, (RE: HOLSINGER (ESTATE), EARL N), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | ROBERT T BIGGS, 4016 CRESCENT DR, BAY CITY, TX, 77414-4600 | US Mail (1st Class) |
| 30117 | ROBERT T MCCUE, 97 REIST ST, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 30117 | ROBERT T MCMAHON, 18 VALLEY VIEW DR, W WARWICK, RI, 02893 | US Mail (1st Class) |
| 30117 | ROBERT T NEWTON, 2703 E 14TH PL, TULSA, OK, 74104 | US Mail (1st Class) |
| 30117 | ROBERT T VOGRL, 11503 MT VERNON RD, AUBURN, CA, 95631 | US Mail (1st Class) |
| 30117 | ROBERT T. LEMBKE, 1034 W 13TH STREET, CEDAR FALLS, IA, 50613 | US Mail (1st Class) |
| 30117 | ROBERT TEMPLETON, AAA EQUIP CO., 9305 NATURAL BRIDGE, ST. LOUIS, MO, 63134 | US Mail (1st Class) |
| 30117 | ROBERT THOMAS MOSELEY EX UW, MELBA M MOSELEY, 190 EAST HARBOR, HENDERSONVILLE, TN, 37075 | US Mail (1st Class) |
| 30117 | ROBERT TINNELL, 103 HALLHURST ROAD, FAIRMONT WEST, WV, 26554-1228 | US Mail (1st Class) |
| 30117 | ROBERT TODOROVICH, 11766 177TH ST W, LAKEVILLE, MN, 55044-5201 | US Mail (1st Class) |
| 30117 | ROBERT TORRES, 2301 E DAYTON RD, CARO, MI, 48723 | US Mail (1st Class) |
| 30117 | ROBERT TREVOR TAYLOR, 1408 POINT O WOODS COURTS, ARNOLD, MD, 21012-2375 | US Mail (1st Class) |
| 30117 | ROBERT V & SANDRA L ROUSH, 1783 E PANAMA DR, CENTENNIAL, CO, 80121 | US Mail (1st Class) |
| 30117 | ROBERT V ERBACHER, 8701 SHORE RD, BROOKLYN, NY, 11209-4254 | US Mail (1st Class) |
| 30117 | ROBERT V SAWALISH & BARBARA L SAWALISH JT TEN, P O BOX 604, PENDLETON, OR, 97801-0604 | US Mail (1st Class) |
| 30117 | ROBERT VAN OSTENBRIDGE, 144 BOULEVARD, GLEN ROCK, NJ, 07452-2505 | US Mail (1st Class) |
| 30117 | ROBERT VILLIARD, 73 ROSS AVE, CHICOPEE, MA, 01020 | US Mail (1st Class) |
| 30117 | ROBERT W BEIN & RUTH A BEIN, TR UA OCT 10 88 THE BEIN TRUST, 2711 PEBBLE DR, CORONA DEL MAR, CA, 92625-1516 | US Mail (1st Class) |
| 30117 | ROBERT W BOHM & LAURA S BOHM JT TEN, 1469 CHESTERFIELD ESTS DR, CHESTERFIELD, MO, 63005-4469 | US Mail (1st Class) |
| 30117 | ROBERT W BRIDLE CUST, NICHOLAS D BRIDLE, UNIF GIFT MIN ACT NH, 187 TACKERS FALLS RD, DURHAM, NH, 03824 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | ROBERT W COKELEY & RUTH M COKELEY JT TEN, 1 HOPE DR, SAYREVILLE, NJ, 08872-1022 | US Mail (1st Class) |
| 30117 | ROBERT W CORNWELL SR & ROBERT W CORNWELL JR JT TEN, 6515 S IRVINGTON AVE, TULSA, OK, 74136-2103 | US Mail (1st Class) |
| 30117 | ROBERT W DEVERNA JR, 3 MOUNTAINVIEW DR, FORT SALONGA, NY, 11768-2337 | US Mail (1st Class) |
| 30117 | ROBERT W DUDLEY & JEANNE N DUDLEY, TR UA NOV 7 95 THE ROBERT &, JEANNE DUDLEY ESTATE TRUST, 9707 E MICHIGAN AVE, SUN LAKES, AZ, 85248-6621 | US Mail (1st Class) |
| 30117 | ROBERT W DUNHAM, 915 WALNUT ST, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 30117 | ROBERT W FLEMING, 701 BANK ST, BRIDGEVILLE, PA, 15017 | US Mail (1st Class) |
| 30117 | ROBERT W GLICK, 1714 COLUMBINE DR, SCHAUMBURG, IL, 60173-2049 | US Mail (1st Class) |
| 30117 | ROBERT W GOODWIN, 2019 DELLWOOD AVE, JACKSONVILLE, FL, 32204-3201 | US Mail (1st Class) |
| 30117 | ROBERT W HAYS, 3366 TRICKUM RD, MARIETTA, GA, 30066-4683 | US Mail (1st Class) |
| 30117 | ROBERT W HENSEY, 5945 SW HILL ST, PORTLAND, OR, 97222 | US Mail (1st Class) |
| 30117 | ROBERT W HERZOG, 56 MECHANIC ST, OXFORD, MI, 48371 | US Mail (1st Class) |
| 30117 | ROBERT W HOBBS II, 1739 FAIRVIEW PLACE, ALLIANCE, OH, 44601 | US Mail (1st Class) |
| 30117 | ROBERT W JOHNSON, 4526 VILLAGE STREET, ERLE, PA, 16506 | US Mail (1st Class) |
| 30117 | ROBERT W MAYFIELD, 13410 LADDS COVE RD, SOUTH PITTSBURG, TN, 37380-6053 | US Mail (1st Class) |
| 30117 | ROBERT W MCDONALD JR, PO BOX 1109, LOCKHART, TX, 78644-1109 | US Mail (1st Class) |
| 30117 | ROBERT W RADLOFF, PSC 76 BOX 5194, APO AP 96319-0030, APO, AP, 96319-0030 | US Mail (1st Class) |
| 30117 | ROBERT W REEDER & CHARLENE REEDER JT TEN, 7571 W CALLA RD, CANFIELD, OH, 44406-9454 | US Mail (1st Class) |
| 30117 | ROBERT W STEIMER & HELEN L, STEIMER JT TEN, 346 CHERRY ST, WEST HOMESTEAD, PA, 15120-1146 | US Mail (1st Class) |
| 30117 | ROBERT W TRENT, 32 HOPE VIEW COURT, NEWBURGH, NY, 12550-1376 | US Mail (1st Class) |
| 30117 | ROBERT W. CHAPMAN & CO.P. O. BOX 24, PO BOX 240748, CHARLOTTTE, NC, 28224 | US Mail (1st Class) |
| 30117 | ROBERT W. CONNER, 208 EAST GREEN, HIGH POINT, NC, 27260 | US Mail (1st Class) |
| 30117 | ROBERT WAYNE NUCCI & HARRIET P NUCCI JT TEN, 603A BOSWORTH CT, MANCHESTER, NJ, 08759-6904 | US Mail (1st Class) |
| 30117 | ROBERT WESTCOTT, 207 S MAIN ST, BOX 340, EARLY, IA, 50535 | US Mail (1st Class) |
| 30117 | ROBERT WHIGHTMAN, 1409 80TH ST, KENOSHA, WI, 53142 | US Mail (1st Class) |
| 30117 | ROBERT WHIPPLE, PO BOX 996, PORTOLA, CA, 96122 | US Mail (1st Class) |
| 30117 | ROBERT WINSTON ESTES, P O BOX 1, 9141 SACRA DR, MACEO, KY, 42355-9705 | US Mail (1st Class) |
| 30117 | ROBERT WINTERS, 8877 DENNE, LIVOMIA, MI, 48150 | US Mail (1st Class) |
| 30117 | ROBERT Y OTA & TOSHIKO OTA JT TEN, 4 CHAREN CT, POTOMAC, MD, 20854-3442 | US Mail (1st Class) |
| 30117 | ROBERTA A TROTTER, 909 S HARVARD, VILLA PARK, IL, 60181-3117 | US Mail (1st Class) |
| 30117 | ROBERTA ANN MOREHEAD, 880 EAST FREMONT AVE 702, SUNNYVALE, CA, 94087-3646 | US Mail (1st Class) |
| 30117 | ROBERTA BLOCK CUST, RACHEL BLOCK, UNIF GIFT MIN ACT NY, 3516 HOWARD BLVD, BALDWIN, NY, 11510-5155 | US Mail (1st Class) |
| 30117 | ROBERTA BLOCK CUST, TARA BLOCK, UNIF GIFT MIN ACT NY, 3516 HOWARD BLVD, BALDWIN, NY, 11510-5155 | US Mail (1st Class) |
| 30117 | ROBERTA G MARDIS, PO BOX 185, YATES CENTER, KS, 66783 | US Mail (1st Class) |
| 30117 | ROBERTA H ABBEY & STUART M ABBEY JT TEN, 6430 MELDON DR, MENTOR, OH, 44060-2362 | US Mail (1st Class) |
| 30117 | ROBERTA H SCHMIDT, 105 LOGAN DR, PITTSBURGH, PA, 15229 | US Mail (1st Class) |
| 30117 | ROBERTA HYE, 2253 LITTLE MIAMI DRIVE, SPRING VALLEY, OH, 45370-9792 | US Mail (1st Class) |
| 30117 | ROBERTA J DILORENZO, 2756 ELGINFIELD RD, COLUMBUS, OH, 43220-4248 | US Mail (1st Class) |
| 30117 | ROBERTA K BEECHER, 2213 N MADISON ST, ARLINGTON, VA, 22205-3332 | US Mail (1st Class) |
| 30117 | ROBERTA M WEARDEN CUST, KATHERINE A WEARDEN, UNIF GIFT MIN ACT OH, 3854 LAKE RUN BLVD, STOW, OH, 44224-4352 | US Mail (1st Class) |
| 30117 | ROBERTA O HARD & JAMES E HARD, TR UA CARRIE OWENS & OLIVE, OWENS BAKER DATED 7/30/68, FBO SALON OWENS, HOUSTON, TX, 77024-2748 | US Mail (1st Class) |
| 30117 | ROBERTA O HARD & JAMES E HARD, TR UA CARRIE OWENS DTD 7-20-68, FBO SALON OWENS, 952 ECHO LANE SUITE 120, HOUSTON, TX, 77024-2748 | US Mail (1st Class) |
| 30117 | ROBERTA O KAYLIE, 30 GENESEE BLVD, ATLANTIC BCH, NY, 11509-1314 | US Mail (1st Class) |
| 30117 | ROBERTA SUE FENWICK, P O BOX 2127, WARREN, OH, 44484-0127 | US Mail (1st Class) |
| 30117 | ROBERTO BRAMBATI, VIA COLA DI RIENZO 5, MILANO, 20144 ITALY | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ROBERTS DEMICHELE INVESTMENT CLUB A PARTNERSHIP, JOHN E ROBERTS, 130 BROWN RD, SCARSDALE, NY, 10583-5660 | US Mail (1st Class) |
| 30117 | ROBERTS FARM, GENERAL COUNSEL, HARRISONVILLE RD, BOX 383, SWEDESBORO, NJ, 08085 | US Mail (1st Class) |
| 30117 | ROBERTS OXYGEN, PO BOX 5507, ROCKVILLE, MD, 20855 | US Mail (1st Class) |
| 30117 | ROBERTS OXYGEN CO, INC, PO BOX 5507, ROCKVILLE, MD, 20855 | US Mail (1st Class) |
| 30117 | ROBERTS, DONALD VERNON, 15350 WEST 77TH DRIVE, ARVADA, CO, 80007 | US Mail (1st Class) |
| 30117 | ROBERTS, EARL V, 2526 DARTMOUTH DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | ROBERTS, EDDIE D, BOX 200 OLD FRIAR RD, AIKEN, SC, 29801 | US Mail (1st Class) |
| 30117 | ROBERTS, FRED G, 1241 HIGH STREET, RAWLINS, WY, 82301 | US Mail (1st Class) |
| 30117 | ROBERTS, JARED I, (RE: NATIONAL RAILROAD PASSENGER CORPORATION), AMTRAK LAW DEPARTMENT, 60 MASSACHUSETTS AVE NE, WASHINGTON, DC, 20002-4285 | US Mail (1st Class) |
| 30117 | ROBERTS, JILL B, 6805 TUMBLEWEED TRL, BRADENTON, FL, 34202 | US Mail (1st Class) |
| 30117 | ROBERTS, LAWRENCE R, 44 WINDSOR AVE, ACTON, MA, 01720 | US Mail (1st Class) |
| 30117 | ROBERTS, PAUL GARY, 427 KOOTENAI DR, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | ROBERTS, STEPHEN O, 105 BROOK DR, BURLINGTON, VT, 05401 | US Mail (1st Class) |
| 30117 | ROBERTS, WILLIAM O, WILLIAM O. ROBERTS, 2508 RAVEN LANE, WILMINGTON, DE, 19810-3541 | US Mail (1st Class) |
| 30117 | ROBERTSON JR, EDDIE C, 415 OAK GROVE RD, LINTHICUM, MD, 21090-2843 | US Mail (1st Class) |
| 30117 | ROBERTSON, BRUCE, 184 MIDLAND AVE, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 30117 | ROBERTSON, CARTER B, 304 HEDGEROW DR, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 30117 | ROBERTSON, CHAD, 20040 FM 1485 #139, NEW CANEY, TX, 77357 | US Mail (1st Class) |
| 30117 | ROBERTSON, KAREN E, 1200 CARSON DR, SEMINOLE, OK, 74868-2225 | US Mail (1st Class) |
| 30117 | ROBERTSON, THOMA D, 50 BROADWAY, ROCKPORT, MA, 01966 | US Mail (1st Class) |
| 30117 | ROBERTSON, WILLIE R, 277 BURDETTE RD, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 30117 | ROBERTSON-CECO CORPORATION, GREGG R HAGUE ESQ, SPERLING & SLATER, 55 W MONROE, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 30117 | ROBICHAUX MIZE & WADSACH LLC, 901 LAKESHORE DRIVE SUITE 900, LAKE CHARLES, LA, 70601-5270 | US Mail (1st Class) |
| 30117 | ROBIN ALLYN MARKEY, CANAAN, CT, 06018 | US Mail (1st Class) |
| 30117 | ROBIN B SWENARTON, 11 BACK ACRES WAY, STONINGTON, CT, 06378 | US Mail (1st Class) |
| 30117 | ROBIN C TUREK, 63 YOUNGS LANE, PHIPPSBURG, ME, 04562-4530 | US Mail (1st Class) |
| 30117 | ROBIN CAVIGLIA, 2508 WEST MESQUITE, CHANDLER, AZ, 85224-1631 | US Mail (1st Class) |
| 30117 | ROBIN D RICHARDS LING, 7405 SE WASHINGTON ST, PORTLAND, OR, 97215-2268 | US Mail (1st Class) |
| 30117 | ROBIN E SUYDAM, C/O ROBIN SIMKO, 29 SKILLMAN LANE, SOMERSET, NJ, 08873-5322 | US Mail (1st Class) |
| 30117 | ROBIN E ZURYBIDA, 43 SQUANTUM DRIVE, MIDDLETOWN, RI, 02842-4500 | US Mail (1st Class) |
| 30117 | ROBIN F TUCKER, PO BOX 190483, HUNGRY HORSE, MT, 59919 | US Mail (1st Class) |
| 30117 | ROBIN HARLEY, 2166 48TH AVE, SAN FRANCISCO, CA, 94116-1549 | US Mail (1st Class) |
| 30117 | ROBIN L COOPER, 1154 RYAN COURT, CORYDON, IN, 47112 | US Mail (1st Class) |
| 30117 | ROBIN L. HUBER, 45 MAPLE LN, LEVITTOWN, PA, 19054 | US Mail (1st Class) |
| 30117 | ROBIN LABAN CUST, KEITH ERIC LABAN, UNIF GIFT MIN ACT NY, 3 BEAUMONT DR, MELVILLE, NY, 11747-3401 | US Mail (1st Class) |
| 30117 | ROBIN MCGOVERN, 2115 TESORO, FARMINGTON, NM, 87401-3949 | US Mail (1st Class) |
| 30117 | ROBIN OGDEN, 4409 WASHBURN AVE S, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 30117 | ROBIN T HOYLAND, BOX 901, SUNSET BEACH, CA, 90742-0901 | US Mail (1st Class) |
| 30117 | ROBIN WALKER, 3621 N. 11TH ST., FRESNO, CA, 93726 | US Mail (1st Class) |
| 30117 | ROBIN YI, 205 NO 35 HONGSHENGLI TAISHAN RD, HEXI DISTRICT TIANJIN,  CHINA | US Mail (1st Class) |
| 30117 | ROBIN, DANIEL J, 4545 43RD AVE S, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 30117 | ROBINS CLOUD GREENWOOD & LUBEL, CLOUD, IAN P, (RE: THOMPSON, DAVID), 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30117 | ROBINS CLOUD GREENWOOD & LUBEL, CLOUD, IAN P, (RE: CASTRO, MARTIN), 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30117 | ROBINS CLOUD GREENWOOD & LUBEL, CLOUD, IAN P, (RE: GRIFFIN, FRED W), 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ROBINS CLOUD GREENWOOD & LUBEL, CLOUD, IAN P, (RE: DIXON, ROBERT R), 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30117 | ROBINSON (DEC), WALTER, C/O: ROBINSON, MARY, ADMINISTRATRIX OF THE ESTATE OF WALTER ROBINSON, 5004 FAIRFAX ST, FORT WORTH, TX, 76116 | US Mail (1st Class) |
| 30117 | ROBINSON AUDITORIUM, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ROBINSON COMPANY OF GREENVILLE, 1225 SOUTH CHURCH, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 30117 | ROBINSON SR, ROBERT J, 8125 GLEN ARBOR DR, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 30117 | ROBINSON, CHARLES D, 115 MAYWOOD DR, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 30117 | ROBINSON, GEORGE, RABBIT RUN RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | ROBINSON, GEORGE, RABBIT RUN ROAD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | ROBINSON, KENNETH J, 1000 LAUREN LN #1305, TARPON SPRINGS, FL, 34689 | US Mail (1st Class) |
| 30117 | ROBINSON, LANA GAYLE, 4358 WIND SONG CT, TRUSSVILLE, AL, 35173 | US Mail (1st Class) |
| 30117 | ROBINSON, LARRY, 104 HOST & MILLER PL, PIEDMONT, SC, 29673 | US Mail (1st Class) |
| 30117 | ROBINSON, RICHARD KEITH, 4358 WIND SONG CT, TRUSSVILLE, AL, 35173 | US Mail (1st Class) |
| 30117 | ROBINSON, RONALD L, 216 NW 15TH PL, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 30117 | ROBINSON, WILLIE J, 4405 HWY 14, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | ROBINSON, WILLIE JAMES, 4405 HWY 14, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | ROBINSON, WINSTON C, PO BOX 220 196, GREAT NECK, NY, 11022 | US Mail (1st Class) |
| 30117 | ROBLESO, DANIEL, 1310 PEARSON ST, HOUSTON, TX, 77023-3624 | US Mail (1st Class) |
| 30117 | ROBNET, INC, PO BOX 24193, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 30117 | ROBY C DEESE, 506 N BRIDGE ST, LINDEN, MI, 48451 | US Mail (1st Class) |
| 30117 | ROBYN MILLER & DAVID M MILLER JT TEN, 739 W 186 ST 2H, NEW YORK, NY, 10033-8520 | US Mail (1st Class) |
| 30117 | ROCCO & ZWEIFACH, C/O SAMUEL BARKIN, HELLER EHRMAN WHITE & MCAULIFFE LLP, 120 W 45TH ST, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 30117 | ROCHARD & CAROL FLEGEL, PO BOX 7, HAINES, AK, 99827 | US Mail (1st Class) |
| 30117 | ROCHBERT, MORDECHAI, 33 FREEMONT ST, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 30117 | ROCHE (DEC), TERRENCE, C/O: BATTERTON, PATRICIA, EXECUTRIX OF THE ESTATE OF TERRENCE ROCHE, 22 GARLAND AVE, MALDEN, MA, 02148 | US Mail (1st Class) |
| 30117 | ROCHE VITAMINS INC, ( RVI ), JAN MILLER, 45 WATERVIEW BLVD., PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 30117 | ROCHE, MICHAEL S, 4971 MEADOW BROOK RD, BIRMINGHAM, AL, 35242 | US Mail (1st Class) |
| 30117 | ROCHE, RICHARD J, 147 NEW ESTATE RD, LITTLETON, MA, 01460 | US Mail (1st Class) |
| 30117 | ROCHELEAU, KRISTINA, 20 BEAUDRY ST, LOWELL, MA, 01850 | US Mail (1st Class) |
| 30117 | ROCHELLE STRAHL, 439 YUHAS DR, PARAMUS, NJ, 07652-4125 | US Mail (1st Class) |
| 30117 | ROCHESTER NURSING HOME, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ROCKROSE A.K.A. 127 JOHN STREET REALTY L, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ROCKWELL AUTOMATION, CUSTOMER SUPPORT, 6680 BETA DR, MAYFIELD VILLAGE, OH, 44143 | US Mail (1st Class) |
| 30117 | ROCKWELL AUTOMATION, 6680 BETA DR, MAYFIELD VILLAGE, OH, 44143 | US Mail (1st Class) |
| 30117 | ROCKWELL AUTOMATION RELIANCE ELECTRIC, ATTN GEORGE PALISIN, 24703 EUCLID AVE, CLEVELAND, OH, 44117 | US Mail (1st Class) |
| 30117 | ROCKY PLAINS, LLP, PHIL HAYNES, 4022 CR#11, DACONO, CO, 80514 | US Mail (1st Class) |
| 30117 | ROCLA CONCRETE TIE, 701 W. 48TH AVE, DENVER, CO, 80216 | US Mail (1st Class) |
| 30117 | ROCLA CONCRETE TIE, INC, 701 W. 48TH AVE, DENVER, CO, 80216 | US Mail (1st Class) |
| 30117 | ROCOR INTERNATIONAL DBA ROCOR TRANS, CLIFF REYNOLDS, PO BOX 75367, OKLAHOMA CITY, OK, 73147-0367 | US Mail (1st Class) |
| 30117 | ROCTEST, PO BOX 3568, CHAMPLAIN, NY, 12919-3568 | US Mail (1st Class) |
| 30117 | ROD INGLERIGHT, 9289 CRESTWOOD RD, PARMA HTS, OH, 44130-3255 | US Mail (1st Class) |
| 30117 | RODACK, MICHAEL, 26 N REMSEN AVE, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 30117 | RODDNEY STARK, 1524 E RENEE DR, MIDLAND, MI, 48640 | US Mail (1st Class) |
| 30117 | RODEN, PO BOX 440417, NASHVILLE, TN, 37244-0417 | US Mail (1st Class) |
| 30117 | RODERIC INGLERIGHT, 9289 CRESTWOOD DR, PARMA HEIGHTS, OH, 44130-3255 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | RODERICK L WETZEL, PO BOX 84880, FAIRBANKS, AK, 99708-4880 | US Mail (1st Class) |
| 30117 | RODERICK N SCHUELER, 6111 CHAPEL PINES RUN, FORT WAYNE, IN, 46804-3303 | US Mail (1st Class) |
| 30117 | RODGER & PRISCILLA PARR, PO BOX 318, SEAHURST, WA, 98062 | US Mail (1st Class) |
| 30117 | RODGER L BRISSO, 3440-AVE A, COUNCIL BLUFFS, IA, 51501-1817 | US Mail (1st Class) |
| 30117 | RODGERS, ELI, 1711 WINDERMERE WAY, TAMPA, FL, 33619 | US Mail (1st Class) |
| 30117 | RODGERS, JOHN P, 2 HIGH ST, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 30117 | RODNEY & DONA HOYT, 1942 S CROSWELL RD, ITHACA, MI, 48847 | US Mail (1st Class) |
| 30117 | RODNEY C OJA, 50371 HGY 46, SQUAW LAKE, MN, 56681 | US Mail (1st Class) |
| 30117 | RODNEY C VARNER CUST, SCOTT M VARNER, UNIF GIFT MIN ACT TX, 3315 HERITAGE DR, CLAREMORE, OK, 74019-4989 | US Mail (1st Class) |
| 30117 | RODNEY G THOMAS, 113 VIRGINIA DRIVE, SUMMERVILLE, GA, 30747 | US Mail (1st Class) |
| 30117 | RODNEY J JOHNSON, 1932 COUNTY RD 1150 N, SECOR, IL, 61771 | US Mail (1st Class) |
| 30117 | RODNEY K JACKSON, 2427 WATERS RUN, DECATUR, GA, 30035 | US Mail (1st Class) |
| 30117 | RODNEY L HEIKKILA, 420 MAIN ST, FARMINGTON, MN, 55024 | US Mail (1st Class) |
| 30117 | RODNEY MATUSIK, 1210 BERKSHIRE RD, SANDUSKY, MI, 48471 | US Mail (1st Class) |
| 30117 | RODNEY N HADER & LOTTIE G HADER JT TEN, 907 KENBROOK DR, SILVER SPRING, MD, 20902-3228 | US Mail (1st Class) |
| 30117 | RODNEY T BERGQUIST, 28760 S DOCKING RD, OSAGE CITY, KS, 66523 | US Mail (1st Class) |
| 30117 | RODRICK PITTMAN, 116 TAYLOR BRK, COLRAIN, MA, 01340 | US Mail (1st Class) |
| 30117 | RODRIGUEZ WELDING & CONSTRUCTION, 62 STREE #AU-7, BAYAMON, PR, 00957 | US Mail (1st Class) |
| 30117 | RODRIGUEZ, A A, 6701 W 63RD ST, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 30117 | RODRIGUEZ, CARMEN J, 230 COLUMBIA AVE APT B, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 30117 | RODRIGUEZ, EMILIO, 28 HILLCREST DR, SALISBURY MILLS, NY, 12577 | US Mail (1st Class) |
| 30117 | RODRIGUEZ, VALENTE, 11275 LITTLE DIPPER ST, MIRA LOMA, CA, 91752-2020 | US Mail (1st Class) |
| 30117 | RODRIGUEZ, YESSINIA, 93-1/2 MT PLEASANT AVE 1ST FL, NEWARK, NJ, 07104 | US Mail (1st Class) |
| 30117 | RODRIQUEZ, RAQUEL, 12590 HIGH DESERT RD, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 30117 | RODRIQUEZ, RAQUEL J, 12590 HIGH DESERT RD, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 30117 | ROE, ALTON L, 87 DEPOT RD, DUANESBURG, NY, 12056 | US Mail (1st Class) |
| 30117 | ROE, RICHARD D, 898 BRUNSWICK LN, AIKEN, SC, 29803 | US Mail (1st Class) |
| 30117 | ROEBRT A DE RUITER, 5256 E FOREST PLEASANT PL, CAVE CREEK, AZ, 85331-5563 | US Mail (1st Class) |
| 30117 | ROEBUCK & ASSOCIATES INC, 1103 SWANN AVE, TAMPA, FL, 33606 | US Mail (1st Class) |
| 30117 | ROEDER, GENEVIEVE, 3141 23RD ST APT 6J, ASTORIA, NY, 11106-4023 | US Mail (1st Class) |
| 30117 | ROGELIO MORENO, PO BOX 33, FLORENCE, AZ, 85232 | US Mail (1st Class) |
| 30117 | ROGER & BRENDA CURRIER, 1733 CO RT 35, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 30117 | ROGER & DEB KORTUM, PO BOX 410, EKALAKA, MT, 59324 | US Mail (1st Class) |
| 30117 | ROGER & DOLORES GIBSON, 51 LAKE DR, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 30117 | ROGER & ELISIBETH KOSKI, 2729 HUTCHINSON RD, DULUTH, MN, 55811 | US Mail (1st Class) |
| 30117 | ROGER & GLORIA WISER, 414 S PLEASANT ST, WHITEWATER, WI, 53190 | US Mail (1st Class) |
| 30117 | ROGER & JEANNE EVANS, 213 ARMS RD, KNOXVILLE, TN, 37924 | US Mail (1st Class) |
| 30117 | ROGER & LINDA RYSKA, 128 S ELK LAKE RD, NEW MEADOWS, ID, 83654 | US Mail (1st Class) |
| 30117 | ROGER & LINDA VAN OOYEN, 210 GREENWOOD DR, SEWARD, NE, 68434 | US Mail (1st Class) |
| 30117 | ROGER & LORETTA HEDEMAN, 905 BEJLEVUE AVE, HULMEVILLE, PA, 19047 | US Mail (1st Class) |
| 30117 | ROGER & NANCY BAUER, 3061 VENUS AVENUE, EAU CLAIRE, WI, 54703 | US Mail (1st Class) |
| 30117 | ROGER A & DEBRA L ROBERTSON, 4217 N GRAND, KANSAS CITY, MO, 64116 | US Mail (1st Class) |
| 30117 | ROGER A BEHNKE, 554 E PEARL ST, SEYMOUR, WI, 54165 | US Mail (1st Class) |
| 30117 | ROGER A FERRERE JR & PATRICIA G FERRERE JT TEN, 190 BRYANT ST, ISLIP TERRACE LI, NY, 11752-1113 | US Mail (1st Class) |
| 30117 | ROGER A TRAINA, 2970 MISTY MEADOW DR, TRACY, CA, 95376-9239 | US Mail (1st Class) |
| 30117 | ROGER B LEFF, 493 CANNONGATE DR, MONROEVILLE, PA, 15146-1807 | US Mail (1st Class) |
| 30117 | ROGER BAKER, 4596 S RD, VALE, OR, 97918 | US Mail (1st Class) |
| 30117 | ROGER C MCPHERSON, 674 MERCHANTS RD, ROCHESTER, NY, 14609-5443 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ROGER D & MURIEL T LAFOND, 13 HICKORY ST, HUDSON, NH, 03051 | US Mail (1st Class) |
| 30117 | ROGER D BURRELL, RT 1 127 RIZZO ST, PATTERSON, LA, 70392-5601 | US Mail (1st Class) |
| 30117 | ROGER D BUTLER, 1617 STRONG ROAD, WATERLOO, NY, 13165-9438 | US Mail (1st Class) |
| 30117 | ROGER D FARMER & ELEANOR G FARMER JT TEN, 1112 WINONA ROAD, RALEIGH, NC, 27609-6849 | US Mail (1st Class) |
| 30117 | ROGER D LAMB, 147 STEVENS RD, RISING SUN, MD, 21911-1821 | US Mail (1st Class) |
| 30117 | ROGER D PEYTON, 671 E ARCH ST, MADISONVILLE, KY, 42431-2176 | US Mail (1st Class) |
| 30117 | ROGER D RYAN & ELLEN E RYAN JT TEN, 7201 SUGAR CREEK CIRCLE, LINCOLN, NE, 68516-5634 | US Mail (1st Class) |
| 30117 | ROGER DE MONTRAVEL, 4401 GULF SHORE BLVD N, SUITE 607, NAPLES, FL, 34103 | US Mail (1st Class) |
| 30117 | ROGER E LALLEY, 906 SUNSET DR, SOMERSET, PA, 15501 | US Mail (1st Class) |
| 30117 | ROGER E MEISNER, 1520 STAGECOACH TRL S, AFTON, MN, 55001 | US Mail (1st Class) |
| 30117 | ROGER E ROME, 12601 CARDINAL PT, ROLLA, MO, 65401 | US Mail (1st Class) |
| 30117 | ROGER E WEITZEL & NATALIE A WEITZEL JTWRS JT TEN, 759 AUSTIN DRIVE, BARBERTON, OH, 44203-4367 | US Mail (1st Class) |
| 30117 | ROGER FERRIS, 1118 CR 4, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 30117 | ROGER G SMITH & TERESA D SMITH JT TEN, 3028 DUSK DR, WEATHERFORD, TX, 76088-7328 | US Mail (1st Class) |
| 30117 | ROGER GUSTAFSON, 1645 110TH ST SW, MILAN, MN, 56262 | US Mail (1st Class) |
| 30117 | ROGER H MOBERLY, 3310 CASTLEVALE RD, YAKIMA, WA, 98902 | US Mail (1st Class) |
| 30117 | ROGER HARTJE, 19470 MILITARY RD S, SEATAC, WA, 98188 | US Mail (1st Class) |
| 30117 | ROGER J LESLIE, 7714 TWIN HILLS DR, HOUSTON, TX, 77071-1420 | US Mail (1st Class) |
| 30117 | ROGER L KERLIN, HC 80 BOX 34, LOCK HAVEN, PA, 17745-9503 | US Mail (1st Class) |
| 30117 | ROGER L KERLIN CUST, AMANDA M STEPHENSON UNDER PA, UNIF GIFT TO MIN ACT, HC 80 BOX 34, LOCK HAVEN, PA, 17745-9503 | US Mail (1st Class) |
| 30117 | ROGER L MACDONALD, 629 MERTENS AVE, SYRACUSE, NY, 13203-1118 | US Mail (1st Class) |
| 30117 | ROGER L WOOD, 405 S FRANKLIN ST, BUNKER HILL, IL, 62014 | US Mail (1st Class) |
| 30117 | ROGER LEE BERGER, 613 WOODARD, KIRKWOOD, MO, 63122-5733 | US Mail (1st Class) |
| 30117 | ROGER LYLE MILLER, 117 NORTHWOOD DR, HIAWATHA, IA, 52233 | US Mail (1st Class) |
| 30117 | ROGER LYNCH, 521 6TH AVENUE, TWO HARBORS, MN, 55616 | US Mail (1st Class) |
| 30117 | ROGER M & CONNIE J ARNOLD, 680 LONG RD, MARIETTA, OH, 45750 | US Mail (1st Class) |
| 30117 | ROGER M HEWLETT, 64 MAIN ST, DOVER, MA, 02030-2029 | US Mail (1st Class) |
| 30117 | ROGER NEISS ZITRIN, 111 S ORANGE AVE, SOUTH ORANGE, NJ, 07079-1930 | US Mail (1st Class) |
| 30117 | ROGER NIXON CUST, KAREN D NIXON UNDER THE, FLORIDA UNIF GIFTS TO MINORS ACT, 9801 W PARMER LANE, AUSTON, TX, 78717-4623 | US Mail (1st Class) |
| 30117 | ROGER PAUL DEPPEN, 213 RODMAN DRIVE, MADISON, AL, 35758-8493 | US Mail (1st Class) |
| 30117 | ROGER PETERSON CUST, NICOLE E PETERSON, UNIF GIFT MIN ACT-CALIF, 3120 LEATHA WAY, SACRAMENTO, CA, 95821-2509 | US Mail (1st Class) |
| 30117 | ROGER R BECHTOLD, 25705 CTY RD 2, ST CLOUD, MN, 56301 | US Mail (1st Class) |
| 30117 | ROGER R BROWN, 88 DIVISION STREET, SOUTH WAVERLY, PA, 18840-2808 | US Mail (1st Class) |
| 30117 | ROGER R WILLIAMS, 4601 N PARK AVE 1712, CHEVY CHASE, MD, 20815-4526 | US Mail (1st Class) |
| 30117 | ROGER SCOTT HELWIG, 711 NW 8TH AVE, DANIA, FL, 33004-2328 | US Mail (1st Class) |
| 30117 | ROGER T PARMETER, 1821 3RD ST N, WISCONSIN RAPIDS, WI, 54494 | US Mail (1st Class) |
| 30117 | ROGER T. FREDERICK, 40 TOWNSEND AVE., SALEM, NH, 03079 | US Mail (1st Class) |
| 30117 | ROGER W SLOAN, 5510 CORKHILL DR, DAYTON, OH, 45424 | US Mail (1st Class) |
| 30117 | ROGER W. CHRISMAN SR, 6367 W CARLETON ROAD, ADRIAN, MI, 49221 | US Mail (1st Class) |
| 30117 | ROGER WAYNE WOODS, 1235 BOGGAN DRIVE, TUPELO, MS, 38801 | US Mail (1st Class) |
| 30117 | ROGER WILHELM, 7322 MARC DR, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 30117 | ROGER ZUBAL, 5643 GREENTON WAY, ST. LOUIS, MO, 63128 | US Mail (1st Class) |
| 30117 | ROGERS HEMPHILL CUST, ROGER V HEMPHILL, UNIF GIFT MIN ACT MN, 1034 COUNTRY CLUB ESTATES DR, CASTLE ROCK, CO, 80104-3488 | US Mail (1st Class) |
| 30117 | ROGERS INDUSTRIAL EQUIPMENT INC, PO BOX 158, OAKWOOD, GA, 30566 | US Mail (1st Class) |
| 30117 | ROGERS JR, CHARLES E, 8335A COUNTY RD 49 BOX 262, RUSHFORD, NY, 14777 | US Mail (1st Class) |
| 30117 | ROGERS V HEMPHI, CUST ALEXIS M HAMPHILL, UNIF GIFT MIN ACT MN, 1034 COUNTRY CLUB ESTATES DR, CASTLE ROCK, CO, 80104-3488 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | ROGERS, CHARLES MAXWELL, 2032 ROBERT H KIRK RD, LANCASTER, SC, 29720 | US Mail (1st Class) |
| 30117 | ROGERS, JAMES R, 155 ENGELWOOD AVE, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 30117 | ROGERS, RANDY L, RT 1 BOX 242AA, WORTHAM, TX, 76693 | US Mail (1st Class) |
| 30117 | ROGERS, ROBERT, 11110 N W 113TH ST, CHIEFLAND, FL, 32626 | US Mail (1st Class) |
| 30117 | ROGERS, ROBERT E, 175 ROCKING HAM RD, DUNCAN, SC, 29334 | US Mail (1st Class) |
| 30117 | ROGERS, SALLY B, 190 DEWEY RD, GREER, SC, 29651 | US Mail (1st Class) |
| 30117 | ROGERSVILLE HOSPITAL LEARNING RESOURCE C, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ROGLER, KEVIN J, 26 J MENGES RD, YOUNGSVILLE, NY, 12791-5802 | US Mail (1st Class) |
| 30117 | ROGUE VALLEY MALL, 1600 RIVERSIDE AVENUE, MEDFORD, OR, 97501 | US Mail (1st Class) |
| 30117 | ROHLEBER, JOSEPH P, 536 FORESTVIEW RD, LINTHICUM HEIGHTS, MD, 21090 | US Mail (1st Class) |
| 30117 | ROHM & HAAS COMPANY, 100 INDEPENDENCE MALL W 2ND FL, PHILADELPHIA, PA, 19106 | US Mail (1st Class) |
| 30117 | ROHM AND HAAS COMPANY, ANGELA M. SOBOCINSKI, 5000 RICHMOND ST, PHILADELPHIA, PA, 19137 | US Mail (1st Class) |
| 30117 | ROHM AND HAAS COMPANY, DENNIS LUDWIG, 100 INDEPENDENCE MALL WEST, PHILADELPHIA, PA, 19106-2399 | US Mail (1st Class) |
| 30117 | ROKSVOLD, RICHARD R, 49 SKY TOP DR, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |
| 30117 | ROLAND & GRETA JANSCHEK, 12855 JANSCHEK DRIVE, WALDORF, MD, 20601 | US Mail (1st Class) |
| 30117 | ROLAND A LAPORTE, PO BOX 1078, SEABROOK, NH, 03874 | US Mail (1st Class) |
| 30117 | ROLAND AQUINO MARIANO, 9400 TRAVERSE WAY, FORT WASHINGTON, MD, 20744-5739 | US Mail (1st Class) |
| 30117 | ROLAND DALE ALBERSSEN, 1017 FALCON RIDGE LANE, PALM HARBOR, FL, 34683-4924 | US Mail (1st Class) |
| 30117 | ROLAND E ZIELKE & LILLIAN J, ZIELKE UA APR 25 89 ROLAND E, ZIELKE TRUST, 271 N TEE LOOP, WASHINGTON, UT, 84780-8429 | US Mail (1st Class) |
| 30117 | ROLAND EIBH, 8060 WOODHOLME CIRCLE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | ROLAND HENRY, 363 TURNPIKE RD, SOMERS, CT, 06071 | US Mail (1st Class) |
| 30117 | ROLAND HILBORN, 818 2ND AVE, ROYERSFORD, PA, 19468 | US Mail (1st Class) |
| 30117 | ROLAND J PERREAULT & DONNA W PERREAULT JT TEN, 250 LITCHFIELD RD, HARWINTON, CT, 06791-2208 | US Mail (1st Class) |
| 30117 | ROLAND L & DONNA K HAYS, 7734 RIVER RD, DORA, AL, 35062 | US Mail (1st Class) |
| 30117 | ROLAND WOLOSZYK, 140 N. MARILYN, NORTHLAKE, IL, 60164 | US Mail (1st Class) |
| 30117 | ROLF C HAFERL, 39 PARK HILL AVE, NORWALK, CT, 06851-5117 | US Mail (1st Class) |
| 30117 | ROLF GOULD, 7126 SE STEELE, PORTLAND, OR, 97206 | US Mail (1st Class) |
| 30117 | ROLF M AUGUSTIN JR, 19 BRADFORD RD, WELLESLEY HILLS, MA, 02481-2902 | US Mail (1st Class) |
| 30117 | ROLLED ALLOYS INC., DEPT. 33901, DEPT. 33901, PO BOX 67000, DETROIT, MI, 48267-0339 | US Mail (1st Class) |
| 30117 | ROLLINS, ROBERT EDWARD, 660 EAST ARGONNE DRIVE, SAINT LOUIS, MO, 63122 | US Mail (1st Class) |
| 30117 | ROLLINS, WILLIE, 1203 ASHLAND AVE, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 30117 | ROLLO ENTERPRISES, PO BOX 10004, BIRMINGHAM, AL, 35210 | US Mail (1st Class) |
| 30117 | ROMAGNOLO (DEC), JOHN, C/O: ROMAGNOLO, FRANK, ADMINISTRATOR OF THE ESTATE OF JOHN ROMAGNOLO, 859 41ST CT, VERO BEACH, FL, 32960-6142 | US Mail (1st Class) |
| 30117 | ROMAINE G DUTCHER, 132 STARK ST, WATERLOO, NY, 13165-9585 | US Mail (1st Class) |
| 30117 | ROMAN & ESTHER KABES, 1831 270TH ST E, NEW PRAGUE, MN, 56071 | US Mail (1st Class) |
| 30117 | ROMAN CATHLOLIC CHURCH ARCHDIOCESE NEW ORLEANS, 7887 WALMSLEY AVENUE, NEW ORLEANS, LA, 70125 | US Mail (1st Class) |
| 30117 | ROMAN CATHOLIC ARCHDIOCESE OF NEW ORLEAN, 7887 WALMSLEY AVENUE, NEW ORLEANS, LA, 70125 | US Mail (1st Class) |
| 30117 | ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR, 7887 WALMSLEY AVE, NEW ORLEANS, LA, 70125 | US Mail (1st Class) |
| 30117 | ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR, 7887 WALMSLEY AVENUE, NEW ORLEANS, LA, 70125 | US Mail (1st Class) |
| 30117 | ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR, 7887 WALMSLEY AVE., NEW ORLEANS, LA, 70125 | US Mail (1st Class) |
| 30117 | ROMAN J WOJCIK & PATRICIA M WOJCIK JT TEN, 3800 LANCASTER DR, DOYLESTOWN, PA, 18901-1589 | US Mail (1st Class) |
| 30117 | ROMAN, JOHN R, 34 GROVE ST, ONEONTA, NY, 13820-2434 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | ROMANO PIERLEONI, 20 LYNCOURT PARK, ROCHESTER, NY, 14612-3857 | US Mail (1st Class) |
| 30117 | ROMANO, CHARLOTTE, 128 OAKLAND ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 30117 | ROMANYSZYN (DEC), EUGENE, ADMINISTRATRIX OF THE ESTATE OF JAMES RINDONE SR, 20962 RUSTLEWOOD AVE, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 30117 | ROMEO D DANAIS JR, 3 LEDGE FARM RD, NOTTINGHAM, NH, 03290 | US Mail (1st Class) |
| 30117 | ROMINGER, JAMES M, 5510 FAWN RIDGE RD, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 30117 | RON & BRENDA BOGLE, 2270 290TH ST, GARNER, IA, 50438 | US Mail (1st Class) |
| 30117 | RON & LINDA OLDOREN, 1542 BROADWAY N, FARGO, ND, 58102 | US Mail (1st Class) |
| 30117 | RON & SANDRA GLUNT, 822 JAMES ST, ROARING SPG, PA, 16673 | US Mail (1st Class) |
| 30117 | RON BRITT & KATHLEEN BRITT JT TEN, 412 N 68TH AVE, YAKIMA, WA, 98908-1278 | US Mail (1st Class) |
| 30117 | RON G LAUTERS, 1541 SCOTT RD, PORT WASHINGTON, WI, 53074 | US Mail (1st Class) |
| 30117 | RON JOHNSON, 50 WEST PROSPECT STREET, WALDWICK, NJ, 07463-1609 | US Mail (1st Class) |
| 30117 | RON KLEIN, 311 B COLONY DR, ENTERPRISE, AL, 36330-2066 | US Mail (1st Class) |
| 30117 | RON LADD, PO BOX 92384, NASHVILLE, TN, 37209-8384 | US Mail (1st Class) |
| 30117 | RON MUNCEY, 210 N MICHIGAN ST, ELKHART, IN, 46514 | US Mail (1st Class) |
| 30117 | RON SOLECKI, 1099 TOMBS RUN ROAD, JERSEY SHORE, PA, 17740 | US Mail (1st Class) |
| 30117 | RON THORSON, 6474 W ROCK CRK RD, NORMAN, OK, 73072 | US Mail (1st Class) |
| 30117 | RON V & CHARLENE M MYRVIK, 1609 PALMER, MILES CITY, MT, 59301 | US Mail (1st Class) |
| 30117 | RONAD A CHRISTENSEN, 1231 N MARYLAND AVE, GLENDALE, CA, 91207 | US Mail (1st Class) |
| 30117 | RONAL M & YUN S RAILING, 13932 HARBAUGH CHURCH RD, WAYNESBORO, PA, 17268 | US Mail (1st Class) |
| 30117 | RONALD & DONNA MAE PHILLIPS, 1920 S 29TH ST, LACROSSE, WI, 54601 | US Mail (1st Class) |
| 30117 | RONALD & TANYA RAY, 1460 MULE TRAIL RD, FULTON, MO, 65251 | US Mail (1st Class) |
| 30117 | RONALD A POLICH, BOX 792, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 30117 | RONALD AVERY, 10681 WESCH RD, BROOKLYN, MI, 49230 | US Mail (1st Class) |
| 30117 | RONALD B & GLORIA A JENKS, 682 OREBEO RD, COLTON, NY, 13625 | US Mail (1st Class) |
| 30117 | RONALD B DE VICE JR & NELLY LOBO DE VICE JT TEN, 14550 RIALTO APT 213 C, CHESTERFIELD, MO, 63017-2136 | US Mail (1st Class) |
| 30117 | RONALD BRODZIK, 2377 SOUTH 81ST STREET, MILWAUKEE, WI, 53219 | US Mail (1st Class) |
| 30117 | RONALD BROMMEL, 3948 QUINEY, NEW VIRGINIAQ, IA, 50210 | US Mail (1st Class) |
| 30117 | RONALD C CAMBRE, C/O NEWMONT MINING CORP, 1700 LINCOLN ST, DENVER, CO, 80203-4500 | US Mail (1st Class) |
| 30117 | RONALD C GOSSELIN CUST, MARY ANN GOSSELIN, UNIF GIFTS MIN ACT-WASH, C/O MARY ANN QUIGG, 2010 ISABELLE WAY, ABERDEEN, WA, 98520-1139 | US Mail (1st Class) |
| 30117 | RONALD C KREMER, 508 8TH AVE, CLARENCE, IA, 52216 | US Mail (1st Class) |
| 30117 | RONALD C TOWNSEND & SANDRA R TOWNSEND JT TEN, 4121 SHERIDAN MEADOWS DR, FLORISSANT, MO, 63034-3486 | US Mail (1st Class) |
| 30117 | RONALD C ZASTROW & LUCILLE B ZASTROW JT TEN, 2760 HOWARD AVE, LAKEPORT, CA, 95453-6912 | US Mail (1st Class) |
| 30117 | RONALD CARYELL, 6571 S DURAND RD, DURAND, MI, 48429 | US Mail (1st Class) |
| 30117 | RONALD CHILDS, 34 PINE VALLEY ROAD, FLORENCE, MA, 01062 | US Mail (1st Class) |
| 30117 | RONALD COHEN & ANN COHEN JT TEN, 249 77TH ST, BROOKLYN, NY, 11209-3005 | US Mail (1st Class) |
| 30117 | RONALD CURTIN, 287 W MERRICK RD, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 30117 | RONALD D & SUSAN M BIBB, 17980 HWY C, LAWSON, MO, 64062 | US Mail (1st Class) |
| 30117 | RONALD D BECKSTROM CUST, ROXANNE L BECKSTROM, UNIF GIFT MIN ACT CA, C/O ROXANNE BECKSTROM STERNBERG, 404 WILLIAMSBURG DR, SILVER SPRING, MD, 20901-2727 | US Mail (1st Class) |
| 30117 | RONALD D BUTLER, 1617 STRONG ROAD, WATERLOO, NY, 13165-9438 | US Mail (1st Class) |
| 30117 | RONALD D FLEECS, 1440 G ST, GENEVA, NE, 68361 | US Mail (1st Class) |
| 30117 | RONALD D GLASGOW & MARIA E GLASGOW JT TEN, 5844 MURIEL LANE, ST ANNE, IL, 60964-4443 | US Mail (1st Class) |
| 30117 | RONALD D SIMMONS, 1507 ROCKWOOD DR, KELLER, TX, 76248-5406 | US Mail (1st Class) |
| 30117 | RONALD D STERRY & MARY L STERRY JT TEN, RTE 1 BOX 253-B, OSSEO, WI, 54758-9707 | US Mail (1st Class) |
| 30117 | RONALD DALE PETTIT & MARGARET B PETTIT JT TEN, 1222 NO ARKANSAS AVENUE, ALMA, AR, 72921-0000 | US Mail (1st Class) |
| 30117 | RONALD DEAN WYMAN, 37 STORE ST 223, LONDON WCIE FBS,  UNITED KINGDOM | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | RONALD E ERICKSON & PHYLLIS A REHA JT TEN, 3656 WOODLAND TRAIL, EAGEN, MN, 55123-2405 | US Mail (1st Class) |
| 30117 | RONALD E GONDER & SUSAN K GONDER JT TEN, 18077 LAKE HILLS DR, SPRING LAKE, MI, 49456-9412 | US Mail (1st Class) |
| 30117 | RONALD E PREUSSER, 103 BURKHART DR APT E36, SITKA, AK, 99835-9774 | US Mail (1st Class) |
| 30117 | RONALD E PROVINSAL, 712 E NORA AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 30117 | RONALD E PUNKAR, 530 SAND BEND DR, KERRVILLE, TX, 78028 | US Mail (1st Class) |
| 30117 | RONALD E ROESER &SHAREN F, ROESER TRUSTEES UA DTD OCT 14 1993, THE SHAREN F ROESER REVOCABLE LIVING TRUST, 469 E FRANCONIAN DR, FRANKENMUTH, MI, 48734-1001 | US Mail (1st Class) |
| 30117 | RONALD E SOPER, 8780 LK ASHMERE DR, SAN DIEGO, CA, 92119 | US Mail (1st Class) |
| 30117 | RONALD E TATUM JR, 1314 VALLEY ROAD, SOUTH HILL, VA, 23970-1020 | US Mail (1st Class) |
| 30117 | RONALD F DOLANSKY, 4917 S LOCKWOOD, CHICAGO, IL, 60638-1727 | US Mail (1st Class) |
| 30117 | RONALD F LAUCK, 6806 JERSEY AVENUE, CINCINNATI, OH, 45233 | US Mail (1st Class) |
| 30117 | RONALD F LEBEAU, 14 MEADOW LN, ADAMS, MA, 01220 | US Mail (1st Class) |
| 30117 | RONALD F MIFFITT, 6615 E 8TH AV, SPOKANE VALLEY, WA, 99212 | US Mail (1st Class) |
| 30117 | RONALD F NAPODANO, 1734 CALKINS RD, PITTSFORD, NY, 14534-2724 | US Mail (1st Class) |
| 30117 | RONALD F WILKE, PO BOX 1597, ANACORTES, WA, 98221-6597 | US Mail (1st Class) |
| 30117 | RONALD FISHER, 4 AUDUBON CIRCLE, MERRIMACK, NH, 03054-2635 | US Mail (1st Class) |
| 30117 | RONALD G DAVENPORT, 138 CARR RD, PIEDMONT, SC, 29673-8647 | US Mail (1st Class) |
| 30117 | RONALD G GARRY, 2807 W MICHIGAN AVE, PHOENIX, AZ, 85023-1735 | US Mail (1st Class) |
| 30117 | RONALD G RAYMOND, 179 NORRIS HILL RD, MONMOUTH, ME, 04259 | US Mail (1st Class) |
| 30117 | RONALD G ROSSI CUST, ROBERT EUGENE WESCOTT, UNIF GIFT MIN ACT-NY, 46 FORDHAM ST, VALLEY STREAM, NY, 11581-3238 | US Mail (1st Class) |
| 30117 | RONALD G WHITE, 1051 RD 20, POWELL, WY, 82435 | US Mail (1st Class) |
| 30117 | RONALD G. DAVIDSON, 1348 MAXWELL AVE, NAPA, CA, 94559 | US Mail (1st Class) |
| 30117 | RONALD GODDARD & SANDRA GODDARD JT TEN, 316 LEGION BOULEVARD, OWENSBORO, KY, 42303-6343 | US Mail (1st Class) |
| 30117 | RONALD H & GERALDINE A PEABODY, N5782 COUNTY RD T, PRINCETON, WI, 54968 | US Mail (1st Class) |
| 30117 | RONALD H & TAWNY D MERILA, 501 SCHOOL RD, ABERDEEN, WA, 98520 | US Mail (1st Class) |
| 30117 | RONALD H CHRISTIAN, 8432 N PARKS RD, POCATELLO, ID, 83201-9022 | US Mail (1st Class) |
| 30117 | RONALD H MEEDOM, 31690 SW LAUREL RD, HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 30117 | RONALD H ROWLAND, 29 SCOFIELD LANE, SWANS ISLAND, ME, 04685-0000 | US Mail (1st Class) |
| 30117 | RONALD H TICE, RR 3 BOX 92, BELOIT, KS, 67420-9258 | US Mail (1st Class) |
| 30117 | RONALD HAFNER, 305 E DOUGLAS, BOX 33, CARLOCK, IL, 61725 | US Mail (1st Class) |
| 30117 | RONALD HARTMAN, 3411 STATE ROUTE 18, HOOKSTOWN, PA, 15050 | US Mail (1st Class) |
| 30117 | RONALD HERMAN, 354 WOODLAND DR, COLUMBUS, NC, 28722 | US Mail (1st Class) |
| 30117 | RONALD J & FRANCES M STICHA, 513 AIRZONA ST SE, LONSDALE, MN, 55046 | US Mail (1st Class) |
| 30117 | RONALD J BATTIATO, 4901 SOUTH LANE, CHICAGO, IL, 60644-0000 | US Mail (1st Class) |
| 30117 | RONALD J BERG & HEROLDENE BERG JT TEN, 3046 HERRINGTON DR, CASPER, WY, 82604-3645 | US Mail (1st Class) |
| 30117 | RONALD J BERG CUST, RONALD E BERG UNDER THE, WYOMING UNIFORM TRANSFER TO MINORS ACT, 3046 HERRINGTON DR, CASPER WAY, WY, 82604-3645 | US Mail (1st Class) |
| 30117 | RONALD J BERG CUST, ROBERT L BERG UNDER THE, WYOMING UNIFORM TRANSFER TO MINORS ACT, RIVERTON, WY, 82501-0138 | US Mail (1st Class) |
| 30117 | RONALD J COBB, 317 KINGSTOWN WAY, DUXBURY, MA, 02332 | US Mail (1st Class) |
| 30117 | RONALD J HARTMAN, 6034 S 12TH ST, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 30117 | RONALD J HELT & ANGELA M HELT, 20076 VALLEY, NORTHVILLE, MI, 48167 | US Mail (1st Class) |
| 30117 | RONALD J JERNUDD & YVETTE C JERNUDD JT TEN, 2718 MORNINGSIDE DR, HART, MI, 49420-9561 | US Mail (1st Class) |
| 30117 | RONALD J MATASEK, 7420 JAGUAR DR, YOUNGSTOWN, OH, 44512-5304 | US Mail (1st Class) |
| 30117 | RONALD JONES, 8010 GULICK LN, HOUSTON, TX, 77075 | US Mail (1st Class) |
| 30117 | RONALD K JOHNSON, 28 HEMLOCK DR, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 30117 | RONALD KENT & MARTHA KAY PAGELOFF, 1700 5TH AVENUE, ROCK FALLS, IL, 61071 | US Mail (1st Class) |
| 30117 | RONALD KLAR, 8541 OLD DOMINION DR, MCLEAN, VA, 22102-1107 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | RONALD KORMAWEK CUST, FOR ANDREW C KORMAWEK UNDER, THE NY UNIFORM TRANSFERS TO MINORS ACT, 26 DUTCH MEADOWS DR, COHOES, NY, 12047-4939 | US Mail (1st Class) |
| 30117 | RONALD KUSEL, 2647 NEW SCOTLAND RD, VOORHEESVILLE, NY, 12186 | US Mail (1st Class) |
| 30117 | RONALD L BEAR, 235 SERRANO DR, SAN FRANCISCO, CA, 94132-2411 | US Mail (1st Class) |
| 30117 | RONALD L HARRY, 18 HANFORD DRIVE, HARMANS, MD, 21077-1472 | US Mail (1st Class) |
| 30117 | RONALD L HOLLNSER, 2516 CUFTY DRIVE, MADISON, IN, 47250 | US Mail (1st Class) |
| 30117 | RONALD L LEWIS, PO BOX 7786, EUGENE, OR, 97401-0030 | US Mail (1st Class) |
| 30117 | RONALD L MOPSICK EX UW, HERMAN E MOPSICK, 20 DUTCH VALLEY RD, HOWELL, NJ, 07731 | US Mail (1st Class) |
| 30117 | RONALD L RAY & TANYA A RAY JT TEN, 10703 JORDAN RD, CARMEL, IN, 46032-4029 | US Mail (1st Class) |
| 30117 | RONALD L. RAY, 10703 JORDAN ROAD, CARMEL, IN, 46032 | US Mail (1st Class) |
| 30117 | RONALD LAWRENCE GARBERS &, JUDITH ANN GARBERS JT TEN, 302 5TH STREET, PO BOX 75, KEYSTONE, IA, 52249-0075 | US Mail (1st Class) |
| 30117 | RONALD LEE MCCOMAS, 215 JACKSON ST, PLAIN CITY, OH, 43064 | US Mail (1st Class) |
| 30117 | RONALD LEO FREY, 7783 OLD KY 81, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | RONALD M BOTWIN, 16051 SANTA BARBARA LANE, HUNTINGTON BEACH, CA, 92649-2151 | US Mail (1st Class) |
| 30117 | RONALD M GOLASZEWSKI, 11 SUMMIT TER, SPARTA, NJ, 07871 | US Mail (1st Class) |
| 30117 | RONALD M GREGORY, 59 HILL AVE, YALESVILLE, CT, 06492 | US Mail (1st Class) |
| 30117 | RONALD N & SHARON L SCHUTT, 124 SPRINGVILLE AVENUE, AMHERST, NY, 14226 | US Mail (1st Class) |
| 30117 | RONALD N & SHARON L SCHUTT, 124 SPRINGVILLE AVE, AMHERST, NY, 14226 | US Mail (1st Class) |
| 30117 | RONALD N KUHN & THELMA L KUHN JT TEN, 166 CHATHAM RD NE, CEDAR RAPIDS, IA, 52402-1539 | US Mail (1st Class) |
| 30117 | RONALD N PEPE, 34 FAIRMOUNT WAY, QUINCY, MA, 02169-1923 | US Mail (1st Class) |
| 30117 | RONALD R DOLNAK, 112 COGHILL ST, JOLIET, IL, 60435 | US Mail (1st Class) |
| 30117 | RONALD R GUTOWSKI, 41272 LLEWELYN COURT, NORTHVILLE, MI, 48167-9052 | US Mail (1st Class) |
| 30117 | RONALD R KNUTSON SR & PHYLLIS R, KNUTSON TR UA AUG 01 03 RONALD R, KNUTSON SR & PHYLLIS R KNUTSON TRUST, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 30117 | RONALD R LEGER, 51 LIONEL AVE, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 30117 | RONALD R RAYMOND, PO BOX 1409, GROTAN, CT, 06340 | US Mail (1st Class) |
| 30117 | RONALD S. OR MARY P. HAIGIS, 342 KNOLLWOOD DRIVE, HIGHLAND HEIGHTS, KY, 41076 | US Mail (1st Class) |
| 30117 | RONALD SALEKER, 3651 AUTUMN TREE DR, MEDINA, OH, 44256-9657 | US Mail (1st Class) |
| 30117 | RONALD SANDERSON, 251 ROWEN RD, LISBON, NY, 13658 | US Mail (1st Class) |
| 30117 | RONALD SAUBER, 5630 RIVER ST, WEST LINN, OR, 97068 | US Mail (1st Class) |
| 30117 | RONALD SCOTT PARKER, 10 DAVENPORT AVE, NEW ROCHELLE, NY, 10805-3622 | US Mail (1st Class) |
| 30117 | RONALD SINGER, 3258 LUNAR ST, NAPLES, FL, 33962-6214 | US Mail (1st Class) |
| 30117 | RONALD VERDOLIVA, 93 W SCHUYLER ST, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 30117 | RONALD W & JANICE R BRENNER, 5340 E FOUNTAIN ST, MESA, AZ, 85205 | US Mail (1st Class) |
| 30117 | RONALD W BROWN & VICKI L BROWN JT TEN, 338 EMBER DR, OREGON, OH, 43616-1716 | US Mail (1st Class) |
| 30117 | RONALD W CROSS, 221 WARD AVE, STATEN ISLAND, NY, 10304-2140 | US Mail (1st Class) |
| 30117 | RONALD W CROSS, 3116 EAGLEWOOD PL, ST CHARLES, MO, 63303 | US Mail (1st Class) |
| 30117 | RONALD W KEOHANE, 39 DUCK HAWK COURT, HACKETTSTOWN, NJ, 07840-3310 | US Mail (1st Class) |
| 30117 | RONALD W LONG, 1826 HANOVER LA, BARNHART, MO, 63012-1414 | US Mail (1st Class) |
| 30117 | RONALD W NOSKER, 6427 W TOWNLEY AVENUE, GLENDALE, AZ, 85302-4430 | US Mail (1st Class) |
| 30117 | RONALD W VAN DYKE, 2785 W KINNEY RD, LUDINGTON, MI, 49431 | US Mail (1st Class) |
| 30117 | RONALD WERTHEIMER, 16-18 212 ST, BAYSIDE, NY, 11360-1527 | US Mail (1st Class) |
| 30117 | RONALD WERTHEIMER CUST, ADAM JEFFREY WERTHEIMER, UNIF GIFT MIN ACT NY, 16-18 212 ST, BAYSIDE, NY, 11360-1527 | US Mail (1st Class) |
| 30117 | RONALD WERTHEIMER CUST, MARLA EVE WERTHEIMER, UNIF GIFT MIN ACT NY, 16-18 212 ST, BAYSIDE, NY, 11360-1527 | US Mail (1st Class) |
| 30117 | RONALD WESTBROOK, 1521 HICKORY VALLEY RD, APT 117, CHATTANOOGA, TN, 37421-5634 | US Mail (1st Class) |
| 30117 | RONALD ZASTROW, 2760 HOWARD AVE, LAKEPORT, CA, 95453-6912 | US Mail (1st Class) |
| 30117 | RONAN ENGINEERING CO, PO BOX 1275, HINSDALE, IL, 60521 | US Mail (1st Class) |
| 30117 | RONAN ENGINEERING COMPANY, PO BOX 1275, WOODLAND HILLS, CA, 91365 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | RONCO INDUSTRIAL SUPPLY, 700 FRONTIER WAY, BENSENVILLE, IL, 60106 | **US Mail (1st Class)** |
| 30117 | RONDA ISAKSON, 7502 ILLSLEY AVE NW, MAPLE LAKE, MN, 55358 | **US Mail (1st Class)** |
| 30117 | RONDELL D NAPIER & ELAINE NAPIER JT TEN, BOX 92, HUTSONVILLE, IL, 62433-0092 | **US Mail (1st Class)** |
| 30117 | RONNIE ABRAMS, 1877 MUSKEGON DR, CINCINNATI, OH, 45255-2675 | **US Mail (1st Class)** |
| 30117 | RONNIE E GEHRING, 3607 WATERBURY DR, KETTERING, OH, 45439 | **US Mail (1st Class)** |
| 30117 | RONNIE L ADRIANCE, 1402 RED MILL RD, RENSSELAER, NY, 12144 | **US Mail (1st Class)** |
| 30117 | RONNIE LEAVITT, 143 TWIN HILLS DR, LONGMEADOW, MA, 01106-2951 | **US Mail (1st Class)** |
| 30117 | RONNIE PELLAND, 87 VERNON ST, RUTLAND, VT, 05701 | **US Mail (1st Class)** |
| 30117 | RONS MOBILE TRUCK AND AUTO REPAIR, 1201 MARKEETA SPUR ROAD, MOODY, AL, 35004 | **US Mail (1st Class)** |
| 30117 | ROOF MANAGEMENT CONSULTANTS, 5117 W. INDIAN LANE, GLENDALE, AZ, | **US Mail (1st Class)** |
| 30117 | ROOKS, MARLON A, 203 E CEDAR HILL LN, BROOKLYN, MD, 21225 | **US Mail (1st Class)** |
| 30117 | ROOSEVELT & RACHAEL JOHNSON, 5210 JAMES AVE N, MINNEAPOLIS, MN, 55430 | **US Mail (1st Class)** |
| 30117 | ROOSEVELT HARRIS, 503 DENISE DR SW, DECATUR, AL, 35603 | **US Mail (1st Class)** |
| 30117 | ROOSEVELT JACKSON, 83 51 S WOOD, CHICAGO, IL, 60620-4637 | **US Mail (1st Class)** |
| 30117 | ROOT (DEC), EDWARD, C/O: ROOT, PAUL E, EXECUTOR OF THE ESTATE OF EDWARD ROOT, 523 ROBERTS AVE, SYRACUSE, NY, 13207 | **US Mail (1st Class)** |
| 30117 | ROOT SR, MICHAEL E, 29399 SKIPTON CORDOVA RD, CORDOVA, MD, 21625 | **US Mail (1st Class)** |
| 30117 | ROQUETTE AMERICA, INC, M. W. JORGENSON, 1417 EXCHANGE ST, KEOKUK, IA, 52632-6647 | **US Mail (1st Class)** |
| 30117 | RORI LEIGH GORDON, 457 MAIN STREET SUITE 185, FARMINGDALE, NY, 11735 | **US Mail (1st Class)** |
| 30117 | ROSA AMERICA GIUSTI LA ROSA, AVENIDA AREQUIPA, EDIFICIO MONTREAL 5241 DEPT 1002, PERU | **US Mail (1st Class)** |
| 30117 | ROSA G DE OLMOS, C/O GRACE Y CIA BOLIVIA SA, CASILLA 852, LA PAZ,  BOLIVIA | **US Mail (1st Class)** |
| 30117 | ROSA MARIA VILA, CARRER MAJOR, 589 08759 VALLIRANA, BARCELONA,  SPAIN | **US Mail (1st Class)** |
| 30117 | ROSADO AUTO SALES INC., DBA ROSADO PROPANE SALES & SVC, DBA ROSADO PROPANE SALES & SVC, P.O. BOX 10851, POMPANO BEACH, FL, 33061 | **US Mail (1st Class)** |
| 30117 | ROSALIE J MALIK & JAMES MALIK JT TEN, 7 DEVANT CT, BLUFFTON, SC, 29910-4535 | **US Mail (1st Class)** |
| 30117 | ROSALIE JANE TUPPER, 4088 WEST HILL RD, HOMER, AK, 99603 | **US Mail (1st Class)** |
| 30117 | ROSALIE MARCHESE CACITTI, TR UA AUG 30 89, CACITTI TRUST 1989, 14501 EVANS LANE, SARATOGA, CA, 95070-5601 | **US Mail (1st Class)** |
| 30117 | ROSALIE T HURVICH, 228 WEST 22ND STREET, NEW YORK, NY, 10011-2701 | **US Mail (1st Class)** |
| 30117 | ROSALIND A HANSON, 6300 NE 159TH, BOTHELL, WA, 98011-4349 | **US Mail (1st Class)** |
| 30117 | ROSALIND A HANSON & VINTON R HANSON JT TEN, 6300 NE 159TH, BOTHELL, WA, 98011-4349 | **US Mail (1st Class)** |
| 30117 | ROSALIND HOLYCROSS, 229 E SHASTA ST, ORLANDO, CA, 95963 | **US Mail (1st Class)** |
| 30117 | ROSALIND KING & NORMAN R KING, TR UA SEP 10 96 ROSALIND KING, LIVING TRUST, 14 MALLOW RD, EAST ROCKAWAY, NY, 11518-2222 | **US Mail (1st Class)** |
| 30117 | ROSALINDA TOWNSEND, BOX 5, HIGHLAND, MD, 20777-0005 | **US Mail (1st Class)** |
| 30117 | ROSAMARE SR, LEROY, 2612 E GEN WAINWRIGHT, LAKE CHARLES, LA, 70615-8126 | **US Mail (1st Class)** |
| 30117 | ROSAMOND FLOOK, 1215 N PARK AVE, ALEXANDRIA, IN, 46001 | **US Mail (1st Class)** |
| 30117 | ROSAMORE SR, LEROY J, 2612 E GEN WAIN WRIGHT, LAKE CHARLES, LA, 70615-8126 | **US Mail (1st Class)** |
| 30117 | ROSANNE B SCHAFFER, 610 WEST MAIN ST, ROCKAWAY, NJ, 07866-3731 | **US Mail (1st Class)** |
| 30117 | ROSARIO RANDAZZO, 60-08 83RD ST, ELMHURST, NY, 11373-5413 | **US Mail (1st Class)** |
| 30117 | ROSAS, FRANCISCO C, 2227 S SHELTON ST, SANTA ANA, CA, 92707 | **US Mail (1st Class)** |
| 30117 | ROSE A MARSHALL, 924 EAST JUNEAU AVE APT 551, MILWAUKEE, WI, 53202-2748 | **US Mail (1st Class)** |
| 30117 | ROSE BABA, 562 MILL POND DR, SAN JOSE, CA, 95125-1417 | **US Mail (1st Class)** |
| 30117 | ROSE BERGER, 2830 OCEAN PARKWAY, BROOKLYN, NY, 11235-7959 | **US Mail (1st Class)** |
| 30117 | ROSE BOYADJIAN & JAME BOYADJIAN JT TEN, 291 ARLINGTON ST, DRACUT, MA, 01826-4018 | **US Mail (1st Class)** |
| 30117 | ROSE ECKER, 349 - 80TH STREET, BROOKLYN, NY, 11209-3603 | **US Mail (1st Class)** |
| 30117 | ROSE F O NEILL, PO BOX 805, TULELAKE, CA, 96134-0805 | **US Mail (1st Class)** |
| 30117 | ROSE F PONZINI & GEORGE H PONZINI JT TEN, 2 WINDGATE PL, YONKERS, NY, 10705-1533 | **US Mail (1st Class)** |
| 30117 | ROSE HOWARD CUST, BRUCE HOWARD, UNIF GIFT MIN ACT NJ, 1096 WALLACE RDG, BEVERLY HILL, CA, 90210-2636 | **US Mail (1st Class)** |
| 30117 | ROSE JOHNSON, 538 HIGHWAY 16 WEST, CANTON, MS, 39046 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | ROSE KLEIN & MARIAS LLP, (RE: BIGGER, BARBARA), 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, (RE: DEGRAFFENREID, CHARLES), 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, (RE: BRENTS, HELEN), 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, (RE: BADEJO, DEIDRE), 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, (RE: SPARREBOOM, GERRIT), 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, (RE: STEPHENS, CARL), 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, (RE: LAWSON, WILMA J), 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, (RE: MASON, DONALD), 801 SOUTH GRAND AVENUE 18TH FLOOR, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, (RE: BRENNAN, DONALD), 801 SOUTH GRAND AVENUE 18TH FLOOR, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, (RE: MOMS, TOMMEE), 801 SOUTH GRAND AVENUE 18TH FLOOR, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, (RE: WHITE SR, JOHN D), PO BOX 22792, 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90802-8906 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, (RE: ASHLEY, VICTORIA), 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, (RE: CLAVEAU, ALFRED), 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, (RE: MARTIN, JAMES), 801 SOUTH GRAND AVENUE 18TH FLOOR, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, (RE: DIERINZO, PHILLIP), 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, (RE: TAYLOR, GLEN), 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, (RE: LUKKEN, GARY), 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, (RE: MASON, BETTY), 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, (RE: VIROSTKO, JULIE), 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, (RE: WATERS, JEFFREY), 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, (RE: THOMPSON, PENNY), 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, (RE: ORTIZ, ROSE), 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, (RE: SKALA, KAREN), 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, (RE: CRAMPTON, ELLEN), 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, (RE: DYER, JOHN), 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, (RE: WOODS, JAMES), 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, (RE: ROSS, JIMMY), 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, GORMAN, DEBRA, (RE: CARLSEN, MAY ALICE), 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, GORMAN, DEBRA, (RE: BURNS, DIANA), 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30117 | ROSE KLEIN & MARIAS LLP, GORMAN, DEBRA, (RE: USKI, PAAVO), 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | ROSE KLEIN & MARIAS LLP, GORMAN, DEBRA, (RE: REYNOLDS, LAWRENCE), 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017 | **US Mail (1st Class)** |
| 30117 | ROSE KLEIN & MARIAS LLP, GORMAN, DEBRA, (RE: BATTLE, ALBERT), 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017 | **US Mail (1st Class)** |
| 30117 | ROSE KLEIN & MARIAS LLP, GORMAN, DEBRA, (RE: LUDEMAN SR, JOHN T), 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017 | **US Mail (1st Class)** |
| 30117 | ROSE KLEIN & MARIAS LLP, GORMAN, DEBRA, (RE: WEATHERS, BERYL), 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017 | **US Mail (1st Class)** |
| 30117 | ROSE KLEIN & MARIAS LLP, GORMAN, DEBRA, (RE: BENSON, JOHN), 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017 | **US Mail (1st Class)** |
| 30117 | ROSE KLEIN & MARIAS LLP, GORMAN, DEBRA, (RE: PEET, WILLYS K), 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017 | **US Mail (1st Class)** |
| 30117 | ROSE KLEIN & MARIAS LLP, GORMAN, DEBRA, (RE: MURPHY, ARTHUR), 801 S GRAND AVE 18TH FL, LOS ANGELES, CA, 90017 | **US Mail (1st Class)** |
| 30117 | ROSE KLEIN & MARIAS LLP, STAMOS, GREGORY, (RE: EDWARDS, VALLIE L), PO BOX 22792, 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90802-8906 | **US Mail (1st Class)** |
| 30117 | ROSE M CRAMER, 46 STATE ST, GLASSBORO, NJ, 08028-1906 | **US Mail (1st Class)** |
| 30117 | ROSE M DE STEFANO, 3200 NORTH LEISURE WORLD BLVD, APT 504, SILVER SPRINGS, MD, 20906-5697 | **US Mail (1st Class)** |
| 30117 | ROSE M GERARD, 1222 LARCHWOOD DR, OCEANSIDE, CA, 92056-6408 | **US Mail (1st Class)** |
| 30117 | ROSE M JOHNSTON, 111 NORWALL RD, MEMPHIS, TN, 38117-3226 | **US Mail (1st Class)** |
| 30117 | ROSE M MOORE, 970 MATTERHORN BLVD, RENO, NV, 89506-7913 | **US Mail (1st Class)** |
| 30117 | ROSE MARIE STEELE, 1251 DELMAR PKWY, AURORA, CO, 80010 | **US Mail (1st Class)** |
| 30117 | ROSE MARIE WOLF, 169 SOUTH DUNLAP AVE, YOUNGSTOWN, OH, 44509-2613 | **US Mail (1st Class)** |
| 30117 | ROSE MORAN, 3176 DECATUR AVE, BRONX, NY, 10467-4511 | **US Mail (1st Class)** |
| 30117 | ROSE R CANNELLA, 3206 RAWLINS AVE, BRONX, NY, 10465-1365 | **US Mail (1st Class)** |
| 30117 | ROSE V TURNER TR 05 31 68, ROSE V TURNER TRUST URA, 12 WASHINGTON AVE UNIT 209, PLAINVIEW, NY, 11803-4050 | **US Mail (1st Class)** |
| 30117 | ROSE, JOHN, PO BOX 952222, LAKE MARY, FL, 32795-2222 | **US Mail (1st Class)** |
| 30117 | ROSE, LLOYD X, 1264 CUMBERLAND AVE, SAN LEANDRO, CA, 94579 | **US Mail (1st Class)** |
| 30117 | ROSE, MARTHA L, 84 PAYSON RD, BELMONT, MA, 02478-2719 | **US Mail (1st Class)** |
| 30117 | ROSE, RONALD N, 30 MABBETT ST, MECHANICVILLE, NY, 12118 | **US Mail (1st Class)** |
| 30117 | ROSE, SUZIE M, 12114 BLUE FLAG WAY, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | ROSEANN KELLY, 3050 S BRISTOL N 8L, SANTA ANA, CA, 92704-6720 | **US Mail (1st Class)** |
| 30117 | ROSEANN M SCHULZ, 308 SUNRISE DR, WAUSAU, WI, 54401 | **US Mail (1st Class)** |
| 30117 | ROSEANNE V LAFAYETTE, 2805 ROSINA AVE, COVINGTON, KY, 41015-1051 | **US Mail (1st Class)** |
| 30117 | ROSELYN FOX CUST, KATHLEEN FOX, UNIF GIFT MIN ACT NY, 210 CENTRAL PARK SO APT 22N, NEW YORK, NY, 10019-1416 | **US Mail (1st Class)** |
| 30117 | ROSEMARIE BOLSTEAD & JAMES BOLSTEAD JT TEN, 257 ST PAULS AVE, STATEN ISLAND, NY, 10304-2246 | **US Mail (1st Class)** |
| 30117 | ROSEMARIE HODDICK, 1762 W MORSE AVE, CHICAGO, IL, 60626 | **US Mail (1st Class)** |
| 30117 | ROSEMARIE PAROLINI, 621 10TH ST, MENASHA, WI, 54952-1801 | **US Mail (1st Class)** |
| 30117 | ROSEMARIE SAGER, BOX 812, CENTERVILLE, IA, 52544-0812 | **US Mail (1st Class)** |
| 30117 | ROSEMARY A DALY, 1111 N WOODWARD C233, BIRMINGHAM, MI, 48009-5414 | **US Mail (1st Class)** |
| 30117 | ROSEMARY BLAKELY BERRY, 35-48 75TH STREET, JACKSON HEIGHTS, NY, 11372-4460 | **US Mail (1st Class)** |
| 30117 | ROSEMARY BURTON, 214 SOUTH 9TH AV, BOZEMAN, MT, 59715 | **US Mail (1st Class)** |
| 30117 | ROSEMARY KOMATSU, 26 VENNER RD, ARLINGTON, MA, 02476-8028 | **US Mail (1st Class)** |
| 30117 | ROSEMARY LUNDIN & FRANK LAWRENCE RIGLER, 9950 BARIUM LANE, SANDUSKY, UT, 84094 | **US Mail (1st Class)** |
| 30117 | ROSEMARY LUNDIN & FRANK LAWRENCE RIGLER, 9950 BARIUM LANE, SANDY, UT, 84094 | **US Mail (1st Class)** |
| 30117 | ROSEMARY M MOODY, 433 CIRCLEVIEW DR SOUTH, HURST, TX, 76054-3524 | **US Mail (1st Class)** |
| 30117 | ROSEMARY O CANTERBURY, 113 MOONEY RD NE, FORT WALTON BEACH, FL, 32547-1320 | **US Mail (1st Class)** |
| 30117 | ROSEMARY P WARD, 508 N FANNIN, CAMERON, TX, 76520-2855 | **US Mail (1st Class)** |
| 30117 | ROSEMARY Q BARRY, PO BOX 632, SOUTHPORT, CT, 06490-0632 | **US Mail (1st Class)** |
| 30117 | ROSEMARY ROSSI, 88 1/2 EDWARDS ST, NEW HAVEN, CT, 06511-3918 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | ROSEMOUNT INC, 12001 TECHNOLOGY DR, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 30117 | ROSEN, AVRUM J, (RE: OLYMPUS 555 PROPERTIES LLC), AVRUM J ROSEN, 38 NEW ST, HUNTINGTON, NY, 11743-3327 | US Mail (1st Class) |
| 30117 | ROSEN, MILTON J, 20 RUSSELL WOODS ROAD, GREAT NECK, NY, 10021 | US Mail (1st Class) |
| 30117 | ROSENBERG, ARNOLD, 11836 GOYA DR, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 30117 | ROSENBERG, ARNOLD M, C/O ARNOLD ROSENBERG, 11836 GOYA DR, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 30117 | ROSENBERG, DUANE LEONARD, 638 SULLIVAN LANE NORTHEAST, COLUMBIA HEIGHTS, MN, 55421 | US Mail (1st Class) |
| 30117 | ROSENBERG, MICHAEL J, 4209 RED BANDANA WAY, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | ROSENBLATT (DEC), SAMUEL, C/O: ROSENBLATT, SHIRLEY, PERSONAL REPRESENTATIVE OF THE ESTATE OF, SAMUEL ROSENBLATT 7419 NW 72 TER, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 30117 | ROSENGREN, ROSEMARY MONETA, 7220 YORK AVENUE S. #411, EDINA, MN, 55435 | US Mail (1st Class) |
| 30117 | ROSENKRANS, JUDITH M, 899 AUBURN DR, BILOXI, MS, 39532 | US Mail (1st Class) |
| 30117 | ROSENNA TREJO, 541 E LAWTON ST, TUCSON, AZ, 85704 | US Mail (1st Class) |
| 30117 | ROSENTHAL, THOMAS, 342 ALL ANGLES HILL RD, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 30117 | ROSIN EYECARE, INDUSTRIAL SAFETY DIVISION, 6233 WEST CERMAK ROAD, BERWYN, IL, 60402 | US Mail (1st Class) |
| 30117 | ROSINA M BLACK TR UA 03 29 98 FOR THE ROSINA M, BLACK REVOCABLE TRUST, 619 38TH ST, RICHMOND, CA, 94805-1701 | US Mail (1st Class) |
| 30117 | ROSITA MUNRO, 47 E RUSSET GROVE CIR, THE WOODLANDS, TX, 77384-3860 | US Mail (1st Class) |
| 30117 | ROSLYN G GREENFIELD, 8616 E PRAIRIE RD, SKOKIE, IL, 60076-2325 | US Mail (1st Class) |
| 30117 | ROSS ENVIRONMENTAL SERVICES, 394 GILES ROAD, GRAFTON, OH, 44044 | US Mail (1st Class) |
| 30117 | ROSS EUGENE GIBSON, 4220 GREENWOOD AVE N., SEATTLE, WA, 98103 | US Mail (1st Class) |
| 30117 | ROSS JOHNSON, W 4035 PIONEER CT, EAU CLAIRE, WI, 54701 | US Mail (1st Class) |
| 30117 | ROSS SMITH, 6272 CLEVES PIKE, CINCINNATI, OH, 45238 | US Mail (1st Class) |
| 30117 | ROSS WARREN, 3362 VT RT 153, WEST PAWLET, VT, 05775 | US Mail (1st Class) |
| 30117 | ROSS, ALBERT J, 236 BOLIVAR AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 30117 | ROSS, CHARLES D, 7684 PINKDOGWOOD TRL, DENVER, NC, 28037-8666 | US Mail (1st Class) |
| 30117 | ROSS, JOHN E, 5 CONN ST, WOBURN, MA, 01801 | US Mail (1st Class) |
| 30117 | ROSS, KENNETH, PO BOX 5000, PEKIN, IL, 61555-5000 | US Mail (1st Class) |
| 30117 | ROSS, ROBERT R, 43 THOMAS WAY, CAMERON, NC, 28326 | US Mail (1st Class) |
| 30117 | ROSSBACH HART BECHTOLD PC, (RE: MILLER, BEVERLY C), PO BOX 8988, MISSOULA, MT, 59807-8988 | US Mail (1st Class) |
| 30117 | ROSSBACH HART BECHTOLD PC, HART, JOHN W, (RE: LETASKY, JOHN), PO BOX 8988, MISSOULA, MT, 59807-8988 | US Mail (1st Class) |
| 30117 | ROSSETTI CLAUDIO, VIA DOBBIACO 41, INDUNO OLONA, 21056 ITALY | US Mail (1st Class) |
| 30117 | ROSSI, JOSEPH J, 57 BURR ST, WATERBURY, CT, 06708-4733 | US Mail (1st Class) |
| 30117 | ROSSI, LOUIS H, 54 SCHOOL SST, NORTH CHELMSFORD, MA, 01863 | US Mail (1st Class) |
| 30117 | ROSSINI STEFANO, VIA RIPALTA 2-B, 20087 SAN DONATO, MILANO,  ITALY | US Mail (1st Class) |
| 30117 | ROSTANZO, LORRAINE V, 8 BRIDGEWOOD AVE, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 30117 | ROTANIUM PRODUCTS COMPANY, 6200 OAK TREE BLVD, STE 200, INDEPENDENCE, OH, 44131 | US Mail (1st Class) |
| 30117 | ROTATORI BENDER GRAGEL STOPER & ALEXANDER CO LPA, RICHARD L STOPER JR, (RE: BUILDING LABORERS UNION LOCAL 310), 800 LEADER BLDG, 526 SUPERIOR AVE E, CLEVELAND, OH, 44114-1498 | US Mail (1st Class) |
| 30117 | ROTATORI BENDER GRAGEL STOPER & ALEXANDER CO LPA, RICHARD L STOPER JR, 800 LEADER BLDG, 526 SUPERIOR AVE E, CLEVELAND, OH, 44114-1498 | US Mail (1st Class) |
| 30117 | ROTELLA, JOHN P, 15 CENTENNIAL DR, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 30117 | ROTELLO, ROBERT, 342 HOLLY DR, WYCKOFF, NJ, 07481 | US Mail (1st Class) |
| 30117 | ROTEX INC, 1230 KNOWLTON ST, CINCINNATI, OH, 45223 | US Mail (1st Class) |
| 30117 | ROTH, DAVID P, 3731 TEXOMA DR, LAKE HAVASU CITY, AZ, 86404 | US Mail (1st Class) |
| 30117 | ROTH, MICHAEL F, 942 PEPPERWOOD DR, DANVILLE, CA, 94506 | US Mail (1st Class) |
| 30117 | ROTH, RAYMOND, 3561 ELLIS ST, MOHEGAN LAKE, NY, 10547 | US Mail (1st Class) |
| 30117 | ROTHFELDER, RAYMOND E, PO BOX 3328, DANA POINT, CA, 92929 | US Mail (1st Class) |
| 30117 | ROTHMAN, ALLAN, 21 JAMIE COURT, SUFFERN, NY, 10901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ROTHMAN, NEIL E, 2190 BRIGHAM ST APT 3F, BROOKLYN, NY, 11229-5646 | US Mail (1st Class) |
| 30117 | ROTO ROOTER SERVICE & DRAIN SERVICE, PO BOX 80323, 80323, CHATTANOOGA, TN, 37414-0323 | US Mail (1st Class) |
| 30117 | ROTO ROOTER SEWER SER., 2125 MONTANA AVE., CINCINNATI, OH, 45211 | US Mail (1st Class) |
| 30117 | ROTOLO, CATHERINE J, 1344 STONEGATE CT, CROZET, VA, 22932 | US Mail (1st Class) |
| 30117 | ROTO-ROOTER SERVICES CO., PO BOX 640802, CINCINNATI, OH, 45264-0802 | US Mail (1st Class) |
| 30117 | ROTUNDA A AIRPORT TERMINAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ROUGEAU, ANTHONY, C/O MADELINE ROUGEAU, 304 JEANNINE ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | ROURKE, MATIAS VERGARA, MATIAS ROURKE, VITACURA 9990, OFF 309, VITACURA CP, SANTIAGO, 6680922 CHILE | US Mail (1st Class) |
| 30117 | ROUSH, TRACY ERIN, C/O KAREN WICKERSHAM 5455 PROSPECT DR, MISSOULA, MT, 59808 | US Mail (1st Class) |
| 30117 | ROUSSEAU, BART G, 2 FAIRWAY DR # 142, DERRY, NH, 03038 | US Mail (1st Class) |
| 30117 | ROUTH, LARRY A, C/O LARRY ROUTH, 116 YAWMETER DR, BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 30117 | ROWAN SR, KENNETH R, C/O KENNETH R ROWAN, 2612 W 8TH ST, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | ROWAN, KENNETH, 2612 W 8TH ST, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | ROWDEN, O`LENE RAE, 12112 EAST ALKI AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 30117 | ROWE, DAVID D, 1602 W MAIN ST, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 30117 | ROWE, DAVID D, 1602 W MAIN ST, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 30117 | ROWE, EFFIRUM, 30 S GERMANTOWN RD #43, CHATTANOOGA, TN, 37411 | US Mail (1st Class) |
| 30117 | ROWE, RICHARD C, C/O STEPHEN R TETRO, 233 S WACKER DR STE 5800, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 30117 | ROWE, RICHARD C, PO BOX 27184, MEMPHIS, TN, 38127 | US Mail (1st Class) |
| 30117 | ROWE, ROGER V, 3402 SE FAIRWAY W, STUART, FL, 34997 | US Mail (1st Class) |
| 30117 | ROWENA ISENBERG, 815 CAMPBELL, ARDMORE, OK, 73401-1509 | US Mail (1st Class) |
| 30117 | ROWTON, EDDY R, 4202 TOWNES FOREST, FRIENDSWOOD, TX, 77546 | US Mail (1st Class) |
| 30117 | ROXANN SCHANZENBACH, 3027 HERITAGE CREEK TER, HOUSTON, TX, 77008-6149 | US Mail (1st Class) |
| 30117 | ROXANNA S HICKS & JOSEPH D HICKS JT TEN, 2558 CAROL CIRCLE, DOUGLASVILLE, GA, 30135-1350 | US Mail (1st Class) |
| 30117 | ROY & DENISE WEST, 114 WARREN ST, LAPORTE, IN, 46350 | US Mail (1st Class) |
| 30117 | ROY (DEC), ALYRE, C/O: MANNONE, MARY T, ADMINISTRATRIX OF THE ESTATE OF ALYRE ROY, 5267 BROOKVIEEW DR, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 30117 | ROY A EDWARDS III, WILLOWBROOK 73, HUTCHINSON, KS, 67502-8947 | US Mail (1st Class) |
| 30117 | ROY A FETTERMAN JR, 302 WHITEMARSH VALLEY RD, FT WASHINGTON, PA, 19034 | US Mail (1st Class) |
| 30117 | ROY A REGAN PROF MED CORP PROFIT, SHARING PLAN UA MAY 15 73, 17850 HERITAGE EST DR, BATON ROUGE, LA, 70810-6564 | US Mail (1st Class) |
| 30117 | ROY AMMIRATI, 27 EAST 22 STREET, 4 FLOOR, NEW YORK, NY, 10010-5340 | US Mail (1st Class) |
| 30117 | ROY BAILEY, 8949 OLDEN AVENUE, OVERLAND, MO, 63114 | US Mail (1st Class) |
| 30117 | ROY BOESCH, 11769 BEZOLD ROAD, CALIFORNIA, KY, 41007 | US Mail (1st Class) |
| 30117 | ROY C & FRANCE KOCH, 18210 VALADE ST, RIVERVIEW, MI, 48193 | US Mail (1st Class) |
| 30117 | ROY C ADAMS, 825 VICKERY AVE, YUKON, OK, 73099-5960 | US Mail (1st Class) |
| 30117 | ROY C BUCHER, 719 DIVISION ST, BERLIN, PA, 15530 | US Mail (1st Class) |
| 30117 | ROY C MORSCHER, 4371 VALLEY FORGE DR, CLEVELAND, OH, 44126-2824 | US Mail (1st Class) |
| 30117 | ROY C. AND BETTY BOBBITT, 3876 MOUNTVIEW ROAD, COLUMBUS, OH, 43221 | US Mail (1st Class) |
| 30117 | ROY DAVIS FARM, 160 HOLLAND ROAD, DERBY LINE, VT, 05830 | US Mail (1st Class) |
| 30117 | ROY DENT, 109 CO RD 195, GARY, TX, 75643 | US Mail (1st Class) |
| 30117 | ROY E PORTER JR & PATSY A PORTER JT TEN, 1010 CHRISTINE, PAMPA, TX, 79065-5454 | US Mail (1st Class) |
| 30117 | ROY E. BURT, 2633 HOUSTON ROAD, CINCINNATI, OH, 45231 | US Mail (1st Class) |
| 30117 | ROY F & TANA D REIMER, 6969 E WEVER RD, BOX 114, WALHALLA, MI, 49458 | US Mail (1st Class) |
| 30117 | ROY H TANGEN, 27 ROCKLAND ST, S DARTMOUTH, MA, 02748-3531 | US Mail (1st Class) |
| 30117 | ROY J & SANDRA K MILLER, 3755 BEAR HOLLOW RD, JOELTON, TN, 37080 | US Mail (1st Class) |
| 30117 | ROY K CARLSON, 8315 SODERHOLM BEACH RD, COOK, MN, 55723 | US Mail (1st Class) |
| 30117 | ROY KEVIN REED, 2304 ERIE, N KANSAS CITY, MO, 64116-3049 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ROY LUOMA, 573 LAVISTA RD, WALNUT CREEK, CA, 94598 | **US Mail (1st Class)** |
| 30117 | ROY M CARSTAIRS, 69-996 BLUEGRASS WAY, CATHEDRAL CITY, CA, 92234-2516 | **US Mail (1st Class)** |
| 30117 | ROY M NAILS, 224 BARNES ST, TUPELO, MS, 38804 | **US Mail (1st Class)** |
| 30117 | ROY MCLEOD, 1272 CALLE ESTRELLA, SAN DIMAS, CA, 91773-4080 | **US Mail (1st Class)** |
| 30117 | ROY O K OREM & ELIZABETH J OREM JT TEN, 4876 SANTA MONICA AVE PMB 116, SAN DIEGO, CA, 92107-2811 | **US Mail (1st Class)** |
| 30117 | ROY POLLAK, 10875 NW 37 COURT, CORAL SPRINGS, FL, 33065-2701 | **US Mail (1st Class)** |
| 30117 | ROY POSPISHEK, 1226 CHAPEL DR, SANTA CLARA, CA, 95050-4534 | **US Mail (1st Class)** |
| 30117 | ROY S LYLE, 1742 NOTTINGHAM DR, GAINESVILLE, GA, 30501-2031 | **US Mail (1st Class)** |
| 30117 | ROY SCHORER, 87 WESTOVER PARKWAY, NORWOOD, MA, 02062-1628 | **US Mail (1st Class)** |
| 30117 | ROY W DAVENPORT, 1920 BUTTONWOOD RD, LOUISVILLE, KY, 40222-6510 | **US Mail (1st Class)** |
| 30117 | ROY WAYNE DAVENPORT & BARBARA K DAVENPORT JT TEN, 1920 BUTTONWOOD RD, LOUISVILLE, KY, 40222-6510 | **US Mail (1st Class)** |
| 30117 | ROYAL BRENT CUTLER & LEONARD C MIRAGLILO JR JT TEN, 3122 ATLANTIC AVE, ATLANTIC CITY, NJ, 08401-6215 | **US Mail (1st Class)** |
| 30117 | ROYAL INDEMNITY CO., ROYAL INSURANCE, 9300 ARROWPOINT BLVD, CHARLOTTE, NC, 28270 | **US Mail (1st Class)** |
| 30117 | ROYAL INDEMNITY COMPANY, C/O CARL J PERNICONE ESQ, WILSON ELSER MOSKOWITZ ET AL, 150 E 42ND ST, NEW YORK, NY, 10017-5639 | **US Mail (1st Class)** |
| 30117 | ROYAL LABEL CO, ALSEN-MAPES INDUSTRIAL PARK, ALSEN-MAPES INDUSTRIAL PARK, 50 PARK ST, BOSTON, MA, 02122-2696 | **US Mail (1st Class)** |
| 30117 | ROYCE N MCNEILL, 1824 STONEYRIDGE DR, CHARLOTTE, NC, 28214-8341 | **US Mail (1st Class)** |
| 30117 | ROYS KWIK KORNER, INC, 1002 CRAIN HWY., S.W., GLEN BURNIE, MD, 21061 | **US Mail (1st Class)** |
| 30117 | ROZELLE CASTILLO CUST FOR, SIMONA CASTILLO, 165 CHESTNUT STREET, BROOKLYN, NY, 11208-1405 | **US Mail (1st Class)** |
| 30117 | ROZSITS, THOMAS L, 8427 TARTAN FIELDS DR, DUBLIN, OH, 43017 | **US Mail (1st Class)** |
| 30117 | RPA PROCESS TECHNOLOGIES, 9151 SHAVER RD, PORTAGE, MI, 49024-6798 | **US Mail (1st Class)** |
| 30117 | RPC S.A., AV. BORGO?O S/N CASILLA 704, CONCON, 56 CHILE | **US Mail (1st Class)** |
| 30117 | RPM/ CHEMICAL COATINGS, JOHN SCHIERLMANN, PO BOX 5355, HIGH POINT, NC, 27262 | **US Mail (1st Class)** |
| 30117 | RS CONCRETE, LC, 14508 CHRISMAN RD, HOUSTON, TX, 77039-1115 | **US Mail (1st Class)** |
| 30117 | RS HUGHES CO INC, POBOX 21810, PHOENIX, AZ, 85036 | **US Mail (1st Class)** |
| 30117 | RSO INC., PO BOX 1526, LAUREL, MD, 20725-1526 | **US Mail (1st Class)** |
| 30117 | RT VANDERBILT CO INC, DEPT 2133, NORTH SUBURBAN, IL, 60132-2133 | **US Mail (1st Class)** |
| 30117 | RTD CHEMICALS CORP, 1500 ROUTE 517, HACKETTSTOWN, NJ, 07840-2709 | **US Mail (1st Class)** |
| 30117 | RTD CHEMICALS CORPORATION, 1500 ROUTE 517 SUITE 305, HACKETTSTOWN, NJ, 07840-2709 | **US Mail (1st Class)** |
| 30117 | RTIS - REEDFAX, PO BOX 7247-7518, PHILADELPHIA, PA, 19170 | **US Mail (1st Class)** |
| 30117 | RUBBER MILLERS INC, 709 S CATON AVE, BALTIMORE, MD, 21229 | **US Mail (1st Class)** |
| 30117 | RUBEN AGUILERA & CHRIS AGUILERA JT TEN, 13090 N 94TH DRIVE 210, PEORIA, AZ, 85381-4256 | **US Mail (1st Class)** |
| 30117 | RUBEN DOMINGUEZ, 1313 LAKESHORE DRIVE, IRVING, TX, 75060 | **US Mail (1st Class)** |
| 30117 | RUBEN GUZMAN, 508 W SOUTH ST, MARSHALLTOWN, IA, 50158 | **US Mail (1st Class)** |
| 30117 | RUBIN AUERBACH CUST BRUCE, AUERBACH UNIF GIFT MIN ACT NJ, 173 FAIRMOUNT AVE, GLEN ROCK, NJ, 07452-3013 | **US Mail (1st Class)** |
| 30117 | RUBIN, LEONARD, 2711 AVENUE X APT 2K, BROOKLYN, NY, 11235 | **US Mail (1st Class)** |
| 30117 | RUBURY APARTMENTS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | RUBY COJNTER, 4411 LAFAYETTE, ST. LOUIS, MO, 63110 | **US Mail (1st Class)** |
| 30117 | RUBY DEES, 1138 SOUTHGATE DRIVE, CHARLESTON, SC, 29407 | **US Mail (1st Class)** |
| 30117 | RUBY HUNT, 5712 BROOKSHADOW DR, RALEIGH, NC, 27610 | **US Mail (1st Class)** |
| 30117 | RUBY J ROBERTS, 1927 HWY 77, CHIPLEY, FL, 32428-6028 | **US Mail (1st Class)** |
| 30117 | RUBY LACHICA & DIVINA J SANTOS JT TEN, 1213 OLD STABLE RD, MC LEAN, VA, 22102-2418 | **US Mail (1st Class)** |
| 30117 | RUBY M WIGGETT & KENNETH R WIGGETT JT TEN, 13 HILLTOP DR, BEDFORD, MA, 01730-1328 | **US Mail (1st Class)** |
| 30117 | RUBY PATE, 4011 83RD AVENUE SE, MERCER ISLAND, WA, 98040-4011 | **US Mail (1st Class)** |
| 30117 | RUBYE EASTERLY, 526 WOODBINE RD, LEXINGTON, KY, 40503 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | RUCKER, CHRYSTAL LEVERN, 104 MISTY LN, BELTON, SC, 29627 | US Mail (1st Class) |
| 30117 | RUCKER, GARRETT LEE, 104 MISTY LN, BELTON, SC, 29627 | US Mail (1st Class) |
| 30117 | RUDDICK, PHIL, 5 SPRING LANE, HINGHAM, MA, 02043-2940 | US Mail (1st Class) |
| 30117 | RUDDICK, SCOTT, 5 SPRING LANE, HINGHAM, MA, 02043-2940 | US Mail (1st Class) |
| 30117 | RUDEN BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | RUDEN JOB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | RUDEN MANAGEMENT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | RUDESILL, JOHN A, 10824 HILLTOP LN, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | RUDI PITTMAN, 107 LEE RD 317, SMITHS, AL, 36877-2525 | US Mail (1st Class) |
| 30117 | RUDIN JOB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | RUDIN MANAGEMENT, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | RUDOLF & JILLEEN NEYENHUIS, 11900 SW CARMEN ST, TIGARD, OR, 97223 | US Mail (1st Class) |
| 30117 | RUDOLF B PEEST, VIA SAN SIRO 7, PREGASSONA, CH 6963 SWITZERLAND | US Mail (1st Class) |
| 30117 | RUDOLF M WERTIME, 207 LEITERSBURG RD, GREENCASTLE, PA, 17225-1131 | US Mail (1st Class) |
| 30117 | RUDOLF P ZETTINIG TR UA, JAN 17 89, RUDOLF P ZETTINIG TRUST, N82 W28345 VISTA DR, HARTLAND, WI, 53029-9055 | US Mail (1st Class) |
| 30117 | RUDOLPH ALBERT HUENEKE, 363 4TH AVE EAST N, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 30117 | RUDOLPH C GRIFFITH JR & FLORENCE S GRIFFITH JT TEN, 3009 LANDMARK BLVD 302, PALM HARBOR, FL, 34684-5043 | US Mail (1st Class) |
| 30117 | RUDOLPH COBB, 116 E MAIN ST, WALHALLA, SC, 29691-1925 | US Mail (1st Class) |
| 30117 | RUDOLPH HARTENSTEIN, 242 WHITE ST, LUNENBURG, MA, 01462-1249 | US Mail (1st Class) |
| 30117 | RUDOLPH PENCO, C/O MRS RUDY PENCO, 2251 RAMSEY RD, MONROEVILLE, PA, 15146-4823 | US Mail (1st Class) |
| 30117 | RUDOLPH SZYMIK & MARY L SZYMIK JT TEN, 8632 SOUTH HASTY AVE, PICO RIVERA, CA, 90660-5514 | US Mail (1st Class) |
| 30117 | RUDOLPH W KLUIBER, OLCOTT LA, BERNARDSVILLE, NJ, 07924 | US Mail (1st Class) |
| 30117 | RUDOLPH WARREN, 300 ROCK CREEK ROAD, HEADLAND, AL, 36345 | US Mail (1st Class) |
| 30117 | RUDOULPH LUGINBUHL, 29 MIDDLE BUTCHER RD, ELLINGTON, CT, 06029 | US Mail (1st Class) |
| 30117 | RUDY C KIIKEN, 1563 E 3 MILE RD, SAULT SAINTE MARIE, MI, 49783 | US Mail (1st Class) |
| 30117 | RUDY E BOFFRO, 6048 W GRACE ST, CHICAGO, IL, 60634 | US Mail (1st Class) |
| 30117 | RUDY FRED ZUPANC, 4976 OLD STATE ROAD NW, WEST FARMINGTON, OH, 44491 | US Mail (1st Class) |
| 30117 | RUDY LEE CALVIN, 918 PARRISH STREET, MOUNT CARMEL, IL, 62863-1347 | US Mail (1st Class) |
| 30117 | RUDY RZEWNICKI, 38 CAMBRIAN DR, TALLMADGE, OH, 44278 | US Mail (1st Class) |
| 30117 | RUDY VELLONE, 223 S CEDAR ST, NEW CASTLE, PA, 16102 | US Mail (1st Class) |
| 30117 | RUFO (DEC), GAETANO, C/O: HOLTERMAN, GERALDINE, EXECUTRIX OF THE ESTATE OF GAETANO RUFO, 119 LAKE AVE, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 30117 | RUFUS M FRANKLIN, 54 CENTERWOOD DRIVE, HOLDEN, MA, 01520-1557 | US Mail (1st Class) |
| 30117 | RUGG, BRIAN, 119 BEACON ST, UNIT #2, BOSTON, MA, 02116 | US Mail (1st Class) |
| 30117 | RULES SERVICE COMPANY, 7615 STANDISH PLACE, ROCKVILLE, MD, 20855 | US Mail (1st Class) |
| 30117 | RUMPKE, 10795 HUGHES RD, CINCINNATI, OH, 45251 | US Mail (1st Class) |
| 30117 | RUNGE, DENNIS L, 1619 116 AVENUE, MILAN, IL, 61264 | US Mail (1st Class) |
| 30117 | RURAL NATURAL GAS CO, PO BOX 18186, FAIRFIELD, OH, 45018 | US Mail (1st Class) |
| 30117 | RURAL NATURAL GAS CO., PO BOX 614, MILFORD, OH, 45150 | US Mail (1st Class) |
| 30117 | RUSHTON, RONALD A, 4500 BARWYN CT, PLANO, TX, 75093 | US Mail (1st Class) |
| 30117 | RUSS MARTIN, 10 HILLCREST DRIVE, EAST GRANBY, CT, 06026 | US Mail (1st Class) |
| 30117 | RUSS T ELDER & KIMBERLY L ELDER JT TEN, 407 MAGNOLIA COURT, LOGANVILLE, GA, 30052-4050 | US Mail (1st Class) |
| 30117 | RUSS VICTORIA, 6500 W 102ND PLACE, CHICAGO RIDGE, IL, 60415-1304 | US Mail (1st Class) |
| 30117 | RUSS, CLARKE, 2229 WINDWARD SHORE DRIVE, VIRGINIA BEACH, VA, 23451 | US Mail (1st Class) |
| 30117 | RUSS, CLARKE, 2229 WINDWARD SHORE DRIVE, VIRGINIA BEACH, VA, 23451 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | RUSS, HOWELL, 4902 FIELDWOOD COURT, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 30117 | RUSS, JOHN CLARKE, PO BOX 1049, ROCKPORT, ME, 04856 | US Mail (1st Class) |
| 30117 | RUSS, RINDA LOU, 2229 WINDWARD SHORE DRIVE, VIRGINIA BEACH, VA, 23451 | US Mail (1st Class) |
| 30117 | RUSS, ROBERT SAYERS, 100 HIGHVIEW AVE, SOMERSET, MA, 02726-3906 | US Mail (1st Class) |
| 30117 | RUSSEL G MCCOMBS, 1116 CARR ST, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 30117 | RUSSEL JACOBS, 2208 CTY RD #16, BRECKENRIDGE, MN, 56520 | US Mail (1st Class) |
| 30117 | RUSSEL W KAY, PO BOX 9425, HURLBURT FLD, FL, 32544-9425 | US Mail (1st Class) |
| 30117 | RUSSELL & BERNADETTE BISHOP, PO BOX 171, MONROEVILLE, OH, 44847 | US Mail (1st Class) |
| 30117 | RUSSELL & CHRISTINE ELLIOTT, 568 WELLMAN RD, LAWRENCE, KS, 66044 | US Mail (1st Class) |
| 30117 | RUSSELL & DIANE MATSON, 1162 SPRUCE CT, NORTHFIELD, MN, 55057 | US Mail (1st Class) |
| 30117 | RUSSELL & VELMA PEDERSON, PO BOX 204, BRIDGER, MT, 59014 | US Mail (1st Class) |
| 30117 | RUSSELL A PATTERSON, 2050 SUNNYBANK DR, LA CANADA FLINTRIDGE, CA, 91011 | US Mail (1st Class) |
| 30117 | RUSSELL A VICTORIA, 6500 W 102ND PL, CHICAGO RIDGE, IL, 60415-1304 | US Mail (1st Class) |
| 30117 | RUSSELL B ALLEN, 638 CTY RT 24, CORINTH, NY, 12822 | US Mail (1st Class) |
| 30117 | RUSSELL B DEAN & ELIZABETH L DEAN JT TEN, RTE 5 BOX 216, WAYNESBORO, VA, 22980-9101 | US Mail (1st Class) |
| 30117 | RUSSELL BRANDRETH, 7868 KOLB AVE, ALLEN PARK, MI, 48101 | US Mail (1st Class) |
| 30117 | RUSSELL C FARLEY & SHIRLEY A FARLEY JT TEN, W149 N8135 WINCHESTER ST, MENOMONEE FALLS, WI, 53051-3828 | US Mail (1st Class) |
| 30117 | RUSSELL C VIGER, 3311 E STREET  ROUTE 106, UNION, WA, 98592 | US Mail (1st Class) |
| 30117 | RUSSELL DORLAN DEWITT & J KAY DEWITT JT TEN, 3064 S WINONA CT, DENVER, CO, 80236-2052 | US Mail (1st Class) |
| 30117 | RUSSELL E & KRISTINE K SMITH, 2620 400TH ST, SPENCER, IA, 51301 | US Mail (1st Class) |
| 30117 | RUSSELL E LOWE, 1527 COTTERELL WAY, BOISE, ID, 83709-1508 | US Mail (1st Class) |
| 30117 | RUSSELL E MARKS JR CUST, MELISSA MARKS, UNIF GIFT MIN ACT NY, 52 CONSTITUTION HILL WEST, PRINCETON, NJ, 08540-6776 | US Mail (1st Class) |
| 30117 | RUSSELL E VANPUTTE & ADELINE VANPUTTE JT TEN, 88 HARVARD ST, DES PLAINES, IL, 60016-2057 | US Mail (1st Class) |
| 30117 | RUSSELL E WARD & ANNA L WARD JT TEN, 136 WEST FOURTH ST, CLIFTON, NJ, 07011-2418 | US Mail (1st Class) |
| 30117 | RUSSELL F & MARIE J DERBY, 13 BURTON ST BOX 146, VALLEY FALLS, NY, 12185 | US Mail (1st Class) |
| 30117 | RUSSELL H CARLSON, PO BOX 1750, GREEN VALLEY, AZ, 85622-1750 | US Mail (1st Class) |
| 30117 | RUSSELL K MAIN, 407 S BENTON, NEW ATHENS, IL, 62264 | US Mail (1st Class) |
| 30117 | RUSSELL KERSTEN, 16791 STATE HWY O, MARTHASVILLE, MO, 63357 | US Mail (1st Class) |
| 30117 | RUSSELL L POTTER, 103 NORWOOD RD, STAUNTON, VA, 24401 | US Mail (1st Class) |
| 30117 | RUSSELL LEON, 3465 BROWNSVILLE RD, TREVOSE, PA, 19053 | US Mail (1st Class) |
| 30117 | RUSSELL M KNUTSON TR UA SEP 17 90, RUSSELL M KNUTSON TRUST, 1552 TULIP TREET COURT, GLENVIEW, IL, 60025 | US Mail (1st Class) |
| 30117 | RUSSELL M MYERS, 20386 EASTWOOD DR, HARPER WOODS, MI, 48225-1824 | US Mail (1st Class) |
| 30117 | RUSSELL MARTIN, 10 HILLCREST DR, EAST GRANBY, CT, 06026 | US Mail (1st Class) |
| 30117 | RUSSELL N KING, 19 RICHMOND HILL RD, S NORWALK, CT, 06854 | US Mail (1st Class) |
| 30117 | RUSSELL NIESZ, 3640 62ND STREET, SACRAMENTO, CA, 95820 | US Mail (1st Class) |
| 30117 | RUSSELL PATTERSON, 301 LYONS DRIVE, TROY, MI, 48083 | US Mail (1st Class) |
| 30117 | RUSSELL S JOHNSON, 14706 COLETTE ST, HUDSON, FL, 34667 | US Mail (1st Class) |
| 30117 | RUSSELL SEIBERT, 5233 S NEWTON ST, LITTLETON, CO, 80123-1747 | US Mail (1st Class) |
| 30117 | RUSSELL SMELTZER, 13377 RIDGE ROAD, ALBION, NY, 14411 | US Mail (1st Class) |
| 30117 | RUSSELL SR., ARTHUR J, C/O: LYONS, CHERYL, 25 MEREDITH WAY, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 30117 | RUSSELL T SOERSBY, 1480 N ROCHESTER RD, OAKLAND, MI, 48363 | US Mail (1st Class) |
| 30117 | RUSSELL THEUS, 25860 MCALLISTER STREET, SOUTHFIELD, MI, 48033 | US Mail (1st Class) |
| 30117 | RUSSELL V IULIANO CUST, ALLISON C IULIANO, UNIF GIFT MIN ACT MA, P O BOX 66267, AUBURNDALE, MA, 02166-0003 | US Mail (1st Class) |
| 30117 | RUSSELL W BLODGETT, 127 MILITARY HWY, GROTON, CT, 06340 | US Mail (1st Class) |
| 30117 | RUSSELL W PRATT SR, P O BOX 219, 815 SUNSET AVE, EARLVILLE, IL, 60518-0000 | US Mail (1st Class) |
| 30117 | RUSSELL, DAVID R, 929 QUAKER HILL LN, LIBERTYVILLE, IL, 60048 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | RUSSELL, DOROTHY W, 200 COBBTOWN RD, DOVER, NC, 28526 | **US Mail (1st Class)** |
| 30117 | RUSSELL, PAUL, 5 ANTHONY ST, BERKLEY, MA, 02779 | **US Mail (1st Class)** |
| 30117 | RUSSELL-STANLEY, PO BOX 19481, NEWARK, NJ, 07195-0481 | **US Mail (1st Class)** |
| 30117 | RUSSELL-STANLEY MIDWEST, INC, PO BOX 19481, NEWARK, NJ, 07195-0481 | **US Mail (1st Class)** |
| 30117 | RUSSIAN HILL TWIN TOWER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | RUSSO, JACQUELINE M, 2221 81ST ST, BROOKLYN, NY, 11214 | **US Mail (1st Class)** |
| 30117 | RUSSO, MIKE, 39 TRYTON AVE, WINTHROP, MA, 02152 | **US Mail (1st Class)** |
| 30117 | RUSTY ROBERTS, 10201 TWIN OAKS DR, CAMBRIDGE, OH, 43715 | **US Mail (1st Class)** |
| 30117 | RUTGERS ORGANICS, GMBH, SANDHOFER STRASSE 96, MANNHEIM, 68305 GERMANY | **US Mail (1st Class)** |
| 30117 | RUTH & MARISSA JUEY, 14917 ROSSINI, DETROIT, MI, 48205 | **US Mail (1st Class)** |
| 30117 | RUTH A CAIRE, 10 WILLOW OAK, LITTLETON, CO, 80127-4329 | **US Mail (1st Class)** |
| 30117 | RUTH ANN CLARK, 601 E MTN AVE, S WILLIAMSPORT, PA, 17702 | **US Mail (1st Class)** |
| 30117 | RUTH ANN DYER, 7911 S E RAMONA, PORTLAND, OR, 97206-5801 | **US Mail (1st Class)** |
| 30117 | RUTH ANN MIRRA, 13818 CRESSPONA ROAD, CLEAR SPRING, MD, 21722 | **US Mail (1st Class)** |
| 30117 | RUTH ANN PACIOREK, 3136 VENETIAN WAY, MONTGOMERY, IL, 60538 | **US Mail (1st Class)** |
| 30117 | RUTH ANNE BLACHER, C/O MICHAEL BLACHER, 1625 COLBY AVE 206, LOS ANGELES, CA, 90025-3081 | **US Mail (1st Class)** |
| 30117 | RUTH B BLOCK, 2006 30TH ST, KENOSHA, WI, 53140-2255 | **US Mail (1st Class)** |
| 30117 | RUTH B MOYNIHAN, 37 FARRELL RD, STORRS, CT, 06268 | **US Mail (1st Class)** |
| 30117 | RUTH BJORK FISHER & GERALD F FISHER JT TEN, 38 EAST 85TH STREET APT 11A, NEW YORK, NY, 10028-0905 | **US Mail (1st Class)** |
| 30117 | RUTH BROWNELL LAPP, 490 ESTERO ST, MORRO BAY, CA, 93442-2638 | **US Mail (1st Class)** |
| 30117 | RUTH C CLEVES, 211 WATCH HILL RD, FT MITCHELL, KY, 41011-1822 | **US Mail (1st Class)** |
| 30117 | RUTH C STIEF, 951 OLEANDER ST, LADY LAKE, FL, 32159-2141 | **US Mail (1st Class)** |
| 30117 | RUTH C VARNER & JAMES C VARNER JT TEN, 521 KEVIN LANE, GRAYSLAKE, IL, 60030-1569 | **US Mail (1st Class)** |
| 30117 | RUTH CONNOLLY, 11 E LAKE RD, MOSCOW, PA, 18444-4114 | **US Mail (1st Class)** |
| 30117 | RUTH E ALBRO, 820 WEST 9TH STREET, WILMINGTON, DE, 19801-1309 | **US Mail (1st Class)** |
| 30117 | RUTH E EHMANN, 509 RT 530 APT 236, WHITIND, NJ, 08759-3148 | **US Mail (1st Class)** |
| 30117 | RUTH E FINLAYSON, RDI BOX 37, BEAR LAKE, PA, 16402 | **US Mail (1st Class)** |
| 30117 | RUTH E GOERTZ, 2860 ANNISTON RD, NORTH PORT, FL, 34288-5895 | **US Mail (1st Class)** |
| 30117 | RUTH E GUNZENHAUSER, 325 FIRST AVE, LORDSHIP STRATFORD, CT, 06497-7502 | **US Mail (1st Class)** |
| 30117 | RUTH E SEIDENBERG, 6 CLOVER ST, TENAFLY, NJ, 07670-2804 | **US Mail (1st Class)** |
| 30117 | RUTH E SMITH & AUDREY B DOVE JT TEN, 3422 VAN CAMPEN, FLINT, MI, 48507-3349 | **US Mail (1st Class)** |
| 30117 | RUTH ELIZABETH MACHIS &, ALFRED MACHIS TR UA SEP 10 04, THE RUTH ELIZABETH MACHIS TRUST, 3154 GRACEFIELD ROAD, SILVER SPRING, MD, 20904 | **US Mail (1st Class)** |
| 30117 | RUTH FARLEY, 420 EAST 79TH STREET BOX 20, NEW YORK, NY, 10021-1472 | **US Mail (1st Class)** |
| 30117 | RUTH FRANKLIN, CUST ALFRED J FRANKLIN, UNIF GIFT MIN ACT NY, 65 INTERVALE ROAD, PROVIDENCE, RI, 02906-4843 | **US Mail (1st Class)** |
| 30117 | RUTH GORDON-HAAS, 424 S WORCESTER, SPRING GREEN, WI, 53588-9410 | **US Mail (1st Class)** |
| 30117 | RUTH I GOLDEN & DAVID L GOLDEN JT TEN, 40 COLORADO, HIGHLAND PARK, MI, 48203-3302 | **US Mail (1st Class)** |
| 30117 | RUTH JANET DIAMOND, 117 34 PARK LA S, KEW GARDENS, NY, 11418-1021 | **US Mail (1st Class)** |
| 30117 | RUTH JOHNSTON DAVIS, PO BOX 2907, WILSON, NC, 27894-2907 | **US Mail (1st Class)** |
| 30117 | RUTH KAWAGUCHI, 1639 SAMEDRA ST, SUNNYVALE, CA, 94087-4160 | **US Mail (1st Class)** |
| 30117 | RUTH KRAMER PATEL, 10 GOULD RD, BEDFORD, MA, 01730-1214 | **US Mail (1st Class)** |
| 30117 | RUTH L TIMKO, 621 SE 45 TERRACE, OCALA, FL, 34471-3218 | **US Mail (1st Class)** |
| 30117 | RUTH LEVY, 7903 CORAL POINTE DR, DELRAY BEACH, FL, 33446-3370 | **US Mail (1st Class)** |
| 30117 | RUTH LOEWENSTEIN, 63 60 98TH ST, REGO PARK, NY, 11374-2238 | **US Mail (1st Class)** |
| 30117 | RUTH M STAPLEY, 1808 EAGLE PT PO BOX 83, CLARKLAKE, MI, 49234-9015 | **US Mail (1st Class)** |
| 30117 | RUTH M VASKAS & PETER D CALKINS, 551 BOX 398A, DALLAS, PA, 18612 | **US Mail (1st Class)** |
| 30117 | RUTH MELZIAN, C/O MOSS, 7908 E 119TH TERR, GRANDVIEW, MO, 64030-1325 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | RUTH MEYER, 102 WETZEL RD, GLENSHAW, PA, 15116 | US Mail (1st Class) |
| 30117 | RUTH N EGGE TR UDT AUG 10 94, THE RUTH N EGGE TRUST, 1216 SANTANA COURT, PUNTA GORDA, FL, 33950-6619 | US Mail (1st Class) |
| 30117 | RUTH PALLACK, 16939 DAVENPORT RD, DALLAS, TX, 75248-1462 | US Mail (1st Class) |
| 30117 | RUTH S CLEMENT TR UA OCT 29 85, RUTH S CLEMENT, 12555 CORNISH CT, ALPHARETTA, GA, 30005-4392 | US Mail (1st Class) |
| 30117 | RUTH S MILLER & ELAINE S ZIMAN, TR UA JAN 9 91 MAURICE SCHOFER, GRANTOR MAURICE SCHOFER TRUST, 8145 SCOTT LEVEL ROAD, BALTIMORE, MD, 21208-2227 | US Mail (1st Class) |
| 30117 | RUTH STEEN, PO BOX 185 3 ELMWOOD AVE, ONAMIA, MN, 56359 | US Mail (1st Class) |
| 30117 | RUTH SWANSON, 74 EAST HIGH ST, AVON, MA, 02638 | US Mail (1st Class) |
| 30117 | RUTH SWINDLER & WILLIAM K SWINDLER JT TEN, 412 N LIBERTY, CHERRYVALE, KS, 67335-1229 | US Mail (1st Class) |
| 30117 | RUTH T SCHWAGER TR UA JAN 31 92, RUTH T SCHWAGER, 1817 LOGAN AVENUE, SLC, UT, 84108-2631 | US Mail (1st Class) |
| 30117 | RUTH TESSEL, 132 CHICHESTER RD, JAMESBURG, NJ, 08831-2651 | US Mail (1st Class) |
| 30117 | RUTH VAN S PECKMANN, 857 ANDORRA ROAD, PHILADELPHIA, PA, 19118-4603 | US Mail (1st Class) |
| 30117 | RUTH W MYHRE, 17 SOUTH DRIVE, EAST BRUNSWICK, NJ, 08816-1131 | US Mail (1st Class) |
| 30117 | RUTHIE ALTMAN JACKSON, 5386 FAYETTEVILLE HWY, GODWIN, NC, 28344-8814 | US Mail (1st Class) |
| 30117 | RUTHIE I STRAKA & CANDY L STRAKA JT TEN, 666 IONE AVE NE, SPRING LAKE PARK, MN, 55432-1145 | US Mail (1st Class) |
| 30117 | RUTHIE JACKSON, 5386 FAYETTEVILLE HWY, GODWIN, NC, 28344-8814 | US Mail (1st Class) |
| 30117 | RUTSMAN, THOMAS W, 3827 THOMAS AVE S, MINNEAPOLIS, MN, 55410-1233 | US Mail (1st Class) |
| 30117 | RUZISCA, PHIL, EXXONMOBIL CHEMICAL, 4500 BAYWAY DR, BAYTOWN, TX, 77520-9728 | US Mail (1st Class) |
| 30117 | RUZZI (DEC), LEO A, C/O: RUZZI, LEO A THE ESTATE OF, 22 KNOX ST W, HAVERSTRAW, NY, 10993 | US Mail (1st Class) |
| 30117 | RVL EQUIPMENT INC, 1565 WEST 34TH PLACE, HIALEAH, FL, 33012 | US Mail (1st Class) |
| 30117 | RYAN & SHEILA MULCAHY, 606 WESTERN AVE, MADISON, WI, 53711 | US Mail (1st Class) |
| 30117 | RYAN A ROTHENBERGER CUSTODIAN, FOR RAY ROTHENBERGER UNDER THE, MISSOURI UNIF GIFTS TO MIN LAW, REYNOLDS, IN, 47980-0111 | US Mail (1st Class) |
| 30117 | RYAN HEAPS, 21 OFFSPRING CT, PERRY HALL, MD, 21128-9330 | US Mail (1st Class) |
| 30117 | RYAN K STINNEFORD, 7 WINTER ST #1, WATERVILLE, ME, 04901 | US Mail (1st Class) |
| 30117 | RYAN MYHRE, 212 VINE ST, WINONA, MN, 55987 | US Mail (1st Class) |
| 30117 | RYAN SCOTT HEAPS, 21 OFFSPRING CT, PERRY HALL, MD, 21128-9330 | US Mail (1st Class) |
| 30117 | RYAN, ALBERT, 2010 PEARSON ST, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 30117 | RYAN, EMORY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | RYAN, FRANK L, 4617 HALLMARK DR, DALLAS, TX, 75229 | US Mail (1st Class) |
| 30117 | RYAN, PATRICIA F, 156 PARK AVE, YONKERS, NY, 10703 | US Mail (1st Class) |
| 30117 | RYAN, RICHARD, 12 SNIFFEN MOUNTAIN RD, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 30117 | RYDER SHARED SERVICES CENTER, MS2868, 6000 WINDWARD PKWY, ALPHARETTA, GA, 30005 | US Mail (1st Class) |
| 30117 | RYDER TRUCK RENTAL, INC, 710 LANEY WALKER BLVD. EXT., AUGUSTA, GA, 30903 | US Mail (1st Class) |
| 30117 | RYDER, ELIZABETH E, 1396 WHIPPLE RD, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 30117 | RYERSON TULL INC, PO BOX 4725, NORCROSS, GA, 30091 | US Mail (1st Class) |
| 30117 | RYERSON UNIVERSITY, 40, 50, 60 GOULD STREETS HOWARD KERR HALL, TORONTO, ON, M5B2K3 CANADA | US Mail (1st Class) |
| 30117 | S & A ENGINE SALES & SERVICE, 1513 OLYMPIC BLVD., MONTEBELLO, CA, 90640-5092 | US Mail (1st Class) |
| 30117 | S C IGNAZZITTO, 7105 S E 84TH, PORTLAND, OR, 97266-5834 | US Mail (1st Class) |
| 30117 | S F G & S INVESTMENT CORP, 17 NORTH MAIN STREET, SUITE 25, CENTERVILLE, OH, 45459-4686 | US Mail (1st Class) |
| 30117 | S HENRY MILONAS, 72 PARK STREET, TURNERS FALLS, MA, 01376 | US Mail (1st Class) |
| 30117 | S LATHAN RODDEY III, BOX 850, SUMTER, SC, 29151-0850 | US Mail (1st Class) |
| 30117 | S P & A CORPORATION, C/O THOMAS A WHITE, 706 A W FLORIDA, GREENSBORO, NC, 27406 | US Mail (1st Class) |
| 30117 | S P WOLOHAN, 1 SPENCER RD, LANGLEY SLOUGH, BERCKS, SL38RS ENGLAND | US Mail (1st Class) |
| 30117 | S RICK SHORTER, 446 N 500 W, OREM, UT, 84057 | US Mail (1st Class) |
| 30117 | S ROBERT WINSTANLEY, 2419 GENEVA AVE, P O BOX 917, GLENSIDE, PA, 19038-0917 | US Mail (1st Class) |
| 30117 | S SHELDON KATZ, 15 ELROD DR, WEST WYACK, NY, 10994 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | S SIRI, 4010 NW 69TH ST, GAINESVILLE, FL, 32606-4214 | US Mail (1st Class) |
| 30117 | S THOMAS AMORE & MARGARET E AMORE JT TEN, ATTN PERSONAL FINANCES MGMT, PO BOX 2413, CHAPEL HILL, NC, 27515-2413 | US Mail (1st Class) |
| 30117 | S&H ERECTORS, INC, 8427 HIXSON PIKE, HIXSON, TN, 37343 | US Mail (1st Class) |
| 30117 | S. F. (OR J.) CELATA, 25 HUDSON RD, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 30117 | S. LEE TEMPLETON, WOODLAND FOREST, GREER, SC, 29651 | US Mail (1st Class) |
| 30117 | S.W.I.C. LTD, PO BOX 970817, DALLAS, TX, 75397 | US Mail (1st Class) |
| 30117 | SABA, VICTOR J, 551 OXFORD ST APT A, CHULA VISTA, CA, 91911 | US Mail (1st Class) |
| 30117 | SABATINO DICENSO MD, PO BOX 5046, TUCSON, AZ, 85703 | US Mail (1st Class) |
| 30117 | SABINE RIVER AUTHORITY OF TEXAS, PO BOX 579, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | SABINE RIVER AUTHORITY OF TEXAS, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | SABINO MOLINARO, 114 S SECOND ST, NOBLE, OK, 73068 | US Mail (1st Class) |
| 30117 | SABOURIN, JOSEPH C, 34 FRANKLIN PL, GREAT NECK, NY, 11023 | US Mail (1st Class) |
| 30117 | SABOYD ENTERPRISES, PO BOX 4787, BRYAN, TX, 77805 | US Mail (1st Class) |
| 30117 | SABRA, WILLIAM GURNEY, 3239 S 51ST AVE, CICERO, IL, 60804 | US Mail (1st Class) |
| 30117 | SACK, WILLIAM R, 13441 AVENUE K, CHICAGO, IL, 60633 | US Mail (1st Class) |
| 30117 | SACMI IMOLA, VIA SELICE PROVINCIALE, 17/A, IMOLA BO, 40026 ITALY | US Mail (1st Class) |
| 30117 | SACRED HEART HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SACTO CONV. CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SADA MORENO, VIA MONTE GRAPPA 7, RHO MI, 20017 ITALY | US Mail (1st Class) |
| 30117 | SADIE ROSARIA DISALVO TAINTER TR UA APR 21 83 FBO, SADIE ROSARIA DISALVO TAINTER, 216 DISALVO AVE, SAN JOSE, CA, 95128-1601 | US Mail (1st Class) |
| 30117 | SAEED AHMAD MD, 1000 BROOKSIDE DRIVE, FAIRMONT, WV, 26554-1425 | US Mail (1st Class) |
| 30117 | SAFECO, GENL INS CO OF AMERICA, SAFECO PLAZA, SEATTLE, WA, 98185 | US Mail (1st Class) |
| 30117 | SAFECO INC, DEPT 888102, KNOXVILLE, TN, 37995-8102 | US Mail (1st Class) |
| 30117 | SAFETY BRAKE SALES, 2430 HWY. 90 EAST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | SAFETY HARBOR RESORT & SPA, 105 NORTH BAYSHORE DRIVE, SAFETY HARBOR, FL, 34695 | US Mail (1st Class) |
| 30117 | SAFETY HOUSE LLC, 2010 ENTERPRISE BLVD, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | SAFETY KLEEN CORPORATION, CLUSTER II BLDG 3, 5400 LEGACY DR, PLANO, TX, 75024 | US Mail (1st Class) |
| 30117 | SAFEWAY STORE, CHERRY CREEK SHOPPING CEN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SAFRIPOL, DIV OF S A POLYMER HOL, P. J. CILLIERS, PO BOX 700, SASOLBURG, 9570 SOUTH AFRICA | US Mail (1st Class) |
| 30117 | SAF-T-GARD INTERNATIONAL INC, 205 HUEHL RD, NORTHBROOK, IL, 60062 | US Mail (1st Class) |
| 30117 | SAFWAY STEEL PRODUCTS, 9155 WHISKEY BOTTOM RD., LAUREL, MD, 20723 | US Mail (1st Class) |
| 30117 | SAGEN, NANCY ANN, 46 EVANS RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | SAGINAW CIVIC CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SAIA MOTOR, 11465 JOHN CREEK PKWY, DULUTH, GA, 30097 | US Mail (1st Class) |
| 30117 | SAIF HAVEN C/O MARIA A RICE, PO BOX 40043, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 30117 | SAINT-GOBAIN NORPRO CORPORATION, 3840 FISHCREEK RD, STOW, OH, 44224 | US Mail (1st Class) |
| 30117 | SAKIKO A CHUNG, 3871 S NORTON AVE, LOS ANGELES, CA, 90008-1942 | US Mail (1st Class) |
| 30117 | SAL C I LLC, SAL COPPOLA, 941 GARDEN RD, ORANGE, CT, 06477 | US Mail (1st Class) |
| 30117 | SALANT CORPORATON, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 30117 | SALEH NOURI HOUGI, REHOV BNEI MOSHE 18, TEL AVIN,  ISRAEL | US Mail (1st Class) |
| 30117 | SALES GROWTH DYNAMICS LLC, 3545 ELLICOTT MILLS DR, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 30117 | SALES TILLMAN WALLBAUM, SALES, KENNETH, (RE: ARNETT, WILEY), 1900 WATERFRONT PLZ, 325 W MAIN ST, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30117 | SALES TILLMAN WALLBAUM, SALES, KENNETH, (RE: AKINS, ALBERT), 1900 WATERFRONT PLZ, 325 W MAIN ST, LOUISVILLE, KY, 40202 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SALES TILLMAN WALLBAUM, SALES, KENNETH, (RE: NOE, NEWTON), 1900 WATERFRONT PLZ, 325 W MAIN ST, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30117 | SALES TILLMAN WALLBAUM, SALES, KENNETH, (RE: SORG, FRANK), 1900 WATERFRONT PLZ, 325 W MAIN ST, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30117 | SALES TILLMAN WALLBAUM, SALES, KENNETH, (RE: ALLEN SR, HAROLD R), 1900 WATERFRONT PLZ, 325 W MAIN ST, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30117 | SALES TILLMAN WALLBAUM, SALES, KENNETH, (RE: ADELMAN, CLIFTON), 1900 WATERFRONT PLZ, 325 W MAIN ST, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30117 | SALES TILLMAN WALLBAUM, SALES, KENNETH, (RE: BAKER, ERNEST A), 1900 WATERFRONT PLZ, 325 W MAIN ST, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30117 | SALES TILLMAN WALLBAUM, SALES, KENNETH, (RE: HUNTER, JAMES), 1900 WATERFRONT PLZ, 325 W MAIN ST, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30117 | SALES TILLMAN WALLBAUM, SALES, KENNETH, (RE: SMITH, WILLIAM A), 1900 WATERFRONT PLZ, 325 W MAIN ST, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30117 | SALES TILLMAN WALLBAUM, SALES, KENNETH, (RE: SWIFT, HERBERT R), 1900 WATERFRONT PLZ, 325 W MAIN ST, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30117 | SALES TILLMAN WALLBAUM, SALES, KENNETH, (RE: GRITTON, EDWIN), 1900 WATERFRONT PLZ, 325 W MAIN ST, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30117 | SALES TILLMAN WALLBAUM, SALES, KENNETH, (RE: ANDERSON SR, MARTIN), 1900 WATERFRONT PLZ, 325 W MAIN ST, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30117 | SALIBE, GEORGE J, 40 RANDOLPH ST, SOUTH WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 30117 | SALINAS VALLEY MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SALISBURY, BRANDON LW, 1194 PINE CREST ROAD, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 30117 | SALISBURY, CHLOE NOEL, 1194 PINE CREST ROAD, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 30117 | SALISBURY, KURT D, 1194 PINE CREST ROAD, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 30117 | SALISBURY, LISA A, 1194 PINE CREST ROAD, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 30117 | SALISBURY, WHITNEY A, 1194 PINE CREST ROAD, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 30117 | SALLY BENNETT, 21295 FALLS RIDGE WAY, BOCA RATON, FL, 33428-4872 | US Mail (1st Class) |
| 30117 | SALLY BUTKUS, 7368 KAYVANI COURT, LAS VEGAS, NV, 89117-3249 | US Mail (1st Class) |
| 30117 | SALLY I WISE, 970 MATTERHORN BLVD, RENO, NV, 89506-7913 | US Mail (1st Class) |
| 30117 | SALLY J JENSEN, 1003 SECOND ST, HUDSON, WI, 54016 | US Mail (1st Class) |
| 30117 | SALLY MATASSA, 308 MCKRELL RD, KENNERDELL, PA, 16374 | US Mail (1st Class) |
| 30117 | SALLY MCGRATH BLAKE & GERALDINE PIRRAGLIA JT TEN, 24 MARIE CT, COMMACK, NY, 11725-5212 | US Mail (1st Class) |
| 30117 | SALMOMON SMITH BARNEY INC, 333 W 34TH ST 3RD FL, NEW YORK, NY, 10001-2402 | US Mail (1st Class) |
| 30117 | SALMON, JUDITH A, 6885 OKLA-LAFFOON RD, WHITESVILLE, KY, 42378 | US Mail (1st Class) |
| 30117 | SALT RIVER PROJECT, ATTN: REVENUE RECOVERY-PAB166-BARB, PO BOX 52025, PHOENIX, AZ, 85072-2025 | US Mail (1st Class) |
| 30117 | SALTER, KEITH A, 409 ROYER LP, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | SALVADORE A RITZ, 479 NIAGARA ST, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 30117 | SALVATION ARMY, GEN COUNSEL, 1424 NORTH EAST EXPRESSWAY, ATLANTA, GA, 30329-2088 | US Mail (1st Class) |
| 30117 | SALVATORE D COSENTINO, 15035 CARTER AVE, SAN JOSE, CA, 95118 | US Mail (1st Class) |
| 30117 | SALVATORE EMMANUELE, 4826 MEADOWBROOK DR, RICHMOND, CA, 94803-2032 | US Mail (1st Class) |
| 30117 | SALVATORE J DECANIO, 10 ASTOR PL, WILLISTON PK, NY, 11596-1704 | US Mail (1st Class) |
| 30117 | SALVATORE J MAIORANA, 2107 ALLARD AVE, GROSSE POINTE, MI, 48236 | US Mail (1st Class) |
| 30117 | SALVATORE J SAVARINO, 65 REDWOOD TERRACE, WILLIAMSVILLE, NY, 14221-2411 | US Mail (1st Class) |
| 30117 | SALVATORE M PULEO, 10589 STATE HWY 37, LISBON, NY, 13658 | US Mail (1st Class) |
| 30117 | SAM BUZZETTA, 9112 LEAMONT DR, ST. LOUIS, MO, 63116 | US Mail (1st Class) |
| 30117 | SAM C COHEN, 1105 RICHARDS BLDG, 837 GRAVIER ST, NEW ORLEANS, LA, 70112-1502 | US Mail (1st Class) |
| 30117 | SAM CROCKER, ASHLAND AVE., MANCHESTER, MA, 01944 | US Mail (1st Class) |
| 30117 | SAM DOZZI, 964 W STATE HWY M35, GWINN, MI, 49841 | US Mail (1st Class) |
| 30117 | SAM ERICKSON, 8855 160TH ST. E, NERSTRAND, MN, 55053 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SAM ISHIZAKI & KENNETH UCHIMURA JT TEN, SAM ISHIZAKI, C/O KENNETH UCHIMURA, 1780 MC LAUGHLIN AVE, SAN JOSE, CA, 95122-2902 | US Mail (1st Class) |
| 30117 | SAM J PHILLIPPI, 3243 SPENCER RD, WEST MIDDLESEX, PA, 16159 | US Mail (1st Class) |
| 30117 | SAM KAPFHAMER, 613 11TH AVE N, SOUTH ST PAUL, MN, 55075 | US Mail (1st Class) |
| 30117 | SAM L ELDRIDGE, 2926 GARDEN RIDGE, DES MOINES, IA, 50310 | US Mail (1st Class) |
| 30117 | SAM SHREWSBURY, 2276 HARPER RD, BECKLEY, WV, 25801 | US Mail (1st Class) |
| 30117 | SAM STATMORE, 2800 N E 203RD ST, N MIAMI, FL, 33180-4105 | US Mail (1st Class) |
| 30117 | SAM STRUM, 400 N SURF RD, APT PH5, HOLLYWOOD, FL, 33019-1407 | US Mail (1st Class) |
| 30117 | SAMANTHA & DERRICK PADILLA, 1422 HICKORY ST, MT VERNON, MO, 65712 | US Mail (1st Class) |
| 30117 | SAMANTHA & DERRICK PADILLA, 1422 S HICKORY ST, MT VERNON, MO, 65712 | US Mail (1st Class) |
| 30117 | SAMANTHA A LYONS, 5010 SOUTHERN AVE, ANDERSON, IN, 46013-4847 | US Mail (1st Class) |
| 30117 | SAMANTHA WATSON, 757 BETHLEHEM RD, MADISONVILLE, TN, 37354 | US Mail (1st Class) |
| 30117 | SAMIEL R RIPPLE, 420 E LOCUST ST, WATSEKA, IL, 60970 | US Mail (1st Class) |
| 30117 | SAMMARCO, FRANK, 316 PENNSYLVANIA AVE, TUCKAHOE, NY, 10707 | US Mail (1st Class) |
| 30117 | SAMONTE, LAEL EDWARD, 99-902 MOANALUA RD, AIEA, HI, 96701 | US Mail (1st Class) |
| 30117 | SAMPCO INC., B S B, POBOX 32724, HARTFORD, CT, 06150-2724 | US Mail (1st Class) |
| 30117 | SAMS CLUB, PO BOX 9904, ATLANTA, GA, 30348-5983 | US Mail (1st Class) |
| 30117 | SAMS CLUB DIRECT, PO BOX 9904, MACON, GA, 31297-9904 | US Mail (1st Class) |
| 30117 | SAMS CLUB GECF, PO BOX 105983 DEPT 49, ATLANTA, GA, 30348-5983 | US Mail (1st Class) |
| 30117 | SAMS, DAVID A, 165 RALSTON AVE, MILL VALLEY, CA, 94941 | US Mail (1st Class) |
| 30117 | SAMSON AUGUSTA CLINGAN, 2130 MT HOPE RD, FAIRFIELD, PA, 17320 | US Mail (1st Class) |
| 30117 | SAMSON HYDROCARBONS COMPANY, LOCKE LIDDELL & SAPP LLP, C/O PETER A FRANKLIN III, 2200 ROSS AVE, SUITE 2200, DALLAS, TX, 75201 | US Mail (1st Class) |
| 30117 | SAMUEL A COTTRELL, 323 EAST WILLIAM ST, WATERLOO, NY, 13165-1627 | US Mail (1st Class) |
| 30117 | SAMUEL A FELKER, C/O HELEN S FELKER, 10233 GREEN LANE S W, TACOMA, WA, 98499-1618 | US Mail (1st Class) |
| 30117 | SAMUEL A GALVAGNA, 664 SALEM ST, NORTH ANDOVES, MA, 01845 | US Mail (1st Class) |
| 30117 | SAMUEL A GARCIA & FLORENCE C GARCIA JT TEN, 324 W GINA DR, CARSON, CA, 90745-3617 | US Mail (1st Class) |
| 30117 | SAMUEL ANDRUS COTE, 5731 LONGBRAKE CR, EDINA, MN, 55439-2619 | US Mail (1st Class) |
| 30117 | SAMUEL B SONGER & VIOLA B SONGER, TR UA JUN 15 95 THE SONGER LIVING TRUST, 7568 WALNUT CREEK DRIVE, WEST CHESTER, OH, 45069-5531 | US Mail (1st Class) |
| 30117 | SAMUEL B STONE & SHIRLEY G STONE JT TEN, 1612 ANTIGUA WAY, NEWPORT BEACH, CA, 92660-4344 | US Mail (1st Class) |
| 30117 | SAMUEL BAHR, 6285 NORTH 107TH STREET, MILWAUKEE, WI, 53225 | US Mail (1st Class) |
| 30117 | SAMUEL BERGER, 811 HUTCHISON ROAD, FLOSSMOOR, IL, 60422-1317 | US Mail (1st Class) |
| 30117 | SAMUEL C GRANGER, 3241 DOCTORS LAKE DR, ORANGE PARK, FL, 32073 | US Mail (1st Class) |
| 30117 | SAMUEL CERONE, 267 WESTMINSTER PL, LODI, NJ, 07644-1115 | US Mail (1st Class) |
| 30117 | SAMUEL D COWGILL JR, 9091 CO LN 173, CARTHAGE, MO, 64836 | US Mail (1st Class) |
| 30117 | SAMUEL E JOHNSON TR UA JUN 2 97, THE JOHNSON REVOCABLE TRUST, PO BOX 271, YUBA CITY, CA, 95992-0271 | US Mail (1st Class) |
| 30117 | SAMUEL E MANFRE TR UA, DTD OCT 1 82, SAMUEL E MANFRE TR, 1174 KIMBERLY DR, SAN JOSE, CA, 95118-1532 | US Mail (1st Class) |
| 30117 | SAMUEL E. & RUTH A. BUCKLES, 1166 N 775 WEST, CROMWELL, IN, 46732 | US Mail (1st Class) |
| 30117 | SAMUEL FANCERA, 1065 BARLEY SHEAF ROAD, FLEMINGTON, NJ, 08822 | US Mail (1st Class) |
| 30117 | SAMUEL FEIN, 179 HAPP RD, NORTHFIELD, IL, 60093 | US Mail (1st Class) |
| 30117 | SAMUEL G COCCIA JR, 717 GREENOCK BUENA VISTA RD, GREENOCK, PA, 15047 | US Mail (1st Class) |
| 30117 | SAMUEL HESSLER, 7650 RODEBAUGH ROAD, REYNOLDSBURG, OH, 43068 | US Mail (1st Class) |
| 30117 | SAMUEL J LONG, 3200 HOLLY DALE DR, CAPE CHARLES, VA, 23310 | US Mail (1st Class) |
| 30117 | SAMUEL J YAKE, 45 CHESTNUT ROAD, PAOLI, PA, 19301-1502 | US Mail (1st Class) |
| 30117 | SAMUEL KILBERG, 374 WILLOW DR, UNION, NJ, 07083 | US Mail (1st Class) |
| 30117 | SAMUEL LEE TEMPLETON & POLLY G TEMPLETON JT TEN, 102 WESTOVER DR, GREER, SC, 29651-1445 | US Mail (1st Class) |
| 30117 | SAMUEL M HARRELL, PO BOX 43400, CINCINNATI, OH, 45243-0400 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | SAMUEL MOSKOWITZ, 600 SHORE RD APT 2 L, LONG BEACH, NY, 11561-4617 | US Mail (1st Class) |
| 30117 | SAMUEL PRINCE, 7702 PARK AVE, NORTH BERGEN, NJ, 07047-5831 | US Mail (1st Class) |
| 30117 | SAMUEL R DERROW, 3 HICKORY AVE, MOUNDSVILLE, WV, 26041 | US Mail (1st Class) |
| 30117 | SAMUEL R GUARINO, 241 W AIRLINE DR., EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30117 | SAMUEL RACER CUST, EVELYN J RACER, UNIF GIFT MIN ACT NY, 85 BARLOW DRIVE NORTH, BROOKLYN, NY, 11234-6719 | US Mail (1st Class) |
| 30117 | SAMUELS, ROBERT W, 1901 BAY RD APT 301, VERO BEACH, FL, 32963 | US Mail (1st Class) |
| 30117 | SAN ANTONIO OFFICE BUILDING CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SAN FRANCISCO PUBLIC ADM, EST CHARLES LAGOMARSINO, 875 STEVENSON ST FL 3PA29339, SAN FRANCISCO, CA, 94103-0901 | US Mail (1st Class) |
| 30117 | SAN FU LEE, 586 CYPRESS LANE, LUTZ, FL, 33549-4557 | US Mail (1st Class) |
| 30117 | SAN JOAQUIN GENERAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SAN LEANDRO MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SAN TOMAS LIMITED PARTNERSHIP, C/O JAMES F. KNOTT DEVELOPMENT CORP, ATTN: JOE GROVES, V.P., ONE TEXAS STATION COURT, STE. 200, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 30117 | SAN-A-CARE INC, ATTN: BRIAN O`BOYLE, PO BOX 4250, WAUKESHA, WI, 53187 | US Mail (1st Class) |
| 30117 | SANBORN HEAD & ASSOCIATES INC, ATTN CHARLES HEAD, 6 GARVINS FALLS RD, CONCORD, NH, 03301 | US Mail (1st Class) |
| 30117 | SANBORN, HEAD & ASSOCIATES, INC, 6 GARVINS FALLS ROAD, CONCORD, NH, 03301 | US Mail (1st Class) |
| 30117 | SANCHEZ, JASON, 163 W DIVISION ST #313, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 30117 | SANCHEZ, MOISES G, 480 SEVERNSIDE DR, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 30117 | SANDBERG, PAUL, 44 CROSS ST, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 30117 | SANDER E & MARILYN M SUNDBERG, 34928 N AUGUSTANA AVE, INGLESIDE, IL, 60041 | US Mail (1st Class) |
| 30117 | SANDER KATZ CUST JAY H KATZ, UNIF GIFT MIN ACT NJ, 15 LIGHTHOUSE DR, SOUTH AMBOY, NJ, 08879-3417 | US Mail (1st Class) |
| 30117 | SANDER M GOODMAN CUST STEVEN, M GOODMAN UNIF GIFT MIN ACT IL, 7530 N KILBOURN AVE, SKOKIE, IL, 60076-3844 | US Mail (1st Class) |
| 30117 | SANDER ROSS GERBER, 120 BROADWAY 40TH FLOOR, NEW YORK, NY, 10271-0002 | US Mail (1st Class) |
| 30117 | SANDERS SECURITIES LLC, 624 SOUTH DENVER AVE SUITE 202, TULSA, OK, 74119 | US Mail (1st Class) |
| 30117 | SANDERS, LYNN C, 2450 LECONTE AVE, BERKELEY, CA, 94709-1249 | US Mail (1st Class) |
| 30117 | SANDERS, RAYMOND L, 393 SKOMAC AVE, WYCKOFF, NJ, 07481-2141 | US Mail (1st Class) |
| 30117 | SANDERS, SHARON KAY, 1494 S CROWN AVE, WESTLAND, MI, 48186 | US Mail (1st Class) |
| 30117 | SANDERS, SIMON B, 2321 FORD AVE, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | SANDI MILLER, 146 SCARBOROUGH WAY, MARLBORO, NJ, 07746-2451 | US Mail (1st Class) |
| 30117 | SANDOZ LTD., PO BOX CH-4002, BASEL,  SWITZERLAND | US Mail (1st Class) |
| 30117 | SANDOZ LTD., PO BOX CH-, BASEL, 4002 SWITZERLAND | US Mail (1st Class) |
| 30117 | SANDOZ LTD., LICHTSTRASSE 35, BASEL,  SWITZERLAND | US Mail (1st Class) |
| 30117 | SANDRA & GEORGE STAFFORD, 2117 DEARBORN AVENUE, KALAMAZOO, MI, 49048 | US Mail (1st Class) |
| 30117 | SANDRA & JAMES HENDRICKSON, 1844 OTTAWA AVE, OTTAWA, IL, 61350 | US Mail (1st Class) |
| 30117 | SANDRA BIJOU, 1845 N MOBILE AVENUE, CHICAGO, IL, 60639-3815 | US Mail (1st Class) |
| 30117 | SANDRA CRANDALL, 12313 SHERIDAN RD, BURT, MI, 48417 | US Mail (1st Class) |
| 30117 | SANDRA DOBRANSKI, RT 14 BOX 310, ORANGE, TX, 77632-8450 | US Mail (1st Class) |
| 30117 | SANDRA E DUFF, 8 FERNBROOK DR, BROOKFIELD CENTER, CT, 06804-3122 | US Mail (1st Class) |
| 30117 | SANDRA E RENICK CUST, TRAVIS C RENICK, UNIF GIFT MIN ACT MI, 1228 WHITEHORSE DR, LEWISVILLE, TX, 75077-2934 | US Mail (1st Class) |
| 30117 | SANDRA E RODRIGUEZ & JOSE G FLORES, 1874 EASTMAN AVE, GREEN BAY, WI, 54302 | US Mail (1st Class) |
| 30117 | SANDRA GILBERT CUST, HOLLY MICHELLE GILBERT, UNIF GIFT MIN ACT-NY, 2433 NATIONAL DR, BROOKLYN, NY, 11234-6838 | US Mail (1st Class) |
| 30117 | SANDRA J KAHN TR UA MAY 23 89, SANDRA J KAHN FAMILY TRUST OF 1989, 24970 OUTLOOK DR, CARMEL, CA, 93923 | US Mail (1st Class) |
| 30117 | SANDRA J SCANDROL, 514 UTOPIA RD, APOLLO, PA, 15613 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SANDRA J SOTH CUST, DEBORAH LOU LAWSON UNIF GIFT MIN ACT IA, 4740 PARK DRIVE, WEST DES MOINES, IA, 50265 | US Mail (1st Class) |
| 30117 | SANDRA J SOTH CUST, DEBORAH LOU LAWSON UNIF GIF MIN ACT IA, 4740 PARK DRIVE, WEST DES MOINES, IA, 50265 | US Mail (1st Class) |
| 30117 | SANDRA KAHN KATZ, 3166 ALTA VIS UNIT A, LAGUNA WOODS, CA, 92653-8858 | US Mail (1st Class) |
| 30117 | SANDRA KAY COLLINS, 789 N KING RD, MARION, IN, 46952-8649 | US Mail (1st Class) |
| 30117 | SANDRA KAY HATZENBELER FREEMAN, 14400 NW JACK RD, BANKS, OR, 97106-7033 | US Mail (1st Class) |
| 30117 | SANDRA KOHLMEIER, 245 EAST 40TH STREET, NEW YORK, NY, 10016-1730 | US Mail (1st Class) |
| 30117 | SANDRA L CHRISTENSEN, 301 CHRISTENSEN LN, RAEFORD, NC, 28376 | US Mail (1st Class) |
| 30117 | SANDRA L HVIZDOS, 7100 LOGAN AVE S, RICHFIELD, MN, 55423-2933 | US Mail (1st Class) |
| 30117 | SANDRA L SHEPHERD TR UA MAR 20 95, THE SANDRA L SHEPHERD TRUST, 4888 AMANDA DR, REDDING, CA, 96002-4140 | US Mail (1st Class) |
| 30117 | SANDRA M BUFFMAN, 4105 SW PERKINS AVE, PENDLETON, OR, 97801 | US Mail (1st Class) |
| 30117 | SANDRA M CHRISTOPHEL TR UA NOV 11 91, SANDRA M CHRISTOPHEL, 12107 LOWILL LANE, ST LOUIS, MO, 63126-2914 | US Mail (1st Class) |
| 30117 | SANDRA M RIES, 3969 STATE ROUTE 44, ROOTSTOWN, OH, 44272 | US Mail (1st Class) |
| 30117 | SANDRA MCCLELLAND MANTIA, 1 PINE CREEK DR, PITTSBURGH, PA, 15238 | US Mail (1st Class) |
| 30117 | SANDRA RAE O`BRIEN, 11717 WEST WATERTOWN PLK ROAD, WAUWATOSA, WI, 53226 | US Mail (1st Class) |
| 30117 | SANDRA TOWNSEND, 301 ONONDAGA RD SOUTH, SYRACUSE, NY, 13219-1941 | US Mail (1st Class) |
| 30117 | SANDRA WITT & BRYAN DAN WITT JT, TEN, 350 W 9TH ST, HOISINGTON, KS, 67544 | US Mail (1st Class) |
| 30117 | SANDSTROM (DEC), EDGAR, C/O: SANDSTROM, BERNICE A, ADMINISTRATRIX OF THE ESTATE OF EDGAR SANDSTROM, 5 GREEN ST, DUDLEY, MA, 01571 | US Mail (1st Class) |
| 30117 | SANDSTROM, ALFRED T, 72 NORTHGATE RD, NORTHBOROUGH, MA, 01532 | US Mail (1st Class) |
| 30117 | SANDY NOCHIMSON, 1418 BURR OAK RD, TOMS RIVER, NJ, 08755-0813 | US Mail (1st Class) |
| 30117 | SANDY S NOCHIMSON & SIDNEY S NOCHIMSON JT TEN, 1418 BURR OAK RD, TOMS RIVER, NJ, 08755-0813 | US Mail (1st Class) |
| 30117 | SANFEDELE (DEC), CHARLES, C/O: HOWARD, DANIEL R, ADMINISTRATOR OF THE ESTATE OF CHARLES SANFEDELE, 423 SOMERVILLE AVE, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 30117 | SANFORD A LABOWITZ, 324 COMMERCIAL ST, DICKSON CITY, PA, 18519-1638 | US Mail (1st Class) |
| 30117 | SANFORD M SUCHOW & ADA M SUCHOW JT TEN, 60 FIRST AVENUE APT 16 D, NEW YORK, NY, 10009-7339 | US Mail (1st Class) |
| 30117 | SANFORD SPEISER CUST MERRIL, SPEISER UNIF GIFT MIN ACT NY, 201 BRIGHTON 10TH ST, BROOKLYN, NY, 11235-5362 | US Mail (1st Class) |
| 30117 | SANG, JAMES PATRICK, 2212 HOWARD ST. NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 30117 | SANGRIA, DANILO D, 23705 WOODFIELD RD, GAITHERSBURG, MD, 20882 | US Mail (1st Class) |
| 30117 | SANICOLA, PETER, 90 NANCY LANE, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 30117 | SANIGER (DEC), JOHN, C/O: SANIGER, CLARA, ADMINISTRATRIX OF THE ESTATE OF JOHN SANIGER, 821 S R 247, RUSSELLVILLE, AR, 72801 | US Mail (1st Class) |
| 30117 | SANI-KAN INC/SANDCASTLE OF MA, PO BOX 7251, CUMBERLAND, RI, 02864 | US Mail (1st Class) |
| 30117 | SANKALE, FREDRICK, 130 WASHINGTON AVE APT 1, CHELSEA, MA, 02150 | US Mail (1st Class) |
| 30117 | SANLAR INC C/O POLYMER MOLDING INC, C/O POLYMER MOLDING INC, 1655 W 20TH ST, ERIE, PA, 16501 | US Mail (1st Class) |
| 30117 | SANLAR INC C/O POLYMER MOLDING INC, C/O POLYMER MOLDING NC, 1655 W 20TH ST, ERIE, PA, 16502 | US Mail (1st Class) |
| 30117 | SANTA ANA, ARTURO REYES, 716 N WILCOX AVENUE, LOS ANGELES, CA, 90038 | US Mail (1st Class) |
| 30117 | SANTA CRUZ CITY SCHOOLS, 2931 MISSION ST, SANTA CRUZ, CA, 95060-5709 | US Mail (1st Class) |
| 30117 | SANTA NATOLI, 5 PARSONS DR, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 30117 | SANTA ROSA HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SANTA TERESA HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SANTA TERESA MEDICAL OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SANTANGELO, JAMES, 106 SPRUCE ST, YONKERS, NY, 10701 | US Mail (1st Class) |
| 30117 | SANTELLE LUMBER CO., 11111 SANTA MONICA BLVD, LOS ANGELES, CA, 90025 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SANTIAGO OCEGUERA ALVAREZ, 636 W MAIN RD, EL CENTRO, CA, 92243-2115 | US Mail (1st Class) |
| 30117 | SANTILLO & LINNEA E DISORBO, 107 SQUASH HOLLOW RD, NEW MILFORD, CT, 06776 | US Mail (1st Class) |
| 30117 | SAP AMERICA, INC, PO BOX 7780-4024, PHILADELPHIA,, PA, 19182-4024 | US Mail (1st Class) |
| 30117 | SAP AMERICA, INC, SIX CONCOURSE PKWY, SUITE 1200, ATLANTA, GA, 30328 | US Mail (1st Class) |
| 30117 | SAP AMERICA, INC, INTERNATIONAL COURT THREE, 300 STEVENS DRIVE, LESTER, PA, 19133 | US Mail (1st Class) |
| 30117 | SAPORITA, RONALD, 81 PARK AVE, WILLISTON PARK, NY, 11596 | US Mail (1st Class) |
| 30117 | SAPP, HENRY T, 1419 4TH AVE W, WILLISTON, ND, 58801 | US Mail (1st Class) |
| 30117 | SAPP, MARVIN E, 2186 TAMARACK RD, OWENSBORO, KY, 42301-5872 | US Mail (1st Class) |
| 30117 | SARA A PROVOST, 602 FIRST STREET, CARLSTADT, NJ, 07072 | US Mail (1st Class) |
| 30117 | SARA ANN POTTER, 6100 12TH ST S, APT 219, SAINT PETERSBURG, FL, 33705-5660 | US Mail (1st Class) |
| 30117 | SARA BULL PERROW, RT 1 BOX 121, CAMERON, SC, 29030-9715 | US Mail (1st Class) |
| 30117 | SARA E BOWDEN, 33 FIELDS POND RD, ORRINGTON, ME, 04474 | US Mail (1st Class) |
| 30117 | SARA E FOGEL, 6817 OLD WATERLOU RD, APT 10B, ELKRIDGE, MD, 21075-6755 | US Mail (1st Class) |
| 30117 | SARA E NICHOLS, 68 MANSFIELD ST APT 2L, NEW HAVEN, CT, 06511 | US Mail (1st Class) |
| 30117 | SARA ELLEN WHELDON, 599 OLD FALMOUTH RD, MARSTONS MLS, MA, 02648-1216 | US Mail (1st Class) |
| 30117 | SARA F AXELROD TTE FOR, SARA F AXELROD LIVING TRUST, DD OCT 15 1992, 337 HOLLYWOOD DR, W LAFAYETTE, IN, 47906-2146 | US Mail (1st Class) |
| 30117 | SARA HAAS, 7546 30TH AVE, NORWAY, IA, 52318 | US Mail (1st Class) |
| 30117 | SARA J EBLE, 677 KARNAK CT, CINCINNATI, OH, 45233-4735 | US Mail (1st Class) |
| 30117 | SARA KENNY, 74 ASBURY RD, OCEAN CITY, NJ, 08226-4426 | US Mail (1st Class) |
| 30117 | SARA LIMA, 5030 N LEDGE AVE, BURBANK, CA, 91505 | US Mail (1st Class) |
| 30117 | SARA THURSTON WILLIAMS, 1825 WAVERLAND CIRCLE, MACON, GA, 31211-1130 | US Mail (1st Class) |
| 30117 | SARAH & STEVE MASON, 234 RUSSELL STREET, BLISSFIELD, MI, 49228 | US Mail (1st Class) |
| 30117 | SARAH A AGOPIAN, 620 ALEGRIA PL, SAN MARINO, CA, 91108 | US Mail (1st Class) |
| 30117 | SARAH ANDREWS & SUSAN CLINE JT TEN, 181 PARK RD, CHELMSFORD, MA, 01824-4338 | US Mail (1st Class) |
| 30117 | SARAH C ARONSTEIN, 2929 POST OAK BLVD, APT 1402, HOUSTON, TX, 77056-6116 | US Mail (1st Class) |
| 30117 | SARAH EMLEN WELCH, 14 SONA LANE, CREVE COEUR, MO, 63141-7742 | US Mail (1st Class) |
| 30117 | SARAH J PERILLO & CONO T PERILLO JT TEN, 144 ARDITO AVE, KINGS PARK, NY, 11754 | US Mail (1st Class) |
| 30117 | SARAH J SPENCER, 755 PLUME ST, SPARTANBURG, SC, 29302-1451 | US Mail (1st Class) |
| 30117 | SARAH JANS THORPE, SCHALERSTRASSE 3, BASEL, CH 4054 SWITZERLAND | US Mail (1st Class) |
| 30117 | SARAH JOLECKENBY, 13226 35TH AVE NE, SEATTLE, WA, 98125 | US Mail (1st Class) |
| 30117 | SARAH KRASNE, C/O LUCILLE KATELMAN, 770 NO 93RD ST 2B4, OMAHA, NE, 68114-0000 | US Mail (1st Class) |
| 30117 | SARAH M BENNEYWORTH, 2937 MADISON AVE, MURFREESBORO, TN, 37130 | US Mail (1st Class) |
| 30117 | SARAH M FETTEROLF, 7025 MARRIOTTSVILLE RD, MARRIOTTSVILLE, MD, 21104 | US Mail (1st Class) |
| 30117 | SARAH MCDONALD, 306 N BROAD ST, KENNETT SQUARE, PA, 19348 | US Mail (1st Class) |
| 30117 | SARAH SHIRLEY STERN, 11 MARTABAN RD, STAMFORD HILL, LONDON N 16,  ENGLAND | US Mail (1st Class) |
| 30117 | SARAH STEINBACH CUST, KEITH ERIC TANNER, UNIF GIFT MIN ACT NY, 7701 SW 134TH CT, MIAMI, FL, 33183-3326 | US Mail (1st Class) |
| 30117 | SARAH STEINBACH CUST, LEE YALE STEINBACH, UNIF GIFT MIN ACT NY, 7701 SW 134TH CT, MIAMI, FL, 33183-3326 | US Mail (1st Class) |
| 30117 | SARAH STEINBACH CUST, MARC SCOTT TANNER, UNIF GIFT MIN ACT NY, 7701 SW 134TH CT, MIAMI, FL, 33183-3326 | US Mail (1st Class) |
| 30117 | SARAH STEINBACH CUST, LORI SUSAN TANNER, UNIF GIFT MIN ACT NY, 7701 SW 134TH CT, MIAMI, FL, 33183-3326 | US Mail (1st Class) |
| 30117 | SARAH W PLUMMER, 310 GRAYSTONE LANE, JOHNSTOWN, PA, 15905-5709 | US Mail (1st Class) |
| 30117 | SARGENT ELECTRIC CO., PO BOX 460, EAST CHICAGO, IN, 46312 | US Mail (1st Class) |
| 30117 | SARIKAS, VALORI B, 266 BECKWITH ST, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 30117 | SARNOFF INFORMATION TECHNOLOGI, 46 CORPORATE PARK SUITE 100, IRVINE, CA, 92606 | US Mail (1st Class) |
| 30117 | SARUN CHAO-SOK OLCOTT, 940 PINE COURT NE, PINE ISLAND, MN, 55963-9714 | US Mail (1st Class) |
| 30117 | SAS INSTITUTE, INC, PO BOX 65505, CHARLOTTE, NC, 28265 | US Mail (1st Class) |
| 30117 | SASAKI ASSOCIATES, INC, ATTN: JOHN HOLLYWOOD, 64 PLEASANT ST, WATERTOWN, MA, 02472 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SASCHA KAUFHOLD, LESSINGSTRASSE 10, FL RSHEIM DALSHEIM, 67592 GERMANY | US Mail (1st Class) |
| 30117 | SASKATCHEWAN POWER CORPORATION, SASK POWER CORPORATION 2025 VICTORIA AVENUE, REGINA, SK, S4P0S1 CANADA | US Mail (1st Class) |
| 30117 | SASKATCHEWAN PROPERTY MANAGEMENT CORPORA, LEGISLATIVE BLDG 2901 ALBERT STREET, REGINA, SK, S4P3V7 CANADA | US Mail (1st Class) |
| 30117 | SASKATCHEWAN PROPERTY MANAGEMENT CORPORA, ROYAL SASKATCHEWAN MUSEUM 2445 ALBERT STREET, REGINA, SK, S4P3V7 CANADA | US Mail (1st Class) |
| 30117 | SASOL, POBOX 910855, DALLAS, TX, 75391-0855 | US Mail (1st Class) |
| 30117 | SASOL NORTH AMERICA INC, PO BOX 74708, CHICAGO, IL, 60694-4708 | US Mail (1st Class) |
| 30117 | SATER, JEFFERY L, 149 CARROLL RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 30117 | SATER, JEFFERY LEE, 149 CARROLL RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 30117 | SATER, ROBERT EUGENE, 201 11TH STREET, BESSEMER, PA, 16102 | US Mail (1st Class) |
| 30117 | SATERNUS, HENRY, 5009 S KOSTNER AVE, CHICAGO, IL, 60632 | US Mail (1st Class) |
| 30117 | SATHER, LYNN, 802 E. OLYMPIC, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 30117 | SATHER, MARVIN, 802 E. OLYMPIC, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 30117 | SAUL D RESNICK & DEBORAH S RESNICK TR, UA FEB 28 89 FBO, THE RESNICK FAMILY, 4415 ROMA COURT, MARINA DEL REY, CA, 90292-7702 | US Mail (1st Class) |
| 30117 | SAUL EWING REMICK & SAUL LLP, CENTRE SQUARE WEST, 1500 MARKET ST 38TH FL, PHILADELPHIA, PA, 19102-2186 | US Mail (1st Class) |
| 30117 | SAUL J STERN, 446 ROYCE ST, WEST HEMSTEAD, NY, 11552 | US Mail (1st Class) |
| 30117 | SAUL KREITZER, 75 19 182ND ST, FLUSHING, NY, 11366-1613 | US Mail (1st Class) |
| 30117 | SAUL S SPODEK, SPODEK REALTY CO, 4349 MURRAY AVE, PITTSBURGH, PA, 15217-2905 | US Mail (1st Class) |
| 30117 | SAURO, RAYMOND J, 2781 WYNFIELD RD, WEST FRIENDSHIP, MD, 21794 | US Mail (1st Class) |
| 30117 | SAUTER, GEORGE, 7084 SADDLE DR, ELDERSBURG, MD, 21784-5964 | US Mail (1st Class) |
| 30117 | SAUTER, KIMBERLY A, 5134 S ROLLING RD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 30117 | SAVAGE, CHARLES J, 540 E THIRD ST, SOUTH BOSTON, MA, 02127 | US Mail (1st Class) |
| 30117 | SAVAGE, DOROTHY ELAINE, 246 TAYLOR ROAD #5, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | SAVINO N MELE, 1 SOUTH CENTRAL STREET, MILFORD, MA, 01757 | US Mail (1st Class) |
| 30117 | SAVOIT, JOHN M, 1421 GRACE AVE, VINTON, LA, 70668 | US Mail (1st Class) |
| 30117 | SAWICKI, WARREN, 204 TAMSWORTH LN, MADISON, MS, 39110 | US Mail (1st Class) |
| 30117 | SAWIGO LIMITADA, DR. VIDAL Y FUENTES 3139, CP. 11.600, MONTEVIDEO,  URUGUAY | US Mail (1st Class) |
| 30117 | SAWIGO LIMITADA, DANIEL WIGOZKY, DR. VIDAL Y FUENTES 3139, MONTEVIDEO C. P, 11.600 URUGUAY | US Mail (1st Class) |
| 30117 | SAWYER, CHARLES T, C/O: JERNIGAN JR, LEONARD T, PO BOX 847, RALEIGH, NC, 27602 | US Mail (1st Class) |
| 30117 | SAWYER, CYRIL W, 2501 SHERMAN AVENUE, APT. 402, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 30117 | SAY-MIN GOH, BLK 363, YUNG AN ROAD 09-137, 610363 SINGAPORE | US Mail (1st Class) |
| 30117 | SBC DATACOMM, 21454 NETWORK PLACE, CHICAGO, IL, 60673 | US Mail (1st Class) |
| 30117 | SC DEPT OF HEALTH & ENV CONTROL, C/O E KATHERINE WELLS, 2600 BULL ST, COLUMBIA, SC, 29201 | US Mail (1st Class) |
| 30117 | SC HYDRAULIC ENGINEERING CORP, 1130 COLUMBIA ST, BREA, CA, 92821 | US Mail (1st Class) |
| 30117 | SCAGG, CAROLYN M, 6501 PUMPKIN SEED CIR #223, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 30117 | SCALA, RALPH, 14 WILBER ST, YONKERS, NY, 10704 | US Mail (1st Class) |
| 30117 | SCALE SYSTEMS, PO BOX 116733, ATLANTA, GA, 30368-6733 | US Mail (1st Class) |
| 30117 | SCALE SYSTEMS, 4274-B2 SHACKLEFORD ROAD, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 30117 | SCALE SYSTEMS, INC, POBOX 116733, ATLANTA, GA, 30368-6733 | US Mail (1st Class) |
| 30117 | SCALES, RICHARD, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | SCARBONOUGH, RICKEY P, 288 COLUMBIA PURVIS RD, COLUMBIA, MS, 39429 | US Mail (1st Class) |
| 30117 | SCARBORO, MICHAEL, PO BOX 1916, AIKEN, SC, 29801 | US Mail (1st Class) |
| 30117 | SCARBOROUGH, WALTER R, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | SCARGILL, MRS KATHLEEN C, 19 SPRAGUE DR, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 30117 | SCHAEFER, GLENN E, 70 GAYLAND RD, ATTN GLENN SCHAEFER, NEEDHAM, MA, 02492 | US Mail (1st Class) |
| 30117 | SCHAEFFER III, HOWARD J, 2724 HENDERSON BAYOU PL, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SCHAFF, STEPHANIE B, 67 CAMBRIDGE AVE, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 30117 | SCHANIEL, RICHARD, 5504 MOSQUREO RD., SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 30117 | SCHANIEL, RICHARD, 46 CONNELLY RD., HILLSDALE, NY, 12529 | US Mail (1st Class) |
| 30117 | SCHARTUNG JR, JOHN A, 7730 HWY 81, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | SCHARTUNG JR, JOHN A, 7730 STATE HWY 81, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | SCHAUGHENCY, EDWIN C, 1304 BOXGROVE CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | SCHAUGHENCY, EILEEN S, 1304 BOXGROVE CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | SCHAUGHENCY, HEATHER L, 1304 BOXGROVE CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | SCHAUGHENCY, PAUL M, 1304 BOXGROVE CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | SCHAUSS, CHARLOTTE, 158 HIGHWOOD DR, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | SCHAZZ K LEE & SCHERRON J LEE JT TEN, 5501 NORWOOD AVE, BALTIMORE, MD, 21207-6766 | US Mail (1st Class) |
| 30117 | SCHELL, THOMAS M, 62 ROBINSON AVE, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 30117 | SCHELLENBACH, EDWARD J, 2028 GARDNER RD, HAMILTON, OH, 45013 | US Mail (1st Class) |
| 30117 | SCHENCK ACCURATE INC, 746 E MILWAUKEE ST, WHITEWATER, WI, 53190 | US Mail (1st Class) |
| 30117 | SCHERER INDUSTRIAL PRODUCTS, INC, ROBERT A. SCHERER, 5775-B GLENRIDGE DRIVE, SUITE 140, ALTANTA, GA, 30328 | US Mail (1st Class) |
| 30117 | SCHERER, GEORGE, 13 LAKE BALDWIN DR, PENNINGTON, NJ, 08534-4310 | US Mail (1st Class) |
| 30117 | SCHERER, SANDRA ANN, 2157 128TH LANE NW, COON RAPIDS, MN, 55448 | US Mail (1st Class) |
| 30117 | SCHEYE, KLAUS C, 72 PONDFIELD RD W, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 30117 | SCHEYE, KLAUS G, 72 PONDFIELD RD W #16, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 30117 | SCHILLER, ROSANN K, 2815 GUILFORD AVE, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 30117 | SCHIMANSKI, ROBERT G, 1014 E CLUB COURT, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 30117 | SCHISSLER, CHRISTOPHER W, 2165 TIMOTHY DR, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 30117 | SCHLEIGER, ROBERT J, 4335 BUTTE ROAD, LOVELAND, CO, 80537 | US Mail (1st Class) |
| 30117 | SCHLISSLER, RUSSELL L, C/O RUSSELL SCHLISSLER, 623 BOX ELDER DR, EDGEWOOD, MD, 21040 | US Mail (1st Class) |
| 30117 | SCHLISSLER, RUSSELL L, 623 BOX ELDER DR, EDGEWOOD, MD, 21040 | US Mail (1st Class) |
| 30117 | SCHLOTZSKYS, 3399 AMNICOLA HWY., CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 30117 | SCHLOTZSKYS, 3399 AMNICOLA HWY, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 30117 | SCHLUMBERGER CAMBRIDGE RESEARCH LI, HIGH CROSS, MADINGLEY RD., CAMBRIDGE, CB3 0EL ENGLAND | US Mail (1st Class) |
| 30117 | SCHLUMBERGER MALCO, PO BOX 64438, BALTIMORE, MD, 21264-4438 | US Mail (1st Class) |
| 30117 | SCHMEES, MARK, 6675 MIDNIGHT SUN DR, MAINEVILLE, OH, 45039 | US Mail (1st Class) |
| 30117 | SCHMELIG, ROBERT M, 5102 W 156TH ST, OVERLAND PARK, KS, 66224 | US Mail (1st Class) |
| 30117 | SCHMID, VERENA, TERRASSENSTRASSE 23, SAFNERN, CH2553 SWITZERLAND | US Mail (1st Class) |
| 30117 | SCHMIDT, ALLEN, 11331 LAKE TREE CT, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 30117 | SCHMIDT, CARL J, 709 E SHORE RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | SCHMIDT, PAUL A, 3838 N SAM HOUSTON PKWY STE 230, HOUSTON, TX, 77032 | US Mail (1st Class) |
| 30117 | SCHMIDT, STEVE, 1613 OAKVIEW DR, SILVER SPRING, MD, 20903 | US Mail (1st Class) |
| 30117 | SCHNEIDER NATIONAL BULK CARRIERS, I, 3101 SOUTH PACKERLAND DR, PO BOX2700, GREEN BAY, WI, 54306-2700 | US Mail (1st Class) |
| 30117 | SCHNEIDER, ALFRED M, 7 CARLEEN CT, SUMMIT, NJ, 07901 | US Mail (1st Class) |
| 30117 | SCHNEIDER, BENJAMIN W, 307 HAMMONDS FERRY RD, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 30117 | SCHNEIDER, DENNIS CLIFFORD, 3102 S REBECCA, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 30117 | SCHNEIDER, GREGORY A, 210 AUDREY AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 30117 | SCHNEIDER, JOHN W, PO BOX 1207, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | SCHNYER, RICHARD E, 285 OLD GREENFIELD RD, PETERBOROUGH, NH, 03458 | US Mail (1st Class) |
| 30117 | SCHOENE, DAVID L, 813 BENJAMIN RD, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 30117 | SCHOENFELD, GARY, RR 4, WARRENTON, VA, 20187-9804 | US Mail (1st Class) |
| 30117 | SCHOFF, RENEE A, C/O PAUL J SCHOFF ESQ, 1611 POND RD STE 300, ALLENTOWN, PA, 18104 | US Mail (1st Class) |
| 30117 | SCHOFIELD, SHARRON, 72 WINDSOR ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | SCHOLL, JERI, (RE: MENASHA CORPORATION COLOMA PACKAGING), MENASHA CORPORATION, PO BOX 367, NENNAH, WI, 54957-0367 | US Mail (1st Class) |
| 30117 | SCHOLLE CORPORATION, 19500 JAMBOREE ROAD, IRVINE, CA, 92612 | US Mail (1st Class) |
| 30117 | SCHOOFS INCORPORATED, 1605 SCHOOL ST, MORAGA, CA, 94556 | US Mail (1st Class) |
| 30117 | SCHOOFS INCORPORATED, GREGORY R. SCHOOFS, 1675 SCHOOL ST, PO BOX 67), MORAGA, CA, 94556 | US Mail (1st Class) |
| 30117 | SCHOOFS INCORPORATED, RICHARD SCHOOFS, 1675 SCHOOL ST, MORAGA, CA, 94556 | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 43 COQUITLAM, IRVINE ELEMENTARY, 3862 WELLINGTON ST, PORT COQUITLAM, BC, V3B 3Z4 CANADA | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 43 COQUITLAM, PORT MOODY SECONDARY, 300 ALBERT ST, PORT MOODY, BC, V3H 2M5 CANADA | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 43 COQUITLAM, PITT RIVER MIDDLE, 2070 TYNER ST, PORT COQUITLAM, BC, V3C 2Z1 CANADA | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 43 COQUITLAM, MOUNTAIN VIEW ELEMENTARY, 740 SMITH AVE, COQUITLAM, BC, V3J 4E7 CANADA | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 43 COQUITLAM, MOODY ELEMENTARY, 2717 ST JOHNS ST, PORT MOODY, BC, V3H 2B8 CANADA | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 43 COQUITLAM, MONTGOMERY MIDDLE, 1900 EDGEWOOD AVE, COQUITLAM, BC, V3K 2Y1 CANADA | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 43 COQUITLAM, VISCOUNT ELEMENTARY SCHOOL, 3280 FLINT ST, PORT COQUITLAM, BC, V3B 4J2 CANADA | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 43 COQUITLAM, TERRY FOX FEA, 3550 WELLINGTON ST, PORT COQUITLAM, BC, V3B 3Y5 CANADA | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 43 COQUITLAM, LINCOLN ELEMENTARY, 1019 FERNWOOD AVE, PORT COQUITLAM, BC, V3B 5A8 CANADA | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 43 COQUITLAM, GLEN ELEMENTARY, 3064 GLEN DR, COQUITLAM, BC, V3B 2P9 CANADA | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 43 COQUITLAM, COMO LAKE MIDDLE SCH, 1121 KING ALBERT AVE, COQUITLAM, BC, V3J 1X8 CANADA | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 43 COQUITLAM, CENTENNIAL SECONDARY SCHOOL, 570 POIRIER ST, COQUITLAM, BC, V3J 6A8 CANADA | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 43 COQUITLAM, CEDAR DRIVE ELEMENTARY, 3150 CEDAR DR, PORT COQUITLAM, BC, V3B 3C3 CANADA | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 43 COQUITLAM, MAPLE CREEK MIDDLE, 3700 HASTINGS ST, PORT COQUITLAM, BC, V3B 5K7 CANADA | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 43 COQUITLAM, MINNEKHADA MIDDLE, 1390 LAURIER AVE, PORT COQUITLAM, BC, V3B 2B8 CANADA | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH, 200 JACKSON AVE PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH, NANAIMO SENIOR SECONDARY 3955 WAKESIAH AVE, NANAIMO, BC, V9R 3K5 CANADA | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH, WOODLANDS SECONDARY 1270 STRATHMORE ST, NANAIMO, BC, V9S 2I9 CANADA | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH, WOODLANDS SECONDARY, 1270 STRATHMORE STREET, NANAIMO, BC, V9S 2L9 CANADA | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH, BAYVIEW ELEMENTARY, 140 VIEW STREET, NANAIMO, BC, V9R 4N6 CANADA | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH, CHASE RIVER ELEMENTARY, 1503 CRANBERRY AVENUE, NANAIMO, BC, V9R 6R7 CANADA | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH, CILAIRE ELEMENTARY SCHOOL, 25 CILAIRE DRIVE, NANAIMO, BC, V9S 3C9 CANADA | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH, JOHN BARSBY SECONDARY, 550 SEVENTH ST, NANAIMO, BC, V9R 3Z2 CANADA | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH, LADYSMITH SECONDARY SCHOOL, 710 SIXTH STREET, LADYSMITH, BC, V9G 1K7 CANADA | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH, N. CEDAR INTER. SCHOOL 2215 GOULD ROAD RR #4, NANAIMO, NC, V9R5X9 CANADA | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH, NANAIMO SENIOR SECONDARY, 355 WAKESIAH AVENUE, NANAIMO, BC, V9R 3K5 CANADA | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH, PRINCESS ANNE ELEMENTARY, 1951 ESTEVAN RD, NANAIMO, BC, V9S 3Y9 CANADA | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH, RUTHERFORD ELEMENTARY, 5840 HAMMOND BAY ROAD, NANAIMO, BC, V9T 5M6 CANADA | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH, SEAVIEW ELEMENTARY, 7000 SCHOOL ROAD, LANTZVILLE, BC, V0R 2H0 CANADA | US Mail (1st Class) |
| 30117 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH, WOODBANK ELEMENTARY, RR#4 MORLAND ROAD, NANAIMO, BC, V9X 1K6 CANADA | US Mail (1st Class) |
| 30117 | SCHRADER, ROBERT T, PO BOX 737, BARNSTABLE, MA, 02630 | US Mail (1st Class) |
| 30117 | SCHRECKER SUPPLY CO., BUILDING MATERIALS & SUPPLY, PO BOX 1913, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 30117 | SCHREMPP, SHARON THERESA, 2347 MCKINLEY ST N E, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 30117 | SCHROADER, CHESTER L, 6655 FOSTER RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 30117 | SCHROEDER, ANNE GILMORE, 986 HICKORY ST, PERRYSBURG, OH, 43551 | US Mail (1st Class) |
| 30117 | SCHROETER GOLDMARK & BENDER, (RE: ASCHEMAN, JAMES), 810 3RD AVE STE 500, SEATTLE, WA, 98104-1619 | US Mail (1st Class) |
| 30117 | SCHROETER GOLDMARK & BENDER, RICE, JANET L, (RE: DALY, DENNIS), 810 3RD AVE STE 500, SEATTLE, WA, 98104-1619 | US Mail (1st Class) |
| 30117 | SCHROETER GOLDMARK & BENDER, RICE, JANET L, (RE: FERRELL, STANLEY F), 810 3RD AVE STE 500, SEATTLE, WA, 98104-1619 | US Mail (1st Class) |
| 30117 | SCHROETER GOLDMARK & BENDER, RICE, JANET L, (RE: ARNOLD, RODNEY), 810 3RD AVE STE 500, SEATTLE, WA, 98104-1619 | US Mail (1st Class) |
| 30117 | SCHROETER GOLDMARK & BENDER, RICE, JANET L, (RE: COOK, LOUIS A), 810 3RD AVE STE 500, SEATTLE, WA, 98104-1619 | US Mail (1st Class) |
| 30117 | SCHROETER GOLDMARK & BENDER, RICE, JANET L, (RE: BRASKERUD, KAARE O), 810 3RD AVE STE 500, SEATTLE, WA, 98104-1619 | US Mail (1st Class) |
| 30117 | SCHROETER GOLDMARK & BENDER, RICE, JANET L, (RE: GOODMAN, ALBERT LEE), 810 3RD AVE STE 500, SEATTLE, WA, 98104-1619 | US Mail (1st Class) |
| 30117 | SCHROETER GOLDMARK & BENDER, RICE, JANET L, (RE: KINSMAN, DAVID J), 810 3RD AVE STE 500, SEATTLE, WA, 98104-1619 | US Mail (1st Class) |
| 30117 | SCHUBBE, OLAF B, STRATENWEG 69, DUSSELDORF, 40629 GERMANY | US Mail (1st Class) |
| 30117 | SCHUCKER, ROBERT C, OF TRANS IONI, ROBERT SCHUCKER, 2408 TIMBERLOCH PLACE, STE. D-5, THE WOODLKANDS, TX, 77380-1020 | US Mail (1st Class) |
| 30117 | SCHULER, DAVID J, 6548 BONNIE BRAE DR, ELDERSBURG, MD, 21784 | US Mail (1st Class) |
| 30117 | SCHULT, CHRISTOPHER J, 6375 ROWANBERRY DR, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 30117 | SCHULTE, BERND A, 5 OSPREY CT, OCEAN RIDGE, FL, 33435 | US Mail (1st Class) |
| 30117 | SCHULTZ, WILLIAM, C/O: LIPMAN, DAVID, 5915 PONCE DE LEON BLVD #44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30117 | SCHULZ, LAWRENCE E, 152 JANE CT, CLARENDON HILLS, IL, 60514 | US Mail (1st Class) |
| 30117 | SCHUMACHER, DIANE L, 9516 BENT CREEK LN, VIENNA, VA, 22182 | US Mail (1st Class) |
| 30117 | SCHUMAKER, STEVEN J, 12 RUNNING SPRINGS CT, GREER, SC, 29650 | US Mail (1st Class) |
| 30117 | SCHUNCK JR, DONALD, 8123 CORNWALL RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 30117 | SCHUNCK JR, DONALD G, C/O DONALD SCHUNCK JR, 8123 CORNWALL RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 30117 | SCHUPP INDUSTRIEKERAMIK GMBH, MORLAIXPLATZ 27, WURSELEN (AACHEN), 52146 GERMANY | US Mail (1st Class) |
| 30117 | SCHUSTERS, 901 E. TROY AVE, INDIANAPOLIS, IN, 46203 | US Mail (1st Class) |
| 30117 | SCHUTZ CONTAINER CORPORATION, PO BOX 30211, HARTFORD, CT, 06150 | US Mail (1st Class) |
| 30117 | SCHUYLER HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SCHWAB, ROGER FRANCIS, 8 WILMOR DR, EAST WINDSOR, NJ, 08520 | US Mail (1st Class) |
| 30117 | SCHWAKE, WERNER H, 25 PANORAMA LN, PORT JERVIS, NY, 12771 | US Mail (1st Class) |
| 30117 | SCHWEITZER BROTHERS CO., 2715 COLERAIN AVE., CINCINNATI, OH, 45225 | US Mail (1st Class) |
| 30117 | SCHWENDT, AXEL P, 18 WHITE OAK RD, LANDENBERG, PA, 19350 | US Mail (1st Class) |
| 30117 | SCIENCE APPLICATIONS INTERNATIONAL, JAMES A. PANICO, 4015 HANCOCK ST, SUITE 111, SAN DIEGO, CA, 92110 | US Mail (1st Class) |
| 30117 | SCIENCES INTERNATIONAL, INC., 1800 DIAGONAL RD STE 500, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SCIMECA, ANTHONY SALVATORE, 15925 E EAGLE ROCK DR, FOUNTAIN HILLS, AZ, 85268 | US Mail (1st Class) |
| 30117 | SCIULLO (DEC), DONATO, C/O: HARRIS, EMILY, ADMINISTRATRIX OF THE ESTATE OF DONATO SCIULLO, 52 CIRCLE DR, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 30117 | SCOFIELD, MICHAEL, 1750 6TH AVENUE, GREELEY, CO, 80631 | US Mail (1st Class) |
| 30117 | SCOGGINS, DANIEL ROBERT, 1908 JACKSON ST. NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 30117 | SCOT M & KRISTINE M BROADWELL, 1127 5TH ST, MARYVILLE, WA, 98270 | US Mail (1st Class) |
| 30117 | SCOTT & ANNE KELLING, 5202 NORWAY DRIVE, GILBERT, MN, 55741 | US Mail (1st Class) |
| 30117 | SCOTT & ELIZABETH WILLIAMS, 102 E DATE ST, HARTFORD, IL, 62048 | US Mail (1st Class) |
| 30117 | SCOTT & JANET DESCHRYVER, 16126 BAYRIDGE DR NW, POULSBO, WA, 98370 | US Mail (1st Class) |
| 30117 | SCOTT & KELLY HATZER, 1217 HEATHER LN, JOLIET, IL, 60431 | US Mail (1st Class) |
| 30117 | SCOTT & LAURIE MUSIAL, 519 N 9TH ST, MANITOWOC, WI, 54220 | US Mail (1st Class) |
| 30117 | SCOTT & NOREEN LINKE, 4523 COLLINGTON CT, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 30117 | SCOTT & STRINGFELLOW INC UA APR 5 93, AC 87119236-1 CUST FBO CALVIN L BELKOV IRA, BOX 1575, RICHMOND, VA, 23213-1575 | US Mail (1st Class) |
| 30117 | SCOTT A BENSON, 126 TAFT AVE, NORTH MERRICK, NY, 11566-1822 | US Mail (1st Class) |
| 30117 | SCOTT A FISH, 5017 N 39TH DR, PHOENIX, AZ, 85019 | US Mail (1st Class) |
| 30117 | SCOTT A PORCHIK & ALBERT L PORCHIK TEN COM, 216 NO 5TH AVE, MANVILLE, NJ, 08835-1388 | US Mail (1st Class) |
| 30117 | SCOTT BADEER, 20 REDWOOD DR, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 30117 | SCOTT BARRY, 3607 W LOCUST CIR, PROSPECT, KY, 40059-9069 | US Mail (1st Class) |
| 30117 | SCOTT C & CHERYL A HULL, 57 PINE ST, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 30117 | SCOTT DAVID MOSELEY, 2550N ACORN DR, ROUND LAKE BEACH, IL, 60073-4949 | US Mail (1st Class) |
| 30117 | SCOTT DE LONG, 1500 PARK ST., ANOKA, MN, 55303 | US Mail (1st Class) |
| 30117 | SCOTT E SHORT, 23240 CO RD U, ARCHBOLD, OH, 43502-0000 | US Mail (1st Class) |
| 30117 | SCOTT F LETT, 745 POTTER RD SOUTH, MONROE, NC, 28110-9557 | US Mail (1st Class) |
| 30117 | SCOTT FLEMING & JENNY FLEMING &, ELIZABETH F ATHEY JT TEN, 2750 SHASTA RD, BERKELEY, CA, 94708-1924 | US Mail (1st Class) |
| 30117 | SCOTT FREY, 7801 LINCOLN MILL RD, HOBART, IN, 46342 | US Mail (1st Class) |
| 30117 | SCOTT G HAHN, 3817 GRACELAND COURT, ELLICOTT, MD, 21042-3764 | US Mail (1st Class) |
| 30117 | SCOTT G MACLEAN, 372 FOLLY BROOK BLVD, WETHERSFIELD, CT, 06109 | US Mail (1st Class) |
| 30117 | SCOTT GRISCHOW, 11 ALLEN DR, ELGIN, IL, 60120-6828 | US Mail (1st Class) |
| 30117 | SCOTT HOLLYWOOD, 1370 JEROME STREET, BRADLEY, IL, 60915 | US Mail (1st Class) |
| 30117 | SCOTT HOLMQUEST, PO BOX 813, CAVALIER, ND, 58220 | US Mail (1st Class) |
| 30117 | SCOTT HOOPER, 13 WEST ST, BATH, ME, 04530 | US Mail (1st Class) |
| 30117 | SCOTT J & LORI J GUTHRIE, 31 MAPLEWOOD DR, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 30117 | SCOTT JR, JOHN K, 7536 SNAPPER LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | SCOTT KENDRICK, 604 TUGALOO CT, WOODSTOCK, GA, 30188-2820 | US Mail (1st Class) |
| 30117 | SCOTT L DINDO, 19 ROBERTS RD, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 30117 | SCOTT LARSEN, 320 E 1400 SOUTH, BOUNTIFUL, UT, 84010-5154 | US Mail (1st Class) |
| 30117 | SCOTT M COHEN & ANITA COHEN JT TEN, 27463 149TH AVE SE, KENT, WA, 98042-4355 | US Mail (1st Class) |
| 30117 | SCOTT NEWHOUSE, C O LEONA M NEWHOUSE, 950 EVERGREEN RD 311, WOODBURN, OR, 97071-2926 | US Mail (1st Class) |
| 30117 | SCOTT R CAREY, 502 10TH PL, ONALASKA, WI, 54650 | US Mail (1st Class) |
| 30117 | SCOTT R HAYNES, 17 QUIMBY RD, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 30117 | SCOTT R KING, 1142 CUMBERLAND HEAD RD, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 30117 | SCOTT RAINER, 6417 N CINCINNATI, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 30117 | SCOTT ROGERS, 189 S GRASSE RIVER RD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 30117 | SCOTT SCHMIDT, 875 E 4TH ST, NEW RICHMOND, WI, 54017 | US Mail (1st Class) |
| 30117 | SCOTT SENEY, 15 INDUSTRIAL DR, TRENTON, NJ, 08619 | US Mail (1st Class) |
| 30117 | SCOTT SMITHNER & DENISE ROHDIN, 155 WESTERN AVE, WATERVILLE, ME, 04901 | US Mail (1st Class) |
| 30117 | SCOTT SPECIALTY GASES, ATTN LOIS HAYES, 6141 EASTON RD, PLUMSTEADVILLE, PA, 18949 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SCOTT T HSIEH & KUEI YING HSIEH JT TEN, 6677 ROSEDALE AVE, REYNOLDSBURG, OH, 43068-1034 | US Mail (1st Class) |
| 30117 | SCOTT T WENDLING, 1119 NEW HOLLAND RD, KENHORST, PA, 19607-1650 | US Mail (1st Class) |
| 30117 | SCOTT TOLBERT, 1010 22ND AVE S, GRAND FORKS, ND, 58201 | US Mail (1st Class) |
| 30117 | SCOTT U FISHER, 1206 CHANDLER CIR, PROSPER, TX, 75078-8718 | US Mail (1st Class) |
| 30117 | SCOTT V & JEANNETTE M VANDERHEYDEN, 5514 LAVINIA RD NE, BEMIDJI, MN, 56601 | US Mail (1st Class) |
| 30117 | SCOTT W MORSE, 6 STEVENSON WAY, GROVELAND, MA, 01834 | US Mail (1st Class) |
| 30117 | SCOTT WALTON, PO BOX 567, LAKE GEORGE, NY, 12845-0567 | US Mail (1st Class) |
| 30117 | SCOTT, DARREL W, (RE: MORRIS, RICHARD LEE), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 30117 | SCOTT, LARRY J, 1095 DICUS MILL RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 30117 | SCOTT, MICHAEL A, 8225 N PORT RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 30117 | SCOTT, PAUL J, 304 MARIE AVE, GLEN BURNIE, MD, 21060-6516 | US Mail (1st Class) |
| 30117 | SCOTT, SHAWN, 6701 SANDS POINT DR UNIT #4, HOUSTON, TX, 77074 | US Mail (1st Class) |
| 30117 | SCOTTISH INVESTMENTS, 1530 PATHWAY DRIVE, CARRABORO, NC, 27510-4100 | US Mail (1st Class) |
| 30117 | SCOTTISH RIGHTS CAD. TEMPLE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SCOTTS, 14111 SCOTTSLAWN ROAD, MARYSVILLE, OH, 43041 | US Mail (1st Class) |
| 30117 | SCOTTS COMPANY, THE, 14111 SCOTTSLAWN RD., MARYSVILLE, OH, 43041 | US Mail (1st Class) |
| 30117 | SCOVEL, CONNARD J, 132 SUMMIT CT, NICEVILLE, FL, 32578 | US Mail (1st Class) |
| 30117 | SCRIVEN, RACHEL H, 7135 NATURES RD, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 30117 | SCRUGGS, JAMES HAL, 110 ROCKFORD ROAD, SHELBY, NC, 28152 | US Mail (1st Class) |
| 30117 | SCULLAWL, LEORA, 21028 WIGWAM RD, APPLE VALLEY, CA, 92307 | US Mail (1st Class) |
| 30117 | SD HART, 1300 THIRD STREET, HENRY, IL, 61537 | US Mail (1st Class) |
| 30117 | SEA WAY SYSTEMS, INC, WAREHOUSE #4, WAREHOUSE #4, 690 BARRACKS ST, PENSACOLA, FL, 32501 | US Mail (1st Class) |
| 30117 | SEAFIRST BANK TR, IRA, FBO JANICE CLAYTON 07 08 99, 802 S 209TH ST, DES MOINES, WA, 98198-3274 | US Mail (1st Class) |
| 30117 | SEAL TEC, 4702 ECTON DR SUITE A, MARIETTA, GA, 30066 | US Mail (1st Class) |
| 30117 | SEALED AIR CORP., 200 RIVERFRONT BLVD, ELMWOOD PARK, NJ, 07407-1033 | US Mail (1st Class) |
| 30117 | SEALED AIR CORPORATION, SEALED AIR CORPORATION, ATTN H KATHERINE WHITE, 200 RIVERFRONT BLVD, ELMWOOD PARK, NJ, 07407-1033 | US Mail (1st Class) |
| 30117 | SEALED AIR CORPORATION US, SEALED AIR CORPORATION, ATTN H KATHERINE WHITE, 200 RIVERFRONT BLVD, ELMWOOD PARK, NJ, 07407-1033 | US Mail (1st Class) |
| 30117 | SEALPAK ASSOCIATES, 1731 COMMERCE SUITE 111, ATLANTA, GA, 30318 | US Mail (1st Class) |
| 30117 | SEALTEST, 2001 CHESTNUT, ST. LOUIS, MO, 63103 | US Mail (1st Class) |
| 30117 | SEALY MORRIS, 11928 TAYLORCREST LN, HOUSTON, TX, 77024-4300 | US Mail (1st Class) |
| 30117 | SEAMONDS & CO., 447 OLD BOSTON ROAD,SUITE 5, TOPSFIELD, MA, 01983 | US Mail (1st Class) |
| 30117 | SEAN & CHERLY O`BRIEN, 309 GRANDVIEW DR, BISHOP, CA, 93514 | US Mail (1st Class) |
| 30117 | SEAN & ISABELLE KUHLMEYER, 2400 NW 80TH ST, #301, SEATTLE, WA, 98117 | US Mail (1st Class) |
| 30117 | SEAN A FURTADO, 115A SUMMER ST, TAUNTON, MA, 02780 | US Mail (1st Class) |
| 30117 | SEAN KAHOE, 302 S RUSSELL ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 30117 | SEARCY, THOMAS A, 704 MATTHEWS AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 30117 | SEARS, 104 WEST DECKER CT, IRVING, TX, 76256 | US Mail (1st Class) |
| 30117 | SEARS & GRANT BUILDING, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SEARS & REBUCK WESTLAND SHOPPING CENTER, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SEARS & ROEBUCK WESTLAND SHOPPING CENTER, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SEARS RIOEBUCK, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SEARS ROEBUCK, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SEARS ROEBUCK & CO., 1001 HARDEN ST., COLUMBIA, SC, 29205 | US Mail (1st Class) |
| 30117 | SEARS ROEBUCK AND CO, ATLANTA COMMERCIAL CREDIT CENTRAL 8406, PO BOX 450627, ATLANTA, GA, 31145-9800 | US Mail (1st Class) |
| 30117 | SEARS ROEBUCK GATEWAY SHOPPING CENTER, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SEARS ROEBUCK MORRISTOWN MALL, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SEATON INSURANCE COMPANY, DRINKER BIDDLE & REATH LLP, DAVID P PRIMACK, 1100 N MARKET ST, STE 1000, WILMINGTON, DE, 19801-1254 | US Mail (1st Class) |
| 30117 | SEBASTIAN FARMS, 1745 BEN CHURCH ROAD, OWENSVILLE, MO, 65066 | US Mail (1st Class) |
| 30117 | SEBASTIAN PALAZZO & LUCIA PALAZZO JT TEN, 4710 N OLCOTT, HARWOOD HEIGHTS, IL, 60656-4625 | US Mail (1st Class) |
| 30117 | SEBASTIAN PANTOJA, 4747 S HOYNE, CHICAGO, IL, 60609-4027 | US Mail (1st Class) |
| 30117 | SEBERT I JONES, 145 WALTHAM ST - 7, MAYNARD, MA, 01754-2447 | US Mail (1st Class) |
| 30117 | SEBESTYEN, CHARLES L, 379 SINGLETARY LN, FRAMINGHAM, MA, 01702 | US Mail (1st Class) |
| 30117 | SECRETARIO DE HACIENDA, SAN JUAN, PR, 00936 PUERTO RICO | US Mail (1st Class) |
| 30117 | SECRETARY OF THE COMMONWEALTH, COMMISSIONS SECTIONS ROOM 1703, ONE ASHBURTON PLACE, BOSTON, MA, 02108 | US Mail (1st Class) |
| 30117 | SECURITY LINK, PO BOX 9001076, LOUISVILLE, KY, 40290 | US Mail (1st Class) |
| 30117 | SECURITY NATIONAL BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SECURITY PACIFIC BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SECURITY PACIFIC BANK BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SECURTY NATIONAL BANK BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SEDERDAHL, RAYMOND FLOYD, PO BOX 569, LAKESIDE, MT, 59922 | US Mail (1st Class) |
| 30117 | SEDERDAHL, ROXANNE VERONICA, 4520 CALLE ESPERANZA, FORT MOHAVE, AZ, 86426 | US Mail (1st Class) |
| 30117 | SEEGOTT, INC, 10040 AURORA-HUDSON ROAD, STREETSBORO, OH, 44241 | US Mail (1st Class) |
| 30117 | SEEGRAVES, WALLACE M, 3625 COACHMAN DR, SULPHUR, LA, 70665-7936 | US Mail (1st Class) |
| 30117 | SEELAUS INSTRUMENT CO INC, 4050 EXECUTIVE PARK DR #400, CINCINNATI, OH, 45241 | US Mail (1st Class) |
| 30117 | SEELEY, WILLIAM, 76 LONGWOOD DR, SICKLERVILLE, NJ, 08081 | US Mail (1st Class) |
| 30117 | SEESE, MARK A, 2914 EBBWOOD DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | SEET, CAN ING, 131 CHURCH RD APT # 15-B, NORTH WALES, PA, 19454 | US Mail (1st Class) |
| 30117 | SEIBOLTS, RAYMOND W, 3913 N. WILLOW ROAD, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 30117 | SEIMETZ, GEORGE J, 10700 SO KEDZIE AVE, CHICAGO, IL, 60655 | US Mail (1st Class) |
| 30117 | SEIN, MARIA T, 104 FREMONT ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 30117 | SELAS FLUID PROCESSING CORP, 5 SENTRY PKWY E #204, BLUE BELL, PA, 19422 | US Mail (1st Class) |
| 30117 | SELDEN A ROBERTSON, 10729 PARK HGTS AVE, OWINGS MILLS, MD, 21117-3012 | US Mail (1st Class) |
| 30117 | SELDON W HEATLEY II, 203 OLD WALPOLE ROAD, KEENE, NH, 03431 | US Mail (1st Class) |
| 30117 | SELECT INDUSTRIES INC, 520 EXECUTIVE DRIVE, WILLOWBROOK, IL, 60521 | US Mail (1st Class) |
| 30117 | SELECTIVE MICRO TECHNOLOGIES LLC, JOHN WARNER, 66 CHERRY HILL DR, SUITE 230, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 30117 | SELENOW, RICHARD V, 12 GAINES RD, SHARON, MA, 02067 | US Mail (1st Class) |
| 30117 | SELF, ROBERT W, 2629 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | SELIG CHEMICAL INDUSTRIES INC, PO BOX 43106, ATLANTA, GA, 30378 | US Mail (1st Class) |
| 30117 | SELLERS, DONALD, | US Mail (1st Class) |
| 30117 | SELLERS, DONALD EDWARD, 3012 HARMOND HOMESTEAD RD, SHELBY, NC, 28150 | US Mail (1st Class) |
| 30117 | SELMA GOODMAN, 17 ANN DR, SYOSSET, NY, 11791-5905 | US Mail (1st Class) |
| 30117 | SELMA SOLOMON, 1657 N W 106 LANE, CORAL SPRINGS, FL, 33071-4288 | US Mail (1st Class) |
| 30117 | SELMA TEIRSTEIN, 2616 AVE W OCEAN, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 30117 | SELTENRIGHT (DEC), HOMER, THE ESTATE OF HOMER SELTENRIGHT, 1535 1/4 DAIRY RD, CHARLOTTESVILLE, VA, 22903 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SELUCKY, GEORGE K, 6248 W 92ND ST, OAKLAWN, IL, 60453 | US Mail (1st Class) |
| 30117 | SELZER, RAYMOND, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | SEMATECH INC., MARK HOWARD, 2706 MONTOPOLIS DRIVE, AUSTIN, TX, 78741-6499 | US Mail (1st Class) |
| 30117 | SEMPRA ENERGY, SAN DIEGO GAS&ELECTRIC, E, 101 ASH STREET, SUITE 1200, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 30117 | SEMPRA ENERGY, SAN DIEGO GAS & ELECTRIC, SAN DIEGO GAS&ELECTRIC, E, 101 ASH STREET, SUITE 1200, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 30117 | SEMPRA ENERGY, SAN DIEGO GAS&ELECTRIC, E, 101 ASH ST STE 1100, SAN DIEGO, CA, 92101-3017 | US Mail (1st Class) |
| 30117 | SEMPRA ENERGY, SAN DIEGO GAS&ELECTRIC, E, 101 ASH STREET, SUITE 1200, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 30117 | SENECA BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SENECA MEADOWS INC, C/O RONALD G HULL ESQ, UNDERBERG & KESSLER LLP, 1800 CHASE SQ, ROCHESTER, NY, 14604 | US Mail (1st Class) |
| 30117 | SENECA RESOURCES CORP., KELLEY ERISMAN, 2131 MARS COURT, BAKERSFIELD, CA, 93308 | US Mail (1st Class) |
| 30117 | SENEY, REBECCA M, C/O REBECCA M JOHNSON, 4201 TWIN PINE DR NE, CEDAR RAPIDS, IA, 52402 | US Mail (1st Class) |
| 30117 | SENFTLEBEN, RICHARD A, 4001 N OCEAN BLVD APT NO 1406, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 30117 | SENGER, JAMES, 1245 WESTMONT AVE, ROSLYN, PA, 19001 | US Mail (1st Class) |
| 30117 | SENIOR CITIZENS BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SENIOR PRODUCTS A DIV POLYDISC INC, PO BOX 342, CROWN POINT, IN, 46308 | US Mail (1st Class) |
| 30117 | SENN, BENJAMIN O, 1694 HWY 49, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | SEPARATIONS GROUP INCORPORATED, THE, KERVIN HARRISON, 17434 MOJAVE ST, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 30117 | SEQUA CORPORATION, C/O REBECCA H SIMONI ESQ, VON BRIESEN & ROPER SC, 411 E WISCONSIN AVE STE 700, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 30117 | SEQUOIA INTERNATIONAL, INC, HANH VU, 1020 22ND ST, NAPLES, FL, 34117 | US Mail (1st Class) |
| 30117 | SEQUOIA SOFTWARE CORPORATION, 5457 TWIN KNOLLS ROAD, SUITE 201, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 30117 | SERAFIN, FRANK, 31 LIVINGSTON DR, PEABODY, MA, 01960-3446 | US Mail (1st Class) |
| 30117 | SERGIO LANZAS, PO BOX 13, SLIDELL, LA, 70459 | US Mail (1st Class) |
| 30117 | SERINO, NAZZARO, 72 PUTNAM RD, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 30117 | SERJIO TAFOYA, 309 PREZZITE AVE, BELEN, NM, 87002 | US Mail (1st Class) |
| 30117 | SEROTA & SONS, GENERAL COUNSEL, 233 WEST MERRICK ROAD, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 30117 | SEROTA & SONS, GEN COUNSEL, 70 EAST SUNRISE HWY, SUITE 610, VALLEY STREAM, NY, 11581-1260 | US Mail (1st Class) |
| 30117 | SERRAINO (DEC), ANTONIO, THE ESTATE OF ANTONIO SERRAINO, 32 NELL RD, REVERE, MA, 02151 | US Mail (1st Class) |
| 30117 | SERRANO, ARMAN, 2309 W FOSTER AVE, CHICAGO, IL, 60625 | US Mail (1st Class) |
| 30117 | SERRANO, LUIS RODRIGUEZ, C/O WOODS & WOODS LLP, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30117 | SERRANO, ROBERTO F, 2136 N NARPGANSETT AVE, CHICAGO, IL, 60639 | US Mail (1st Class) |
| 30117 | SERVICE D EXPERTIESE EN MATERIAUX, 1400 DU PARC-TECHNOLOGIQUE BLVD, QUEBEC, QC, G1P 4R7 CANADA | US Mail (1st Class) |
| 30117 | SERVICE GLASS & DOOR CO, INC, 401 17TH ST., LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | SERVICE MERCHANDISE CO, PO BOX 150769, NASHVILLE, TN, 37215-0769 | US Mail (1st Class) |
| 30117 | SERVICE TIRE TRUCK CENTERS INC, 2255 AVE A, BETHLEHEM, PA, 18017 | US Mail (1st Class) |
| 30117 | SERVICEMASTER CENTRAL, 1251 HURON ST., UNIT C, DENVER, CO, 80223 | US Mail (1st Class) |
| 30117 | SESTRICK, MICHAEL R, 7838 ROCKBURN DR, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 30117 | SETA, CARMEN P, 21 GAHL TER, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 30117 | SETH H HOLMES, 317 BEACON ST NO 2, SOMERVILLE, MA, 02143-3564 | US Mail (1st Class) |
| 30117 | SETH M LEHMAN, 125 HEWLETT NECK RD, WOODMERE, NY, 11598-1402 | US Mail (1st Class) |
| 30117 | SETH RIGBY WRIGHT & DELLA F WRIGHT JT TEN, 416 SOUTH 100 WEST BOX 753, MONTICELLO, UT, 84535-0753 | US Mail (1st Class) |
| 30117 | SETH, JYOTI, 22 ELYSIAN DR, ANDOVER, MA, 01810 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|

30117   SETH, JYOTI, 22 ELYSIAN DRIVE, ANDOVER, MA, 01810 — **US Mail (1st Class)**

30117   SETON NAME PLATE CO., PO BOX 95904, CHICAGO, IL, 60694-5904 — **US Mail (1st Class)**

30117   SETTLE JR, THOMAS B, 5 WILLOW BROOK CT, RANDALLSTOWN, MD, 21133 — **US Mail (1st Class)**

30117   SETTLE, LISA C, 5 WILLOW BROOK CT, RANDALLSTOWN, MD, 21133 — **US Mail (1st Class)**

30117   SETTLEMYRE, PAUL W, 7632 QUAIL HILL RD, CHARLOTTE, NC, 28210 — **US Mail (1st Class)**

30117   SEVENSON ENVIRONMENTAL SERVICES INC, ATT WILLIAM J MCDERMOTT, 2749 LOCKPORT RD, NIAGARA FALLS, NY, 14305 — **US Mail (1st Class)**

30117   SEVENSON ENVIRONMENTAL SERVICES, INC, 2749 LOCKPORT ROAD, NIAGRA FALLS, NY, 14305 — **US Mail (1st Class)**

30117   SEVENSON ENVIRONMENTAL SERVICES, IN, MICHAEL A. ELIA, 2749 LOCKPORT ROAD, NIAGARA FALLS, NY, 14305 — **US Mail (1st Class)**

30117   SEVERANCE MEDIAL BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 — **US Mail (1st Class)**

30117   SEVERANCE OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 — **US Mail (1st Class)**

30117   SEVERINO ALVAREZ, PO BOX 81, WINNABOW, NC, 28479 — **US Mail (1st Class)**

30117   SEVERN TRENT LABORATORIES INC, ATTN: MARSHA HEMMERICH, 4101 SHUFFEL DR NW, NORTH CANTON, OH, 44720 — **US Mail (1st Class)**

30117   SEVERN TRENT LABORATORY, 55 SOUTH PARK DR, COLCHESTER, VT, 05446 — **US Mail (1st Class)**

30117   SEVIM ONDER, 28761 HIDDEN TRL, FARMINGTN HLS, MI, 48331-2982 — **US Mail (1st Class)**

30117   SEWARD M MEINTSMA & NELLYE, ANNE MEINTSMA TR UA JAN 03 06, THE SEWARD M MEINTSMA AND NELLYE, ANNE MEINTSMA REVOCABLE TRUST, 1812 CANARY DR, EDMOND, OK, 73034 — **US Mail (1st Class)**

30117   SEXTON, ALVIN V, 16333 HENDERSON AVE, CLARKSBURG, WV, 26301-1618 — **US Mail (1st Class)**

30117   SEYFARTH SHAW, 55 E MONROE ST STE 4200, CHICAGO, IL, 60603 — **US Mail (1st Class)**

30117   SEYFARTH SHAW, 55 EAST MONROE ST, CHICAGO, IL, 60603-5803 — **US Mail (1st Class)**

30117   SEYMORE GRAFF, 1923 NO 15TH ST, READING, PA, 19604-0000 — **US Mail (1st Class)**

30117   SEYMOUR A HEINFLING, 1711 RUTLAND DR APT 1103, AUSTIN, TX, 78758-6079 — **US Mail (1st Class)**

30117   SEYMOUR BECKER & DINA BECKER JT TEN, 649 E 83RD ST, BROOKLYN, NY, 11236-3435 — **US Mail (1st Class)**

30117   SEYMOUR BERGER, 15 SANDPIPER CT, AMHERST, NY, 14228-1061 — **US Mail (1st Class)**

30117   SEYMOUR KAUFMAN, 3000 BRONX PARK E 8B, BRONX, NY, 10467-6716 — **US Mail (1st Class)**

30117   SEYMOUR WEINER & FELICIA WEINER JT TEN, 10711 BRIDLESPUR DR, KANSAS CITY, MO, 64114-5075 — **US Mail (1st Class)**

30117   SFI OF DELAWARE LLC, 225 W OLNEY RD, NORFOLK, VA, 23510 — **US Mail (1st Class)**

30117   SGOBBO, JOHN, 76 PARKVIEW AVE, EAST WHITE PLAINS, NY, 10604 — **US Mail (1st Class)**

30117   SGS YARSLEY, INTERNATIONAL CERTIFICATION SERVICE, 217/221 LONDON ROAD, SURREY, CAMBERLEY, GU1 53EY UNITED KINGDOM — **US Mail (1st Class)**

30117   SHADOW REALTY TRUST, RICHARD LAVALETTE, 3 LENOX RD, WEST STOCKBRIDGE, MA, 01266 — **US Mail (1st Class)**

30117   SHADWICK, GARY, 10244 MAIN ST BOX 163, WHITESVILLE, KY, 42378 — **US Mail (1st Class)**

30117   SHADYSIDE HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 — **US Mail (1st Class)**

30117   SHADYSIDE HOSPITAL, 5230 CENTRE AVENUE, PITTSBURGH, PA, 15232 — **US Mail (1st Class)**

30117   SHAHEEN H ALI & NABEEL S ALI JT TEN, 100 1ST AVE NE, APT 807, CEDAR RAPIDS, IA, 52401-1141 — **US Mail (1st Class)**

30117   SHAILANDER VOHRA, 16837 MAGNOLIA BLVD, ENCINO, CA, 91436-1013 — **US Mail (1st Class)**

30117   SHAKER HEIGHTS POLICE STATION, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 — **US Mail (1st Class)**

30117   SHAMOKIN HIGH RISE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 — **US Mail (1st Class)**

30117   SHANE A HARBAUGH, 8031 S SR 59, CLAY CITY, IN, 47841 — **US Mail (1st Class)**

30117   SHANE AUGESON, 21598 478TH AVE, LAKE CRYSTAL, MN, 56055 — **US Mail (1st Class)**

30117   SHANE EDE, 914 2ND AVE NE, JAMESTOWN, ND, 58401 — **US Mail (1st Class)**

30117   SHANE M WYMAN, PO BOX 771648, SHALLOWATER, TX, 79363 — **US Mail (1st Class)**

30117   SHANE PONTON, P.O. BOX 422, CLIFTON, IL, 60927 — **US Mail (1st Class)**

30117   SHANGHAI DAIO SPECIALTY PAPER CO. L, MR. SHIMADA, 237 XITAI ROAD, SHANGHAI, 200232 CHINA — **US Mail (1st Class)**

30117   SHANGHAI GOLDEN PHILLIPS PETROCHEMI, JIN SHAN WEI, SHANGHAI, 200540 CHINA — **US Mail (1st Class)**

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SHANGHAI RESEARCH INSTITUTE OF CHEM, M. Y., 345 YUN LING ROAD, EAST, SHANGHAI, 200062 CHINA | US Mail (1st Class) |
| 30117 | SHANNON MCKINNON, PO BOX 992, MARION, MT, 59925-0992 | US Mail (1st Class) |
| 30117 | SHANNON, JAMES M, 1502 67TH AVE, PHILADELPHIA, PA, 19126 | US Mail (1st Class) |
| 30117 | SHANTHARAM, SHUBHA, 9800 OLD WILLOW WAY, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | SHAPIRO (DEC), EDWARD, C/O: SHAPIRO, MADELINE, THE ESTATE OF EDWARD SHAPRIO, 236 BRAIRWOOD CIR, HOLLYWOOD, FL, 33024 | US Mail (1st Class) |
| 30117 | SHAPIRO, LAWRENCE S, 18 GANDER LN, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 30117 | SHARFF (DEC), MORRIS, C/O: BURNCE, JANE P, ADMINISTRATRIX OF THE ESTATE OF MORIS SHARFF, 2 EDWARDS RD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 30117 | SHARLET BEST, 3612 BANKS AVE, BUTTE, MT, 59701 | US Mail (1st Class) |
| 30117 | SHARON A CAUGHMAN, 1650 MAYER ST, COLUMBIA CITY, SC, 29203 | US Mail (1st Class) |
| 30117 | SHARON D NEEL, 22907 PAUL REVERE DR, CALABASAS, CA, 91302-1810 | US Mail (1st Class) |
| 30117 | SHARON D SANDRY, 204 2ND ST SE, BELMOND, IA, 50421 | US Mail (1st Class) |
| 30117 | SHARON F MCCARTHY, 194 SPRING ST, EAST GREENWICH, RI, 02818 | US Mail (1st Class) |
| 30117 | SHARON GUTTMANN & RAYMOND, GUTTMANN JT TEN, 13955 CHEROKEE TRAIL, MIDDLEBURG HEIGHTS, OH, 44130-6845 | US Mail (1st Class) |
| 30117 | SHARON HAMLIN, 430 14TH AVENUE, SILVIS, IL, 61282 | US Mail (1st Class) |
| 30117 | SHARON K MADDOX, P O BOX 605, FRANCESVILLE, IN, 47946-0605 | US Mail (1st Class) |
| 30117 | SHARON K SIKES & LARRY M SIKES & E D GLENN JT TEN, 1440 STRAKA TERRACE, OKLAHOMA CITY, OK, 73159-5317 | US Mail (1st Class) |
| 30117 | SHARON L ANGEL, 28 FAIRFAX RD, FOX LAKE, IL, 60020 | US Mail (1st Class) |
| 30117 | SHARON L SCOFIELD, 13178 RIDGE RD, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 30117 | SHARON L WEBER, 5920 WEST TONOPAH, GLENDALE, AZ, 85308-6708 | US Mail (1st Class) |
| 30117 | SHARON LOZANO, 350 HORSESHOE DR, GRANTS PASS, OR, 97526 | US Mail (1st Class) |
| 30117 | SHARON M & JAMES M ANDERSON, 679 WEST CANAL ST, CHIPPEWA FALLS, WI, 54729 | US Mail (1st Class) |
| 30117 | SHARON MAY MDKANE, 108 SULLIVAN ST, WURTSBORO, NY, 12790 | US Mail (1st Class) |
| 30117 | SHARON OWENS PARKER, 941 HUNTINGTON COMMON, FREMONT, CA, 94536-3205 | US Mail (1st Class) |
| 30117 | SHARON R CHESTNEY, 1212 DOGWOOD LN, BLOOMINGTON, IL, 61704-2208 | US Mail (1st Class) |
| 30117 | SHARON S DODEL, 11870 E CONCORD ROAD, ST. LOUIS, MO, 63128 | US Mail (1st Class) |
| 30117 | SHARON SKIDGEL, 857 SENECA RD, EAST STROUDSBURG, PA, 18302 | US Mail (1st Class) |
| 30117 | SHARON T MCLIN, PO BOX 957, SILT, CO, 81652-0957 | US Mail (1st Class) |
| 30117 | SHARON W KAPLAN, 4308 NORTHPARK DR, TAMPA, FL, 33624-3413 | US Mail (1st Class) |
| 30117 | SHARON W TAYLOR, 604 WAYSIDE AVE, EASTON, MD, 21601 | US Mail (1st Class) |
| 30117 | SHARON WITCRAFT, 1322 STORY ST, BOONE, IA, 50036 | US Mail (1st Class) |
| 30117 | SHARON ZIONS, 23840 C R 44A, EUSTIS, FL, 32736 | US Mail (1st Class) |
| 30117 | SHARP (DEC), GEORGE, C/O: SHARP, BERTHA T, THE ESTATE OF GEORGE SHARP, 783 PLEASANT ST, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 30117 | SHARP, ROSCO, ATTN SANDRA ORVIG, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30117 | SHARPE, RICHARD, 450 EGRET CIR #9510, DELRAY BEACH, FL, 33444 | US Mail (1st Class) |
| 30117 | SHARPE, RICHARD V, 910 STAGSHEAD ROAD, TOWSON, MD, 21286 | US Mail (1st Class) |
| 30117 | SHARPS, G V, 21 NEW SOUTH DR, AMHERST, NH, 03031 | US Mail (1st Class) |
| 30117 | SHARYL KOPEEKY, 5012 ALBARNETT RD, MARION, IA, 52302 | US Mail (1st Class) |
| 30117 | SHASTA COPPER EXPLORATION CO, C/O CHRISTIAN ERDMAN, 369 PINE STREET SUITE 218, SAN FRANCISCO, CA, 94104-3306 | US Mail (1st Class) |
| 30117 | SHATLOCK, MICHAEL, PO BOX 7, GREENOCK, PA, 15047 | US Mail (1st Class) |
| 30117 | SHATTUCK (DEC), MILTON, C/O: SHATTUCK, ANN, EXECUTRIX OF THE ESTATE OF MILTON SHATTUCK, 6 MASON ST LOT 69, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 30117 | SHATZ SCHWARTZ AND FENTIN PC, TIMOTHY P MULHERN, 1441 MAIN ST, SPRINGFIELD, MA, 01103 | US Mail (1st Class) |
| 30117 | SHATZ SCHWARTZ AND FENTIN PC, TIMOTHY P MULHERN, (RE: OLDON LIMITED PARTNERSHIP), 1441 MAIN ST, SPRINGFIELD, MA, 01103 | US Mail (1st Class) |
| 30117 | SHAW TRUCKING INC, PO BOX 212499, ROYAL PALM BEACH, FL, 33421-2499 | US Mail (1st Class) |
| 30117 | SHAW, DONNA M, 273 CAMBRIDGE RD #303, WOBURN, MA, 01801 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SHAW, KIMBERLY, 1708 ROYAL OAKS DR, DUARTE, CA, 91010 | **US Mail (1st Class)** |
| 30117 | SHAW, MELISSA K, 4703 NW 22 ST, COCONUT CREEK, FL, 33063 | **US Mail (1st Class)** |
| 30117 | SHAW, THOMAS E, 7501 142ND AVE N LOT 697, LARGO, FL, 33771 | **US Mail (1st Class)** |
| 30117 | SHAWMUT ADVERTISING INC DBA SHAWMUT PRIN, DBA SHAWMUT PRINTING, 135 LIBRARY ST, CHELSEA, MA, 02150 | **US Mail (1st Class)** |
| 30117 | SHAWN & ANGELA DIVEN, 920 N WHITMORE RD, NORTH HUNTINGDON, PA, 15642 | **US Mail (1st Class)** |
| 30117 | SHAWN & DOREEN BRADY, 144 MAPLE ST, ELLINGTON, CT, 06029 | **US Mail (1st Class)** |
| 30117 | SHAWN & NOREEN MOHAC, 2388 RIVER ROAD, KAWKAWLIN, MI, 48631 | **US Mail (1st Class)** |
| 30117 | SHAWN AND JERRI DILLON, 7641 S YAKIMA AVE., TACOMA, WA, 98408 | **US Mail (1st Class)** |
| 30117 | SHAWN J DAVIS, 7600 SW 10TH COURT 2, NORTH LAUDERDALE, FL, 33068-3210 | **US Mail (1st Class)** |
| 30117 | SHAWN NOLAN, 4405 N.E. MASON, PORTLAND, OR, 97218 | **US Mail (1st Class)** |
| 30117 | SHAWVER, LESLIE S, 11104 ZARING CT, CINCINNATI, OH, 45241-6607 | **US Mail (1st Class)** |
| 30117 | SHEA (DEC), WILLIAM V, THE ESTATE OF WILLIAM V SHEA, 3116 TERRAMAR DR, NAPLES, FL, 34119-7703 | **US Mail (1st Class)** |
| 30117 | SHEA, BONNIE J, 28002 VIA MORENO, LAGUNA NIGUEL, CA, 92677 | **US Mail (1st Class)** |
| 30117 | SHEA, EDWARD J, 100 WASHBURN AVE, REVERE, MA, 02151 | **US Mail (1st Class)** |
| 30117 | SHEA, THOMAS, 32 LAMPREY RD, KENSINGTON, NH, 03833 | **US Mail (1st Class)** |
| 30117 | SHEAHEN, MICHAEL E, 22280 LITTLE POND RD, KILDEER, IL, 60047 | **US Mail (1st Class)** |
| 30117 | SHEALY LEASING, INC, 200 PLANTERS ROAD, COLUMBIA, SC, 29209 | **US Mail (1st Class)** |
| 30117 | SHEARER, ROBERT C, (RE: RUNGE, DENNIS L), SCHULTZ & SHEARER, 224 18TH ST STE 300, ROCK ISLAND, IL, 61201 | **US Mail (1st Class)** |
| 30117 | SHEDD, LEONARD E, 129 SWINTON DR, GREENVILLE, SC, 29607 | **US Mail (1st Class)** |
| 30117 | SHEEHY, FRANCES C, 254-03 75 AVE, GLEN OAKS, NY, 11004 | **US Mail (1st Class)** |
| 30117 | SHEILA BOYLE TTEE, 594 WASHINGTON ST, WELLESLEY, MA, 02482 | **US Mail (1st Class)** |
| 30117 | SHEILA HUGHES BURKLY, 1 LAURA LANE, SARATOGA SPRINGS, NY, 12866-8782 | **US Mail (1st Class)** |
| 30117 | SHEILA KOVITZ GLASSNER, 541 ANDRESS TERRACE, UNION, NJ, 07083-7308 | **US Mail (1st Class)** |
| 30117 | SHEILA MCCOY & JULIE MCCOY, PORRELLO TR UA JUL 26 01 THE, STEPHEN MCCOY NONMARITAL TRUST, 68 HERITAGE VILLAGE APT B, SOUTHBURY, CT, 06488 | **US Mail (1st Class)** |
| 30117 | SHEILA S WILSON & CHARLES W WILSON JT TEN, 1212 LADERA LINDA WAY, DEL MAR, CA, 92014-3927 | **US Mail (1st Class)** |
| 30117 | SHEILA WELLS, PO BOX 2013, SANTA MONICA, CA, 90406-2013 | **US Mail (1st Class)** |
| 30117 | SHEIN LAW CENTER LTD, (RE: KOSCINSKI, CHESTER W), 121 S BROAD ST 21ST FL, PHILADELPHIA, PA, 19107-4533 | **US Mail (1st Class)** |
| 30117 | SHEIN LAW CENTER LTD, (RE: THOMPSON, BENJAMIN), 121 S BROAD ST 21ST FL, PHILADELPHIA, PA, 19107-4533 | **US Mail (1st Class)** |
| 30117 | SHELBY COUNTY HEALTH CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SHELBY W. OR MARY ETTA BROWN, 6801 IROQUOIS CIRCLE, EDINA, MN, 55439 | **US Mail (1st Class)** |
| 30117 | SHELDON BELOFSKY & LENORE BELOFSKY JT TEN, 33 N DEARBORN SUITE 2330, CHICAGO, IL, 60602-3855 | **US Mail (1st Class)** |
| 30117 | SHELDON ERIC FRIED, 335 DUFFERIN RD, HAMPSTEAD QUEBEC CANADA, HAMPSTEAD, QC, CANADA | **US Mail (1st Class)** |
| 30117 | SHELDON R WAGNER, 1517 MULFORD ST, EVANSTON, IL, 60202-3231 | **US Mail (1st Class)** |
| 30117 | SHELDON SILVERMAN, 51 TIFFANY CIRCLE, MANHASSET, NY, 11030-3915 | **US Mail (1st Class)** |
| 30117 | SHELESTAK, GERALD, 3430 206 PL SW, LYNNWOOD, WA, 98036 | **US Mail (1st Class)** |
| 30117 | SHELIA MC KEON, C/O ROSSI, 54 BOW ST, FOREST HILLS GARDENS, NY, 11375-5263 | **US Mail (1st Class)** |
| 30117 | SHELIA ROBINSON CUST, DAVID M ROBINSON II, UNIFORM TRANSFERS TO MINORS ACT, 2 JOE LS DRIVE, NEW FAIRFIELD, CT, 06812-3128 | **US Mail (1st Class)** |
| 30117 | SHELL CANADA INC, 3415 LAKESHORE ROAD WEST - OAKVILE RESEARCH, OAKVILLE, ON, L6J5C7 CANADA | **US Mail (1st Class)** |
| 30117 | SHELL CANADA LIMITED, BRIAN FITZGERALD, CALGARY RESEARCH CENTRE, 3655-36TH ST NW, CALGARY, AB, T2L 1Y8 CANADA | **US Mail (1st Class)** |
| 30117 | SHELL CANADA LIMITED, LOU GIANCARLO, 400-4THT AVE , S.W., PO BOX 100, STATION M, CALGARY, AB, T2P 2H5 CANADA | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SHELL CANADA PRODUCTS, SHELLBURN TERMINAL OFF BLDG 201 KENSINGTON AV, BURNABY, BC, V5B 4B2 CANADA | US Mail (1st Class) |
| 30117 | SHELL CANADA PRODUCTS, SHELLBURN LABORATORY BLD 201 KENSINGTON AVE, BURNABY, BC, V5B 4B2 CANADA | US Mail (1st Class) |
| 30117 | SHELL CANADA PRODUCTS, SHELLBURN MAINT BLDG 201 KENSINGTON AVE, BURNABY, BC, V5B 4B2 CANADA | US Mail (1st Class) |
| 30117 | SHELL CANADA PRODUCTS, SHELLBURN MAINTENANCE BUILDING 201 KENSINGTON, BURNABY, BC, V5B 4B2 CANADA | US Mail (1st Class) |
| 30117 | SHELL CANADA PRODUCTS, SHELLBURN TERMINAL OFF BLDG 201 KENSINGTON AV, BURNABY, BC, V5B4B2 CANADA | US Mail (1st Class) |
| 30117 | SHELL CANADA PRODUCTS, SHELLBURN MAINTENANCE BUILDING 201 KENSINGTON, BURNABY, BC, V5B4B2 CANADA | US Mail (1st Class) |
| 30117 | SHELL CANADA PRODUCTS, SHELLBURN LABORATORY BLD 201 KENSINGTON AVE, BURNABY, BC, V5B4B2 CANADA | US Mail (1st Class) |
| 30117 | SHELL CANADA PRODUCTS, SHELLBURN MAINT BLDG 201 KENSINGTON AVE, BURNABY, BC, V5B4B2 CANADA | US Mail (1st Class) |
| 30117 | SHELL CAPSA, SARGENTO PONCE 2318 (1871), DOCK SUD, AVELLANEDA,  ARGENTINA | US Mail (1st Class) |
| 30117 | SHELL CHEMICAL COMPANY, INC (POLYE, 130 N JOHNS AVE, AKRON, OH, 44305-4057 | US Mail (1st Class) |
| 30117 | SHELL CHEMICAL LP, ATTN: CREDIT MANAGER ROOM 1584 C, ONE SHELL PLAZA, 910 LOUISIANA ST, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30117 | SHELL ELASTOMERS/ KRATON POLYMERS, PO BOX 371514, PITTSBURGH, PA, 15251-7514 | US Mail (1st Class) |
| 30117 | SHELL GLOBAL SOLUTIONS INTERNATIONA, BADHUISWEG 3, AMSTERDAM, 1031 CM NETHERLANDS | US Mail (1st Class) |
| 30117 | SHELL INTERNATIONAL OIL PRODUCTS B., BADHUISWEG 3, AMSTREDAM, 1031 CM NETHERLANDS | US Mail (1st Class) |
| 30117 | SHELL INTERNATIONAL OIL PRODUCTS B., R. VAN LEEUWEN, CAREL VAN BYLANDTLAAN 30, THE HAGUE, 2596 HR NETHERLANDS | US Mail (1st Class) |
| 30117 | SHELLEY L LYNCH, 8328 N FLORA, KANSAS CITY, MO, 64118-8203 | US Mail (1st Class) |
| 30117 | SHELLY F FORER CUST FOR, JESSICA FRANKIE FORER UNDER THE, FLORIDA GIFTS TO MIN ACT, 12370 SW 64TH AVE, MIAMI, FL, 33156-5539 | US Mail (1st Class) |
| 30117 | SHELNITZ, MARK, 7233 WOLVERTON CT, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 30117 | SHELNITZ, MARK A, 7233 WOLVERTON COURT, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 30117 | SHELTER BRAINARD OFFICE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SHELY, GRADY, 3620 EVANSTON AVE, | US Mail (1st Class) |
| 30117 | SHEN, DING F, 239 CAPTAIN EAMES CIR, ASHLAND, MA, 01721 | US Mail (1st Class) |
| 30117 | SHEPARDSON (DEC), ROBERT W, C/O: SHEPARDSON, MARTHA E, ADMINISTRATRIX OF THE ESTATE ROBERT W SHEPARDSON, 630 SALEM ST APT 521, MALDEN, MA, 02148 | US Mail (1st Class) |
| 30117 | SHEPHARD, CAROLE, 8948C TOWN & COUNTRY BLVD, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 30117 | SHEPHERD, MICHAEL L, 5711 BROOK ST, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | SHEPLERS OF TEXAS L.P. INC, GENERAL COUNSEL, 6501 WEST KELLOGG, WICHITA, KS, 67207 | US Mail (1st Class) |
| 30117 | SHERATON COLUMBIA HOTEL, 10207 WINCOPIN CIRCLE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | SHERATON COLUMBIA HOTEL, LOCATED ON THE LAKE, LOCATED ON THE LAKE, 10207 WINCOPIN CIRCLE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | SHERATON HOTEL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SHERATON INTL ON BWI AIRPORT, 7032 ELM RD., BALTIMORE, MD, 21240 | US Mail (1st Class) |
| 30117 | SHERATON NASHUA HOTEL, 11 TARA BLVD, NASHUA, NH, 03062 | US Mail (1st Class) |
| 30117 | SHERATON NORTH MOTOR INN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SHERBERT, JOHNNY, 3777 HARRIS BRIDGE RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 30117 | SHERBERT, OREN, 8065 HWY 56, ATTN OREN SHERBERT, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | SHERBERT, OREN, ATT OREN SHERBERT, 8065 HWY 56, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | SHERBERT, OREN, 8065 HIGHWAY 56, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | SHERBERT, RAY A, 1708 SJ WORKMAN HWY, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 30117 | SHERBERT, RAY ALFRED, 1708 S. I. WORKMAN HIGHWAY, WOODRUFF, SC, 29388 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | SHERI GAYLE DAYE, 2515 NW 29TH DR, BOCA RATON, FL, 33434-3673 | US Mail (1st Class) |
| 30117 | SHERI MAHEALANI TAKEMOTO, 46-142 ALALOA ST, KANEOHE, HI, 96744-4106 | US Mail (1st Class) |
| 30117 | SHERIDAN COLLEGE, 1430 TRAFALGAR ROAD, OAKVILLE, ON, L6H2L1 CANADA | US Mail (1st Class) |
| 30117 | SHERIDAN COLLEGE C WING, 1430 TRAFALGAR ROAD, OAKVILLE, ON, L6H2L1 CANADA | US Mail (1st Class) |
| 30117 | SHERIFF OF JEFFERSON COUNTY, 112 E.WASHINGTON ST., CHARLES TOWN, WV, 25414-0009 | US Mail (1st Class) |
| 30117 | SHERMAN BUILDING TWIN TOWERS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SHERMAN P KIRSHNER & BARBARA KIRSHNER JT TEN, 14712 BONAIRE BLVD, DELRAY BEACH, FL, 33446-1702 | US Mail (1st Class) |
| 30117 | SHERMAN SPRATFORD, N7171 LITTLE VALLEY ROAD, SPOONER, WI, 54801 | US Mail (1st Class) |
| 30117 | SHERMAN, RALPH R, 303 S GERMANTOWN RD APT #A, CHATTANOOGA, TN, 37411 | US Mail (1st Class) |
| 30117 | SHERMAN, WILLIAM B, 320 ALABAMA RD, TOWSON, MD, 21204 | US Mail (1st Class) |
| 30117 | SHERMAN-HAYES, DEBBIE, 6 LAUREL ST, BELMONT, MA, 02478 | US Mail (1st Class) |
| 30117 | SHERMOEN & JAKSA PLLP, JAKSA, MICHAEL, (RE: BRUYERE, BRUCE), PO BOX 1072, INTERNATIONAL FALLS, MN, 56649-1072 | US Mail (1st Class) |
| 30117 | SHERMOEN & JAKSA PLLP, JAKSA, MICHAEL, (RE: HOLMBO, DALE A), PO BOX 1072, INTERNATIONAL FALLS, MN, 56649-1072 | US Mail (1st Class) |
| 30117 | SHERMOEN & JAKSA PLLP, JAKSA, MICHAEL, (RE: HARTJE, ROBERT), PO BOX 1072, INTERNATIONAL FALLS, MN, 56649-1072 | US Mail (1st Class) |
| 30117 | SHERMOEN & JAKSA PLLP, JAKSA, MICHAEL, (RE: DORIS, JOSEPH), PO BOX 1072, INTERNATIONAL FALLS, MN, 56649-1072 | US Mail (1st Class) |
| 30117 | SHERMOEN & JAKSA PLLP, JAKSA, MICHAEL, (RE: HERIVEL, RONALD), PO BOX 1072, INTERNATIONAL FALLS, MN, 56649-1072 | US Mail (1st Class) |
| 30117 | SHERMOEN & JAKSA PLLP, JAKSA, MICHAEL, (RE: GRINSELL, THOMAS J), PO BOX 1072, INTERNATIONAL FALLS, MN, 56649-1072 | US Mail (1st Class) |
| 30117 | SHERMOEN & JAKSA PLLP, JAKSA, MICHAEL, (RE: JOHNSON, DUANE E), PO BOX 1072, INTERNATIONAL FALLS, MN, 56649-1072 | US Mail (1st Class) |
| 30117 | SHERMOEN & JAKSA PLLP, JAKSA, MICHAEL, (RE: JOHNSON, LAWRENCE), PO BOX 1072, INTERNATIONAL FALLS, MN, 56649-1072 | US Mail (1st Class) |
| 30117 | SHERMOEN & JAKSA PLLP, JAKSA, MICHAEL, (RE: ANDERSON, ALBERT L), PO BOX 1072, INTERNATIONAL FALLS, MN, 56649-1072 | US Mail (1st Class) |
| 30117 | SHERMOEN & JAKSA PLLP, JAKSA, MICHAEL, (RE: KRUEGER, DALE), PO BOX 1072, INTERNATIONAL FALLS, MN, 56649-1072 | US Mail (1st Class) |
| 30117 | SHERMOEN & JAKSA PLLP, JAKSA, MICHAEL, (RE: WALKER, FLORA C), PO BOX 1072, INTERNATIONAL FALLS, MN, 56649-1072 | US Mail (1st Class) |
| 30117 | SHERMOEN & JAKSA PLLP, JAKSA, MICHAEL, (RE: BANNERT, GLENN), PO BOX 1072, INTERNATIONAL FALLS, MN, 56649-1072 | US Mail (1st Class) |
| 30117 | SHERMOEN & JAKSA PLLP, JAKSA, MICHAEL, (RE: KRZOSKA, ANDREW J), PO BOX 1072, INTERNATIONAL FALLS, MN, 56649-1072 | US Mail (1st Class) |
| 30117 | SHERMOEN & JAKSA PLLP, JAKSA, MICHAEL, (RE: SCHROEDER, RICHARD), PO BOX 1072, INTERNATIONAL FALLS, MN, 56649-1072 | US Mail (1st Class) |
| 30117 | SHERMOEN & JAKSA PLLP, JAKSA, MICHAEL, (RE: SWENSON, RUSSELL), PO BOX 1072, INTERNATIONAL FALLS, MN, 56649-1072 | US Mail (1st Class) |
| 30117 | SHERMOEN & JAKSA PLLP, JAKSA, MICHAEL, (RE: SIROTIAK, GEORGE), PO BOX 1072, INTERNATIONAL FALLS, MN, 56649-1072 | US Mail (1st Class) |
| 30117 | SHERMOEN & JAKSA PLLP, JAKSA, MICHAEL, (RE: MURRAY, JACK E), PO BOX 1072, INTERNATIONAL FALLS, MN, 56649-1072 | US Mail (1st Class) |
| 30117 | SHEROD L EARLE 3RD, 1413 WEST ST, ANNAPOLIS, MD, 21401-4035 | US Mail (1st Class) |
| 30117 | SHERRIA, BARBARA, THADDEUS & DAVE ROCKER, 216 BROCK AVE, PRICHARD, AL, 36610 | US Mail (1st Class) |
| 30117 | SHERRIE NEVILL, PO BOX 116, ROBERTS, MT, 59020 | US Mail (1st Class) |
| 30117 | SHERRILL FUJIMURA, 9163 W 700 N, CULVER, IN, 46511 | US Mail (1st Class) |
| 30117 | SHERRITA A GREENE, 34 NERBAY ROAD, ESSEX, MD, 21221-5820 | US Mail (1st Class) |
| 30117 | SHERROD JR, PERCY L, 4403 PARKTON ST, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 30117 | SHERRY ANN MILLER, 22718 ALEXANDRINE, DEARBON, MI, 48124-1082 | US Mail (1st Class) |
| 30117 | SHERRY D WARD, 7670 CHANTILLY CIRCLE, GALVESTON, TX, 77551-1627 | US Mail (1st Class) |
| 30117 | SHERRY GAIL RUSK, PO BOX 782463, SAN ANTONIO, TX, 78278-2463 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SHERRY L KOONTZ, 4126 BAHIA ISLE CIR, WELLINGTON, FL, 33467-8307 | US Mail (1st Class) |
| 30117 | SHERRY M & THOMAS F HOEY JR, 15 SHADY LANE, NEW BURGH, NY, 12550 | US Mail (1st Class) |
| 30117 | SHERRY Y BLOOMFIELD, 4625 KILMANAGH RD, ELKTON, MI, 48731 | US Mail (1st Class) |
| 30117 | SHERWIN ALUMINA COMPANY, PO BOX 9911, CORPUS CHRISTI, TX, 78469 | US Mail (1st Class) |
| 30117 | SHERWIN WILLIAMS CO, 576 SILVER BLUFF RD, AIKEN, SC, 29803 | US Mail (1st Class) |
| 30117 | SHERWIN WILLIAMS PAINT STORE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SHERWIN, MARTIN B, 17344 NORTHWAY CIR, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 30117 | SHERWIN-WILLIAMS, 6650 SANTA BARBARA RD., ELKRIDGE, MD, 21075-5841 | US Mail (1st Class) |
| 30117 | SHERWIN-WILLIAMS COMPANY, THE, 101 PROSPECT AVE., N. W., CLEVELAND, OH, 44115 | US Mail (1st Class) |
| 30117 | SHERWIN-WILLIAMS COMPANY, RICK WEITZEL, 101 PROSPECT AVE, CLEVELAND, OH, 44115 | US Mail (1st Class) |
| 30117 | SHERYL BARI HEINRICK, 503 MICHIGAN ST, RONKONKOMA, NY, 11779-5237 | US Mail (1st Class) |
| 30117 | SHETRONE JR, RICHARD E, 14007 OLD HANOVER RD, REISTERSTOWN, MD, 21136-4207 | US Mail (1st Class) |
| 30117 | SHI, J STEPHEN, SUITE 220, 2970 CLAIRMONT ROAD, ATLANTA, GA, 30329 | US Mail (1st Class) |
| 30117 | SHIELDS RUBBER CO, PO BOX 895, ATTN RAY KONESKY, PITTSBURGH, PA, 15230 | US Mail (1st Class) |
| 30117 | SHIFLETT, DAVID E, 323 RIVERVIEW RD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 30117 | SHIFLETT, TIMOTHY W, 959 E MACPHAIL RD, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 30117 | SHIH, KENGYU, 6408 GALWAY DR, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 30117 | SHILREY A SIBILIA, 7095 WALKER ROAD, CARSONVILLE, MI, 48419 | US Mail (1st Class) |
| 30117 | SHILREY HOLUB-MASTERSON, 404 SOUTH 11ST STREET, OSKALOOSA, IA, 52577 | US Mail (1st Class) |
| 30117 | SHIMIZU, PAUL H, 4315 MANORWOOD DR, GLEN ARM, MD, 21057-9126 | US Mail (1st Class) |
| 30117 | SHIN ETSU, 6-1, OTEMACHI 2-CHOME, CHIYODA-KU, TOKYO,  JAPAN | US Mail (1st Class) |
| 30117 | SHINGLES & SHINGLES, (RE: BROWN, JEROME E), 161 WASHINGTON ST STE 1090, CONSHOHOCKEN, PA, 19428 | US Mail (1st Class) |
| 30117 | SHINGLES & SHINGLES, (RE: RYNCAVAGE, JOSEPH), 161 WASHINGTON ST STE 1090, CONSHOHOCKEN, PA, 19428 | US Mail (1st Class) |
| 30117 | SHINGLES & SHINGLES, (RE: WALKER, ZANE M), 161 WASHINGTON ST STE 1090, CONSHOHOCKEN, PA, 19428 | US Mail (1st Class) |
| 30117 | SHINGLES & SHINGLES, (RE: RIORDAN, KENNETH L), 161 WASHINGTON ST STE 1090, CONSHOHOCKEN, PA, 19428 | US Mail (1st Class) |
| 30117 | SHINGLES & SHINGLES, (RE: SOWELL, JOHNNY E), 161 WASHINGTON ST STE 1090, CONSHOHOCKEN, PA, 19428 | US Mail (1st Class) |
| 30117 | SHINGLES & SHINGLES, (RE: CORBITT SR, LANDER L), 161 WASHINGTON ST STE 1090, CONSHOHOCKEN, PA, 19428 | US Mail (1st Class) |
| 30117 | SHINGLES & SHINGLES, (RE: EVANS, SHERMAN), 161 WASHINGTON ST STE 1090, CONSHOHOCKEN, PA, 19428 | US Mail (1st Class) |
| 30117 | SHINGLES & SHINGLES, (RE: BRAITHWAITE, JOHN T), 161 WASHINGTON ST STE 1090, CONSHOHOCKEN, PA, 19428 | US Mail (1st Class) |
| 30117 | SHINGLES & SHINGLES, (RE: CHISM, J G), 161 WASHINGTON ST STE 1090, CONSHOHOCKEN, PA, 19428 | US Mail (1st Class) |
| 30117 | SHINGLES & SHINGLES, (RE: DEDMOND, JAMES A), 161 WASHINGTON ST STE 1090, CONSHOHOCKEN, PA, 19428 | US Mail (1st Class) |
| 30117 | SHIPMAN, JEFFERY D, 215 AMBASSADOR DR, NORTH AUGUSTA, SC, 29841 | US Mail (1st Class) |
| 30117 | SHIRELL ADAMS, 5117 SUNRISE BEACH RD NW, OLYMPIA, WA, 98502-8862 | US Mail (1st Class) |
| 30117 | SHIRLEE J PRIEST, 41 WEST 200 SOUTH, RUPERT, ID, 83350 | US Mail (1st Class) |
| 30117 | SHIRLEY & MILTON TWETEN, 923 2ND STREET S, MOORHEAD, MN, 56560 | US Mail (1st Class) |
| 30117 | SHIRLEY A GERBASI, 1055 WEST 11TH ST, SAN PEDRO, CA, 90731-3563 | US Mail (1st Class) |
| 30117 | SHIRLEY A GERBASI & FRANK D GERBASI JR JT TEN, 1055 WEST 11TH ST, SAN PEDRO, CA, 90731-3563 | US Mail (1st Class) |
| 30117 | SHIRLEY A PEREZ TR UW, MANUEL ROBERT SERPA, 810 EAST IDAHO BLVD, EMMETT, ID, 83617-9154 | US Mail (1st Class) |
| 30117 | SHIRLEY A PROFETA & JOHN PROFETA JT TEN, 78584 SANMARINO CT, LAQUINTA, CA, 92253-7921 | US Mail (1st Class) |
| 30117 | SHIRLEY ANN BEASLEY, 144 MONTE CRESTA AVE D, OAKLAND, CA, 94611 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SHIRLEY ANN NIZICK CUST, KRISTINA MARIE MERTEN, UNIF GIFT MIN ACT MO, 103 BAXTER ACRES, BALLWIN, MO, 63011-3936 | US Mail (1st Class) |
| 30117 | SHIRLEY ANN PIWINSKII, 550 HILMAR ST, SANTA CLARA, CA, 95050-6016 | US Mail (1st Class) |
| 30117 | SHIRLEY ARNOLD, 1412 WORTON BLVD, MAYFIELD HEIGHTS, OH, 44124 | US Mail (1st Class) |
| 30117 | SHIRLEY BRIGNALL, 3268 ELLEN PLACE, CALEDONIA, NY, 14423-1225 | US Mail (1st Class) |
| 30117 | SHIRLEY C CARNEY, 24 LEWIS DR, RANDOLPH, MA, 02368-2418 | US Mail (1st Class) |
| 30117 | SHIRLEY C HUDSON, 6438 MEADOWBROOK LN, NEW PORT RICHEY, FL, 34653 | US Mail (1st Class) |
| 30117 | SHIRLEY E JOHNSON & HARRY WAGNER JR JTWRS JT TEN, 151 BARREN RD, MEDIA, PA, 19063-4402 | US Mail (1st Class) |
| 30117 | SHIRLEY FRISCH, 1102 DOUGLAS, WORTHINGTON, MN, 56187 | US Mail (1st Class) |
| 30117 | SHIRLEY G BUTTS & GREGORY L, BUTTS TR UA JAN 17 92, SHIRLEY G BUTTS & GREGORY L BUTTS TRUST, NASH, OK, 73761-0184 | US Mail (1st Class) |
| 30117 | SHIRLEY HANSON, RR1 BOX 161, HARVEYS LAKE, PA, 18618 | US Mail (1st Class) |
| 30117 | SHIRLEY HUMMEL, 1244 COAN ST, BURNS HARBOR, IN, 46304 | US Mail (1st Class) |
| 30117 | SHIRLEY I JACKSON, 11701 WHITCOMB, DETROIT, MI, 48227 | US Mail (1st Class) |
| 30117 | SHIRLEY J PARR, 14733 SOUTH KOSTNER AVE, MIDLOTHIAN, IL, 60445-3238 | US Mail (1st Class) |
| 30117 | SHIRLEY LEHRER, 217 BOOTH ST APT223, GATHERSBURG, MD, 20878-5482 | US Mail (1st Class) |
| 30117 | SHIRLEY M ANDERSON, 51 THREE MILE DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 30117 | SHIRLEY M CASSESSO, 528 N AVE, WAKEFIELD, MA, 01880-1609 | US Mail (1st Class) |
| 30117 | SHIRLEY M CREESY & PAMELA M FYFE JT TEN, 5D FILLMORE ROAD, SALEM, MA, 01970-2700 | US Mail (1st Class) |
| 30117 | SHIRLEY M QUEMENT, 270 W 11TH ST, NEW YORK, NY, 10014-2403 | US Mail (1st Class) |
| 30117 | SHIRLEY M SELIG, 100 VANTAGE TER APT 205, SWAMPSCOTT, MA, 01907-1263 | US Mail (1st Class) |
| 30117 | SHIRLEY M SWARTZ, 105 W 4TH, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 30117 | SHIRLEY MAI SMITH, 60 LN 150B LAKE JAMES, ANGOLA, IN, 46703-8579 | US Mail (1st Class) |
| 30117 | SHIRLEY P MURPHY CUST, CHRISTINE ELIZABETH MURPHY, UNIF GIFTS MIN LAWS-MO, 1202 KORTWRIGHT, ST LOUIS, MO, 63119-1027 | US Mail (1st Class) |
| 30117 | SHIRLEY P MURPHY CUST, JANE CLARA MURPHY, UNIF GIFTS MIN LAWS-MO, C/O JANE MURPHY SAMUEL, 2800 STONINGTON PLACE, ST LOUIS, MO, 63131-3417 | US Mail (1st Class) |
| 30117 | SHIRLEY POLLOCK & ROBERT POLLOCK JT TEN, 51 BENTLEY AVE, JERSEY CITY, NJ, 07304-1901 | US Mail (1st Class) |
| 30117 | SHIRLEY STILLION, 4055 LONDONDERRY AVE, COLUMBUS, OH, 43228-3430 | US Mail (1st Class) |
| 30117 | SHIRLEY T BUTTERWORTH & EDWARD L BUTTERWORTH TR UA, 04 17 01 EDWARD & SHIRLEY BUTTERWORTH FAMILY TRUST, 1145 SINGINGWOOD DR, ARCADIA, CA, 91006-1932 | US Mail (1st Class) |
| 30117 | SHIRLEY W MORRIS, 401 NEBLING, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 30117 | SHIRLEY WARNER, 21 SUNSET AVENUE 2 15, VENICE, CA, 90291-2586 | US Mail (1st Class) |
| 30117 | SHIRLEY WEINBAUM CUST, BARBARA WEINBAUM, UNIF GIFT MIN ACT NY, 165 ROSE LANE, NEW HYDE OARK, NY, 11040-1656 | US Mail (1st Class) |
| 30117 | SHIRLEY WILLIS BUSHNELL, 23204 VASHON HIGHWAY SW, VASHON, WA, 98070-7064 | US Mail (1st Class) |
| 30117 | SHIVERS GOSNAY & GREATREX LLC, GREATREX JR, GEORGE C, (RE: OLIVO, ELEANOR), 1415 ROUTE 70 E STE 210, CHERRY HILL, NJ, 08034-2227 | US Mail (1st Class) |
| 30117 | SHIVERS GOSNAY & GREATREX LLC, GREATREX JR, GEORGE C, (RE: KEMPLE, JOHN), 1415 ROUTE 70 E STE 210, CHERRY HILL, NJ, 08034-2227 | US Mail (1st Class) |
| 30117 | SHIZUYO UMEMOTO, 2336 WALDEN SQUARE, SAN JOSE, CA, 95124-1258 | US Mail (1st Class) |
| 30117 | SHMORHUN, MARK A, 25 CURTIS ST #2, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 30117 | SHOE STOP,INC, 4650 FREDERICA ST, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | SHOEMAKER JR, LEONARD KYLE, PO BOX 385, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | SHOICHI MORITA & ALYCE, SHIZUKA MORITA TR UDT NOV 13 91, 222 BAHIA COURT, SAN JOSE, CA, 95119-1703 | US Mail (1st Class) |
| 30117 | SHOLOM ACKELSBERG, 1606 GUERRERO, SAN FRANCISCO, CA, 94110-4958 | US Mail (1st Class) |
| 30117 | SHONNA D & DAVID W ZIMMER, 18111 TUTTLE CRK, RANDOLPH, KS, 66554 | US Mail (1st Class) |
| 30117 | SHOOK & FLETCHER ASBESTOS SETTLEMENT TRUST, ATTN: JOEL W RUDERMAN ESQ, SWIDLER BERLIN SHEREFF FRIEDMAN LLP, 3000 K ST NW, SUITE 300, WASHINGTON, DC, 20007-5116 | US Mail (1st Class) |
| 30117 | SHOOK HARDY & BACON, GENERAL COUNSEL, 1200 MAIN ST, ONE KANSAS CITY PLACE, KANSAS CITY, MO, 64105 | US Mail (1st Class) |
| 30117 | SHORT, JORDAN ASHLEY, 5617 N STARR RD, NEWMAN LAKE, WA, 99025-8644 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SHORT, JOYCE E, 4883 S JOHNSON ST, LITTLETON, CO, 80123 | US Mail (1st Class) |
| 30117 | SHORT, MICOLE LYNN, 5617 N STARR RD, NEWMAN, WA, 99025-8644 | US Mail (1st Class) |
| 30117 | SHORT, RILEE LYNN, 5617 N STARR RD, NEWMAN LAKE, WA, 99025-8644 | US Mail (1st Class) |
| 30117 | SHOTCRETE ENGINEERS PTY LTD, THE, 39 PIER ST, EAST FREMANTLE, WA, 6L58 AUSTRALIA | US Mail (1st Class) |
| 30117 | SHOTCRETE ENGINEERS PTY. LTD., 39 PIER ST, E. FREMANTLE, WA, 6158 AUSTRALIA | US Mail (1st Class) |
| 30117 | SHPIZT, INNA, 7 CONANT RD #68, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 30117 | SHRADER, HENRY E, 209 OVERBROOK DR, ROSSVILLE, GA, 30741 | US Mail (1st Class) |
| 30117 | SHRIMATIE BHAJAN, 1165 GERARD AVE APT A31, BRONX, NY, 10452-8349 | US Mail (1st Class) |
| 30117 | SHROLL, EDWARD C, C/O E C SHROLL, 459 ARNOLD ST, SULPHUR, LA, 70665-8019 | US Mail (1st Class) |
| 30117 | SHU, LARRY S, 272 WOODCLIFF ROAD, NEWTON HIGHLANDS, MA, 02161 | US Mail (1st Class) |
| 30117 | SHUTT, MICHAEL B, 5696 LANE RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | SI GROUP LLC N K A SI GROUP LP, 501 GRAHAM RD, COLLEGE STATION, TX, 77845 | US Mail (1st Class) |
| 30117 | SIAK NGUAN TAN, APT BLK 620 CHO CHU KANG STREET, 62 05 22, SINGAPORE, 680620 SINGAPORE | US Mail (1st Class) |
| 30117 | SIAMIS, MARK A, C/O MARK SIAMIS, 504 52ND PL, WESTERN SPRINGS, IL, 60558 | US Mail (1st Class) |
| 30117 | SICALCO, LTD, 907 N. ELM ST , SUITE 100, HINSDALE, IL, 60521 | US Mail (1st Class) |
| 30117 | SIDDENS, ROBERT L, 102 LEDGEWOOD WAY, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 30117 | SIDLEY & AUSTIN, BANK ONE PLAZA, 10 SOUTH DEARBORN ST, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 30117 | SIDNEY BERSHATSKY, 717 QUENTIN ROAD, BROOKLYN, NY, 11223-2227 | US Mail (1st Class) |
| 30117 | SIDNEY DIAMON ASSOCIATES, 819 ESSEX ST, W. LAFAYETTE, IN, 47907 | US Mail (1st Class) |
| 30117 | SIDNEY DIAMOND & ANITA M DIAMOND JT TEN, 212 ATLANTIC AVENUE, SEABROOK, NH, 03874 | US Mail (1st Class) |
| 30117 | SIDNEY DIAMOND ASSOCIATES, 819 ESSEX ST, WEST LAFAYETTE, IN, 47906 | US Mail (1st Class) |
| 30117 | SIDNEY E NICHOLS, 733 CHESTER WAY, HILLSBOROUGH, CA, 94010-6553 | US Mail (1st Class) |
| 30117 | SIDNEY GORMAN, 3938 GRAND CANYON CT, PLEASANTON, CA, 94588-4913 | US Mail (1st Class) |
| 30117 | SIDNEY J PALMER, 3101 BARNES SPRING RD, P O BOX 4412, COLUMBIA, SC, 29240-4412 | US Mail (1st Class) |
| 30117 | SIDNEY J PARNES & BEATRICE F, PARNES TR UA DEC 10 91, 214 WEDGEWOOD DR, WILLIAMSVILLE, NY, 14221-1403 | US Mail (1st Class) |
| 30117 | SIDNEY KROSS & OWEN KROSS TR UA SEP 20 71, SIDNEY KROSS TRUST, 8513 WESTGATE, LENEXA, KS, 66215-2861 | US Mail (1st Class) |
| 30117 | SIDNEY LERNE R, 39 BIRCH LANE, VALLEY STREAM, NY, 11581 | US Mail (1st Class) |
| 30117 | SIDNEY LERNER, 39 BIRCH LANE, VALLEY STREAM, NY, 11581 | US Mail (1st Class) |
| 30117 | SIDNEY MITWOL, 80 A GREENACRES AVE, SCARSDALE, NY, 10583-1108 | US Mail (1st Class) |
| 30117 | SIDNEY N CHERNAK & HELEN P CHERNAK TEN ENT, 7121 PARK HEIGHTS AVE 808, BALTIMORE, MD, 21215-1617 | US Mail (1st Class) |
| 30117 | SIDNEY S SAKANE & HELEN Y SAKANE, TR UA NOV 5 99, SAKANE REVOCABLE TRUST, 1629 WEST 158TH ST APT 3, GARDENA, CA, 90247-3751 | US Mail (1st Class) |
| 30117 | SIDNEY SHERMAN, 105 MADISON STREET, SUITE 600, CHICAGO, IL, 60602-4603 | US Mail (1st Class) |
| 30117 | SIDNEY STEINHAEUFEL, 7 MID CIRCLE DRIVE, MARYLAND HEIGHTS, MO, 63043 | US Mail (1st Class) |
| 30117 | SIDNEY STEWART, 1327 W BALTIMORE STREET, BALTIMORE, MD, 21223-2402 | US Mail (1st Class) |
| 30117 | SIEBEL SYSTEMS, INC, 2207 BRIDGEPORT PKWY, SAN MATEO,, CA, 94404 | US Mail (1st Class) |
| 30117 | SIEBEL SYSTEMS, INC, 1855 SOUTH GRANT ST., SAN MATEO, CA, 94402 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE, (RE: SAND, LEIF), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE, (RE: SCHIECK, DONALD), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE, (RE: SAPLETAL, HAROLD), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE, (RE: RUEDY, RALPH), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE, (RE: EELLS, GUY R), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, FULLER, CHERICE, (RE: BYRDZIAK, JEFFREY R), 999 WESTVIEW DR, HASTINGS, MN, 55033-2495 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, FULLER, CHERICE, (RE: RHODE, WILLIAM), 999 WESTVIEW DR, HASTINGS, MN, 55033-2495 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, FULLER, CHERICE, (RE: BALLANTYNE, LYLE E) 999 WESTVIEW DR, HASTINGS, MN, 55033-2495 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, FULLER, CHERICE, (RE: FISCHER, EDWARD W), 999 WESTVIEW DR, HASTINGS, MN, 55033-2495 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, FULLER, CHERICE, (RE: CUNNINGHAM, EUGENE), 999 WESTVIEW DR, HASTINGS, MN, 55033-2495 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, FULLER, CHERICE, (RE: MASANZ, VICTOR), 999 WESTVIEW DR, HASTINGS, MN, 55033-2495 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, FULLER, CHERICE, (RE: DITTY, WAYNE E), 999 WESTVIEW DR, HASTINGS, MN, 55033-2495 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, FULLER, CHERICE, (RE: SCHMIDT JR, RAYMOND H), 999 WESTVIEW DR, HASTINGS, MN, 55033-2495 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, FULLER, CHERICE, (RE: UGGLA, JOHN A), 999 WESTVIEW DR, HASTINGS, MN, 55033-2495 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, HEAOGS, SCOTT J (RE: TAMBLE, THOMAS N), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, LA YERDIERE, RICHARD A, (RE: LINDBERG, THEODORE A), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, LAVERDIERE, RICHARD G, (RE: MATKAITI, ANTHONY), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, LAVERDIERE, RUCGARD A, (RE: KELLY, MICHAEL M), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, LAVERDIERG, RICHARD A, (RE: LABINE, DENNIS), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, POLK, MICHAEL S, (RE: ANDERSON, RICHARD E), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, POLK, MICHAEL S, (RE: OAS, WARREN W), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, POLK, MICHAEL S, (RE: RASSIER, WILLIAM L), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, POLK, MICHAEL S, (RE: MALAND, CHARLES H), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, POLK, MICHAEL S, (RE: NONNEMACHER, HARRY J), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, POLK, MICHAEL S, (RE: HEIMANN, BERNARD A), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, POLK, MICHAEL S, (RE: OMAN, CURTIS F), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, POLK, MICHAEL S, (RE: ZAK, RICHARD A), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, POLK, MICHAEL S, (RE: SELLNER, GEORGE), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, POLK, MICHAEL S, (RE: BUSCH, JOSEPH), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, POLK, MICHAEL S, (RE: ELBERS, GERALD), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, POLK, MICHAEL S, (RE: WINTER, DONALD R), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, POLK, MICHAEL S, (RE: HOEKSTRA, CLARENCE), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, POLK, MICHAEL S, (RE: ZAWISLAK, WILLIAM), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, SIEBEN, JOHN P, (RE: SCHLENDER, DALE), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, SIEBEN, JOHN P, (RE: OMALLEY, JAMES R), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, SIEBEN, MICHAEL R, (RE: OLSON, GERALD F), 999 WESTVIEW DR, HASTINGS, MN, 55033-2495 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, SIEBEN, MICHAEL R, (RE: STOUT, JOHN), 999 WESTVIEW DR, HASTINGS, MN, 55033-2495 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, SIEBEN, MICHEAL R, (RE: TREBISOVSKY, GEORGE), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, STRAM, MICHAEL R, (RE: HANSON, EDWARD I), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, STREM, MICHAEL, (RE: PRIHODA, OLIVER R), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, STROM, MICHAEL R, (RE: BREHMER SR, LEONARD W), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, STROM, MICHAEL R, (RE: MURPHY, HARVEY L), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, STROM, MICHAEL R, (RE: ELL, MICHAEL W), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, STROM, MICHAEL R, (RE: HERMAN, DANIEL N), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, STROM, MICHAEL R, (RE: ASMUSSEN, KAREN), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, STROM, MICHAEL R, (RE: DYMANYK, FLORENCE), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, STROM, MICHAEL R, (RE: JOY, RALPH), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, STROM, MICHAEL R, (RE: HORTELIUS, EDWARD W), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, STROM, MICHAEL R, (RE: BURKE, JOHN D), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, STROM, MICHAEL R, (RE: ADASCHECK, ARNOLD), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, STROM, MICHAEL R, (RE: HRUSKA, JOSEPH J), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, STROM, MICHAEL R, (RE: SAWATZKE, WILLIAM P), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, STROM, MICHAEL R, (RE: SCHMITT, DONALD 0), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, STROM, MICHAEL R, (RE: HAIDER, KATHLEEN), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, STROM, MICHAEL R, (RE: SCHULTZ, ELEANOR), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, STROM, MICHAEL R, (RE: WEYEK, OLGA), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, STROM, MICHAEL R, (RE: KIEFFER, LEONARD C), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, STROM, MICHAEL R, (RE: PITZL, ROBERT P), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, STROM, MICHAEL R, (RE: MEEMKEN, LEROY J), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBEN POLK LAVERDIERE & DUSICH, STROM, MICHAEL R, (RE: TRUCHINSKI, CHERYL), 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30117 | SIEBERT POPINGA, 7880 49TH AV NW, DONNYBROOK, ND, 58734 | US Mail (1st Class) |
| 30117 | SIEFER AMERICA INC, PO BOX 357, CORDOVA, TN, 38088 | US Mail (1st Class) |
| 30117 | SIEFKE, TRUDY GAIL, 3496 US HWY 2 SOUTH, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | SIEGEL, DAVID B, 11150 HOMEWOOD RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | SIEGEL, DAVID B, 5896 NW 23RD WAY, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 30117 | SIEMENS DEMATIC CORP FKA RAPISTAN SYSTEM, 507 PLYMOUTH AVE, GRAND RAPIDS, MI, 49505 | US Mail (1st Class) |
| 30117 | SIEMENS ENTERPRISE NETWORKS,LLC, PO BOX 99076, CHICAGO, IL, 60693-9076 | US Mail (1st Class) |
| 30117 | SIERRA ASSET MANAGEMENT LLC, (TRANSFEROR: PREMIER SCALES & SYSTEMS), 2699 WHITE RD STE 255, IRVINE, CA, 92614-6264 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SIERRA ASSET MANAGEMENT LLC, (TRANSFEROR: IPOWER DISTRIBUTION GROUP OF OHIO), 2699 WHITE RD STE 255, IRVINE, CA, 92614-6264 | **US Mail (1st Class)** |
| 30117 | SIERRA ASSET MANAGEMENT LLC, (TRANSFEROR: AEP INDUSTRIES INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614-6264 | **US Mail (1st Class)** |
| 30117 | SIERRA ASSET MANAGEMENT LLC, (TRANSFEROR: KRAMIG CO), 2699 WHITE RD STE 255, IRVINE, CA, 92614-6264 | **US Mail (1st Class)** |
| 30117 | SIERRA ASSET MANAGEMENT LLC, (TRANSFEROR: HTS), 2699 WHITE RD STE 255, IRVINE, CA, 92614-6264 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE MCCOY SHEET METAL WORKS INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE OBRIEN & GERE ENGINEERS INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE NEW ENGLAND INDUSTRIAL TRUCK INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE N E BAYSTATE PRESS, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE MODERN SUPPLY CO INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE MID-ATLANTIC INDUSTRIAL, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE LEWIS DISPOSAL SERVICE, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE EURO QUEST, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE HOOSIER OVERDOORS, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE F H AYER MFG, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE KONECRANES INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE HINDON CORPORATION, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE IDS BLAST FINISHING, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE SIRKIN ASSOCIATES, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE BULK PROCESS EQUIPMENT, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE CLARKE REYNOLDS ELECTRIC CO, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE COMPUTER TASK GROUP INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE AGILENT TECHNOLOGIES, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE JOBE & COMPANY INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE STAR HOLDINGS DBA DER-KEL CHEMICALS, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE W S TYLER, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE TESTING ENGINEERS INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE DONALD V BELSITO MD, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE CHROMA COPY, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE DECA VIBRATOR, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE SELLERS PROCESS EQUIPMENT CO, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE CORPORATE EXPRESS, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE FLUID TECHNOLOGY, INC, 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE CAMPBELL MCCRANIE PC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE ADVANCED WASTE SERVICES, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE SPEC-FAB / ZORN PACKAGING, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE MCKENZIE PEST CONTROL INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE INDUSTRIAL HEAT TREATING INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE OBRIEN & GERE INC OF NORTH AMERICA, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE PREFERRED FIRE PROTECTION, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE KIMMEL AUTOMOTIVE INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE RED CAP MAINTENANCE INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 30117 | SIERRA CAPITAL, RE R S HUGHES COMPANY INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | SIERRA CAPITAL, RE JOHN F STARMAN CO / DBA C&M SCALE, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA CAPITAL, RE U S LIQUIDS OF GEORGIA, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA CAPITAL, RE DONNELLY & DUNCAN INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA CAPITAL, RE ARIEL DESIGN, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA CAPITAL, RE BIG RIVER RUBBER & GASKET, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA CAPITAL, RE CARDINAL BUILDING MAINTENANCE INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA CAPITAL, RE PERKS WELDING CO INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: COLORITE POLYMERS), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: EASTECH CHEMICAL INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: EASTERN LIFT TRUCK CO INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: CALCASIEU RENTALS, INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: MAYERS ELECTRIC CO, INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: E PRIME, INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: ACTIVE PROPANE CO INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: LB MECHANICAL, INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: PRECISION PRINTS), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: GIW INDUSTRIES INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, RE INDUSTRIAL CONSTRUCTION, 2699 WHITE RD #255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: ERGON REFINING INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: GEOTRANS INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: THE BAILEY CO INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: SOUTHERN VINTAGE STRUCTURES INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: KEYSTONE ELECTRIC CO, INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: W S TYLER), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: EHS TECHNOLOGY GROUP LLC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: J & R WATERBLASTING SERVICE LLC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: FLOW THRU METALS INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: CALIFORNIA ELECTRIC COMPANY), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: SPECIALTY CHEMICAL CO LLC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: XEROX CAPITAL SERVICES LLC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: D&F DISTRIBUTORS INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: DEFOREST ENTERPRISES INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: PUMPS & PROCESS EQUIPMENT INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: XEROX CORPORATION), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: THOMPSON EQUIPMENT CO INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: HINKLE ROOFING PRODUCTS INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA LIQUIDITY FUND, (TRANSFEROR: DURRETT SHEPPARD STEEL CO INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA MADRE DEV LLC, RACHEL PURCELL-MGR, 21237 5TH AVE S, SEATTLE, WA, 98198 | US Mail (1st Class) |
| 30117 | SIERRA NEVADA LIQUIDITY FUND, (TRANSFEROR: GAYLON DISTRIBUTING, INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA NEVADA LIQUIDITY FUND, (TRANSFEROR: GAYLON DISTRIBUTING INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA NEVADA LIQUIDITY FUND, (TRANSFEROR: ETHOX CHEMICALS,INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA NEVADA LIQUIDITY FUND, (TRANSFEROR: LAKESIDE MEDICAL CENTER), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA NEVADA LIQUIDITY FUND, (TRANSFEROR: MID-STATES ENGINEERING &), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA NEVADA LIQUIDITY FUND, (TRANSFEROR: RESOURCE DEVELOPMENT INC.), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA NEVADA LIQUIDITY FUND, (TRANSFEROR: CUSTOM MOLDED PRODUCTS INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA NEVADA LIQUIDITY FUND, (TRANSFEROR: XEROX CORPORATION), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 30117 | SIERRA SPRINGS - (DV), PO BOX 40584, HOUSTON, TX, 77240-0584 | US Mail (1st Class) |
| 30117 | SIGMA BREAKTHROUGH TECHNOLOGIES INC, 123 NORTH EDWARD GARY, SECOND FL, SAN MARCOS, TX, 78666 | US Mail (1st Class) |
| 30117 | SIGMA-ALDRICH CO., BRAD JOHNSON, 3050 SPRUCE ST, SAINT LOUIS, MO, 63103 | US Mail (1st Class) |
| 30117 | SIGMA-ALDRICH INC, ATTN: TONI TURNER, 3050 SPRUCE ST, ST LOUIS, MO, 63103 | US Mail (1st Class) |
| 30117 | SIGN A RAMA, 368 MOODY ST, WALTHAM, MA, 02453-5204 | US Mail (1st Class) |
| 30117 | SIGNAL FINANCE, 9050 RELIABLE PKWY, CHICAGO, IL, 60686-0090 | US Mail (1st Class) |
| 30117 | SIGNE H BECK, 4670 PARADISE DR, TIBURON, CA, 94920-1056 | US Mail (1st Class) |
| 30117 | SIGNET LEASING ANDFINANCIAL CORPORA, STEPHEN D. CREE, PO BOX 2373, BALTIMORE, MD, 21203-2373 | US Mail (1st Class) |
| 30117 | SIGNORETTI & ASSOCIATES, INC, PO BOX 70966, MARIETTA, GA, 30007 | US Mail (1st Class) |
| 30117 | SIGNUN & SUMMERFIELD, 1 INVESTMENT PLACE, SUITE 404, TOWSON, MD, 21204 | US Mail (1st Class) |
| 30117 | SIGRID A PATTERSON, 38 QUABOAG ROAD, ACTON, MA, 01720 | US Mail (1st Class) |
| 30117 | SIGVARDT V MORTENSEN, C/O CHEMICAL BY/PASS TRACER, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 30117 | SILAS, CARL D, 398 LEGION RD, WARRENVILLE, SC, 29851 | US Mail (1st Class) |
| 30117 | SILLS, KENNETH F, (RE: NATCHITOCHES PARISH SCHOOL BOARD), HAMMONDS & SILLS, QUAD ONE STE C, 1111 S FOSTER DR, BATON ROUGE, LA, 70806 | US Mail (1st Class) |
| 30117 | SILLS, KENNETH F, (RE: EAST BATON ROUGE PARISH SCHOOL BOARD), HAMMONDS & SILLS, QUAD ONE STE C, 1111 S FOSTER DR, BATON ROUGE, LA, 70806 | US Mail (1st Class) |
| 30117 | SILVA (DEC), HERBERT, THE ESTATE OF HERERT SILVA, 22 HIDDEN RD, METHUEN, MA, 01844 | US Mail (1st Class) |
| 30117 | SILVA, ANTHONY, C/O: SILVA, MARGARET, EXECUTRIX OF THE ESTATE OF ANTHONY SILVA, 29 BELMONT PARK, EVERETT, MA, 02149 | US Mail (1st Class) |
| 30117 | SILVA, MILLER & ASSOCIATES, LLP, (RE: KELLY JR, CHARLES), 1429 WALNUT STREET, SUITE 900, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30117 | SILVER & BARYTE NORTH AMERICA, 2100 LINE ST, BRUNSWICK, GA, 31520 | US Mail (1st Class) |
| 30117 | SILVER SANDS HOTEL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SILVER, WILLIE, C/O WILLIE J SILVER, 3528 LUCILLE AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 30117 | SILVER, WILLIE J, 3528 LUCILLE AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SILVERSON MACHINES INC, PO BOX 589, EAST LONGMEADOW, MA, 01028 | US Mail (1st Class) |
| 30117 | SILVERTHORN, GAIL A, PO BOX 2, HIGGINS LAKE, MI, 48627 | US Mail (1st Class) |
| 30117 | SILVESTERI (DEC), HELEN R, C/O: CASSIDY, SYLVIA A, ADMINISTRATRIX OF THE ESTATE OF HELEN R SILVESTRI, 10 CHESHIRE CT, LONDONDERRY, NH, 03053-3987 | US Mail (1st Class) |
| 30117 | SILVESTRI, DOMENICO, 620 PARK AVE, YONKERS, NY, 10703 | US Mail (1st Class) |
| 30117 | SILVIA GULA, 40 PINE RIDGE CIRCLE, NORTH SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 30117 | SILVIO G FLORIO, 40 SILANO DR, HARWINTON, CT, 06791 | US Mail (1st Class) |
| 30117 | SILVIO L MORANO, 14 FOOTPATH RD, CHELMSFORD, MA, 01824-1008 | US Mail (1st Class) |
| 30117 | SIMCO CONTROLS, INC, PO BOX 632338, CINCINNATI, OH, 45263-2338 | US Mail (1st Class) |
| 30117 | SIMEONIDIS, ANASTASIOS, 3 WOBURN ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 30117 | SIMES, WILLIAM H, 1421 BREIDING RD, AKRON, OH, 44310 | US Mail (1st Class) |
| 30117 | SIMMONS BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SIMMONS FIRM, L L C, (RE: CANNON, CHARLIE), 120 N LASALLE ST 30TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30117 | SIMMONS FIRST NATIONAL BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SIMMONS, CRAIG ALLEN, 3705 MIRACLE TREE WAY, PLANT CITY, FL, 33565 | US Mail (1st Class) |
| 30117 | SIMMONS, DAROLD RAYMOND, 4158 LADO DR, ZEPHYRHILLS, FL, 33543 | US Mail (1st Class) |
| 30117 | SIMMONS, JACOB DAROLD, 4158 LADO DR, ZEPHYRHILLS, FL, 33543 | US Mail (1st Class) |
| 30117 | SIMMONS, JESSICA ANN, 4158 LADO DR, ZEPHYRHILLS, FL, 33543 | US Mail (1st Class) |
| 30117 | SIMMONS, JUDITH A, 269 FELLSWAY E, MALDEN, MA, 02148 | US Mail (1st Class) |
| 30117 | SIMMONS, LOIS BRIDGES, 4158 LADO DR, ZEPHYRHILLS, FL, 33543 | US Mail (1st Class) |
| 30117 | SIMMONS, STANLEY LEON, 33510 BRISK DRIVE, ZEPHYRHILLS, FL, 33543 | US Mail (1st Class) |
| 30117 | SIMMONS, TIMMY G, PO BOX 122, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | SIMMONS, TIMMY GENE, PO BOX 122 ENOREE HWY 92 2001 HUGHS ST, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | SIMMONS, WILLIAM CARL, 2470 HWY 557, CLOVER, SC, 29710 | US Mail (1st Class) |
| 30117 | SIMON CAPEWELL, 47 WINDSOR GROVE, HALTON LODGE, RUNCORN CHESHIRE, WA7 5EN ENGLAND | US Mail (1st Class) |
| 30117 | SIMON O MONCADA, 3785 MARGUERITE DRIVE, ORANGE, TX, 77632-6030 | US Mail (1st Class) |
| 30117 | SIMON, DONNA N, 11702-B GRANT RD PMB 115, CYPRESS, TX, 77429 | US Mail (1st Class) |
| 30117 | SIMONE D KILLAM & CELESTE A KILLAM JT TEN, C/O SIMONE KILLAM CANNATA, 42 STONEHENGE RD, LONDONDERRY, NH, 03053-2415 | US Mail (1st Class) |
| 30117 | SIMONE ENGINEERING, PO BOX 68-9973, MILWAUKEE, WI, 53268-9973 | US Mail (1st Class) |
| 30117 | SIMONE M WARREN AS CUST, FOR RACHEL K WARREN UNDER, THE VIRGINIA UNIFORM TRANSFERS TO MINORS ACT, 3709 6TH STREET SOUTH, ARLINGTON, VA, 22204-1668 | US Mail (1st Class) |
| 30117 | SIMPLEX TIME RECORDER, 3016 COMMERCE SQUARE S, BIRMINGHAM, AL, 35210 | US Mail (1st Class) |
| 30117 | SIMPLEX TIME RECORDER CO., DEPT. CH 10320, PALATINE, IL, 60055-0320 | US Mail (1st Class) |
| 30117 | SIMPSON GUMPERTZ & HEGER, 297 BROADWAY, ARLINGTON, MA, 02174 | US Mail (1st Class) |
| 30117 | SIMPSON GUMPERTZ & HEGER, 197 BROADWAY, ARLINGTON, MA, 02174 | US Mail (1st Class) |
| 30117 | SIMPSON GUMPERTZ & HEGER, INC, 297 BROADWAY, ARLINGTON, MA, 02174 | US Mail (1st Class) |
| 30117 | SIMPSON GUMPERTZ & HEGER, INC, 41 SEYON ST, BLDG 1 STE 500, WALTHAM, MA, 02453 | US Mail (1st Class) |
| 30117 | SIMPSON JR, OSCO NMN, 421 FIREBALL CT, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 30117 | SIMPSON, BRET T, 12 SANDY HILL DR, BRIDGEWATER, MA, 02324 | US Mail (1st Class) |
| 30117 | SIMPSON, JOSEPH D, 1414 CENTER ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | SIMS PORTEX, INC, 10 BOWMAN DRIVE, KEENE, NH, 03431 | US Mail (1st Class) |
| 30117 | SIMS PORTEX, INC, 10 BOWMAN DR, KEENE, NH, 03431-5043 | US Mail (1st Class) |
| 30117 | SIMS, CASSANDRA MARY, 1508 MADISON STREET NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 30117 | SIMS, CURTIS S, 571 CTY RD 163, HENAGAR, AL, 35978 | US Mail (1st Class) |
| 30117 | SIMS, DIDIER SERGE, 7746 SO LUELLA AVE, CHICAGO, IL, 60649 | US Mail (1st Class) |
| 30117 | SIMS, ELLIOTT LESTER, 1508 MADISON STREET NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 30117 | SIMS, IRA VERNARD, 1508 MADISON STREET NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 30117 | SIMS, LARRY M, 1115 MAPLE LEAF CT, OWENSBORO, KY, 42301 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SIMS, ROSA LEE, 112 PARKER ST, NATCHEZ, MS, 39120 | US Mail (1st Class) |
| 30117 | SIMS, SPENCER NORMAN, 1508 MADISON STREET NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 30117 | SINCLAIR INTERNATIONAL, 85 BLVD, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 30117 | SINCLAIR OIL CORPORATION D/B/A LITT, PO BOX 510, EVANSVILLE, WY, 82636 | US Mail (1st Class) |
| 30117 | SINCLAIR OIL CORPORATION, H. CONNELL, 902 WEST 25TH ST, TULSA, OK, 74107 | US Mail (1st Class) |
| 30117 | SINCLAIR, GEORGE, 95 AUDUBON RD, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 30117 | SINDEY A RISTER, PO BOX 1, AZALIA, MI, 48110 | US Mail (1st Class) |
| 30117 | SINDEY DE HAAN, 1831 PROVIDENCE ST, GRAND RAPIDS, MI, 49525 | US Mail (1st Class) |
| 30117 | SINGER, JACK L, 306 BUNKER DR, SCHERERVILLE, IN, 46375 | US Mail (1st Class) |
| 30117 | SINGH, DAWN MARIE, 2316 MONROE ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 30117 | SINGLETARY, LOREN B, 6234 SUGAR HILL, HOUSTON, TX, 77057 | US Mail (1st Class) |
| 30117 | SINGLETON, ADEAN L, 44 WALDEN ST, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 30117 | SINICKI, RAYMOND E, 18 BRITTANY WAY, NASHUA, NH, 03063 | US Mail (1st Class) |
| 30117 | SINOPEC BEIJING RESEARCH INSTITUTE, ZHANG AIRONG, 14 BEISANHUAN DONGLU, CHAOYANG DISTRICT, BEIJING, 100013 CHINA | US Mail (1st Class) |
| 30117 | SIOMPSON GUMPERTZ & HEGER, INC, 397 BROADWAY, ARLINGTON, MA, 02174 | US Mail (1st Class) |
| 30117 | SIOUX VALLEY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SIPEL, LINDA M, 21 OAKLEDGE ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 30117 | SIPLAST, 222 WEST LAS COLINAS BLVD, IRVING, TX, 75039 | US Mail (1st Class) |
| 30117 | SIPLAST, INC, 222 W. LAS COLINAS BLVD., IRVING, TX, 75039 | US Mail (1st Class) |
| 30117 | SISEMORE, JAMES R, 3601 THRUSHWOOD DR, CHATTANOOGA, TN, 37415 | US Mail (1st Class) |
| 30117 | SISK, JAMES E, 11235 CATHARPIN RD, SPOTSYLVANIA, VA, 22553 | US Mail (1st Class) |
| 30117 | SISTO, CHRISTINE M, 23 OSBORNE AVE, LAKE RON KON KOMA, NY, 11779 | US Mail (1st Class) |
| 30117 | SITEK, ROBERT, 2852 NATHANIEL WAY, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 30117 | SITES, MARY E, PO BOX 240, ATKINSON, NH, 03811 | US Mail (1st Class) |
| 30117 | SIVARAM PADMANABHAN, 600 PALICO STREET, AYALA ALABANG VILLAGE, MUNTINLUPA CITY, METRO MANILA,  PHILIPPINES | US Mail (1st Class) |
| 30117 | SIX HUNDRED BUILDING, 600 LEOPARD STREET STE 924, CORPUS CHRISTI, TX, 78473 | US Mail (1st Class) |
| 30117 | SIX HUNDRED BUILDING LTD, 600 LEOPARD STREET STE 924, CORPUS CHRISTI, TX, 78473 | US Mail (1st Class) |
| 30117 | SIX HUNDRED BUILDING LTD, 1601 RIO GRANDE, STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | SIX HUNDRED BUILDING LTD, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | SIX HUNDRED BUILDING LTD SUPPLEMENTAL CL, 600 LEOPARD STREET STE 924, CORPUS CHRISTI, TX, 78473 | US Mail (1st Class) |
| 30117 | SIX HUNDRED BUILDING LTD SUPPLEMENTAL CL, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | SKALNY, DR JAN, 11910 THURLOE DR, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 30117 | SKARIE, RON, 7623 W RYAN RD, FRANKLIN, WI, 53132 | US Mail (1st Class) |
| 30117 | SKC AMERICA, INC, STEVE CROMACK, 307 N. PASTORIA AVE, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 30117 | SKIDMORE, MICHAEL E, 7 BERKSHINE WAY, SIMSBURY, CT, 06070 | US Mail (1st Class) |
| 30117 | SKIFF, WILLIAM D, 10141 EATON STREET, BROOMFIELD, CO, 80020 | US Mail (1st Class) |
| 30117 | SKILLSCAPE, 15-3318 OAK ST, VICTORIA, BC, V8X 1R1 CANADA | US Mail (1st Class) |
| 30117 | SKINNER ENGINE COMPANY, PO BOX 642288, PITTSBURGH, PA, 15264-2288 | US Mail (1st Class) |
| 30117 | SKIPPER III, JOSEPH E, C/O JOSEPH E SKIPPER, 7736 SPENCER RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 30117 | SKIRKA, JAMES G, 425 MARYLAND AV, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 30117 | SKIRKA, WILLIAM A, 2852 TENNESSEE AVE, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 30117 | SKOGSTROM, CAROL, 10 HACKING CIRCLE, MASHPEE, MA, 02649 | US Mail (1st Class) |
| 30117 | SKORD, JENNIFER L, 133 COUNTRY LN, PITTSBORO, NC, 27312 | US Mail (1st Class) |
| 30117 | SKRAMSTAD, BRADY DUANE, 644 5TH STREET NORTH, HAVRE, MT, 59501 | US Mail (1st Class) |
| 30117 | SKYLINE DISPLAYS & GRAPHICS, 2 CENTENNIAL DRIVE, PEABODY, MA, 01960 | US Mail (1st Class) |
| 30117 | SLAUGHTER, DARRYL R, 2925 HAMELN DR, SAINT CHARLES, MO, 63301 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SLAUGHTER, DAVID, C/O ERIN M ALLEY, BAGGETT MCCALL ET AL, PO DRAWER 7820, LAKE CHARLES, LA, 70606-7820 | US Mail (1st Class) |
| 30117 | SLAYTON, RONALD J, 1015 ERWIN DR, JOPPA, MD, 21085 | US Mail (1st Class) |
| 30117 | SLEBIODA (DEC), BERNARD, C/O: SLEBIODA, HELEN, ADMINISTRATIX OF THE ESTATE OF BERNARD SLEBIODA, 135 OLDE STONE LN, LANCASTER, NY, 14086-2671 | US Mail (1st Class) |
| 30117 | SLOAN, DIANE L, 9 TWOLOCH PL, CHARLESTON, SC, 29414 | US Mail (1st Class) |
| 30117 | SLOGGINS, LINDA KAYE, 1908 JACKSON ST. NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 30117 | SLOTWINSKI, EDWARD J, 10136 FROST WAY, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | SLOWIKOWSKI, JOSEPH M, 8252 MINTON CT, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 30117 | SLUDER, GRAHAM C, 1539 N WOODBURY RD, SENECA, SC, 29672 | US Mail (1st Class) |
| 30117 | SLUSSER, STANLEY J, 400 NORTHAMPTON CT, NAPERVILLE, IL, 60565 | US Mail (1st Class) |
| 30117 | SMALLEY, NEPHI, 2512 TYLER AVE, OGDEN, UT, 84401 | US Mail (1st Class) |
| 30117 | SMART & BIGGAR, BARRISTER & SOLICITORS, PO BOX 2999 STATION D, OTTAWA, ON, K1P 5Y6 CANADA | US Mail (1st Class) |
| 30117 | SMEATON III, JAMES O, 621 MCDANIEL AVE, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 30117 | SMH ENTERPRISES, LIMITED PARTNERSHIP, 9440 SW 91ST STREET, MIAMI, FL, 33176-1922 | US Mail (1st Class) |
| 30117 | SMIGELSKY, FRANK E, 97 SUNBURST CIR, EAST AMHERST, NY, 14051 | US Mail (1st Class) |
| 30117 | SMITH (DEC), FRANK, C/O: SMITH-TYME, SHEILA, ADMINISTRATRIX OF THE ESTATE OF FRANK SMITH, NEW ROCHELLE, NY, 10805-3129 | US Mail (1st Class) |
| 30117 | SMITH (DEC), HARRY, EXECUTRIX OF THE ESTATE OF HARRY SMITH, 11 HIGHLAND GLEN DR APT 28, RANDOLPH, MA, 02368-3939 | US Mail (1st Class) |
| 30117 | SMITH (DEC), HENRY C, C/O: SMITH, HENRY C THE ESTATE OF, X/O LANA J SMITH, 39 HARRISON AVE, BELLPORT, NY, 11713 | US Mail (1st Class) |
| 30117 | SMITH CONTAINER CORP, PO BOX 1827, FOREST PARK, GA, 30298 | US Mail (1st Class) |
| 30117 | SMITH GAMBRELL & RUSSELL, 1230 PEACHTREE ST, NE, ATLANTA, GA, 30309-3592 | US Mail (1st Class) |
| 30117 | SMITH INTERNATIONAL, INC, 16740 HARDY ST, PO BOX 60068, HOUSTON, TX, 77205-0068 | US Mail (1st Class) |
| 30117 | SMITH JR, IVANHOE, 1325 KENT AVE, CATONSVILLE, MD, 21207-4832 | US Mail (1st Class) |
| 30117 | SMITH MANAGEMENT GROUP, 1405 MERCER RD, LEXINGTON, KY, 40511 | US Mail (1st Class) |
| 30117 | SMITH METAL FAB INC, POBOX 4112, GREENVILLE, SC, 29608 | US Mail (1st Class) |
| 30117 | SMITH PLASTERING COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SMITH POWER TRANSMISSION CO, 5401 W 65TH ST, BEDFORD PARK, IL, 60638 | US Mail (1st Class) |
| 30117 | SMITH SR, RONALD L, 217 SOMERSET ST, TOLEDO, OH, 43609 | US Mail (1st Class) |
| 30117 | SMITH, AARON L, 60 SARATOGA WAY, COVINGTON, GA, 30016 | US Mail (1st Class) |
| 30117 | SMITH, ALFRED A, 248 EVAN ST, NORTH WEYMOUTH, MA, 02191 | US Mail (1st Class) |
| 30117 | SMITH, ALFRED E, 4 MIDDLEBURY CT, STREAMWOOD, IL, 60107 | US Mail (1st Class) |
| 30117 | SMITH, BEVERLY L, 308 CUMBERLAND DR, HUNTSVILLE, AL, 35803 | US Mail (1st Class) |
| 30117 | SMITH, BEVERLY M, C/O BEVERLY SMITH, 404 WEMBERLY LN, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | SMITH, BILLY G, 544 OLD CHATTANOOGA VALLEY RD, FLINTSTONE, GA, 30725 | US Mail (1st Class) |
| 30117 | SMITH, BILLY M, 404 WEMBERLY LN, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | SMITH, BRIAN J, 1570 SAN LEANDRO LN, SANTA BARBARA, CA, 93108 | US Mail (1st Class) |
| 30117 | SMITH, CLAUDE RUSSELL, 4830 BROUGHTON ST, CORPUS CHRISTI, TX, 78415 | US Mail (1st Class) |
| 30117 | SMITH, DANNY, (RE: MASSEY, DAVID), CUMMINGS SMITH & COGGINS, PO BOX 5766, SPARTANBURG, SC, 29304 | US Mail (1st Class) |
| 30117 | SMITH, DAVE, 451 UNIVERSITY, SARNIA, ON, N75 5W5 CANADA | US Mail (1st Class) |
| 30117 | SMITH, DAVID B, 9 HUTCHINSON LN, NORTH QUINCY, MA, 02171 | US Mail (1st Class) |
| 30117 | SMITH, DONALD W, 1906 16TH ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | SMITH, DOUGLAS L, 5489 MYSTIC CT, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | SMITH, ELAINE, 2538 SANDY HOOK ROAD, FOREST HILL, MD, 21050 | US Mail (1st Class) |
| 30117 | SMITH, FREDERICK, 72 MARGINAL ST, BOSTON, MA, 02128 | US Mail (1st Class) |
| 30117 | SMITH, GARY R, 1403 DEAN ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | SMITH, GLENDA K, 9145 WESTMINISTER CIR DR, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | SMITH, HORACE, 48 ASHLEY RD, WATERLOO, SC, 29384 | US Mail (1st Class) |
| 30117 | SMITH, JAMES A, 2412 HWY 1554, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | SMITH, JAMES E, 4725 CHURCH ST, MOSS POINT, MS, 39563-2663 | US Mail (1st Class) |
| 30117 | SMITH, JAMES R, 8916 WOODSTONE DR, RALEIGH, NC, 27615 | US Mail (1st Class) |
| 30117 | SMITH, JERRY T, 500 WALL BLVD, BLDG 12 APT 138, GRETNA, LA, 70056 | US Mail (1st Class) |
| 30117 | SMITH, JERRY W, 308 EAST 14TH, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 30117 | SMITH, JOHN R, 15813 NEELY FERRY RD, WATERLOO, SC, 29384 | US Mail (1st Class) |
| 30117 | SMITH, JOHN ROBERT, 15813 MEELY FERRY RD, WATERLOO, SC, 29384 | US Mail (1st Class) |
| 30117 | SMITH, JONNIE D, 4314 JEFFERSON AVE, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 30117 | SMITH, JOSEPH A, 722 SOUTH LYONS, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | SMITH, KATHRYN M, 5489 MYSTIC CT, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | SMITH, LARRY E, 3080 BALLESTERAS CT, MOUNT AIRY, MD, 21771 | US Mail (1st Class) |
| 30117 | SMITH, LARRY GROSS, 306 GROSS GIN DRIVE, FOREST CITY, NC, 28043 | US Mail (1st Class) |
| 30117 | SMITH, MARK B, 443 ROGERS AVE, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 30117 | SMITH, MAY J, 420 CLINTON AVE APT 5B, BROOKLYN, NY, 11238 | US Mail (1st Class) |
| 30117 | SMITH, MICHAEL W, 3917 N POINT BLVD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 30117 | SMITH, PATRICK MICHAEL, 9000 N E M LK SPACE NO 158, PORTLAND, OR, 97211 | US Mail (1st Class) |
| 30117 | SMITH, PAUL E, 6228 COCO DR, ALEXANDRIA, LA, 71303 | US Mail (1st Class) |
| 30117 | SMITH, PERRY W, 3235 TUCKER SCHOOLHOUSE RD, HANSON, KY, 42413 | US Mail (1st Class) |
| 30117 | SMITH, PHILIP A, 803 E 6TH APT 600, NEWPORT, KY, 41071 | US Mail (1st Class) |
| 30117 | SMITH, ROBERT S, 203 RIVER WALK BLVD, SIMPSONVILLE, SC, 29681-4755 | US Mail (1st Class) |
| 30117 | SMITH, RONALD W, C/O: SUTTER, JOHN E, 206 BERKLEY ST, CHARLESTON, WV, 25302 | US Mail (1st Class) |
| 30117 | SMITH, ROY H, 3855 LOCUST HILL DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | SMITH, ROY LAWRENCE, 28198 US HIGHWAY 80 WEST, PORTAL, GA, 30450 | US Mail (1st Class) |
| 30117 | SMITH, STEVEN M, 5112 CONCORD AVE, PORTAGE, IN, 46368 | US Mail (1st Class) |
| 30117 | SMITH, SUSETTE, 69 WALKER ST, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 30117 | SMITH, TERENCE T, 4 NEW ST, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 30117 | SMITH, TERRY LEE, 220 MEADOW LAKE DRIVE, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 30117 | SMITH, VIRGINIA C, 3101 SWEETBAY DR, EDGEWOOD, MD, 21040 | US Mail (1st Class) |
| 30117 | SMITH, WAYNE T, 117 CHURCH ST, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 30117 | SMITH, WAYNE T, 402 SOUTH ST, NEW PROVIDENCE, NJ, 07974 | US Mail (1st Class) |
| 30117 | SMITH, WAYNE T, 117 CHURCH CIRCLE, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 30117 | SMITH, WILLIAM F, 185 JEFFERSON DR, PALMYRA, VA, 22963 | US Mail (1st Class) |
| 30117 | SMITH, WILLIAM H, 5039 CHALGROVE AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 30117 | SMITH-CHAMBERS, DONNA, PO BOX 814, GARYSBURG, NC, 27831 | US Mail (1st Class) |
| 30117 | SMITHKLINE BEECHAM, PAUL DOPP, 1500 LITTLETON ROAD, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 30117 | SMOLA, JANICE E, 18 WHITE ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 30117 | SMOLARCZYK, STANLEY, 7718 170 PL, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 30117 | SMOLEN, THOMAS, 2016 HAMPTON SHORES DR, SENECA, SC, 29672 | US Mail (1st Class) |
| 30117 | SMOLKER, GARY S, 4720 LINCOLN BLVD #280, MARINA DEL REY, CA, 90292 | US Mail (1st Class) |
| 30117 | SMOOT CO, 1250 SEMINARY, KANSAS CITY, KS, 66103 | US Mail (1st Class) |
| 30117 | SMOOT, NANCY B, 3012 OAK FOREST DR, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 30117 | SMR ENGINEERING & ENVIRONMENTAL SERVICES, PO DRAWER 761, CENTRAL CITY, KY, 42330 | US Mail (1st Class) |
| 30117 | SNAP ON INDUSTRIAL, ATTN: BECKY LOY, 3011 EAST RT 176, CRYSTAL LAKE, IL, 60014 | US Mail (1st Class) |
| 30117 | SNEEGAS, RANDALL C, 1024 HARTLAND DR, LAWRENCE, KS, 66049 | US Mail (1st Class) |
| 30117 | SNIDER ELECTRIC CO. C/O HIBERNIA NB, PO BOX 3597, BATON ROUGE, LA, 70821-3597 | US Mail (1st Class) |
| 30117 | SNIFFEN, RONALD, 161 FAIRFAX AVE, HAWTHORNE, NY, 10532 | US Mail (1st Class) |
| 30117 | SNOW, GUY M, 211 MAYFIELD RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | SNOW, WILLIAM Z, 1032 JONESVILLE RD, SIMPSONVILLE, SC, 29681-4506 | US Mail (1st Class) |
| 30117 | SNYDER LIVING TRUST, THE, NORMAN P. SNYDER, 120 WOOD ROAD, LOS GATOS, CA, 95030 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | SNYDER, ORVILLE E, 1360 MORTON LN, LEWISPORT, KY, 42351 | **US Mail (1st Class)** |
| 30117 | SNYDER-CROWN, PO BOX 95118, CLEVELAND, OH, 44193 | **US Mail (1st Class)** |
| 30117 | SNYDER-CROWN, PO BOX 951188, CLEVELAND, OH, 44193 | **US Mail (1st Class)** |
| 30117 | SNYDERSR, ROBERT JOSEPH, 21 CORNFLOWER LN, LEVITTOWN, PA, 19055 | **US Mail (1st Class)** |
| 30117 | SOARES, JOHN, 141 ELWELL ST, MALDEN, MA, 02148 | **US Mail (1st Class)** |
| 30117 | SOBEL, DEBORAH L, 2666 GAYNOR NW, WALKER, MI, 49544 | **US Mail (1st Class)** |
| 30117 | SOBOL, THOMAS M, (RE: WORDEN, GLADWIN), HAGENS BERMAN LLP, 225 FRANKLIN ST 26TH FL, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30117 | SOBOL, THOMAS M, (RE: KOSKI, EINO AND AILI), HAGENS BERMAN LLP, 225 FRANKLIN ST 26TH FL, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30117 | SOBOL, THOMAS M, (RE: KWAS, DANIEL), HAGENS BERMAN LLP, 225 FRANKLIN ST 26TH FL, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30117 | SOCIETY OF WOMEN ENGINEERS, 1963 UNIVERSITY, LISLE, IL, 60532 | **US Mail (1st Class)** |
| 30117 | SOELLNER, LAWRENCE G, 7945 WYNBROOK RD, BALTIMORE, MD, 21224 | **US Mail (1st Class)** |
| 30117 | SOELLNER, LINDA C, 7945 WYNBROOK RD, BALTIMORE, MD, 21224 | **US Mail (1st Class)** |
| 30117 | SOFIX CORPORATION, 2800 RIVERPORT RD, ATTN HIROSHI AOKI, CHATTANOOGA, TN, 37406-1721 | **US Mail (1st Class)** |
| 30117 | SOFIX CORPORATION, A. J. ARCHUNG, 2800 RIVERPORT ROAD, CHATTANOOGA, TN, 37406 | **US Mail (1st Class)** |
| 30117 | SOFTWARE SPECTRUM, PO BOX 910866, DALLAS,, TX, 75391-0866 | **US Mail (1st Class)** |
| 30117 | SOFTWARE SPECTRUM INC, ATTN RANDY TEMPLE, 2140 MERRITT DR, GARLAND, TX, 75041 | **US Mail (1st Class)** |
| 30117 | SOILEAU, JOHN A, PO BOX 874, 312 PINE ST, ELTON, LA, 70532 | **US Mail (1st Class)** |
| 30117 | SOKOL, WILLIAM D, 1615 BARRINGTON HILLS LN, KATY, TX, 77450 | **US Mail (1st Class)** |
| 30117 | SOL B ABRAMS & ZELDA ABRAMS JT TEN, 331 WEBSTER DR, NEW MILFORD, NJ, 07646-1117 | **US Mail (1st Class)** |
| 30117 | SOL KATZ, STATION A, P O BOX 8465, TYLER, TX, 75711-8465 | **US Mail (1st Class)** |
| 30117 | SOL W LESNICK & EILEEN N LESNICK JT TEN, 7096 CLEMENTS, W BLOOMFIELD, MI, 48322-2626 | **US Mail (1st Class)** |
| 30117 | SOLAR BEAR INC SBI ENGINEERS, 325 CHEROKEE BLVD, CHATTANOOGA, TN, 37405 | **US Mail (1st Class)** |
| 30117 | SOLARES & CO INC, PO BOX 9558, BAYAMON PR, PR, 00960-8041 | **US Mail (1st Class)** |
| 30117 | SOLDIERS & SAILORS MEMORIAL HOSPITAL, ATTN: JAN FISHER, PRESIDENT/CEO, 32-34 CENTRAL AVE, WELLSBORO, PA, 16901 | **US Mail (1st Class)** |
| 30117 | SOLDIERS AND SAILORS MEMORIAL HOSPITAL, 32 CENTRAL AVENUE, WELLSBORO, PA, 16901 | **US Mail (1st Class)** |
| 30117 | SOLID GOLD DISTRIBUTING CO INC, C/O RICHARD M RUGER ESQ, LIM RUGER & KIM LLP, 1055 W 7TH ST STE 2800, LOS ANGELES, CA, 90017 | **US Mail (1st Class)** |
| 30117 | SOLID GOLD DISTRIBUTING CO. INC, GENERAL COUNSEL, 23839 SOUTH BANNING BLVD., CARSON, CA, 90745 | **US Mail (1st Class)** |
| 30117 | SOLIDUS INTEGRATION, 26 WAYTE RD, BEDFORD, MA, 01730-1630 | **US Mail (1st Class)** |
| 30117 | SOLIMINI (DEC), VITO, C/O: EKSTROM, BEVERLY, EXECUTRIX OF THE ESTATE OF VITO SOLIMINI, 130 SHINGLE MILL LN, HANOVER, MA, 02339 | **US Mail (1st Class)** |
| 30117 | SOLIS (DEC), MARJORIE A, C/O: SOLIS, ANTHONY, THE ESTATE OF MARJORIE ANN SOLIS, 284 BRYANT ST, MALDEN, MA, 02148 | **US Mail (1st Class)** |
| 30117 | SOLLA, VIRGINIA A, 6 MARYLAND DR, TYNGSBORO, MA, 01879 | **US Mail (1st Class)** |
| 30117 | SOLOMON S SIEGEL & SYLVIA SIEGEL JT TEN, 25777 WOODWARD AVE APT 202, ROYAL OAK, MI, 48067-0948 | **US Mail (1st Class)** |
| 30117 | SOLOMON W WHITE, PO BOX 17950, PITTSBURGH, PA, 15235-7950 | **US Mail (1st Class)** |
| 30117 | SOLOMON, MICHAEL, 88-12 151ST AVE AP T4L, HOWARD BEACH, NY, 11414-1414 | **US Mail (1st Class)** |
| 30117 | SOLORIO, DANIEL, 18434 VINE ST, HESPERIA, CA, 92345 | **US Mail (1st Class)** |
| 30117 | SOLORZANO, DILIA E, 100 LA SALLE ST #3C, NEW YORK, NY, 10027-4726 | **US Mail (1st Class)** |
| 30117 | SOLOW, SHELDON H, 9 WEST 57TH STREET, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 30117 | SOLTEX, SYNTHETIC OILS & LUBRICANTS OF TX, POBOX 4493, HOUSTON, TX, 77210 | **US Mail (1st Class)** |
| 30117 | SOLUTIA (THORIA), | **US Mail (1st Class)** |
| 30117 | SOLUTIA INC., DEBORAH E. STEWART, 575 MARYVILLE CENTER DRIVE, PO BOX 66760, ST. LOUIS, MO, 63141 | **US Mail (1st Class)** |
| 30117 | SOLUTIA INC., DEBORAH STWART, 575 MARYVILLE CENTRE DR., ST. LOUIS, MO, 63141 | **US Mail (1st Class)** |
| 30117 | SOLUTIA INC., O. JERRY MULLIS, 10300 OLIVE BLVD, PO BOX 66760, ST. LOUIS, MO, 63166 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SOLVAY MINERALS, PO BOX 27328, 3333 RICHMOND AVE, HOUSTON TX 77098, HOUSTON, TX, 77227-7328 | US Mail (1st Class) |
| 30117 | SOLVAY MINERALS, RAY JOHNSON, 3333 RICHMOND AVE, PO BOX 27328, HOUSTON, TX, 77098-3099 | US Mail (1st Class) |
| 30117 | SOLVAY POLYMERS, INC, STANLEY KRAUHS, JR., 3333 RICHMOND AVE, HOUSTON, TX, 77098 | US Mail (1st Class) |
| 30117 | SOLVAY S.A., RUE DU PRINCE ALBERT, 33 B-1050, BRUSSELS,  BELGIUM | US Mail (1st Class) |
| 30117 | SOLVENTS & CHEMICALS INC., PO BOX 4160, HOUSTON, TX, 77210-4160 | US Mail (1st Class) |
| 30117 | SOMERS, PAUL C, 10 OAK AVE, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 30117 | SOMERS, PAUL C, 10 OAK AVE, WAKEFIELD, MA, 01883 | US Mail (1st Class) |
| 30117 | SOMERS, PAUL C, 10 OAK AVE, WAKEFIELD, MA, 01881 | US Mail (1st Class) |
| 30117 | SOMERVILLE, WILLIAM J, 3670 GOLF VIEW DR, WILLIAMSTON, MI, 48895 | US Mail (1st Class) |
| 30117 | SOMMERFELT, OLE, BJARNE SKAUS VEI 2, HOSLE, N1347 NORWAY | US Mail (1st Class) |
| 30117 | SOMPAN CHANAKAM, M C COURT, 27/10 SOI BUAKEARD 5, BANGNA TRAD RD KM 1 BANGNA, BANGKOK, 10260 THAILAND | US Mail (1st Class) |
| 30117 | SOMPAN CHANAKAN, 27/10 MC COURT RM NO 110, SOI BUAKERTS BANGNA-TRAD RD KMI, BANGNA, BANKOK, 10260 THAILAND | US Mail (1st Class) |
| 30117 | SONBERG, TORY G, 7 BRIGHT STAR CT, BALTIMORE, MD, 21206-2269 | US Mail (1st Class) |
| 30117 | SONDRA D SHEETS, 833 BRANDIE STREET, TUTTLE, OK, 73089-7518 | US Mail (1st Class) |
| 30117 | SONDRA STUART, 3930 OAK TER, W BLOOMFIELD, MI, 48323 | US Mail (1st Class) |
| 30117 | SONIA DIVITTORIO, 123 ROLLINGS HILLS RD, CLIFTON, NJ, 07013-4125 | US Mail (1st Class) |
| 30117 | SONITROL, 417 N. 4TH ST, PHILADELPHIA, PA, 19123 | US Mail (1st Class) |
| 30117 | SONJA M PIERCE-BELL, 2120 E 92ND ST, CHICAGO, IL, 60617 | US Mail (1st Class) |
| 30117 | SONNIER, DOROTHY T, 1409 MARIA DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | SONOCO PRODUCTS, C/O WILLIAM H SHORT JR ESQ, HAYNSWORTH SINKLER BOYD PA, PO BOX 11889, COLUMBIA, SC, 29201 | US Mail (1st Class) |
| 30117 | SONOCO PRODUCTS CO, 101 PARKHURST ROAD, DUNSTABLE, MA, 01827 | US Mail (1st Class) |
| 30117 | SONOCO PRODUCTS COMPANY, PO BOX 281728, ATLANTA, GA, 30384-1728 | US Mail (1st Class) |
| 30117 | SONOCO PRODUCTS COMPANY, PO BOX 91218, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 30117 | SONYA A DEANGELIS, 10331 MAGDALENA RD, LOS ALTOS, CA, 94024-6416 | US Mail (1st Class) |
| 30117 | SOONER CONTAINER INC., PO BOX 690894, TULSA, OK, 74169-0894 | US Mail (1st Class) |
| 30117 | SOOUTHERN STATES COOPERATIVE, INC, 6606 WEST BROAD ST, RICHMOND, VA, 23260 | US Mail (1st Class) |
| 30117 | SOPHIE ALTMAN, 2156 79TH STREET, BROOKLYN, NY, 11214-1909 | US Mail (1st Class) |
| 30117 | SOPHISTICATED GENTS, INVESTMENT CLUB, C/O JEFF WILLIAS, 317 AVON, BLUE SPRINGS, MO, 64014-3713 | US Mail (1st Class) |
| 30117 | SOPREME INC., 1675 RUE HAGGERTY, DRUMMONDVILLE, QC, J2C 5P7 CANADA | US Mail (1st Class) |
| 30117 | SORELLE Y PARKER & WILLIAM, PARKER TTEES SORELLE Y PARKER, REVOCABLE TRUST, PO BOX 50131, ST LOUIS, MO, 63105-5131 | US Mail (1st Class) |
| 30117 | SORENSEN, LAWRENCE, 8520 S MEADE AVE, BURBANK, IL, 60459 | US Mail (1st Class) |
| 30117 | SORENSEN, LAWRENCE J, 1319 E DUNSLOW LN, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 30117 | SORENSEN, LILLI A, 8926 DORAL LN, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 30117 | SORREBA LIMOUSIN S. A., IMPASSE DU MAS SARRAZIN, COUZEIX, 87170 FRANCE | US Mail (1st Class) |
| 30117 | SORRENTINO, ROBERT, 16 ALDEN CIR, READING, MA, 01867 | US Mail (1st Class) |
| 30117 | SORRENTINO, ROBERT, 16 ALDEN CIRCLE, READING, MA, 01867 | US Mail (1st Class) |
| 30117 | SORRENTO (DEC), JOSEPH, C/O: SORRENTO, NICHOLAS, PERSONAL REP OF THE ESTATE OF JOSEPH SORRENTO, 5408 SADDLEBACK CT, LADY LAKE, FL, 32159 | US Mail (1st Class) |
| 30117 | SOSNICK ESQ, FREDRIC, (RE: CITIBANK NA INC), SHEARMAN & STERLING, 599 LEXINGTON AVE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30117 | SOTIRIS MENDRINOS, 34 PATRON ST, 145 64 KIFISSIA, ATHENS,  GREECE | US Mail (1st Class) |
| 30117 | SOUED (DEC), ANTHONY G, C/O: NORTHARDT, CYNTHIA, EXECUTRIX OF THE ESTATE OF ANTHONY G SOUED, 1 MARYS WAY, LAKEVILLE, MA, 02347-3620 | US Mail (1st Class) |
| 30117 | SOUKAL FLORAL CO INC, 6118 ARCHER AVE, CHICAGO, IL, 60638-2740 | US Mail (1st Class) |
| 30117 | SOUKAL FLORAL CO,INC & GREENHOUSE, 6118 ARCHER AVE., CHICAGO, IL, 60638-2740 | US Mail (1st Class) |
| 30117 | SOULE, MELVIN D, 2812 EAGLESMERE CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | SOUND ADVICE INC, 1333 TOMIKE, LAKE GENEVA, WI, 53147-1142 | **US Mail (1st Class)** |
| 30117 | SOURDOUGH EXPRESS, 1832 TAFT HWY, SIGNAL MOUNTAIN, TN, 37377 | **US Mail (1st Class)** |
| 30117 | SOUTH CAROLINA DEPT OF, MC PROPERTY TAX, COLUMBIA, SC, 29214-0139 | **US Mail (1st Class)** |
| 30117 | SOUTH CAROLINA ELECTRIC & GAS COMPA, MAIL CODE J-53, COLUMBIA, SC, 29812-0764 | **US Mail (1st Class)** |
| 30117 | SOUTH CAROLINA ELECTRIC & GAS COMPANY, C/O L V SCHIESSER, SCANA SERVICES, 1426 MAIN ST MAIL CODE 130, COLUMBIA, SC, 29218 | **US Mail (1st Class)** |
| 30117 | SOUTH CAROLINA ELECTRIC & GAS COMPANY SCPC, C/O SCANA SERVICES, 1426 MAIN ST MC 130, COLUMBIA, SC, 29218 | **US Mail (1st Class)** |
| 30117 | SOUTH CAROLINA ELECTRIC AND GAS, COLUMBIA, SC, 29218 | **US Mail (1st Class)** |
| 30117 | SOUTH CAROLINA ELECTRIC AND GAS CO., MAIL CODE J-53, COLUMBIA, SC, 29812-0764 | **US Mail (1st Class)** |
| 30117 | SOUTH EASTERN MACHINING INC, 502 STEGALL RD, ATTN RON BIRCH, PELZER, SC, 29669 | **US Mail (1st Class)** |
| 30117 | SOUTH JERSEY GAS CO, PO BOX 6000, FOLSOM, NJ, 08037-6000 | **US Mail (1st Class)** |
| 30117 | SOUTH PARK SHOPPING CENTER, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SOUTHARD, BOBBY R, 3505 OAKLANE DR, PO BOX 132, PHILPOT, KY, 42366 | **US Mail (1st Class)** |
| 30117 | SOUTHARD, BOBBY R, 3505 OAKLANE RD, PO BOX 132, PHILPOT, KY, 42366 | **US Mail (1st Class)** |
| 30117 | SOUTHCORP PACKAGING USA, 7 WHEELING RD, DAYTON, NJ, 08810 | **US Mail (1st Class)** |
| 30117 | SOUTHEAST ARCHITECTURAL SERVICES, 20472-C CHARTWELL CTR. DR., CORNELIUS, NC, 28031 | **US Mail (1st Class)** |
| 30117 | SOUTHEASTERN STEEL CO., PO BOX 989, FLORENCE, SC, 29503-0989 | **US Mail (1st Class)** |
| 30117 | SOUTHER IONICS, INC, 5651 MILL TRACE DRIVE, DUNWOODY, GA, 30338 | **US Mail (1st Class)** |
| 30117 | SOUTHERN BAG CORPORATION, 25 WOODGREEN PLACE, MADISON, MS, 39110 | **US Mail (1st Class)** |
| 30117 | SOUTHERN BRACING SYSTEMS INC, PO BOX 761, ARMUCHEE, GA, 30105 | **US Mail (1st Class)** |
| 30117 | SOUTHERN CALIFORNIA GAS COMPANY, CREDIT & REVENUE COLLECTIONS, THE GAS COMPANY, PO BOX 30337, LOS ANGELES, CA, 90030-0337 | **US Mail (1st Class)** |
| 30117 | SOUTHERN CLAY PRODUCTS INC, 1212 CHURCH ST, GONZALES, TX, 78629 | **US Mail (1st Class)** |
| 30117 | SOUTHERN COFFEE SERVICE, PO BOX 4348, CHATTANOOGA, TN, 37405 | **US Mail (1st Class)** |
| 30117 | SOUTHERN COMPANY SERVICES, INC, J. DOUGLAS MAXWELL, PO BOX 2625, BIRMINGHAM, AL, 35202 | **US Mail (1st Class)** |
| 30117 | SOUTHERN CONCRETE EQUIPMENT INC, PO BOX 70, DACULA, GA, 30019 | **US Mail (1st Class)** |
| 30117 | SOUTHERN IONICS INCORPORATED, MILTON SUNDBECK, JR, PO BOX 1217, 201 COMMERCE ST, WEST POINT, MS, 39773 | **US Mail (1st Class)** |
| 30117 | SOUTHERN IONICS, INC, PO DRAWER 1217, 201 COMMERCE ST, WEST POINT, MS, 39773 | **US Mail (1st Class)** |
| 30117 | SOUTHERN IONICS, INC, JOSEPH J. STEVENS III, PO DRAWER 1137, 208 EAST JORDON AVE, WEST POINT, MS, 39773 | **US Mail (1st Class)** |
| 30117 | SOUTHERN LIFE INSURANCE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SOUTHERN MARKING SYSTEMS, PO BOX 2025, GREENVILLE, SC, 29602 | **US Mail (1st Class)** |
| 30117 | SOUTHERN MECHANICAL CONTRACTORS, 4320 LAWNDALE, LYONS, IL, 60534 | **US Mail (1st Class)** |
| 30117 | SOUTHERN NEW ENGLAND TELEPHONE & TELEGRA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SOUTHERN NEW ENGLAND TELEPHONE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SOUTHERN OIL, RESIN & FIBERGLASS, 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | SOUTHERN ONTARIO PROPERTIES, 1243 ISLINGTON AVENUE, TORONTO, ON, M8X1Y9 CANADA | **US Mail (1st Class)** |
| 30117 | SOUTHERN OREGON UNIVERSITY, MARTIN DIES, ORANGE, TX, 77630-5697 | **US Mail (1st Class)** |
| 30117 | SOUTHERN PACIFIC, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SOUTHERN PEST CONTROL, 3300 CRESCENT BLVD., WEST COLLINGSWOOD, NJ, 08107 | **US Mail (1st Class)** |
| 30117 | SOUTHERN PETROLEUM EQUIPMENT CO INC, PO BOX 1366, OWENSBORO, KY, 42302-1366 | **US Mail (1st Class)** |
| 30117 | SOUTHERN RESERVE ROOFING CO, 2360 MELLON COURT, DECATUR, GA, 30035 | **US Mail (1st Class)** |
| 30117 | SOUTHERN STATES COOP, FERTILIZER DIVISION, PO BOX 26234, RICHMOND, VA, 23260 | **US Mail (1st Class)** |
| 30117 | SOUTHERN VINTAGE STRUCTURES INC, POBOX 16, CUMMING, GA, 30028 | **US Mail (1st Class)** |
| 30117 | SOUTHERN WESLEYAN UNIVERSITY ETAL, 907 WESLEYAN DRIVE, CENTRAL, SC, 29630 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SOUTHERN X-RAY LLC, PO BOX 2656, GREER, SC, 29652 | US Mail (1st Class) |
| 30117 | SOUTHLINE EQUIP. CO., PO BOX 8867, HOUSTON, TX, 77249-8867 | US Mail (1st Class) |
| 30117 | SOUTHLINE EQUIPMENT CO LP, C/O DAVID W STEWART, BOX 8867, HOUSTON, TX, 77249 | US Mail (1st Class) |
| 30117 | SOUTHTOWN PAINT & WALLPAPER CO, 3401 W 95TH ST, EVERGREEN PARK, IL, 60805 | US Mail (1st Class) |
| 30117 | SOUTHWEST FOREST PRODUCTS, DEPT 0743, LOS ANGELES, CA, 90084-0743 | US Mail (1st Class) |
| 30117 | SOUTHWEST LA. CONSTRUCTION, 5215 ESSEN LN., STE. 6, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 30117 | SOUTHWEST MOBILE STORAGE INC, 3215 SOUTH 7TH ST SUITE 6, PHOENIX, AZ, 85040 | US Mail (1st Class) |
| 30117 | SOUTHWEST SOLVENTS & CHEMICALS, PO BOX 200804, HOUSTON, TX, 77216 | US Mail (1st Class) |
| 30117 | SOUTHWEST SPECIAL TESTING, 10826 S NORWALK BLVD, SANTA FE SPRINGS, CA, 90670 | US Mail (1st Class) |
| 30117 | SOUTHWEST TOWN MECHANICAL SERVICES, DIV. OF REF. CORP., 10450 W. 163RD PLACE, ORLAND PARK, IL, 60467-5445 | US Mail (1st Class) |
| 30117 | SOUTHWESTERN BELL, POBOX 630047, DALLAS, TX, 75263-0047 | US Mail (1st Class) |
| 30117 | SOUTHWESTERN BELL, P.O. BOX 3025, HOUSTON, TX, 77097-0043 | US Mail (1st Class) |
| 30117 | SOUTHWESTERN BELL TELEPHONE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SOUTHWESTERN BELL TELEPHONE COMPANY, BANKRUPTCY DEPARTMENT, PO BOX 769, ARLINGTON, TX, 76004 | US Mail (1st Class) |
| 30117 | SOUTHWESTERN BELL YELLOW PAGES, PO BOX 630052, DALLAS, TX, 75263-0052 | US Mail (1st Class) |
| 30117 | SOUTHWESTERN BELL-FKA BELL TELEPHONE BLD, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SOUZA, THOMAS E, 2 HEATH RD, SOUTH EASTON, MA, 02375 | US Mail (1st Class) |
| 30117 | SOVLIOTIS JR, MICHAEL T, 39 PONDEROSA AVE, METHUEN, MA, 01844 | US Mail (1st Class) |
| 30117 | SPACE MAKER SYSTEMS OF MD, INC, 3310 CHILDS ST., BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 30117 | SPAICH BROS RANCHES, P O BOX 363, SARATOGA, CA, 95071-0363 | US Mail (1st Class) |
| 30117 | SPALT, ERIC, 1709 AMYCLAIS DR, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 30117 | SPANCRETE INC., WAUKESHA, WI, | US Mail (1st Class) |
| 30117 | SPANGLER, RANDY L, 3728 CLIFFWOOD CT, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 30117 | SPANISH PAVILLION, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SPARKLE CLEAN, PO BOX 1355, SORRENTO, FL, 32776 | US Mail (1st Class) |
| 30117 | SPARKLETTS, MCKESSON WATER PRODUCTS, POBOX 7126, PASADENA, CA, 91109-7126 | US Mail (1st Class) |
| 30117 | SPARKS JR, JOHN I, 1722 CORDOVA DR, MESQUITE, TX, 75150 | US Mail (1st Class) |
| 30117 | SPARKS, EDWARD C, 1040 VIOLET AVE LOT 3, HYDE PARK, NY, 12538 | US Mail (1st Class) |
| 30117 | SPARKS, WILLIAM J, C/O WILLIAM SPARKS, 1370 CLARK ST, MERRICK, NY, 11566 | US Mail (1st Class) |
| 30117 | SPARROW, EPHRAIM M, 2105 WEST HOYT AVE, ST. PAUL, MN, 55108 | US Mail (1st Class) |
| 30117 | SPARTAN POOLS, 5126 NORTH SENECA, WICHITA, KS, 67204 | US Mail (1st Class) |
| 30117 | SPARTANBURG COUNTY TAX COLLECTOR, ATTN JEAN R JAMESON, PO BOX 3060, SPARTANBURG, SC, 29304 | US Mail (1st Class) |
| 30117 | SPARWASSEN II, GEORGE M, 7516 BRIGHTSIDE AVE, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 30117 | SPAULDING & SLYE, 125 CAMBRIDGE PARK DRIVE, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 30117 | SPAULDING & SLYE LLC, ATTN LAUREN MURPHY, 55 HAYDEN AVE, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 30117 | SPAULDING AND SLYE CONSTRUCTION LP, C/O BRUCE D LEVIN ESQ, BERNKOPF GOODMAN & BASEMAN LLP, 125 SUMMER STR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30117 | SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL, (TRANSFEROR: ATLANTIC TRACY/MOTION INDUSTRIES), FUND LP & SILVER POINT CAPITAL OFFSHORE FUND, IRENE WU, 660 STEAMBOAT RD, 3RD FLR, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL, (TRANSFEROR: MOTION INDUSTRIES), FUND LP & SILVER POINT CAPITAL OFFSHORE FUND, IRENE WU, 660 STEAMBOAT RD, 3RD FLR, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL, (TRANSFEROR: MOTION INDUSTRIES, INC), FUND LP & SILVER POINT CAPITAL OFFSHORE FUND, IRENE WU, 660 STEAMBOAT RD, 3RD FLR, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL, (TRANSFEROR: MOTION INDUSTRIES INC), FUND LP & SILVER POINT CAPITAL OFFSHORE FUND, IRENE WU, 660 STEAMBOAT RD, 3RD FLR, GREENWICH, CT, 06830 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL, FUND LP & SILVER POINT CAPITAL OFFSHORE FUND, BRIAN JARMAIN, TWO GREENWICH PLAZA, 1ST FLR, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30117 | SPCS INC, BOX 220, DENVER, CO, 80201-0220 | US Mail (1st Class) |
| 30117 | SPEAR, DAPHNE, 162 SOUTH MAIN STREET, SHARON, MA, 02067 | US Mail (1st Class) |
| 30117 | SPECIALIZED INDUSTRIAL MAINT (SIM, 39394-A BABIN RD, GONZALES, LA, 70737 | US Mail (1st Class) |
| 30117 | SPECIALIZED INDUSTRIAL MAINT., SIM, INC., 39394-A BABIN RD., GONZALES, LA, 70737 | US Mail (1st Class) |
| 30117 | SPECIALTY CHEMICAL CO LLC, 2018 KING EDWARD AVE, CLEVELAND, TN, 37311 | US Mail (1st Class) |
| 30117 | SPECIALTY CLEANING LLC, TOM METER, 2404 ROCKY RIDGE RD, BIRMINGHAM, AL, 35243 | US Mail (1st Class) |
| 30117 | SPECIALTY FIRE & SAFETY, INCL, 6908 B LEE HWY, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 30117 | SPECIALTY FOUNDRY PRODUCTS INC, 4520 GLENMEADE LANE, AUBURN HILLS, MI, 48326 | US Mail (1st Class) |
| 30117 | SPECIALTY MINERALS INC, 405 LEXINGTON AVE 20TH FL, NEW YORK, NY, 10174 | US Mail (1st Class) |
| 30117 | SPECIALTY MINERALS INC., NIKHIL C. TRIVEDI, ONE HIGHLAND AVE, BETHEHEM, PA, 18017 | US Mail (1st Class) |
| 30117 | SPECIALTY MINERALS INC., NIKHIL TRIVEDI, 9 HIGHLAND AVNEUE, BETHLEHEM, PA, 18017 | US Mail (1st Class) |
| 30117 | SPECIALTY SAND, 7500 SAN FELIPE - SUITE 1001, HOUSTON, TX, 77063-1790 | US Mail (1st Class) |
| 30117 | SPECK JR, RAYMOND W, 3515 SHADY RUN RD, MELBOURNE, FL, 32934 | US Mail (1st Class) |
| 30117 | SPECTRASOL, INC, MARK TATRO, PO BOX 912, MCAFEE, NJ, 07428 | US Mail (1st Class) |
| 30117 | SPECTRUM TECHNOLOGY, INC, 3508 ST. ANDREWS WAY, AUGUST, GA, 30907 | US Mail (1st Class) |
| 30117 | SPEEDWAY SUPERAMERICA LLC, | US Mail (1st Class) |
| 30117 | SPEIGHTS & RUNYAN, AMANDA G STEINMEYER, (RE: GULF ATLANTIC PROPERTIES INC BAYVIEW TOWER), 200 JACKSON AV E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SPEIGHTS & RUNYAN, AMANDA G STEINMEYER, (RE: BAYSHORE COMMUNITY HOSPITAL), 200 JACKSON AV E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SPEIGHTS & RUNYAN, AMANDA G STEINMEYER, (RE: PACIFIC FREEHOLDS), 200 JACKSON AV E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SPEIGHTS & RUNYAN, AMANDA G STEINMEYER, (RE: PRESIDENTIAL TOWERS CONDO FKA AMERICANA), 200 JACKSON AV E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SPEIGHTS & RUNYAN, AMANDA G STEINMEYER, (RE: JAMESTOWN MEMORIAL HOSPITAL), 200 JACKSON AV E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SPEIGHTS & RUNYAN, AMANDA G STEINMEYER, 200 JACKSON AV E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SPEIGHTS & RUNYAN, AMANDA G STEINMEYER, (RE: ST JOSEPH`S HOSPITAL), 200 JACKSON AV E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SPEIGHTS & RUNYAN, AMANDA G STEINMEYER, (RE: F F THOMPSON CONTINUING CARE CENTER INC), 200 JACKSON AV E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SPEIGHTS & RUNYAN, AMANDA G STEINMEYER, (RE: ONE ALLEGHENY CENTER), 200 JACKSON AV E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SPEIGHTS & RUNYAN, AMANDA G STEINMEYER, (RE: NORTH ARKANSAS REGIONAL MEDICAL CENTER), 200 JACKSON AV E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SPEIGHTS & RUNYAN, AMANDA G STEINMEYER, (RE: ANDERSON MEMORIAL HOSPITAL), 200 JACKSON AV E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SPEIGHTS & RUNYAN, AMANDA G STEINMEYER, (RE: 211 MAIN STREET BUILDING), 200 JACKSON AV E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SPEIGHTS & RUNYAN, AMANDA G STEINMEYER, (RE: JOHN MUIR HOSPITAL), 200 JACKSON AV E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SPEIGHTS & RUNYAN, AMANDA G STEINMEYER, (RE: GLEN OAK COUNTRY CLUB), 200 JACKSON AV E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SPEIGHTS & RUNYAN, AMANDA G STEINMEYER, (RE: BERGDORF BUILDING), 200 JACKSON AV E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SPEIGHTS & RUNYAN, AMANDA G STEINMEYER, (RE: TWO ALLEGHENY CENTER), 200 JACKSON AV E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SPEIGHTS & RUNYAN, AMANDA G STEINMEYER, (RE: CHILDREN`S HOSPITAL), 200 JACKSON AV E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SPEIGHTS & RUNYAN, AMANDA G STEINMEYER, (RE: CHICAGO HISTORICAL SOCIETY), 200 JACKSON AV E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SPEIGHTS & RUNYAN, C ALAN RUNYAN, (RE: PACIFIC FREEHOLDS), 200 JACKSON AVE, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SPEIGHTS & RUNYON, C ALAN RUNYAN, 200 JACKSON AVE, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SPEIGHTS & RUNYON, DANIEL A SPEIGHTS, 200 JACKSON AV E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SPEIGHTS & RUNYON, DANIEL A SPEIGHTS, 226 JACKSON AVE E, PO BOX 711, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SPEIGHTS & RUNYON, DANIEL A SPEIGHTS, (RE: ASSOCIATION DES CONSOMMATEURS POUR LA QU), 226 JACKSON AVE E, PO BOX 711, HAMPTON, SC, 29950 | **US Mail (1st Class)** |
| 30117 | SPEIGHTS, DANIEL A, (RE: MC MASTER UNIVERSITY), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SPEIGHTS, DANIEL A, (RE: CALGARY BOARD OF EDUCATION), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SPEIGHTS, DANIEL A, (RE: FAIRMAIL LEASEHOLD INC), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SPEIGHTS, DANIEL A, (RE: HEALTH CARE CORPORATION OF ST JOHN`S), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SPEIGHTS, DANIEL A, (RE: CANADIAN IMPERIAL BANK OF COMMERCE), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SPEIGHTS, DANIEL A, (RE: EDMONTON PUBLIC SCHOOLS), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SPEIGHTS, DANIEL A, (RE: ANDERSON MEMORIAL HOSPITAL), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SPEIGHTS, DANIEL A, (RE: CITY OF EDMONTON), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SPEIGHTS, DANIEL A, (RE: AVALON EAST SCHOOL BOARD), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SPEIGHTS, DANIEL A, (RE: HAMILTON DISTRICT SCHOOL BOARD), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SPEIGHTS, DANIEL A, (RE: MORGUARD INVESTMENTS LIMITED), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SPEIGHTS, DANIEL A, (RE: GREAT WEST LIFE), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SPEIGHTS, DANIEL A, (RE: TORONTO DISTRICT SCHOOL BOARD), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SPEIGHTS, DANIEL A, (RE: REGENTS OF THE UNIVERSITY OF CALIFORNIA), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SPEIGHTS, DANIEL A, (RE: HYATT HOTELS CORPORATION ETC), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SPEIGHTS, DANIEL A, (RE: OXFORD PROPERTIES GROUP), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SPEIGHTS, DANIEL A, (RE: CITY OF VANCOUVER), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SPEIGHTS, DANIEL A, (RE: SCHOOL DISTRICT 68 NANAIMO LADYSMITH), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SPEIGHTS, DANIEL A, (RE: KARK-TV INC AND MORRIS MULTIMEDIA INC), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SPEIGHTS, DANIEL A, (RE: CONSEILLERS IMMOBILIERS GWL INC), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SPEIGHTS, DANIEL A, (RE: THE CALIFORNIA STATE UNIVERSITY), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SPEIGHTS, DANIEL A, (RE: ATLANTIC SHOPPING CENTRES LTD), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SPEIGHTS, DANIEL A, (RE: 354401 ALBERTA LTD C O REDCLIFF REALTY M), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SPELLMAN, JOHN F, 4938 AUGUSTA AVE, OLDSMAR, FL, 34677 | **US Mail (1st Class)** |
| 30117 | SPENCER FANE BRITT & BROWNE LLP, 1000 WALNUT STE 1400, ATTN LISA A EPPS ESQ, KANSAS CITY, MO, 64106 | **US Mail (1st Class)** |
| 30117 | SPENCER R KONICOV, 1115 EGAN CT 3, CINCINNATI, OH, 45229 | **US Mail (1st Class)** |
| 30117 | SPENCER, BARBARA ANN, 500 JAY EFFAR ROAD, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | SPENCER, BARBARA, A, TOM L LEWIS, GREAT FALLS, MT, 59403 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SPENCER, ODESSA, PO BOX 14831, SAGINAW, MI, 48601 | **US Mail (1st Class)** |
| 30117 | SPENCER, OSCAR RAYMOND, 1806 S GREEN RIVER RD, COWPENS, SC, 29330 | **US Mail (1st Class)** |
| 30117 | SPENCER, SHELLY, C/O ALLAN M MCGARVEY, MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, 745 SOUTH MAIN, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 30117 | SPENCER, SHELLY, C/O ALLAN M MCGARVEY, MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, 745 SOUTH MAIN, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 30117 | SPENCER, STANLEY, 4832 MEADOWLARK DR, OWENSBORO, KY, 42301 | **US Mail (1st Class)** |
| 30117 | SPENCER, STEVEN, 608 EAST THIRD STREET, WINONA, MN, 55987 | **US Mail (1st Class)** |
| 30117 | SPERLING (DEC), RALPH, ADMINISTRATRIX OF THE ESTATE OF RALPH SPERLING, 8721 BAY PKWY APT, BROOKLYN, NY, 11214 | **US Mail (1st Class)** |
| 30117 | SPHERION CORPORATION, PO BOX 905514, CHARLOTTE, NC, 28290-5514 | **US Mail (1st Class)** |
| 30117 | SPHERION-HR, ACCT, FIN, 120 E. BALTIMORE ST, SUITE 2220, BALTIMORE, MD, 21202 | **US Mail (1st Class)** |
| 30117 | SPHERION-LEGAL, 1120 G. ST, NW, SUITE 1000, WASHINGTON, DC, 20005 | **US Mail (1st Class)** |
| 30117 | SPHERION-STAFFING, 151 WEST ST, SUITE 201, ANNAPOLIS, MD, 21401 | **US Mail (1st Class)** |
| 30117 | SPIELMANN, DAGMAR E, 411 OLD ROANOKE RD, LA GRANGE, GA, 30240 | **US Mail (1st Class)** |
| 30117 | SPILLMAN, ROBERT W, C/O ROBERT SPILLMAN, 20 PEARL RD, BOXFORD, MA, 01921 | **US Mail (1st Class)** |
| 30117 | SPIRITWEAR GRAPHICS INC, 1395 K NORTH COBB PKWY, MARIETTA, GA, 30062-2460 | **US Mail (1st Class)** |
| 30117 | SPONAUGLE, RONALD J, 301 OREGON RD, STEVENSVILLE, MD, 21666 | **US Mail (1st Class)** |
| 30117 | SPORT SALES, DON BREHM, 322 LINUM LN, WEBSTER GROVES, MO, 63119 | **US Mail (1st Class)** |
| 30117 | SPRAGUE AIR CONTROLS, 65 SHARP ST, HINGHAM, MA, 02043 | **US Mail (1st Class)** |
| 30117 | SPRANDEL ENTERPRISES, INC D/B, 6467 GANO ROAD, WEST CHESTER, OH, 45071-1873 | **US Mail (1st Class)** |
| 30117 | SPRAYING SYSTEMS C/O ALAMAKA, PO BOX 1184, CHADDS FORD, PA, 19317 | **US Mail (1st Class)** |
| 30117 | SPRAYING SYSTEMS CO, POBOX 95564, CHICAGO, IL, 60694-5564 | **US Mail (1st Class)** |
| 30117 | SPRING CREEK PROCESS DEV, INC, 2749 CHULIO RD. S.E., ROME, GA, 30161 | **US Mail (1st Class)** |
| 30117 | SPRINGER EQUIPMENT, PO BOX 100274, BIRMINGHAM, AL, 35210 | **US Mail (1st Class)** |
| 30117 | SPRINGER, PATRICIA J, PO BOX 99, CLEVELAND, SC, 29635 | **US Mail (1st Class)** |
| 30117 | SPRINGFIELD NEWS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | SPRINKLE, CHARLES S, (RE: GINNATY, SHANNAN L), DOUGLAS LAW FIRM PC, 815 MINNESOTA AVE, LIBBY, MT, 59923-2229 | **US Mail (1st Class)** |
| 30117 | SPRINKLE, CHARLES S, (RE: GINNATY, JOSEPH M), DOUGLAS LAW FIRM PC, 815 MINNESOTA AVE, LIBBY, MT, 59923-2229 | **US Mail (1st Class)** |
| 30117 | SPRINKLE, MOLLIE K, 1705 NORTHVIEW DR, HAMPSTEAD, MD, 21074 | **US Mail (1st Class)** |
| 30117 | SPRINT, PO BOX 30723, TAMPA, FL, 33630-3723 | **US Mail (1st Class)** |
| 30117 | SPRINTOUT, 22 ALMEIDA AVE, EAST PROVIDENCE, RI, 02914 | **US Mail (1st Class)** |
| 30117 | SPROUSE, JAMES L, 26654 HWY 221 N, ENOREE, SC, 29335 | **US Mail (1st Class)** |
| 30117 | SPROUSE, JAMES LEROY, 26654 HWY 221 N, ENOREE, SC, 29335 | **US Mail (1st Class)** |
| 30117 | SQUARE D COMPANY, ATTN: MICHAEL A WISNIEWSKI, 1415 S ROSELLE ROAD, PALATINE, IL, 60067 | **US Mail (1st Class)** |
| 30117 | SQUIRE, ERIC F, 6401 SUMMIT DR, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 30117 | SREDL, ROBERT J, 13000 S HILLS DR, RENO, NV, 89511 | **US Mail (1st Class)** |
| 30117 | SRI/HART, ATTN: RANDY HART, 10045 RED RUN BLVD., SUITE 360, OWINGS MILLS, MD, 21117 | **US Mail (1st Class)** |
| 30117 | SRNECZ, JEAN M, 9 MOLASSES HILL RD, LEBANON, NJ, 08833 | **US Mail (1st Class)** |
| 30117 | SSOE, INC, C JOHNSON, 1001 MADISON AVE, TOLEDO, OH, 43624 | **US Mail (1st Class)** |
| 30117 | ST ANTHONY`S HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | ST ANTHONY`S HOSPITAL /, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | ST CLAIR, MERLON P, 201 W MEADOW RD, LOWELL, MA, 01854 | **US Mail (1st Class)** |
| 30117 | ST FRANCIS HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | ST GERTRUDS CHURCH, 315 BROADWAY, SUTTONS BAY, MI, 49682-9601 | **US Mail (1st Class)** |
| 30117 | ST JOHN S NURSING HOME, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | ST JOHN`S HOME FOR THE AGED, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ST JOHNS SEMINARY, 127 LAKE STREET, BRIGHTON, MA, 02135-3846 | US Mail (1st Class) |
| 30117 | ST JOSEPH HILL INFIRMARY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ST JOSEPH HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ST JOSEPH`S HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ST JOSEPH`S INTERCOMMUNITY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ST LAWRENCE CHEMICAL INC., PAT O`BRIEN, 19,201 AVE. CLARK GRAHAM, BAIE DURFE, QC, H9X 3P5 CANADA | US Mail (1st Class) |
| 30117 | ST LAWRENCE CHEMICAL INC., PIERRE BRISSON, 35 VULCAN ST, REXDALE, ON, M9W 1L3 CANADA | US Mail (1st Class) |
| 30117 | ST LUKE`S HOSPITAL, 200 JACKSON AVE PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ST LUKE`S HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ST MARK LUTHERAN CHURCH, 248 BROADWAY, NORWICH, CT, 06360-3503 | US Mail (1st Class) |
| 30117 | ST MARTIN PARISH SCHOOL BOARD, 305 WASHINGTON STREET, SAINT MARTINVILLE, LA, 70582 | US Mail (1st Class) |
| 30117 | ST MARTIN PARISH SCHOOL BOARD, 305 WASHINGTON ST, ST. MARTINVILLE, LA, 70582 | US Mail (1st Class) |
| 30117 | ST MARY S ACADEMY OF THE HOLY FAMILY, 6905 CHEF MENTEUR HWY., NEW ORLEANS, LA, 70126 | US Mail (1st Class) |
| 30117 | ST MARY`S HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ST MARY`S MEDICAL CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ST PATRICK ROMAN CATHOLIC CHURCH, 53 ST PATRICKS PL, STATEN ISLAND, NY, 10306-1640 | US Mail (1st Class) |
| 30117 | ST VINCENT`S HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ST VINCENT`S HOSPITAL - ADDITION, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ST. CLAIR, ALLEN, 97 PARKER ST, NEW BEDFORD, MA, 02740 | US Mail (1st Class) |
| 30117 | ST. JOHN`S CHURCH, 641 LICKING PIKE, WILDER, KY, 41076 | US Mail (1st Class) |
| 30117 | ST. JOHN`S CHURCH, 40 WASHINGTON STREET, WEST WARWICK, RI, 02893 | US Mail (1st Class) |
| 30117 | ST. LOUIS HOME INSULATORS, C/O GENE TURBOCK, 218 MILLWELL, MARYLAND HEIGHTS, MO, 63043 | US Mail (1st Class) |
| 30117 | ST. THOMAS CHURCH, 301 EAST WINONA STREET, SANBORN, MN, 56083 | US Mail (1st Class) |
| 30117 | STACEY L HESS, 8343 MAPLEWOOD DR, ERIE, PA, 16510 | US Mail (1st Class) |
| 30117 | STACEY LYNN CONNELL, 2731 FRANCH RD NW, OLYMPIA, WA, 98502 | US Mail (1st Class) |
| 30117 | STACY A YOUNG, HC71 BOX 122E, GRAYSVILLE, TN, 37338-9402 | US Mail (1st Class) |
| 30117 | STACY, EDWARD E, C/O: BURNS, JAMES D, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30117 | STAFFORD NUT & BOLT, PO BOX 2565, AUGUSTA, GA, 30903-2565 | US Mail (1st Class) |
| 30117 | STAHL (DEC), JOHN, C/O: LAIDLEY, JOAN, ADMINISTRATRIX OF THE ESTATE OF JOHN STAHL, 2 TAYLOR ST, SOUTH PORTLAND, ME, 04106 | US Mail (1st Class) |
| 30117 | STAHL USA, RAOUL AJAMIL, 13 CORWIN ST, POBOX 3039, PEABODY, MA, 01961-3039 | US Mail (1st Class) |
| 30117 | STAIGE D BLACKFORD JR, 1857 WESTVIEW RD, CHARLOTTESVILLE, VA, 22903-1632 | US Mail (1st Class) |
| 30117 | STALLINGS & CO, PO BOX 10, CHICAGO HEIGHTS, IL, 60412 | US Mail (1st Class) |
| 30117 | STAMATELAKY, GARY, 15 BEAVER POND CIR, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 30117 | STAMATELAKY, ROSALINDA R, 1530 E BELVEDERE AVE, BALTIMORE, MD, 21239 | US Mail (1st Class) |
| 30117 | STAMM, RONALD W, (RE: LOS ANGELES COUNTY METROPOLITAN TRANSPOR), OFFICE OF COUNTY COUNSEL, ONE GATEWAY PL, LOS ANGELES, CA, 90012-2952 | US Mail (1st Class) |
| 30117 | STAN & GINA OHNMEISS, 15085 STATE RTE 405, WATSONTOWN, PA, 17777 | US Mail (1st Class) |
| 30117 | STAN LANGHOFFER, C-O KDS, 634 SW MULVANE STE 300, TOPEKA, KS, 66606-1678 | US Mail (1st Class) |
| 30117 | STAN STEPHEN STEFANSKI & INGRID STEFANSKI JT TEN, 43 E 19TH ST NO 7, NYC, NY, 10003-1304 | US Mail (1st Class) |
| 30117 | STAN TITUS, C/O W. R. GRACE, 1215 LIVINGSTON AVE, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | STAN WHITTLE, 22041 GRANDVIEW RD, ELKADER, IA, 52043 | US Mail (1st Class) |
| 30117 | STAND FAST PACKAGING PRODUCTS INC, DEPARTMENT 109, POST OFFICE BOX 1546, BENSENVILLE, IL, 60106-1546 | US Mail (1st Class) |
| 30117 | STANDARD & POORS DRI, 24 HARTWELL AVE., LEXINGTON, MA, 02173-3154 | US Mail (1st Class) |
| 30117 | STANDARD & POORS, INSTITUTIONAL MARKET SERVICES, PO BOX 80-2542, CHICAGO, IL, 60680-2542 | US Mail (1st Class) |
| 30117 | STANDARD ALLOYS, PO BOX 969, PORT ARTHUR, TX, 77640 | US Mail (1st Class) |
| 30117 | STANDARD CHAIN COMPANY, C/O MARK W ROBERTS ESQ, 101 MERRIMAC ST, BOSTON, MA, 02114 | US Mail (1st Class) |
| 30117 | STANDARD LABORATORIES INC, SUITE 100, 147 ELEVENTH AVE, SOUTH CHARLESTON, WV, 25303 | US Mail (1st Class) |
| 30117 | STANDARD OIL BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | STANDARD REGISTER COMPANY, LILLIAN COMBS, 600 ALBANY ST, DAYTON, OH, 45408 | US Mail (1st Class) |
| 30117 | STANDARD SERVICES, 333 ST. JOSEPH ST, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 30117 | STANDARD SERVICES COMPANY INC, 14694 AIRLINE HWY, DESTREHAN, LA, 70047 | US Mail (1st Class) |
| 30117 | STANDARD SUPPLY CO, INC, 401 W ST PETER, NEW IBERIA, LA, 70562-2950 | US Mail (1st Class) |
| 30117 | STANELY RADZEVICIUS & MARYLOU RADZEVICIUS HAYNES, 41756 STATE HWY 6, EMILY, MN, 56447 | US Mail (1st Class) |
| 30117 | STANEVICZ (DEC), ANTHONY, C/O: STANEVICZ, NANCY, ADMINISTRATRIX OF THE ESTATE OF ANTHONY STANEVICZ, 89 PEARL ST APT 527, MALDEN, MA, 02148 | US Mail (1st Class) |
| 30117 | STANFORD & ELLEN OLLENDORF, 1002 DOWNS DRIVE, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 30117 | STANKIEWICZ, JOHN, PO BOX 130, TYNGSBORO, MA, 01879 | US Mail (1st Class) |
| 30117 | STANKIWICZ, JOHN B, 7325 CONLEY ST, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 30117 | STANLEY & PHYLLIS J LEVINE, 301 CORNWALL RD, ROCKY RIVER, OH, 44116 | US Mail (1st Class) |
| 30117 | STANLEY A KRZESICKI, 2444 3RD AVE N, ST PETERSBUR, FL, 33713-7910 | US Mail (1st Class) |
| 30117 | STANLEY A SCHMIDT, 532 BIRCH ST S, SAUK CENTRE, MN, 56378 | US Mail (1st Class) |
| 30117 | STANLEY A ZULTOWSKI & ELIZABETH B ZULTOWSKI JT TEN, 1827 124TH ST, COLLEGE POINT, NY, 11356-2207 | US Mail (1st Class) |
| 30117 | STANLEY BOGDAM, 5491 FLANNGAN RD, MARCY, NY, 13403 | US Mail (1st Class) |
| 30117 | STANLEY BRADFORD DAVIS, 640 SPRUCE DR, ERWIN, TN, 37650-1457 | US Mail (1st Class) |
| 30117 | STANLEY C HUSLIN, 109 HILLTOP DR, CHURCHVILLE, PA, 18966 | US Mail (1st Class) |
| 30117 | STANLEY C JAKUBOWSKI, 820 WILLIS AV, SYRACUSE, NY, 13204 | US Mail (1st Class) |
| 30117 | STANLEY D BERNSTEIN, 300 TRENOR DRIVE, NEW ROCHELLE, NY, 10804-3814 | US Mail (1st Class) |
| 30117 | STANLEY D WOOD, PO BOX 21, SAVANNAH, NY, 13146-0021 | US Mail (1st Class) |
| 30117 | STANLEY E DE RATT, 200 STROUPE RD O, GASTONIA, NC, 28056-8693 | US Mail (1st Class) |
| 30117 | STANLEY E KING, 1645 S THOMPSON RD, LEXINGTON, IN, 47138 | US Mail (1st Class) |
| 30117 | STANLEY E MAJORS EX UW JANET S, BRICKEY, 10509 JUDICIAL DR STE 300, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 30117 | STANLEY ELEVATOR COMPANY INC, POBOX 843, NASHUA, NH, 03061 | US Mail (1st Class) |
| 30117 | STANLEY F & PATRICIA D SOWINSKI, 242 GLEN EDEN ROAD, ROCHESTER, PA, 15074 | US Mail (1st Class) |
| 30117 | STANLEY F BUCZKO, 1901 MARNE, BOLINGBROOK, IL, 60490-4594 | US Mail (1st Class) |
| 30117 | STANLEY FERRER & JAN Y FERRER JT TEN, 91-550 POHAKUPILI PL, EWA BEACH, HI, 96706-4522 | US Mail (1st Class) |
| 30117 | STANLEY FIELDING TR UA, MAR 18 96 STANLEY FIELDING TRUST, 11081 ROSE AVE 14, LOS ANGELES, CA, 90034-6017 | US Mail (1st Class) |
| 30117 | STANLEY FOLDA, 1363 FALKE DR, RIVERSIDE, OH, 45432 | US Mail (1st Class) |
| 30117 | STANLEY G FILAR & GLORIA S, FILAR TR UA OCT 5 78 STANLEY G, FILAR TRUST, 5800 CRYSTAL CREEK LN, WASHINGTON, MI, 48094-2690 | US Mail (1st Class) |
| 30117 | STANLEY H ROSEN & IDA K ROSEN JT TEN, 3029 HIGHLAND FALLS DR, LAS VEGAS, NV, 89134-7453 | US Mail (1st Class) |
| 30117 | STANLEY HOFFMAN & TINA HOFFMAN TEN ENT, 18 MARIGOLD LN, MARLBORO, NJ, 07746-2404 | US Mail (1st Class) |
| 30117 | STANLEY J BERNSTEIN TRUSTEE OF, THE DAVID W BERNSTEIN & IRENE E, BERNSTEIN CHARITABLE TRUST, 10 CHERRY BROOK ROAD, WESTON, MA, 02493-1306 | US Mail (1st Class) |
| 30117 | STANLEY J DAVENPORT, 1335 JOHNSON ST, MENLO PARK, CA, 94025-4417 | US Mail (1st Class) |
| 30117 | STANLEY J GUTKOWSKI, 344 APPLE GARTH RD, CRANBURY, NJ, 08512-4916 | US Mail (1st Class) |
| 30117 | STANLEY JR, CHARLES E, C/O CHARLES STANLEY, 18226 W MEANDER, GRAYSLAKE, IL, 60030 | US Mail (1st Class) |
| 30117 | STANLEY KNAPP, 31 MILL ST, AMESBURY, MA, 01913-2929 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | STANLEY KOMPERDA, 5325 W 53RD PL, CHICAGO, IL, 60638-2901 | **US Mail (1st Class)** |
| 30117 | STANLEY L STRATTON, 822 S EVERGREEN DR, MOSES LAKE, WA, 98837 | **US Mail (1st Class)** |
| 30117 | STANLEY MANDEL & IOLA, PERSKY, JOEL, (RE: SYLVESTER, GLORIA F), PO BOX 1858, HATTIESBURG, MS, 39403-0185 | **US Mail (1st Class)** |
| 30117 | STANLEY N YOSHIMOTO &, ROSE MARIE H YOSHIMOTO JT TEN, BOX 2451, CASTRO VALLEY, CA, 94546-0451 | **US Mail (1st Class)** |
| 30117 | STANLEY P MAXIM, 4276 POWER LINE ROAD, OLIVEHURST, CA, 95961 | **US Mail (1st Class)** |
| 30117 | STANLEY P STANGER, 6565 CEDAR LN, COLUMBIA, MD, 21044-4028 | **US Mail (1st Class)** |
| 30117 | STANLEY R HERMAN & LARRY M HERMAN JT TEN, 2249 WILLOWBROOK ST, ESCONDIDO, CA, 92029-5328 | **US Mail (1st Class)** |
| 30117 | STANLEY R.& ASSOCIATES,, CONSULTING ENGINEERS, S.R. JACOBS, 665 E 61ST STREET, INDIANAPOLIS, IN, 46220 | **US Mail (1st Class)** |
| 30117 | STANLEY S WAGNER, BOX 608, MILLEDGEVILLE, IL, 61051-0608 | **US Mail (1st Class)** |
| 30117 | STANLEY TERRY PORTER & SANDRA MAE PORTER JT TEN, 409 WALNUT STREET, CINCINNATI, OH, 45216-2112 | **US Mail (1st Class)** |
| 30117 | STANLEY W DAWSON JR, PO BOX 122, KILMARNOCK, VA, 22482 | **US Mail (1st Class)** |
| 30117 | STANLEY ZALEWSKI & HELEN ZALEWSKI JT TEN, 1201 S W 128TH TERRACE 212, PEMBROKE PINES, FL, 33027-1971 | **US Mail (1st Class)** |
| 30117 | STANLEY, EARL HOWARD, 615 MAIN AVE, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | STANLEY, LYNN R, 838 SECOND AVE EAST, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 30117 | STANNARD, REGINA M, 17815 BRIAR PATCH TRL, BOCA RATON, FL, 33487 | **US Mail (1st Class)** |
| 30117 | STANSBURY, CHRISTOPHER W, C/O CHRISTOPHER STANSBURY, 1635 BROWNS RD, BALTIMORE, MD, 21221 | **US Mail (1st Class)** |
| 30117 | STANSFIELD, ROBERT J, 469 LYMAN LAKE RD, LYMAN, SC, 29365 | **US Mail (1st Class)** |
| 30117 | STAPEL, CRAIG STEVEN, 908 E PKWY AVE, OSHKOSH, WI, 54901 | **US Mail (1st Class)** |
| 30117 | STAPF TEL-COM SERVICES, 3609 FOLLY QUARTER RD., ELLICOTT CITY, MD, 21042 | **US Mail (1st Class)** |
| 30117 | STAPLES, 500 STAPLES DR, FERAMINGHAM, MA, 01702 | **US Mail (1st Class)** |
| 30117 | STAPLES BUSINESS ADVANTAGE, PO BOX 30851 DEPT BOS, HARTFORD, CT, 06150-0851 | **US Mail (1st Class)** |
| 30117 | STAPLETON (DEC), MARIE, THE ESTATE OF MARIE STAPLETON, 2 MURIEL LN, MILFORD, MA, 01757 | **US Mail (1st Class)** |
| 30117 | STAR ENTERPRISE, ALVIN WEBB, PO BOX 712, PORT ARTHUR, TX, 77641-7147 | **US Mail (1st Class)** |
| 30117 | STAR R FOAM, 1012 N COMMERCE ST, FORT WORTH, TX, 76106-9306 | **US Mail (1st Class)** |
| 30117 | STARCK, H C, 21801 TUNGSTEN RD, ATT KATHLEEN BOLIVAR, CLEVELAND, OH, 44117 | **US Mail (1st Class)** |
| 30117 | STARETZ (DEC), SAMUEL, C/O: STARETZ, HARRIET, ADMINISTRATRIX OF THE ESTATE OF SAMUEL STARETZ, 12 LOCUS ST, WINTHROP, MA, 02152 | **US Mail (1st Class)** |
| 30117 | STARNES & ATCHISON, P.O. BOX 598512, 100 BROOKWOOD PL 7TH FLR, BIRMINGHAM, AL, 35259-8512 | **US Mail (1st Class)** |
| 30117 | STARR, KARL J, 17667 PHEASANT DR, TINLEY PARK, IL, 60477 | **US Mail (1st Class)** |
| 30117 | STARR, LYNN M, 17667 PHEASANT DR, TINLEY PARK, IL, 60477 | **US Mail (1st Class)** |
| 30117 | STARRETT, SHERRI D, 214 SUNSET DR, GLEN BURNIE, MD, 21060 | **US Mail (1st Class)** |
| 30117 | STARSMEARE, GEORGE W, 812 MONACO DR, PUNTA GORDA, FL, 33950-8019 | **US Mail (1st Class)** |
| 30117 | STASILA, GAYLE R, 8512 BRANDAU CT, TINLEY PARK, IL, 60477 | **US Mail (1st Class)** |
| 30117 | STASZAK, CASIMIR R, 28315 ELIABETH ST, MILLSBORO, DE, 19966 | **US Mail (1st Class)** |
| 30117 | STATE OF ARIZONA, 100 NORTH 15TH AVENUE, 4TH FLOOR, PHOENIX, AZ, 85007 | **US Mail (1st Class)** |
| 30117 | STATE OF ARIZONA, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30117 | STATE OF ARIZONA, 1601 RIO GRANDE, STE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30117 | STATE OF ARKANSAS, 323 CENTER STREET, SUITE 200, LITTLE ROCK, AR, 72203 | **US Mail (1st Class)** |
| 30117 | STATE OF ARKANSAS, 323 CENTER STREET, SUITE 200, LITTLE ROCK, AR, 72201 | **US Mail (1st Class)** |
| 30117 | STATE OF ARKANSAS, 1601 RIO GRANDE, STE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30117 | STATE OF ARKANSAS, 323 CENTER ST STE 200, LITTLE ROCK, AR, 72201 | **US Mail (1st Class)** |
| 30117 | STATE OF ARKANSAS, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30117 | STATE OF CALIFORNIA DEPT OF GENERAL SERV, 707 THIRD STREET, 6TH FLOOR, WEST SACRAMENTO, CA, 95605 | **US Mail (1st Class)** |
| 30117 | STATE OF CALIFORNIA DEPT OF GENERAL SERV, 707 THIRD ST, WEST SACRAMENTO, CA, 95605 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | STATE OF CALIFORNIA DEPT OF GENERAL SERV, 707 THIRD STREET 6TH FLOOR, WEST SACRAMENTO, CA, 95605 | US Mail (1st Class) |
| 30117 | STATE OF CALIFORNIA DEPT OF JUSTICE, ROBERT E ASPERGER, (RE: STATE OF CALIFORNIA DEPT OF GENERAL SERV), 1300 I ST STE 1101, SACRAMENTO, CA, 95814 | US Mail (1st Class) |
| 30117 | STATE OF CALIFORNIA DEPT OF JUSTICE, ROBERT E ASPERGER, 1300 I ST STE 1101, SACRAMENTO, CA, 95814 | US Mail (1st Class) |
| 30117 | STATE OF CALIFORNIA DEPT. OF GENERAL SER, 707 THIRD STREET 6TH FLOOR, WEST SACRAMENTO, CA, 95605 | US Mail (1st Class) |
| 30117 | STATE OF CONNECTICUT, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | STATE OF CONNECTICUT - DEPT - PUBLIC WOR, 1601 RIO GRANDE, STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | STATE OF CONNECTICUT - DEPT. OF PUBLIC W, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | STATE OF CONNECTICUT - DEPT. PUBLIC WORK, GERALD GLASSMAN - 165 CAPITOL AVE. RM 275, HARTFORD, CT, 06106 | US Mail (1st Class) |
| 30117 | STATE OF CONNECTICUT - DEPT. PUBLIC WORK, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | STATE OF DELAWARE DEPT OF JUSTICE ATTORNEY GENERAL, STUART B DROWOS, 820 N FRENCH ST, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30117 | STATE OF DELAWARE DEPT OF JUSTICE ATTORNEY GENERAL, STUART B DROWOS, (RE: STATE OF DELAWARE DIVISION OF FACILITIES), 820 N FRENCH ST, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30117 | STATE OF DELAWARE DIVISION OF FACILITIES, DEPARTMENT OF ADMINISTRATIVE SERVICES, DOVER, DE, 19901 | US Mail (1st Class) |
| 30117 | STATE OF DELAWARE DIVISION OF REVENUE, ATTN: RANDY R WELLER MS #25, 820 N FRENCH ST 8TH FL, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30117 | STATE OF GEORGIA, DEPARTMENT OF REVENUE, P.O. BOX 161108, ATLANTA, GA, 30321 | US Mail (1st Class) |
| 30117 | STATE OF GEORGIA, DEPT OF REVENUE, PO BOX 38143, ATLANTA, GA, 30334 | US Mail (1st Class) |
| 30117 | STATE OF IOWA, IOWA DEPARTMENT OF REVENUE, ACCOUNTS RECEIVABLE, DES MOINES, IA, 50319 | US Mail (1st Class) |
| 30117 | STATE OF MARYLAND CENTRAL COLLECTION UNI, C/O MICHAEL S FRIEDMAN, OFFICE OF THE ATTY GEN OF MD - DBM, 300 W PRESTON ST RM 407, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30117 | STATE OF MONTANA DEPT OF ENVIRONMENTAL Q, C/O JANE AMDAHL, DEQ LEGAL UNIT, PO BOX 200901, HELENA, MT, 59620-0901 | US Mail (1st Class) |
| 30117 | STATE OF MONTANA RISK MANAGEMENT & TORT DEFENS DIV, C/O ATTORNEY GENERAL, BANKRUPTCY UNIT, PO BOX 201440, HELENA, MT, 59620-1440 | US Mail (1st Class) |
| 30117 | STATE OF MT DEPT OF PUBLIC HEALTH & HUMAN SVCS, C/O ATTORNEY GENERAL, BANKRUPTCY UNIT, PO BOX 201440, HELENA, MT, 59620-1440 | US Mail (1st Class) |
| 30117 | STATE OF NEW HAMPSHIRE DEPT OF REVENUE A, PO BOX 454, PIERRE O BOISVERT, DIRECTOR, CONCORD, NH, 03302-0454 | US Mail (1st Class) |
| 30117 | STATE OF NEW JERSEY, DIV OF EMPLOYER ACCTS, PO BOX 077, TRENTON, NJ, 08625-0077 | US Mail (1st Class) |
| 30117 | STATE OF NEW JERSEY DIVISION OF TAXATION, P O BOX 245, TRENTON, NJ, 08695 | US Mail (1st Class) |
| 30117 | STATE OF OHIO ACTING ON BEHALF OF THE VA, C/O JENNIFER L PRATT, 140 E TOWN ST, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 30117 | STATE OF OHIO ENVIRONMENTAL PROTECTION A, C/O TIMOTHY J KERN ASST ATTY GEN, ENVIRONMENTAL ENFORCEMENT SECTION, 30 E BROAD ST 25TH FL, COLUMBUS, OH, 43215-3428 | US Mail (1st Class) |
| 30117 | STATE OF OKLAHOMA - DEPARTMENT MENTAL HE, 2300 NORTH LINCOLN BLVD. STE 112, OKLAHOMA CITY, OK, 73105 | US Mail (1st Class) |
| 30117 | STATE OF OKLAHOMA - DEPARTMENT OF HEALTH, 2300 NORTH LINCOLN BLVD STE 112, OKLAHOMA CITY, OK, 73105 | US Mail (1st Class) |
| 30117 | STATE OF OKLAHOMA - OKLAHOMA HISTORICAL, 2300 NORTH LINCOLN BLVD. STE 112, OKLAHOMA CITY, OK, 73105 | US Mail (1st Class) |
| 30117 | STATE OF OKLAHOMA - OKLAHOMA HISTORICAL, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | STATE OF OKLAHOMA - OKLAHOMA HISTORICAL, 1601 RIO GRANDE, STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL, 2300 NORTH LINCOLN BLVD STE 112, OKLAHOMA CITY, OK, 73105 | US Mail (1st Class) |
| 30117 | STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL, 2300 NORTH LINCOLN BLVD. STE 112, OKLAHOMA CITY, OK, 73105 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI, 2300 NORTH LINCOLN BLVD. STE 112, OKLAHOMA CITY, OK, 73105 | US Mail (1st Class) |
| 30117 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI, 2300 NORTH LINCOLN BLVD STE 112, OKLAHOMA CITY, OK, 73105 | US Mail (1st Class) |
| 30117 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI, 1601 RIO GRANDE, STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | STATE OF OKLAHOMA DEPARTMENT OF TOURISM, 2300 NORTH LINCOLN BLVD. STE 112, OKLAHOMA CITY, OK, 73105 | US Mail (1st Class) |
| 30117 | STATE OF OREGON - BOARD OF HIGHER EDUCAT, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | STATE OF OREGON BOARD OF HIGHER EDUCAT, P.O. BOX 3175 - 1431 JOHNSON LANE, EUGENE, OR, 97403 | US Mail (1st Class) |
| 30117 | STATE OF OREGON BOARD OF HIGHER EDUCATI, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | STATE OF OREGON BOARD OF HIGHER EDUCATIO, P. O. BOX 3175 - 1431 JOHNSON LANE, EUGENE, OR, 97403 | US Mail (1st Class) |
| 30117 | STATE OF OREGON BOARD OF HIGHER EDUCATIO, P O BOX 3175 1431 JOHNSON LANE, EUGENE, OR, 97403 | US Mail (1st Class) |
| 30117 | STATE OF OREGON BOARD OF HIGHER EDUCATIO, MATT GRAVES ONE UNIVERSITY BLVD, LA GRANDE, OR, 97850 | US Mail (1st Class) |
| 30117 | STATE OF OREGON BOARD OF HIGHER EDUCATIO, PO BOX 3175 1431 JOHNSON LANE, EUGENE, OR, 97403 | US Mail (1st Class) |
| 30117 | STATE OF OREGON BOARD OF HIGHER EDUCATIO, 1601 RIO GRANDE, STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | STATE OF OREGON BOARD OF HIGHER EDUCATIO, PO BOX 3175, EUGENE, OR, 97403 | US Mail (1st Class) |
| 30117 | STATE OF OREGON BOARD OF HIGHER EDUCATIO, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | STATE OF OREGON BOARD OF HIGHER EDUCATIO, P.O. BOX 3175 - 1431 JOHNSON LANE, EUGENE, OR, 97403 | US Mail (1st Class) |
| 30117 | STATE OF OREGON BOARD OF HIGHER EDUCATION, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | STATE OF OREGON HEALTH & SCIENCE UNIVERS, 3181 S.W. SAM JACKSON PARK ROAD, PORTLAND, OR, 97239 | US Mail (1st Class) |
| 30117 | STATE OF OREGON HEALTH & SCIENCE UNIVERS, 3181 SW SAM JACKSON PARK RD, PORTLAND, OR, 97239 | US Mail (1st Class) |
| 30117 | STATE OF OREGON HEALTH & SCIENCE UNIVERS, 1601 RIO GRANDE SUITE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | STATE OF OREGON HEALTH & SCIENCE UNIVERS, 1601 RIO GRANDE, STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30117 | STATE OF TENNESSEE, DIVISION OF SUPERFUND, 401 CHURCH ST 4FL L&C ANNEX, NASHVILLE, TN, 37243-1538 | US Mail (1st Class) |
| 30117 | STATE OF WASHINGTON, ATTORNEY GENERAL , HIGHWAYS LICENSE BLDG, FL.7, OLYMPIA, WA, 98504 | US Mail (1st Class) |
| 30117 | STATE OF WASHINGTON, ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL. 7, OLYMPIA, WA, 98504 | US Mail (1st Class) |
| 30117 | STATE OF WASHINGTON, ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7, OLYMPIA, WA, 98504 | US Mail (1st Class) |
| 30117 | STATE OF WASHINGTON, 28 BRIDGESIDE BLVD, PO BOX 1792, MT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30117 | STATOIL (DEN NORSKE STATS OLJESELSK, HOVEDKONTOR-FORUSBEEN 50, P.B. 300, STAVANGER, 4001 NORWAY | US Mail (1st Class) |
| 30117 | STAVES, JOSEPH L, 1709 CORKY LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | STECHER, GARY W & GLENN C, 242 TOWNSHIP LINE RD, SWEDESBORO, NJ, 08085 | US Mail (1st Class) |
| 30117 | STEEL CITIES STEELS, 395 MELTON RD., BURNS HARBOR, IN, 46304 | US Mail (1st Class) |
| 30117 | STEEL FAB, 17403 LEE HWY, ABINGDON, VA, 24210 | US Mail (1st Class) |
| 30117 | STEEL INC/DBA TIMBERLINE PLASTICS, 6255 DEXTER ST, COMMERCE CITY, CO, 80022 | US Mail (1st Class) |
| 30117 | STEELE JR, CHARLES E, 8009 HIGHVIEW DR, WONDER LAKE, IL, 60097-9366 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | STEELE, BILLY JACK, PO BOX 771456, STEAMBOAT SPRINGS, CO, 80477 | US Mail (1st Class) |
| 30117 | STEELER INC, 10023 MLK JR WAY S, SEATTLE, WA, 98178 | US Mail (1st Class) |
| 30117 | STEEVES JR, RICHARD H, 60 MOHAWK DR, ACTON, MA, 01720 | US Mail (1st Class) |
| 30117 | STEFAN DEMSKO & MARGIE L DEMSKO JT TEN, 1285 REAVIS BARRACKS ROAD, ST LOUIS, MO, 63125-3262 | US Mail (1st Class) |
| 30117 | STEFAN ERB, N 52 W 24160 LISBON RD, SUSSEX, WI, 53089 | US Mail (1st Class) |
| 30117 | STEFAN GOROHOVSCHI, 4 MANHATTAN RD, NEWTON, MA, 02465 | US Mail (1st Class) |
| 30117 | STEFAN WEBER, BEBELSTRASSE 72, WORMS, 67549 GERMANY | US Mail (1st Class) |
| 30117 | STEFFENS, RUSSELL, PO BOX 840802, HOUSTON, TX, 77284 | US Mail (1st Class) |
| 30117 | STEIN MART INC, GENERAL COUNSEL, 7825 BAYMEADOWS WAY, SUITE 200B, JACKSONVILLE, FL, 32216 | US Mail (1st Class) |
| 30117 | STEIN MART INC, GEN COUNSEL, 1200 RIVERPLACE BLVD, JACKSONVILLE, FL, 32207 | US Mail (1st Class) |
| 30117 | STEIN, STUART M, 3811 SOUTHERN CROSS DR, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 30117 | STEINBERG, RITA, 10 CLOVERWOOD RD, WHITE PLAINS, NY, 10605 | US Mail (1st Class) |
| 30117 | STEINER ELECTRIC COMPANY, PO BOX 77-3260, CHICAGO, IL, 60678-3260 | US Mail (1st Class) |
| 30117 | STEINER, DAVID H, 298 LIBERTY SQ RD, BOXBOROUGH, MA, 01719 | US Mail (1st Class) |
| 30117 | STEINHARDT, ROBERT J, 87 BAR HARBOR RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | STEINMEYER, AMANDA G, (RE: BAYSHORE COMMUNITY HOSPITAL), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | STEINMEYER, AMANDA G, (RE: GULF ATLANTIC PROPERTIES INC BAYVIEW TOWER), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | STEINMEYER, AMANDA G, (RE: CHICAGO HISTORICAL SOCIETY), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | STEINMEYER, AMANDA G, (RE: ONE ALLEGHENY CENTER), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | STEINMEYER, AMANDA G, (RE: TWO ALLEGHENY CENTER), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | STEINMEYER, AMANDA G, (RE: BERGDORF BUILDING), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | STEINMEYER, AMANDA G, (RE: JOHN MUIR HOSPITAL), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | STEINMEYER, AMANDA G, (RE: JAMESTOWN MEMORIAL HOSPITAL), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | STEINMEYER, AMANDA G, (RE: ANDERSON MEMORIAL HOSPITAL), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | STEINMEYER, AMANDA G, (RE: ST JOSEPH`S HOSPITAL), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | STEINMEYER, AMANDA G, (RE: NORTH ARKANSAS REGIONAL MEDICAL CENTER), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | STEINMEYER, AMANDA G, (RE: F F THOMPSON CONTINUING CARE CENTER INC), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | STEINMEYER, AMANDA G, (RE: GLEN OAK COUNTRY CLUB), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | STEINMEYER, AMANDA G, (RE: PRESIDENTIAL TOWERS CONDO FKA AMERICANA), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | STEINMEYER, AMANDA G, (RE: CHILDREN`S HOSPITAL), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | STEINMEYER, AMANDA G, (RE: PACIFIC FREEHOLDS), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | STEINMEYER, AMANDA G, (RE: 211 MAIN STREET BUILDING), SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | STELLA BLIGHT, 7927 EAST DR APT 276, MIAMI BEACH, FL, 33141-3318 | US Mail (1st Class) |
| 30117 | STELLA CALTA & KAREN M CALTA JT, TEN, 5127 EAST 119TH STREET, GARFIELD, OH, 44125 | US Mail (1st Class) |
| 30117 | STELLA KIESEL, 230 ERIE ST, FRANKLIN, PA, 16323-2326 | US Mail (1st Class) |
| 30117 | STELLA S WELLS, 24403 CO RT 47, CARTHAGE, NY, 13619-0000 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | STELLA-MARG BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | STELLARIO C MAZZA, 702 FLINT COURT, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 30117 | STEMMONS, MIKE, 1950 LOGANBERRY LANE, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 30117 | STEPEHN & MAURA BECKER, 497 EUGENE WAY, WYCROFT, NJ, 07481 | US Mail (1st Class) |
| 30117 | STEPHAN A & CHERYL E KLIND, 9980 MORGAN RD, FESTUS, MO, 63028 | US Mail (1st Class) |
| 30117 | STEPHAN GUZY, 11 CANOE BROOK DRIVE, PRINCETON JUNCTION, NJ, 08550 | US Mail (1st Class) |
| 30117 | STEPHAN J BEISHIR, 8025 BEACH DR, ROCKFORD, IL, 61103-1101 | US Mail (1st Class) |
| 30117 | STEPHAN P KINHOLT & KENNETH W TIMMONS, 2101 30TH AVE S, SEATTLE, WA, 98144 | US Mail (1st Class) |
| 30117 | STEPHANE GONICHON, PLACE DE LA REPUBLIQUE, LIMAY, 78520 FRANCE | US Mail (1st Class) |
| 30117 | STEPHANIE & JOSEPH VANCE, 114 CHEFFEY RD, PALATKA, FL, 32177 | US Mail (1st Class) |
| 30117 | STEPHANIE A ABRESCH, 202 7TH AVE NW, MT VERNON, IA, 52314 | US Mail (1st Class) |
| 30117 | STEPHANIE ANDERSON, 28 HUTCHINSON ST, CAMBRIDGE, MA, 02138-1340 | US Mail (1st Class) |
| 30117 | STEPHANIE BURTIS, 4014 E KEARNEY ST 28, SPRINGFIELD, MO, 65803 | US Mail (1st Class) |
| 30117 | STEPHANIE D HARBAUGH, 2 HALL RD, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 30117 | STEPHANIE FERNANDEZ & WILLIAM FERNANDEZ JT TEN, 26 BROOKS AVE, ROCHELLE PARK, NJ, 07662-3717 | US Mail (1st Class) |
| 30117 | STEPHANIE J SPRUILL, C/O PAUL G DOLAN, 925 S 10TH STREET, COOS BAY, OR, 97420-1213 | US Mail (1st Class) |
| 30117 | STEPHANIE JO LLOYD, 147 WOODLAND TERRACE, MORGANTOWN, WV, 26505-5289 | US Mail (1st Class) |
| 30117 | STEPHANIE KARABETS, 1021 SYCAMORE DRIVE, LINCOLN, NE, 68510-4250 | US Mail (1st Class) |
| 30117 | STEPHANIE KUCZMARSKI, 4246 VALENCIA DR, CAPAC, MI, 48014 | US Mail (1st Class) |
| 30117 | STEPHANIE M BARRETT, 172 FARNSWORTH BROOK ROAD, BRAINTREE, VT, 05060 | US Mail (1st Class) |
| 30117 | STEPHANIE NICHOLS, 17 AUGUSTUS AVENUE, ROSLINDALE, MA, 02131 | US Mail (1st Class) |
| 30117 | STEPHANIE P LOPEZ-PRESSON, 2615 E WARWICK VIS, TUCSON, AZ, 85713 | US Mail (1st Class) |
| 30117 | STEPHANIE RENEE LOVETT, PO BOX 1490 MURRY HILL STATION, NEW YORK, NY, 10156-1490 | US Mail (1st Class) |
| 30117 | STEPHANIE SAVAGE, 1021 SYCAMORE DRIVE, LINCOLN, NE, 68510 | US Mail (1st Class) |
| 30117 | STEPHANO, MARY, 89 E MOHAWK ST, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 30117 | STEPHEN & AMY BEATTIE, 192 PLEASANT AVE, BURLINGTON, VT, 05408 | US Mail (1st Class) |
| 30117 | STEPHEN & BARBARA WAHL, 239 SEVENTH AVENUE, SAINT JAMES, NY, 11780 | US Mail (1st Class) |
| 30117 | STEPHEN & DEBRA ESTES, 3 FRANKLIN ST, LISBON, ME, 04240 | US Mail (1st Class) |
| 30117 | STEPHEN & GAIL MILLS, 3541 COMMONWEALTH AVENUE, MAPLEWOOD, MO, 63143 | US Mail (1st Class) |
| 30117 | STEPHEN & JOCELYN BESERES, 3345 REGENT AVE N, GOLDEN VALLEY, MN, 55422 | US Mail (1st Class) |
| 30117 | STEPHEN & SARAH WAKE, 524 HILLSIDE AVE, ROCHESTER, NY, 14610 | US Mail (1st Class) |
| 30117 | STEPHEN A BACKER, 1850 MILFORD ST, CARMEL, IN, 46032-7207 | US Mail (1st Class) |
| 30117 | STEPHEN A HORN, 10915 EICHER DR, LENEXA, KS, 66219-2601 | US Mail (1st Class) |
| 30117 | STEPHEN A LAZAR, 16219 15 MILE ROAD, MARSHALL, MI, 49068-9635 | US Mail (1st Class) |
| 30117 | STEPHEN A RAHWAN, 94 PERHAM ST, W ROXBURY, MA, 02132-3254 | US Mail (1st Class) |
| 30117 | STEPHEN A ROTHMAN & CAROLYN G ROTHMAN JT TEN, 6600 PARKER AVE, WEST PALM BEACH, FL, 33405-4249 | US Mail (1st Class) |
| 30117 | STEPHEN ANDREW HUBER &, JOYCE ELIZABETH HUBER JT TEN, 165 SETTLMYRE, OREGONIA, OH, 45054 | US Mail (1st Class) |
| 30117 | STEPHEN BOCSKAY & ROCHELLE BOCSKAY JT TEN, 14475 STRATHMORE LN 107, DELRAY BEACH, FL, 33446-3030 | US Mail (1st Class) |
| 30117 | STEPHEN C DUMONT, 90 OLD WOODBURY RD, SOUTHBURY, CT, 06488-1949 | US Mail (1st Class) |
| 30117 | STEPHEN C GARRITY, 19 WESTLAND AVE, CHELMSFORD, MA, 01824-2458 | US Mail (1st Class) |
| 30117 | STEPHEN C MURPHY, 10 S BRENTWOOD BLVD, ST LOUIS, MO, 63105-1694 | US Mail (1st Class) |
| 30117 | STEPHEN C PISINI, 92 LEWIS ST, FRANKLIN, MA, 02038-1429 | US Mail (1st Class) |
| 30117 | STEPHEN COUGHLIN, 652 TANGLEWILDE DR, BALLWIN, MO, 63011 | US Mail (1st Class) |
| 30117 | STEPHEN D KOESTER, 5270 N MT AVE, HELENA, MT, 59602 | US Mail (1st Class) |
| 30117 | STEPHEN D RITTER, 1219 BULL ST, COLUMBIA, SC, 29201-3405 | US Mail (1st Class) |
| 30117 | STEPHEN D SIELOFF, 519 MASALO PL, LAKE MARY, FL, 32746-2223 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | STEPHEN D TAYLOR, 3915 WASHINGTON AVE SE, CHARLESTON, WV, 25304-2425 | US Mail (1st Class) |
| 30117 | STEPHEN E JACOBY & SANDRA L JACOBY JT TEN, 350 RHAPSODY LANE, BOILING SPGS, SC, 29316-5675 | US Mail (1st Class) |
| 30117 | STEPHEN F BERTINO, 1617 MILLS ROAD, WATERLOO, NY, 13165-9556 | US Mail (1st Class) |
| 30117 | STEPHEN F LANDER, 11809 GREENBRIAR CIR, WELLINGTON, FL, 33414-5913 | US Mail (1st Class) |
| 30117 | STEPHEN F NOVAK, 467 LONGFELLOW AVE, GLEN ELLYN, IL, 60137-4712 | US Mail (1st Class) |
| 30117 | STEPHEN FARLEY, 3108 WEST TRINITY PLACE, SPOKANE VALLEY, WA, 99224 | US Mail (1st Class) |
| 30117 | STEPHEN G & JANICE L SWIFT, 580 BRONNY LN, COLFAX, CA, 95713 | US Mail (1st Class) |
| 30117 | STEPHEN G CARACCIOLO, 5 WAVERLY ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 30117 | STEPHEN G CLARKE, 377 NORTH ST RT 63, GOSHEN, CT, 06756-1206 | US Mail (1st Class) |
| 30117 | STEPHEN G CUNNINGHAM, 211 NUMBER FOUR RD, GOLDENDALE, WA, 98620 | US Mail (1st Class) |
| 30117 | STEPHEN G THEILER, 1145E KINGS RD, TOMAHAWK, WI, 54487 | US Mail (1st Class) |
| 30117 | STEPHEN GORNEY, 7421 WINWOOD WAY APT 7, DOWNERS GROVE, IL, 60516-4052 | US Mail (1st Class) |
| 30117 | STEPHEN GORNEY, 206 SUNBURY DR, ST CHARLES, IL, 60175-4631 | US Mail (1st Class) |
| 30117 | STEPHEN GRACE, 34 LIBERTY CORNER RD, FAR HILLS, NJ, 07931-2556 | US Mail (1st Class) |
| 30117 | STEPHEN H AHERN, 3379 WALNUT DR, ELLICOTT CIT, MD, 21043-4351 | US Mail (1st Class) |
| 30117 | STEPHEN H GRAHAM, 642 FRANKLIN AVE, FRANKFORT, IL, 60423-1206 | US Mail (1st Class) |
| 30117 | STEPHEN H GREEN, 5212 OLD COVE RD, CLARKSTON, MI, 48346-3821 | US Mail (1st Class) |
| 30117 | STEPHEN H GREEN & LOUISE M GREEN JT TEN, 5212 OLD COVE RD, CLARKSTON, MI, 48346-3821 | US Mail (1st Class) |
| 30117 | STEPHEN H SANDSTROM, 3803 GRAND AVE, DULUTH, MN, 55807 | US Mail (1st Class) |
| 30117 | STEPHEN H VENGROW, 44 ASHWOOD RD, NEW PROVIDENCE, NJ, 07974-1802 | US Mail (1st Class) |
| 30117 | STEPHEN HAVERLOCK & CAROLINE K HAVERLOCK JT TEN, 143 VAN NOSTRAND AVE, JERSEY CITY, NJ, 07305-3019 | US Mail (1st Class) |
| 30117 | STEPHEN HOWSON, 103 CRADDOCKS AVENUE, ASHTEAD SURREY, KT21 1NR UNITED KINGDOM | US Mail (1st Class) |
| 30117 | STEPHEN J CARMIN & KATHLEEN ANNE CARMIN JT TEN, 6302 BIRCHDALE COURT, CINCINNATI, OH, 45230-3635 | US Mail (1st Class) |
| 30117 | STEPHEN J DEMARCO JR, 909 ELIZABETH STREET, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 30117 | STEPHEN J EISEMAN, 17251 CAVANAUGH LK RD, CHELSEA, MI, 48118 | US Mail (1st Class) |
| 30117 | STEPHEN J FYLER, 12 B PINEHURST AVE, DERRY, NH, 03038-2666 | US Mail (1st Class) |
| 30117 | STEPHEN J NICHOLS, 738 NORTH A ATLANTIC DRIVE, LANTANA, FL, 33462-1926 | US Mail (1st Class) |
| 30117 | STEPHEN J RIKER, LAKEWOOD DR, STAMFORD, CT, 06903 | US Mail (1st Class) |
| 30117 | STEPHEN J TILLINGHAST, 4915 RTE 89, SENECA FALLS, NY, 13148 | US Mail (1st Class) |
| 30117 | STEPHEN J TOBON, 89 SPRATT AVE, STATEN ISLAND, NY, 10306-3721 | US Mail (1st Class) |
| 30117 | STEPHEN JOHN AGAMBAR, ROXBURGH HOUSE, IVY LANE GREAT BRICKHILL, BUCKS, MK17 9AH ENGLAND | US Mail (1st Class) |
| 30117 | STEPHEN JOHN HOWSON, 103 CRADDOOKS AVE, ASHTEAD SURREY, KT21 1NR ENGLAND | US Mail (1st Class) |
| 30117 | STEPHEN JONES, 927 GARDEN RD, ZANESVILLE, OH, 43701 | US Mail (1st Class) |
| 30117 | STEPHEN K TSAI, 10 BOGREN LANE, WAYLAND, MA, 01778-4404 | US Mail (1st Class) |
| 30117 | STEPHEN L DICKHUT & BECKY DICKHUT, 6014 230TH ST N, PORT BYRON, IL, 61275 | US Mail (1st Class) |
| 30117 | STEPHEN L JOY CUST, CHRISTOPHER PHILLIP JOY, UNIF GIFT MIN ACT NY, 24 AUTUMN PLACE, PITTSFORD, NY, 14534-2845 | US Mail (1st Class) |
| 30117 | STEPHEN L SAXL, 239 CENTRAL PARK W 2E, NEW YORK, NY, 10024-6038 | US Mail (1st Class) |
| 30117 | STEPHEN L SHACKELFORD, (RE: MARTIN, CURTIS C), 3010 LAKELAND COV E STE P, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30117 | STEPHEN LEO PRUSSIA, 554 HERMITAGE COURT, CONROE, TX, 77302-3730 | US Mail (1st Class) |
| 30117 | STEPHEN M LEVINE, 27 INDIANA DR, NASHUA, NH, 03060-5176 | US Mail (1st Class) |
| 30117 | STEPHEN M MAREK, 237 ST ANDREWS DR, NAPA, CA, 94558 | US Mail (1st Class) |
| 30117 | STEPHEN M MCCOY, 68-B HERITAGE VILLAGE, SOUTHBURY, CT, 06488-1653 | US Mail (1st Class) |
| 30117 | STEPHEN M NAGENGAST, 1620 SOUTH 70TH STREET, SUITE 101, LINCOLN, NE, 68506-1505 | US Mail (1st Class) |
| 30117 | STEPHEN MARK & JESSICA RUDZWILL, 22708 RUM RIVER BLVD NW, ST PRANCIS, MN, 55070 | US Mail (1st Class) |
| 30117 | STEPHEN MICHAEL CUNNINGHAM, 1130 NORTH DEARBORN APT 501, CHICAGO, IL, 60610-2738 | US Mail (1st Class) |
| 30117 | STEPHEN O NEIL, 15037 HIGHLAND AVE, ORLAND PARK, IL, 60462-3035 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | STEPHEN P DAIGE, C/O JOHN DE SOUSA, 35 GATES AVENUE, MONTAUK, NY, 11954-5236 | US Mail (1st Class) |
| 30117 | STEPHEN P FOLEY, 140 HUNTER AVENUE, FANWOOD, NJ, 07023-1031 | US Mail (1st Class) |
| 30117 | STEPHEN P FOLEY CUST, DANIEL J FOLEY UNDER THE NJ, UNIF TRANSFERS TO MINORS ACT, 140 HUNTER AVE, FANWOOD, NJ, 07023-1031 | US Mail (1st Class) |
| 30117 | STEPHEN P FOLEY CUST, KATHRYN M FOLEY UNDER THE NJ, UNIF TRANSFERS TO MINORS ACT, 140 HUNTER AVENUE, FANWOOD, NJ, 07023-1031 | US Mail (1st Class) |
| 30117 | STEPHEN P LOFGREN, 105 HOLDEN RD, PAXTON, MA, 01612 | US Mail (1st Class) |
| 30117 | STEPHEN P MALEN, 5940 HASBROOK AVE, PHILADELPHIA, PA, 19120-1107 | US Mail (1st Class) |
| 30117 | STEPHEN P MONTHIE & LAURA A MONTHIE AS JT TEN, 30 THOROUGHBRED WAY, CLIFTON PARK, NY, 12065-6744 | US Mail (1st Class) |
| 30117 | STEPHEN P ZACHMANN & GAIL S ZACHMANN JT TEN, 1391 EAGLEVILLE RD, FOSTORIA, OH, 44830-9750 | US Mail (1st Class) |
| 30117 | STEPHEN PARKHURST, 905 RAMBLING DRIVE, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 30117 | STEPHEN PULEO, 73 ORCHARD ST, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 30117 | STEPHEN R DARCANGELO CUST, MELINDA L DARCANGELO, UNDER THE MI UNIFORM TRANSFERS TO MINORS ACT, 8380 45TH ST, ADA, MI, 49301-9227 | US Mail (1st Class) |
| 30117 | STEPHEN R HEW JR & CAROL HEW JT TEN, 5 STRAND ST, MONTEGO BAY WEST INDIESL, JAMAICA | US Mail (1st Class) |
| 30117 | STEPHEN R POGGIALI & DEBORAH A POGGIALI JT TEN, 1033 WAYNE STREET, SANDUSKY, OH, 44870-3513 | US Mail (1st Class) |
| 30117 | STEPHEN RAYMOND, 927 HALLIDAY ST, LANSE, MI, 49946 | US Mail (1st Class) |
| 30117 | STEPHEN S GERACI, 1800 GOLDEN SKY DRIVE, LAS VEGAS, NV, 89106-1331 | US Mail (1st Class) |
| 30117 | STEPHEN S WEDDLE, 66 KIPP ST, CHAPPAQUA, NY, 10514-2519 | US Mail (1st Class) |
| 30117 | STEPHEN S WEDDLE & MEREDITH B WEDDLE JT TEN, 66 KIPP ST, CHAPPAQUA, NY, 10514-2519 | US Mail (1st Class) |
| 30117 | STEPHEN SHERIFF & NALALIE R, SHERIFF JT TEN, 5160 FLOWERTUFT COURT, COLUMBIA, MD, 21044-1607 | US Mail (1st Class) |
| 30117 | STEPHEN SHIELDS WEDDLE CUST, TIMOTHY CRAIG WEDDLE, UNIF GIFT MIN ACT UNDER NY, 66 KIPP ST, CHAPPAQUE, NY, 10514-2519 | US Mail (1st Class) |
| 30117 | STEPHEN T LITTIER JR, 7 ST ANNE DR, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 30117 | STEPHEN THOMAS BUTCHKO III &, CYNTHIA ZIMMERER BUTCHKO JT TEN, 790 LULLWATER RD, ALTANTA, GA, 30307-1238 | US Mail (1st Class) |
| 30117 | STEPHEN W CASS CUSTODIAN FOR, MCKENZIE MAE CASS UNDER THE UGMA NY, 72 PEARL ST, FREWSBURG, NY, 14738 | US Mail (1st Class) |
| 30117 | STEPHEN W REILLY, 408 MELVIN RD, UTICA, NY, 13502 | US Mail (1st Class) |
| 30117 | STEPHEN W ZELKOWITZ CUST, JULIET SARA ZELKOWITZ, UNIF GIFT MIN ACT OH, 1099 HOUSTON MILL ROAD, ATLANTA, GA, 30329-3851 | US Mail (1st Class) |
| 30117 | STEPHEN WEDDLE CUST, CHRISTOPHER SCOTT WEDDLE, UNIF GIFT MIN ACT NY, 66 KIPP ST, CHAPPAQUA, NY, 10514-2519 | US Mail (1st Class) |
| 30117 | STEPHEN Y DICKINSON & PATRICIA D DICKINSON JT TEN, 2501 CROMWELL RD, RICHMOND, VA, 23235-2721 | US Mail (1st Class) |
| 30117 | STEPHENI M NORTON, 1437 DALE STREET, SAN DIEGO, CA, 92102 | US Mail (1st Class) |
| 30117 | STEPHENS JR, WILLIAM B, 1617 W GEORGIA RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 30117 | STEPHENS JR, WILLIAM BRUCE, 1617 WEST GEORGIA ROAD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 30117 | STEPHENS, ROY I, 410 MOXLEY LN, HAWESVILLE, KY, 42348 | US Mail (1st Class) |
| 30117 | STEPHENSON, HOWARD LEE, 420 WHISPERING PINE LANE, SALEM, SC, 29676 | US Mail (1st Class) |
| 30117 | STERI TECHNOLOGIES, 857 LINCOLN AVE., BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 30117 | STERI TECHNOLOGIES, 857 LINCOLN AVE, BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 30117 | STERICYCLE, INC, PO BOX 9001590, LOUISVILLE, KY, 40290-1590 | US Mail (1st Class) |
| 30117 | STERLING A DUMESNIL, 4314 S HWY 27 LOT 115, SULPHUR, LA, 70665-8092 | US Mail (1st Class) |
| 30117 | STERLING COMMERCE, COMMERCE SERVICES GROUP, PO BOX 73199, CHICAGO, IL, 60673 | US Mail (1st Class) |
| 30117 | STERLING SOFTWARE, ATTN: JOHN WILKIN, 5900 CANOGA AVE, PO BOX 4237, WOODLAND HILLS, CA, 91365 | US Mail (1st Class) |
| 30117 | STERLING TRUST CO, PHILP DUAMARELL IRA, 2 N VISTA DE CATALINA, LAGUNA BEACH, CA, 92651 | US Mail (1st Class) |
| 30117 | STERNS DEPARTMENT STORE, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | STEVE & DARLA SNOW, 4080 FAITHON P LUCAS BLVD, MESQUITE, TX, 75181 | **US Mail (1st Class)** |
| 30117 | STEVE & DEBRA WARD, 4341 LEWISTON ROAD, BUMPASS, VA, 23024 | **US Mail (1st Class)** |
| 30117 | STEVE & DENISE HARMIC, 206 W FRONT ST, CLEARFIELD, PA, 16830 | **US Mail (1st Class)** |
| 30117 | STEVE & KIM BONNEVILLE, 909 SIXTH ST, MENASHA, WI, 54952 | **US Mail (1st Class)** |
| 30117 | STEVE & LEANNA BERGE, 17386 S. CALLAHAN RD., MOLALLA, OR, 97038 | **US Mail (1st Class)** |
| 30117 | STEVE & MYA COLLINS, 3402 SUNSET DRIVE, MADISON, WI, 53705 | **US Mail (1st Class)** |
| 30117 | STEVE & POLLY DUPUIS, 201 6TH AVENUE EAST, POLSON, MT, 59860 | **US Mail (1st Class)** |
| 30117 | STEVE & SALLY HOOD, PO BOX 463, CALVERT CITY, KY, 42029 | **US Mail (1st Class)** |
| 30117 | STEVE AND AUDREY SACK, 19513 POPLAR STREET, MOKENA, IL, 60448 | **US Mail (1st Class)** |
| 30117 | STEVE BERNDTSON, 1374 HARRISON AVE, BLAINE, WA, 98230 | **US Mail (1st Class)** |
| 30117 | STEVE BORER, P.O. BOX 669, MANHATTAN, MT, 59741 | **US Mail (1st Class)** |
| 30117 | STEVE DAY, PO BOX 630223, RAVALLI, MT, 59863 | **US Mail (1st Class)** |
| 30117 | STEVE EKLUND, 1618 ESCALANTE SW, ALBUQUERQUE, NM, 87104 | **US Mail (1st Class)** |
| 30117 | STEVE GELEGONYA, 4702 77TH AVENUE CT W, TACOMA, WA, 98466 | **US Mail (1st Class)** |
| 30117 | STEVE GRUNKE, 213 W BURNS ST, PORTAGE, WI, 53901 | **US Mail (1st Class)** |
| 30117 | STEVE HOSMON, 832 STATE HWY 37, WEST FRANKFORT, IL, 62896 | **US Mail (1st Class)** |
| 30117 | STEVE J PAVLUS, 33 CEDAR ST, GLOVERSVILLE, NY, 12078 | **US Mail (1st Class)** |
| 30117 | STEVE J WELLS AS CUSTODIAN FOR, JUSTIN A WELLS UNDER THE NORTH, CAROLINA UNIFORM TRANSFERS TO MINORS ACT, 1213 APACHE DR, APEX, NC, 27502-1636 | **US Mail (1st Class)** |
| 30117 | STEVE JAMES, 53952 222 ST, GLENWOOD, IA, 51534 | **US Mail (1st Class)** |
| 30117 | STEVE KAREL, 104 9TH ST, PO BOX 145, SHELTON, NE, 68876 | **US Mail (1st Class)** |
| 30117 | STEVE LEWIS, 2840 RARITAN DRIVE, ST. LOUIS, MO, 63119 | **US Mail (1st Class)** |
| 30117 | STEVE LUHRS, BOX B, SHIPPENSBURG, PA, 17257 | **US Mail (1st Class)** |
| 30117 | STEVE MAIZE, 1439 S BURCHARD, FREEPORT, IL, 61032 | **US Mail (1st Class)** |
| 30117 | STEVE MC DONALD, 330 E ST, SEYMOUR, IN, 47274 | **US Mail (1st Class)** |
| 30117 | STEVE MCGARDER, ROUTE 6, P O BOX 302, EDGEWATER, MD, 21037 | **US Mail (1st Class)** |
| 30117 | STEVE MONIZA, 12415 WEST GRAHAM STREET, NEW BERLIN, WI, 53151 | **US Mail (1st Class)** |
| 30117 | STEVE OHNEMUS, PO BOX 630, CARSON, WA, 98610-0630 | **US Mail (1st Class)** |
| 30117 | STEVE OR ANNETTE PAYNE, 206 N 4TH AVE, PMB 123, SANDPOINT, ID, 83864 | **US Mail (1st Class)** |
| 30117 | STEVE R JONES, 2033 WILKINSON RD, MESQUITE, TX, 75181 | **US Mail (1st Class)** |
| 30117 | STEVE RICHARDS, 70 ALDER DR, NASHUA, NH, 03060 | **US Mail (1st Class)** |
| 30117 | STEVE SHEERAN, 2029 EMBASSY WAY, CARROLTON, TX, 75006 | **US Mail (1st Class)** |
| 30117 | STEVE SIROIS, 51 JULIETTE ST., ANDOVER, MA, 01810 | **US Mail (1st Class)** |
| 30117 | STEVE STITGEN, 103 N. ADDISON STREET, BENSENVILLE, IL, 60106 | **US Mail (1st Class)** |
| 30117 | STEVE W LICHAK, 8176 LOWER LAKE RD, LODI, NY, 14860 | **US Mail (1st Class)** |
| 30117 | STEVE ZAGORSKI, 6357 TORRINGTON RD, NASHVILLE, TN, 37205 | **US Mail (1st Class)** |
| 30117 | STEVEN & ANGELA LOHSE, 1412 6TH AVE NW, GREAT  FALLS, MT, 59404 | **US Mail (1st Class)** |
| 30117 | STEVEN & HEIDII GLICKMAN, 9460 WILSHIRE BLVD STE 830, BEVERLY HILLS, CA, 90212 | **US Mail (1st Class)** |
| 30117 | STEVEN & LINDA TULLY, 2009 BAY ST, BEAUFORT, SC, 29902 | **US Mail (1st Class)** |
| 30117 | STEVEN & MARY JO FLETCHER, 7515 SADDLE OAKS DR, CARY, IL, 60013 | **US Mail (1st Class)** |
| 30117 | STEVEN & REBECCA YOUNG, 929 N JEFFERSON, HASTINGS, NE, 68901 | **US Mail (1st Class)** |
| 30117 | STEVEN & SHANNON RILEY, 180 DEWAITO TOAD WEST, SEABECK, WA, 98380 | **US Mail (1st Class)** |
| 30117 | STEVEN & TAMI SCHOLLER, 1218 HWY #1W, ANACONDA, MT, 59711 | **US Mail (1st Class)** |
| 30117 | STEVEN A FEHR & CYNTHIA WENDT FEHR JT TEN, 13007 WINDSOR CIRCLE, LEAWOOD, KS, 66209-1793 | **US Mail (1st Class)** |
| 30117 | STEVEN A GIANSIRACUSA, 17 GLENWOOD AVE, PITTSFIELD, MA, 01201-4203 | **US Mail (1st Class)** |
| 30117 | STEVEN B PLUMLEE, 239 BAER AVENUE, HANOVER, PA, 17331-2602 | **US Mail (1st Class)** |
| 30117 | STEVEN B SHARP, 6209-53RD AVE NE, SEATTLE, WA, 98115 | **US Mail (1st Class)** |
| 30117 | STEVEN C HENRICH, BOX 92, ARNOLDS PK, IA, 51331 | **US Mail (1st Class)** |
| 30117 | STEVEN C MCCANNA, 107 SPRING LAKE DR, DE BARY, FL, 32713-2750 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | STEVEN C SADLER, 9537 N E 94TH, BONDURANT, IA, 50035 | US Mail (1st Class) |
| 30117 | STEVEN D & MARY C MARTINO, 115 IRISH ESTATES, WELLSBURG, WV, 26070 | US Mail (1st Class) |
| 30117 | STEVEN D AUPPERLE, 190 E WASHINGTON ST, MORTON, IL, 61550 | US Mail (1st Class) |
| 30117 | STEVEN DAPKIEWICZ, 8 RICHARDSON RD, STONEHAM, MA, 02180-2323 | US Mail (1st Class) |
| 30117 | STEVEN FERNANDEZ & JOHN FERNANDEZ JT TEN, 104 4TH ST, RIDGEFIELD PARK, NJ, 07660-1010 | US Mail (1st Class) |
| 30117 | STEVEN FREESMAN, 30 JOHNSON COURT, CLOSTER, NJ, 07624-2944 | US Mail (1st Class) |
| 30117 | STEVEN FYLER, 60 BEAN RD, FREEMONT, NH, 03044-3539 | US Mail (1st Class) |
| 30117 | STEVEN G & MARY L REICHARDT, 512 DAVENPORT STREET, IOWA CITY, IA, 52245 | US Mail (1st Class) |
| 30117 | STEVEN G PRECHEL, 9 TUDOR COURT, GETZVILLE, NY, 14068-1165 | US Mail (1st Class) |
| 30117 | STEVEN GATTO, 507 W COLLEGE ST, ENTERPRISE, AL, 36330-2838 | US Mail (1st Class) |
| 30117 | STEVEN H & JANET B GARRETT, 8029 DAVIS DR, CLAYTON, MO, 63105 | US Mail (1st Class) |
| 30117 | STEVEN H POSTMA & PAULETTE C POSTMA JT TEN, C/O PRIVATE LEDGER, 11140 BUSINESS CR, CERRITOS, CA, 90703-5523 | US Mail (1st Class) |
| 30117 | STEVEN H SOMERVILLE, 3 BRANKO COURT, BERKELEY HTS, NJ, 07922-2303 | US Mail (1st Class) |
| 30117 | STEVEN HOFFER, 1516 WOODACRE DR, MCLEAN, VA, 22101 | US Mail (1st Class) |
| 30117 | STEVEN J & CAROLYN L MONROE, 27657 ROAN DR, WARREN, MI, 48093 | US Mail (1st Class) |
| 30117 | STEVEN J JOHANNES, 5133 DAMENS DR, EDINA, MN, 55439 | US Mail (1st Class) |
| 30117 | STEVEN J MAYO, 22 CRAIG DRIVE, MARRIMOCK, NH, 03054 | US Mail (1st Class) |
| 30117 | STEVEN J RIPP, 307 DIVISION ST, NEENAH, WI, 54235 | US Mail (1st Class) |
| 30117 | STEVEN JAMES SMITH, 13665 W VIRGINIA REIVE, LAKEWOOD, CO, 80228-2327 | US Mail (1st Class) |
| 30117 | STEVEN JOHN HENDREN, 50095 ARBOR AVE W, STANCHFIELD, MN, 55080 | US Mail (1st Class) |
| 30117 | STEVEN JOHN WELLS, 1213 APACHE LANE, APEX, NC, 27502 | US Mail (1st Class) |
| 30117 | STEVEN JOSEPH ZAHURAK, 1070 DAY ROAD, SCHENECTADY, NY, 12303-3363 | US Mail (1st Class) |
| 30117 | STEVEN JUDD, 16 WHITTAKER ROAD, BRITWELL ESTATE, SLOUGH BERKS, SL2 2LH ENGLAND | US Mail (1st Class) |
| 30117 | STEVEN K MOORE, 711 E TALLGRASS DR, APPLETON, WI, 54913-7500 | US Mail (1st Class) |
| 30117 | STEVEN K MOORE & JAN C MOORE JT TEN, 711 E TALLGRASS DR, APPLETON, WI, 54913-7500 | US Mail (1st Class) |
| 30117 | STEVEN KING, 7429 N OCTOVIA, CHICAGO, IL, 60631-4436 | US Mail (1st Class) |
| 30117 | STEVEN L ELLENDER, 4101 THOMPSON ROAD, SULPHUR, LA, 70665-7938 | US Mail (1st Class) |
| 30117 | STEVEN L KOMM & MARCIA E KOMM JT TEN, 5703 W 128TH ST, OVERLAND PARK, KS, 66209-3682 | US Mail (1st Class) |
| 30117 | STEVEN L MAXEY, 5110 SAN FELIPE APT 154W, HOUSTON, TX, 77056-3618 | US Mail (1st Class) |
| 30117 | STEVEN L TEEGARDEN, 9444 PORTADA DR, WHITTIER, CA, 90603-1232 | US Mail (1st Class) |
| 30117 | STEVEN L WILBUR, PO BOX 42, GOULDSBORO, ME, 04607-0042 | US Mail (1st Class) |
| 30117 | STEVEN L WOLDBERG, 186 WEST 200 SOUTH, MORGAN, UT, 84050-9471 | US Mail (1st Class) |
| 30117 | STEVEN LAQUIDARA, 83 HARDING AVE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 30117 | STEVEN LEE HOLLAND, 415 MCCULLUM CIR, NEPTUNE BCH, FL, 32266 | US Mail (1st Class) |
| 30117 | STEVEN LEE SCHULMAN, 5704 NARCISSUS AVE, BALTIMORE, MD, 21215-3545 | US Mail (1st Class) |
| 30117 | STEVEN M DUBY, 120 MIDLAND STREET, LOWELL, MA, 01851 | US Mail (1st Class) |
| 30117 | STEVEN M PHIPPS, 3120 MARY ELLEN, RIVERSIDE, CA, 92509-0815 | US Mail (1st Class) |
| 30117 | STEVEN M TAMI, 1635 FOLKESTONE TER, WESTLAKE VILLAGE, CA, 91361-3517 | US Mail (1st Class) |
| 30117 | STEVEN M WIDNICK, 1105 W JAY AVE, MCALLEN, TX, 78504 | US Mail (1st Class) |
| 30117 | STEVEN MARC JOHNSON & DENICE ALANE JOHNSON JT TEN, 108 UTAH, YUKON, OK, 73099-2714 | US Mail (1st Class) |
| 30117 | STEVEN MCINTYRE CUST, AMANDA MCINTYRE UNDER THE, CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT, 123 AVE PRINCESA, SAN CLEMENTE, CA, 92672-4235 | US Mail (1st Class) |
| 30117 | STEVEN MCINTYRE CUST, SCOT MCINTYRE UNDER THE, CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT, 123 AVE PRINCESA, SAN CLEMENTE, CA, 92672-4235 | US Mail (1st Class) |
| 30117 | STEVEN P & DIANE M COUGHLIN, 7 FISHERMANS COVE RD, BUZZARDS BAY, MA, 02532 | US Mail (1st Class) |
| 30117 | STEVEN P SCHUMANN, 3077 PARK RD, LUZERNE, MI, 48636 | US Mail (1st Class) |
| 30117 | STEVEN PRIBIS JR, 701 HONEY RUN ROAD, AMBLER, PA, 19002-3735 | US Mail (1st Class) |
| 30117 | STEVEN R & MARILYN A HOBERG, #18 BLACKSTONE AVE, SIOUX CITY, IA, 51104 | US Mail (1st Class) |
| 30117 | STEVEN R GOLDSTEIN & JUDY W GOLDSTEIN JT TEN, 1140 SANDER COURT, ESCONDIDO, CA, 92026-3231 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | STEVEN ROMAN, 31 LIBERTY POLE RD, HINGHAM, MA, 02043 | **US Mail (1st Class)** |
| 30117 | STEVEN SAVAS, 4218 MAPLE AVENUE, BROOKFIELD, IL, 60513 | **US Mail (1st Class)** |
| 30117 | STEVEN T ATKINSON, PO BOX 505, GREENFIELD, CA, 93927-0505 | **US Mail (1st Class)** |
| 30117 | STEVEN T PEDO, RUA GENERAL IVAN RAPOSO 39/201, BANA RIO DE JANEIRO, 22621 040 BRAZIL | **US Mail (1st Class)** |
| 30117 | STEVEN W BUTCHER, 6002 ORINOCO AVE, INDIANAPOLIS, IN, 46227 | **US Mail (1st Class)** |
| 30117 | STEVEN WOODEN, 406 S 8TH, ALBION, NE, 68620 | **US Mail (1st Class)** |
| 30117 | STEVEN ZAHURAK CUST, ANDREW JAMES ZAHURAK, UNIF GIFT MIN ACT NY, 1070 DAY ROAD, SCHENECTADY, NY, 12303-3363 | **US Mail (1st Class)** |
| 30117 | STEVEN ZAHURAK CUST, TODD STEVEN ZAHURAK, UNIF GIFT MIN ACT NY, 1070 DAY ROAD, SCHENECTADY, NY, 12303-3363 | **US Mail (1st Class)** |
| 30117 | STEVENS (DEC), JACOB, C/O: STEVENS, BETTY, ADMINISTRATRIX OF THE ESTATE OF JACOB STEVENS, 895 N PALM ST, JESUP, GA, 31546-3917 | **US Mail (1st Class)** |
| 30117 | STEVENS SR, ALVIN, 1501 MITCHELL ST, LAKE CHARLES, LA, 70607-1941 | **US Mail (1st Class)** |
| 30117 | STEVENS STEWART, MELINDA, PO BOX 367, ROSELAND, LA, 70456 | **US Mail (1st Class)** |
| 30117 | STEVENS, BERNADETTE F, 1501 MITCHELL ST, LAKE CHARLES, LA, 70607-1941 | **US Mail (1st Class)** |
| 30117 | STEVENS, CHARLES K, 574 RIDGE AVE, MABLETON, GA, 30126 | **US Mail (1st Class)** |
| 30117 | STEVENS, VANESSA, 7920F ELVATON CT, GLEN BURNIE, MD, 21061 | **US Mail (1st Class)** |
| 30117 | STEVENS, WYATT, 25 HOWARD ST, NEWBURYPORT, MA, 01950 | **US Mail (1st Class)** |
| 30117 | STEVENSON & CO., 1300 CARROLL ST., BALTIMORE, MD, 21230 | **US Mail (1st Class)** |
| 30117 | STEVENSON, PENELOPE A, 949 SAN MARCO RD, MARCO ISLAND, FL, 34145-4501 | **US Mail (1st Class)** |
| 30117 | STEVENSON, PENELOPE A, 119 SUNALI LN, LOUDON, TN, 37774-2989 | **US Mail (1st Class)** |
| 30117 | STEVENSON, PHD (ABACUS), ROBERT L., ROBERT STEVENSON, 3338 CARLYLE TERRACE, LAFAYETTE, CA, 94549 | **US Mail (1st Class)** |
| 30117 | STEVENSON, PHD, ROBERT L, ROBERT STEVENSON, 3338 CARLYLE TERRACE, LAFAYETTE, CA, 94549 | **US Mail (1st Class)** |
| 30117 | STEWARD, CHARLES, 405 E 105TH ST #14G, NEW YORK, NY, 10029 | **US Mail (1st Class)** |
| 30117 | STEWARD, LEROY, 233 EMELIA DR, BEAR, DE, 19701 | **US Mail (1st Class)** |
| 30117 | STEWART F ANDERSON, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | STEWART JACKSON, 21 VAN DYKE ROAD, HOLLIS, NH, 03049 | **US Mail (1st Class)** |
| 30117 | STEWART JR, FRANK, 3313 RIPPLE RD, WINDSOR MILL, MD, 21244 | **US Mail (1st Class)** |
| 30117 | STEWART M OWEN, 1755 HURON TRAIL, MAITLAND, FL, 32751 | **US Mail (1st Class)** |
| 30117 | STEWART OXYGEN SERVICE OF CINCINNAT, 11 EAST SUNNYBROOK DR, CINCINNATI, OH, 45237-2103 | **US Mail (1st Class)** |
| 30117 | STEWART PLACE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | STEWART, CHARLES, 335 A CROSS GREEN ST, GAITHERSBURG, MD, 20878 | **US Mail (1st Class)** |
| 30117 | STEWART, DARYL I, 973 W MINNEHAHA AVE, CLERMONT, FL, 34711 | **US Mail (1st Class)** |
| 30117 | STEWART, FANETTE, LLOYS, 621 E 40TH AVE, SPOKANE, WA, 99203-2901 | **US Mail (1st Class)** |
| 30117 | STEWART, GARY, 7169 HENRY STREET, FORT LUPTON, CO, 80621 | **US Mail (1st Class)** |
| 30117 | STICKNEY, KAREN MARIE, 282 WAPITI DRIVE, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | STIEF, BEATE, 5917 GENTLE CALL, CLARKSVILLE, MD, 21029 | **US Mail (1st Class)** |
| 30117 | STIEF, JOACHIM, 5917 GENTLE CALL, CLARKSVILLE, MD, 21029 | **US Mail (1st Class)** |
| 30117 | STIER, JAMES G, 9 HATHAWAY LN, VERONA, NJ, 07044 | **US Mail (1st Class)** |
| 30117 | STILE, VALERIE, 442-G RIVER RD, NUTLEY, NJ, 07110 | **US Mail (1st Class)** |
| 30117 | STILES M HARPER, 278 BAKER ST, ESTILL, SC, 29918-9361 | **US Mail (1st Class)** |
| 30117 | STILLBROOK ENVIRONMENTAL TESTI, LABORATORY INC, 305 CRAWFORD ST, FAIRFIELD, AL, 35064 | **US Mail (1st Class)** |
| 30117 | STILLMAN JOHN MCCOLL, 2407 46TH ST, MOLINE, IL, 61265 | **US Mail (1st Class)** |
| 30117 | STINE, CRAIG, 1615 STEVENSON ST, VINTON, LA, 70668 | **US Mail (1st Class)** |
| 30117 | STINNETT, CHARLES E, PO BOX 144, LEWISPORT, KY, 42351-0144 | **US Mail (1st Class)** |
| 30117 | STINNETT, PAUL A, 4618 STRICKLAND DR, OWENSBORO, KY, 42301 | **US Mail (1st Class)** |
| 30117 | STINNETT, VICKIE L, 4618 STRICKLAND DR, OWENSBORO, KY, 42301 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | STINSON, JERRY ALAN, 901 22ND AVE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 30117 | STITT (DEC), JOHN R, C/O: STITT, JIMMIE, ADMINISTRATRIX OF THE ESTATE OF JOHN R STITT, 417 S RICHARDS ST, BENTON, AR, 72015 | US Mail (1st Class) |
| 30117 | STIVERSON, DUANE R, 802 S COMANCHE LN, WAUKESHA, WI, 53188 | US Mail (1st Class) |
| 30117 | STN INTERNATIONAL, CHEMICAL ABSTRACTS SERVICE, PO BOX 82228, COLUMBUS, OH, 43202-0228 | US Mail (1st Class) |
| 30117 | STN-COLUMBUS, % CHEMICAL ABSTRACTS SERVICE, PO BOX 82228, COLUMBUS, OH, 43202-0228 | US Mail (1st Class) |
| 30117 | STOCKHOLDER SYSTEMS INC, 4411 EAST JONES BRIDGE RD, NORCROSS, GA, 30092-1615 | US Mail (1st Class) |
| 30117 | STOCKLEY III, HENRY W, 405 THORNHILL DR, SPARTANBURG, SC, 29301 | US Mail (1st Class) |
| 30117 | STOCKMAN-BAER, HELENE M, 76 S WYETTA RD, MEDFORD, NJ, 08055 | US Mail (1st Class) |
| 30117 | STOCKMENT, GLEN L., 2828 W. 1800 S., REMINGTON, IN, 47977 | US Mail (1st Class) |
| 30117 | STOCKTON CITY LIBRARY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | STOFFEL SEALS CORPORATION, PO BOX 825, 400 HIGH AVE, NYACK, NY, 10960-0825 | US Mail (1st Class) |
| 30117 | STOKES, DON, 1226 E GEORGIA RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | STOKES, EARLINE W, 1226 E GEORGIA RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | STOKES, GARY M, 1928 FALLSTON VALLEY DR, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 30117 | STOKES, JOE C, 106 BRAMLETT RD, GREER, SC, 29651 | US Mail (1st Class) |
| 30117 | STOKES, ROBERT A, 108 GEMINI CT, WATERLOO, SC, 29384-4255 | US Mail (1st Class) |
| 30117 | STOLER, MARK, 133 PEACHTREE DR, ORANGE, CT, 06477 | US Mail (1st Class) |
| 30117 | STONE & WEBSTER ENGINEERING CORPORA, 1430 ENCLAVE PKWY, HOUSTON, TX, 77077-2023 | US Mail (1st Class) |
| 30117 | STONE & WEBSTER ENGINEERING CORPORA, LAWRENCE P. HALLEE, 1430 ENCLAVE PKWY, HOUSTON, TX, 77077-2023 | US Mail (1st Class) |
| 30117 | STONE & WEBSTER ENGINEERING CORPORA, LAWRENCE P. HALLEE, 330 BARKER CYPRESS ROAD, HOUSTON, TX, 77094 | US Mail (1st Class) |
| 30117 | STONE & WEBSTER TECHNOLOGY CORPORAT, DILIP DHARIA, 1430 ENCLAVE PKWY, HOUSTON, TX, 77077-2023 | US Mail (1st Class) |
| 30117 | STONE & WEBSTER TECHNOLOGY CORPORAT, WARREN LETZSCH, 1430 ENCLAVE PKWY, HOUSTON, TX, 77077 | US Mail (1st Class) |
| 30117 | STONE & WEBSTER TECHNOLOGY CORPORAT, WARREN LETZSCH, PO BOX 3546, 1430 ENCLAVE PKWY, HOUSTON, TX, 77253-3546 | US Mail (1st Class) |
| 30117 | STONE & WEBSTER TECHNOLOGY CORPORAT, WARREN S. LETZSCH, 1430 ENCLAVE PKWY, HOUSTON, TX, 77077 | US Mail (1st Class) |
| 30117 | STONE CONTAINER CORPORATION, ATTN: CREDIT DEPT, PO BO 2276, ALTON, IL, 62002 | US Mail (1st Class) |
| 30117 | STONE JR, STEPHEN F, 180 RUMFORD AVE APT 6, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 30117 | STONE PIGMAN WALTHER WITTMANN &, HUTCHINSON, LLP, 546 CARONDELET ST, NEW ORLEANS, LA, 70130-3588 | US Mail (1st Class) |
| 30117 | STONE, RAYMOND T, 710 HWY 14, SIMPSONVILLE, SC, 29681-1927 | US Mail (1st Class) |
| 30117 | STONELAKE JR, BENJAMIN G, (RE: AMERICAN PREMIER UNDERWRITERS INC), BLANK ROME LLP, ONE LOGAN SQUARE, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30117 | STONEY BROOK FARMS, 9 DEER HOLLOW COURT, MADISON, WI, 53717 | US Mail (1st Class) |
| 30117 | STOPER JR, RICHARD L, (RE: BUILDING LABORERS UNION LOCAL 310), ROTATORI BENDER GRAGEL STOPER & ALEXANDER, 800 LEADER BUILDING, 526 SUPERIOR AVE E, CLEVELAND, OH, 44114-1498 | US Mail (1st Class) |
| 30117 | STOREY, EDWARD E, C/O KEAVIN D MCDONALD, WILSHIRE SCOTT & DYER PC, 1221 MCKINNEY #4550, HOUSTON, TX, 77010 | US Mail (1st Class) |
| 30117 | STORY JR, LAWRENCE T, 118 WILLOW ST, ACTON, MA, 01720-2730 | US Mail (1st Class) |
| 30117 | STOUT, RAY R, 726 SPRING ST, EUREKA, MT, 59917 | US Mail (1st Class) |
| 30117 | STOVALL, WALTER S, C/O WALTER STOVALL, 410 FAIRVIEW DR, GREENVILLE, SC, 29609-6641 | US Mail (1st Class) |
| 30117 | STOWE, ALVIN HUGH, 1811 MECHANICSVILLE ROAD, ROCK CREEK, OH, 44084 | US Mail (1st Class) |
| 30117 | STOWERS RENTAL & SUPPLY, 1132 E. MAIN ST, CHATTANOOGA, TN, 37408 | US Mail (1st Class) |
| 30117 | STOWERS RENTAL & SUPPLY CO., 4066 S. ACCESS ROAD, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 30117 | STRASBURGER & PRICE, SUITE 4300, 901 MAIN ST, DALLAS, TX, 75250 | US Mail (1st Class) |
| 30117 | STRASBURGER & SIEGEL, PKWY CENTER, 7249 NATIONAL DR., HANOVER, MD, 21076 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | STRATAFLO PRODUCTS, PO BOX 8009, FORT WAYNE, IN, 46898-8009 | US Mail (1st Class) |
| 30117 | STRATEGIC PARNERS, 8201 BELLS MILLS ROAD, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 30117 | STRATEGIC PARTNERS, 8201 BELLS MILLS ROAD, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 30117 | STRATFORD PRESS, 12008 SOUTH CENTRAL AVE, ALSIP, IL, 60803 | US Mail (1st Class) |
| 30117 | STRAUCH, JOHN G, 715 MAIDEN CHOICE LN #CR309, CATONSVILLE, MD, 21228-5925 | US Mail (1st Class) |
| 30117 | STRAWLEY, PHILOMENA M, 7749 SANDSTONE CT, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 30117 | STREAMIND, INC, 454 E. HYERDALE DR., GOSHEN, CT, 06756 | US Mail (1st Class) |
| 30117 | STREEB, JUSTIN E, C/O JUSTIN STREEB, 8521 SUMMIT RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | STREETER, JIMMY W, 215 CHERRY HILL RD, STREET, MD, 21154 | US Mail (1st Class) |
| 30117 | STRESAU LABORATORY INC, N8265 MEDLEY RD, SPOONER, WI, 54801 | US Mail (1st Class) |
| 30117 | STRINGER, ALAN R, 2489 MOSS LN, OAK HARBOR, WA, 98277 | US Mail (1st Class) |
| 30117 | STRINGER, JUANITA T, 7737 EDGEWOOD AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | STROFF, SYLVESTER H OR ALICE, 20 ELIZABETH CT, SECAUCUS, NJ, 07094-3841 | US Mail (1st Class) |
| 30117 | STROHMAN, NILE R, 3420 KILBURN CIR #312, RICHMOND, VA, 23233 | US Mail (1st Class) |
| 30117 | STROHSCHEIN, KEITH ORVILLE, 552 CAPISTRANO DRIVE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 30117 | STROHSCHEIN, MARION GAIL, 552 CAPISTRANO DRIVE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 30117 | STROMGREN, PETER L, 33 MONUMENT AVE, OLD BENNINGTON, VT, 05201 | US Mail (1st Class) |
| 30117 | STRONG (DEC), KENNETH W, C/O: STRONG, KENNETH R, EXECURTOR OF THE ESTATE OF KENNETH WELLS STRONG, PO BOX 602, EVERETT, MA, 02149 | US Mail (1st Class) |
| 30117 | STROPOLI, REGINA C, 294 BARD AVE #1, STATEN ISLAND, NY, 10310 | US Mail (1st Class) |
| 30117 | STROSHINE, MIKE, 29 SPRUCE ST+F1029, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 30117 | STROUD, DARREL, 5150 HWY 56 W, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | STRUEBING, KENT, 1704 DOVER DR, WAUNAKEE, WI, 53597-1865 | US Mail (1st Class) |
| 30117 | STUARD, PAULA H, 4933 RULLMAN RD, SHADY SIDE, MD, 20764 | US Mail (1st Class) |
| 30117 | STUART AUSTIN CUST, BRADBURY AUSTIN, UNIF GIFT MIN ACT CA, 275 RICHLYN DR, ADRIAN, MI, 49221-9295 | US Mail (1st Class) |
| 30117 | STUART BEITELMAN, 105-15 66 RD, FOREST HILLS, NY, 11375-2156 | US Mail (1st Class) |
| 30117 | STUART E PETERSEN, 1769 GREAT OAKS COVE, GERMANTOWN, TN, 38138-2518 | US Mail (1st Class) |
| 30117 | STUART FAN, 21 ROCK MEADOW ROAD, NORWALK, CT, 06850-2811 | US Mail (1st Class) |
| 30117 | STUART GARBER, 4471 NW 74TH AVE, LAUDERHILL, FL, 33319 | US Mail (1st Class) |
| 30117 | STUART MARTIN SCHERER, 9563 WELDON CIRCLE D311, TAMARAC, FL, 33321-0990 | US Mail (1st Class) |
| 30117 | STUART R BERRYHILL, 2716 DEERFORD ST, LAKEWOOD, CA, 90712-3308 | US Mail (1st Class) |
| 30117 | STUART, DIANA L, 107 PARK RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 30117 | STUART, HENRY V, 3817 PIKESWOOD DR, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 30117 | STUBBLEFIELD II, THOMAS WADE, 1723 EAGLE DRIVE, HIXSON, TN, 37343 | US Mail (1st Class) |
| 30117 | STUBBLEFIELD, AMY FAITH, 1723 EAGLE DRIVE, HIXSON, TN, 37343 | US Mail (1st Class) |
| 30117 | STUBBLEFIELD, LINDA GAYLE, 1723 EAGLE DRIVE, HIXSON, TN, 37343 | US Mail (1st Class) |
| 30117 | STUBBLEFIELD, MARK TRENTON, 1723 EAGLE, HIXSON, TN, 37343 | US Mail (1st Class) |
| 30117 | STUBBLEFIELD, MATHEW RYAN, 1723 EAGLE DRIVE, HIXSON, TN, 37343 | US Mail (1st Class) |
| 30117 | STUBBLEFIELD, THOMAS W, 1723 EAGLE DR, HIXSON, TN, 37343 | US Mail (1st Class) |
| 30117 | STUBBLEFIELD, THOMAS WADE, 1723 EAGLE DRIVE, HIXSON, TN, 37343 | US Mail (1st Class) |
| 30117 | STULL, CLAUDE F, 2505 CORNSTALK DR, FINKSBURG, MD, 21048 | US Mail (1st Class) |
| 30117 | STULTZ, ERIC H, 3975 BLYTHE FERRY RD, DAYTON, TN, 37321 | US Mail (1st Class) |
| 30117 | STUR-DEE METAL PRODUCTS INC, 830 W 35TH ST, CHICAGO, IL, 60609 | US Mail (1st Class) |
| 30117 | STURGILL, DANNY W, 1250 S 48TH ST, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 30117 | STURGIS, WILLIAM B, 209 WILMINGTON RD, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 30117 | STURGIS, WILLIAM B, MARTHA E STURGIS, 209 WILMINGTON RD, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 30117 | STURM INC, PO BOX 277, BARBOURSVILLE, WV, 25504 | US Mail (1st Class) |
| 30117 | STUTT, JEAN E, 559 N 94TH, MILWAUKEE, WI, 53226 | US Mail (1st Class) |
| 30117 | STYLES, GERALD L, 1100 TWO MILE CR RD, ENOREE, SC, 29335 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | STYLES, GERALD LEON, 1100 TWO MILE CREEK ROAD, ENOREE, SC, 29335 | **US Mail (1st Class)** |
| 30117 | SU NEUHAUSER, 123 22ND AVE W, ASHLAND, WI, 54806 | **US Mail (1st Class)** |
| 30117 | SUAZO, CHARLES GILBERT, 2618 SOUTH DECATUR STREET, DENVER, CO, 80219 | **US Mail (1st Class)** |
| 30117 | SUBRAMANIAN, DURGA V, 7 HASKELL ST, LEXINGTON, MA, 02420 | **US Mail (1st Class)** |
| 30117 | SUBURBAN PROPANE LP, 240 ROUTE 10 WEST, WHIPPANY, NJ, 07981 | **US Mail (1st Class)** |
| 30117 | SUCHANEK, JOE R, 124 BILL DOYLE RD, MERRYVILLE, LA, 70653 | **US Mail (1st Class)** |
| 30117 | SUCHOW, SANFORD M, 60 FIRST AVE APT 16D, NEW YORK, NY, 10009 | **US Mail (1st Class)** |
| 30117 | SUD CHEMIE AG, T. COOK J. RAY, LENBACHPLATZ 6, MUNICH, 80333 GERMANY | **US Mail (1st Class)** |
| 30117 | SUD CHEMIE CATALYTICA L.L.C., PETER KILNER, 430 FERGUSON DR, MOUNTAIN VIEW, CA, 94043 | **US Mail (1st Class)** |
| 30117 | SUD CHEMIE INC., ROBERT W. H., 1600 HILL ST, LOUISVILLE, KY, 40210 | **US Mail (1st Class)** |
| 30117 | SUD CHEMIE PERFORMANCE CHEMICAL, 101 CHRISTINE DR, BELEN, NM, 87002 | **US Mail (1st Class)** |
| 30117 | SUDALTER (DEC), SAMUEL H, C/O: GREENSTEIN, BARBARA S, PERSONAL REPRESENTATIVE OF THE ESTATE OF SAMUEL, H SUDALTER 15 MARGAUXS WAY, NORFOLD, MA, 02056 | **US Mail (1st Class)** |
| 30117 | SUD-CHEMIE, LENBACHPLATZ 6, D-80333, MUNICH,  GERMANY | **US Mail (1st Class)** |
| 30117 | SUD-CHEMIE AG, POSTFACH 83 09 53, 81 709, MUNCHEN,  GERMANY | **US Mail (1st Class)** |
| 30117 | SUD-CHEMIE S.A., EUGENE HOUDRY ROAD, SASOLBURG,  SOUTH AFRICA | **US Mail (1st Class)** |
| 30117 | SUE & WILLIAM C MORRIS, 1816 FRANKLIN STREET, CEDAR FALLS, IA, 50613 | **US Mail (1st Class)** |
| 30117 | SUE ANN SUMPTER, 2866 AFTON MT ROAD, AFTON, VA, 22920-0000 | **US Mail (1st Class)** |
| 30117 | SUE B STUDER, 1797 VILLANOVA, BROWNSVILLE, TX, 78520-8126 | **US Mail (1st Class)** |
| 30117 | SUE DEVINE STAMP CUST, PATRICK ANTHONY STUMP, UNIFORM GIFT TO MIN ACT, 1600 PACIFIC AVENUE SE, CANTON, OH, 44709-1153 | **US Mail (1st Class)** |
| 30117 | SUE GHILOTTI, PO BOX 803, COLFAX, CA, 95713 | **US Mail (1st Class)** |
| 30117 | SUE HARRIS, 420 BERKELEY AVE, ORANGE, NJ, 07050-2107 | **US Mail (1st Class)** |
| 30117 | SUE S PEPPING & RAYMOND A, PEPPING TRS UA DTD 11/24/81, FBO SUE S PEPPING, 348 SUDBURY LANE, BALLWIN, MO, 63011-2470 | **US Mail (1st Class)** |
| 30117 | SUE WOODMAN, 1764 SUMMERNITE TERRACE, COLORADO SPRINGS, CO, 80909 | **US Mail (1st Class)** |
| 30117 | SUED-CHEMIE AG, DR. HANS JURGEN WERNICKE, LENBACHPLATZ 6, MUENCHEN, 80333 GERMANY | **US Mail (1st Class)** |
| 30117 | SUEKO T CHINEN REVOCABLE, LIVING TRUST, 1722 AHUULA ST, HONOLULU, HI, 96819-4001 | **US Mail (1st Class)** |
| 30117 | SUEKO T CHINEN TR UA AUG 09 94, SUEKO T CHINEN REVOCABLE, LIVING TRUST, 1722 AHUULA ST, HONOLULU, HI, 96819-4001 | **US Mail (1st Class)** |
| 30117 | SUETOSHI TAMANAHA, PERSONAL REPRESENTATIVE, EST MASARU TAMANAHA, RR1 BOX 656A, KULA, HI, 96790-9801 | **US Mail (1st Class)** |
| 30117 | SUEWILLA O CARTER, 2527 OAKWOOD DR, OLYMPIA FIELDS, IL, 60461-1526 | **US Mail (1st Class)** |
| 30117 | SUFFECOOL (DEC), HENRY E, C/O: SUFFECOOL, JOAN A, PERSONAL REP OF THE ESTATE OF HENRY E SUFFECOOL, 8303 DESOTO DR, ELLENTON, FL, 34222 | **US Mail (1st Class)** |
| 30117 | SUFFECOOL, L AMANDA, 9003 NEWTON FALLS RD, WAYLAND, OH, 44285 | **US Mail (1st Class)** |
| 30117 | SUFI, WASEEM, 2060 MONTEREY DR, LIVERMORE, CA, 94550 | **US Mail (1st Class)** |
| 30117 | SUFNAROWSKI, JOHN, C/O: KENNETH G GILMAN ESQ, GILMAN AND PASTOR, LLP, ONE BOSTON PL 28TH FL, BOSTON, MA, 02108 | **US Mail (1st Class)** |
| 30117 | SUFNAROWSKI, JOHN, C/O: KENNETH G GILMAN ESQ, GILMAN AND PASTOR LLP, ONE BOSTON PL 28TH FL, BOSTON, MA, 02108 | **US Mail (1st Class)** |
| 30117 | SUKAVIR SINGH, 23136 TIMBER CREEK LN, CLARKSBURG, MD, 20871-4021 | **US Mail (1st Class)** |
| 30117 | SUKENIK, RICHARD N, PO BOX 33207, PALM BEACH GARDENS, FL, 33420-3207 | **US Mail (1st Class)** |
| 30117 | SUKHVIR SINGH CUST, AJAY SINGH UNDER, UNIF GIFT MIN ACT NJ, 23136 TIMBER CREEK LN, CLARKSBURG, MD, 20871-4021 | **US Mail (1st Class)** |
| 30117 | SULLIVAN (DEC), EUGENE J, EXECUTRIX OF THE ESTATE OF JOSEPH PINKOS, 358 HIGH ST, MEDFORD, MA, 02155 | **US Mail (1st Class)** |
| 30117 | SULLIVAN (DEC), JOSEPH, C/O: SULLIVANLOOK, CANDICE, ADMINISTRATRIX DBN OF THE ESTATE OF, JOSEPH SULLIVAN 64 FLAXFIELD RD, DUDLEY, MA, 01571 | **US Mail (1st Class)** |
| 30117 | SULLIVAN DIAGLE, LAJUANDA, 5525 PRIDE PT HUDSON RD, SLAUGHTER, LA, 70777 | **US Mail (1st Class)** |
| 30117 | SULLIVAN, BARBARA J, 39 FAIRMONT ST, ARLINGTON, MA, 02474 | **US Mail (1st Class)** |
| 30117 | SULLIVAN, BONNIE F, PO BOX 2412, DILLON, CO, 80435 | **US Mail (1st Class)** |
| 30117 | SULLIVAN, DORIS C, 213 QUAIL RUN CIR, FOUNTAIN INN, SC, 29644 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SULLIVAN, EDWARD, 38 MELROSE AVE, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 30117 | SULLIVAN, F J, 25 TOWNSEND ST, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 30117 | SULLIVAN, JERRY D, 740 OLD YORK HWY N, DUNLAP, TN, 37327 | US Mail (1st Class) |
| 30117 | SULLIVAN, LORRY D, 27 BERMUDA LAKE DR, PALM BEACH GARDENS, FL, 33418 | US Mail (1st Class) |
| 30117 | SULLIVAN, MARK, 84 WEST AVE APT A1, NORWALK, CT, 06854 | US Mail (1st Class) |
| 30117 | SULLIVAN, MARTHA L, 198 VALLEY HILL RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | SULLIVAN, MARYANNE I, 135 PLEASANT ST A15, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 30117 | SULLIVAN, MICHAEL A, 213 QUAIL RUN CIR, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 30117 | SULLIVAN, ROBERT E, 198 VALLEY HILL RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | SULZER CHEMTECH,  GERMANY | US Mail (1st Class) |
| 30117 | SULZER CHEMTECH GMBH, N.  P. J., USINGER STRASSE 114, OBER-MORLEN, 61239 GERMANY | US Mail (1st Class) |
| 30117 | SULZER CHEMTECH USA, INC, 1605 S. BATTLEGROUND ROAD, LA PORTA, TX, 77571 | US Mail (1st Class) |
| 30117 | SUMMERS, DR J C, 1750 HUBER ROAD, CHATLESTON, WV, 25314 | US Mail (1st Class) |
| 30117 | SUMMERS, STANLEY PORTER, 406 EAST MUMFORD DRIVE, URBANA, IL, 61801 | US Mail (1st Class) |
| 30117 | SUMMERSON, BARBARA M, C/O BARBARA SUMMERSON, 9878 OLD ANNAPOLIS RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | SUMMIT TANK & EQUIPMENT CO INC, POBOX 9, SUMMIT, IL, 60501 | US Mail (1st Class) |
| 30117 | SUMMIT VENTURES, LLC, 1920 FRONTAGE ROAD, LANDMARK II, SUITE 107, CHERRY HILL, NJ, 08034 | US Mail (1st Class) |
| 30117 | SUMNER B GOTLIB AS CUST FOR, MICHAEL C GOTLIB UNDER THE MAINE, UNIFORM TRANSFERS TO MINOR ACT, 1674 RYE TERRACE, WELLINGTON, FL, 33414-8632 | US Mail (1st Class) |
| 30117 | SUN COMPANY, INC, 1801 MARKET ST, TENN PENN CENTER, PHILADELPHIA, PA, 19103-1699 | US Mail (1st Class) |
| 30117 | SUN COMPANY, INC (R&M), MICHAEL A. RUFFNER, 1801 MARKET ST., TENN PENN CENTER, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30117 | SUN CONSTRUCTION EQUIPMENT, INC, 517 MASON AVE, DAYTONA BEACH, FL, 32117 | US Mail (1st Class) |
| 30117 | SUN JIN OH, 528-1101 SINNAE DOOSAN, APT MUK-DONG, SEOUL,  SOUTH KOREA | US Mail (1st Class) |
| 30117 | SUN REFINING & MARKETING CO., POBOX 8500 K-170, PHILADELPHIA, PA, 19178 | US Mail (1st Class) |
| 30117 | SUN WEST CONTAINER CO., 1070 E. MILLST., TUCSON, AZ, 85719 | US Mail (1st Class) |
| 30117 | SUN WEST METALS, INC, 1150 N. LEMON ST., ANAHEIM, CA, 92801 | US Mail (1st Class) |
| 30117 | SUN, XIUDONG, 17 PURCELL RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 30117 | SUNBELT RENTALS, INC, PO BOX 579, NEWINGTON, VA, 22122-0579 | US Mail (1st Class) |
| 30117 | SUNBELT RENTALS,INC, 611 TEMPLETON AVE., STE 107, CHARLOTTE, NC, 28203 | US Mail (1st Class) |
| 30117 | SUNBURY HI-RISE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SUNDOWN INC, 6010 BELL VALLEY RD, CASPER, WY, 82604 | US Mail (1st Class) |
| 30117 | SUNELL, JENNIFER LYNN, 3577 US HIGHWAY 2 SOUTH, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | SUNGARD PLANNING SOLUTIONS INC., 1285 DRUMMERS LANE, FIRST FL, WAYNE, PA, 19087 | US Mail (1st Class) |
| 30117 | SUNGARD RECOVERY SERVICES INC., 1285 DRUMMERS LANE, FIRST FL, WAYNE, PA, 19087 | US Mail (1st Class) |
| 30117 | SUNGARD RECOVERY SERVICES INC., ROBYN HIRSHBURG, 401 NORTH BROAD ST, SUITE 600, PHILADELPHIA, PA, 19108 | US Mail (1st Class) |
| 30117 | SUNGUARD COMPUTER SERVICES, INC, 401 N. BROAD ST, PHILADELPHIA, PA, 19108 | US Mail (1st Class) |
| 30117 | SUNOCO INC, POBOX 8500, K-170, PHILADELPHIA, PA, 19178 | US Mail (1st Class) |
| 30117 | SUNOCO, INC, 1801 MARKET ST, PHILADELPHIA, PA, 19103-1699 | US Mail (1st Class) |
| 30117 | SUNOCO, INC, S.P. LYONS, 1801 MARKET ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30117 | SUNSOURCE, PO BOX 200794, DALLAS, TX, 75230-0794 | US Mail (1st Class) |
| 30117 | SUPERIOR CARRIERS, | US Mail (1st Class) |
| 30117 | SUPERIOR CARRIERS, INC, 2122 YORK RD, SUITE 250, OAKBROOK, IL, 60523 | US Mail (1st Class) |
| 30117 | SUPERIOR CARRIERS, INC, 2122 YORK ROAD, SUITE 250, OAKBROOK, IL, 60523 | US Mail (1st Class) |
| 30117 | SUPERIOR MEDICAL SERVICES LTD, 385 FOX RUN, GREEN OAKS, IL, 60048-2423 | US Mail (1st Class) |
| 30117 | SUPERIOR METAL PRODUCTS INC, PO BOX 65, 8124 N CORA ST, LOUVIERS, CO, 80131-0065 | US Mail (1st Class) |
| 30117 | SUPERIOR RUBBER CO, 134 E MCMICKEN AVE, CINCINNATI, OH, 45202-6521 | US Mail (1st Class) |
| 30117 | SUPERIOR SERVICES, W 144 S6350 COLLEGE COURT, MUSKEGO, WI, 53150 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | SUPERIOR SPECIAL SERVICES INC, PO BOX 1323, FOND DU LAC, WI, 54936-1323 | US Mail (1st Class) |
| 30117 | SUPERIOR SQUARE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SUPERIOR SUPPLY & STEEL, PO BOX 2087, LAKE CHARLES, LA, 70602-2087 | US Mail (1st Class) |
| 30117 | SUPERIOR TRANSPORTATION SYSTEMS, IN, 1 CENTER POINTE DR, LAKE OSWEGO, OR, 97035 | US Mail (1st Class) |
| 30117 | SUPREME CORQ, INC, 5901 SOUTH 226TH ST, KENT, WA, 98032 | US Mail (1st Class) |
| 30117 | SUR, RICHARD R, 513 HAYWARD MILL RD, CONCORD, MA, 01742 | US Mail (1st Class) |
| 30117 | SURBAUGH, MADELYN, 246 BRANDON RD, BALTIMORE, MD, 21212 | US Mail (1st Class) |
| 30117 | SURE-PACK CORP., 700 EVELYN VE #B, LINTHICUM, MD, 21090-1306 | US Mail (1st Class) |
| 30117 | SUROWIEC, JOZEF, 8035 NIGHTWIND CT, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 30117 | SUR-SEAL GASKET & PACKING INC., PO BOX 11010, CINCINNATI, OH, 45211 | US Mail (1st Class) |
| 30117 | SUSAN & JORGE FLORES, 730 BERWOOD AV, VADNAIS HEIGHTS, MN, 55127 | US Mail (1st Class) |
| 30117 | SUSAN A BOGDAN, 105 WHITE ST, PO BOX 2152, WESTFIELD, MA, 01086 | US Mail (1st Class) |
| 30117 | SUSAN A SPAETH, 1210 S 12TH ST, VIRGINIA, MN, 55792 | US Mail (1st Class) |
| 30117 | SUSAN BARNETT (GALE), 8227 GROVELAND RD, MOUNDS VIEW, MN, 55112 | US Mail (1st Class) |
| 30117 | SUSAN BEEHLER, 3208 KARLDALY RD, BIRMINGHAM, AL, 35210-4264 | US Mail (1st Class) |
| 30117 | SUSAN BETH WILLIS, 26 ABINGTON RD, DANVERS, MA, 01923-3664 | US Mail (1st Class) |
| 30117 | SUSAN C GILMETTE, PO BOX 362, WALLOON LAKE, MI, 49796 | US Mail (1st Class) |
| 30117 | SUSAN C HARNACH & NANCY J HARNACH JT TEN, 2318 TURNBERRY LANE, CHARLOTTE, NC, 28210-7615 | US Mail (1st Class) |
| 30117 | SUSAN CLINE & HERBERT CLINE JT TEN, 177 PARK RD, CHELMSFORD, MA, 01824-4324 | US Mail (1st Class) |
| 30117 | SUSAN CONFORTI, 6N147 COUNTY FARM RD, HANOVER PARK, IL, 60133 | US Mail (1st Class) |
| 30117 | SUSAN D LOPEZ, 15318 MEAD MCCUMBER RD E, SUMNER, WA, 98390 | US Mail (1st Class) |
| 30117 | SUSAN E DELLA VALLE, 2223 RIDGE RD, NORTH HAVEN, CT, 06473 | US Mail (1st Class) |
| 30117 | SUSAN E FITCH, 52 CORNWALL ST, ALEXANDRIA BAY, NY, 13607 | US Mail (1st Class) |
| 30117 | SUSAN E LETENDRE, 56 CORONET CIRCLE, FEEDING HILLS, MA, 01030-1406 | US Mail (1st Class) |
| 30117 | SUSAN E OVITT, 7307 DUBLIN LANE, HIXSON, TN, 37343-2484 | US Mail (1st Class) |
| 30117 | SUSAN E PLATFOOT, 360 SO ORANGE ST, ORANGE, CA, 92866-1910 | US Mail (1st Class) |
| 30117 | SUSAN E SHAW, 55 EDEN HILL RD, NEWTOWN, CT, 06420 | US Mail (1st Class) |
| 30117 | SUSAN FARMER, 100 W MAIN ST, MT KISCO, NY, 10549-1912 | US Mail (1st Class) |
| 30117 | SUSAN G EHRLICH, 6632 HAVILAND MILL ROAD, CLARKSVILLE, MD, 21029-1313 | US Mail (1st Class) |
| 30117 | SUSAN G PIKE, 242 HACKBERRY DRIVE, STREAMWOOD, IL, 60107-2226 | US Mail (1st Class) |
| 30117 | SUSAN G TAYLOR, 7608 TOPAZ LAKE AVE, SAN DIEGO, CA, 92119-3046 | US Mail (1st Class) |
| 30117 | SUSAN GAIL ANGELO, 8 SEBRING ROUND, HILLSBOROUGH, NJ, 08844-1812 | US Mail (1st Class) |
| 30117 | SUSAN GITTLER, 26 WATERVIEW AVE, LKAE RONKONKOMA, NY, 11779-3058 | US Mail (1st Class) |
| 30117 | SUSAN HOWARD, 2310 9TH ST, SILVIS, IL, 61282 | US Mail (1st Class) |
| 30117 | SUSAN ILLYES, 2 JWANDA PL, SEARCY, AR, 72143-5924 | US Mail (1st Class) |
| 30117 | SUSAN J BORNSTEIN, 140 PLEASANT ST, WAKEFIELD, MA, 01880-1728 | US Mail (1st Class) |
| 30117 | SUSAN J HOPKINS, 49 JOSEPH ROAD, SALEM, NH, 03079 | US Mail (1st Class) |
| 30117 | SUSAN JANE BANTA, 7538 TAMMY LANE, LAKE CHARLES, LA, 70607-0754 | US Mail (1st Class) |
| 30117 | SUSAN JANE BAZELL EX UW ELSIE, BRUNO, 6502 RISINGHILL DR, DALLAS, TX, 75248 | US Mail (1st Class) |
| 30117 | SUSAN JOHNSTON, P O BOX 481254, LOS ANGELES, CA, 90048-9749 | US Mail (1st Class) |
| 30117 | SUSAN K HANSEN, PO BOX 771648, STEAMBOAT SPGS, CO, 80477 | US Mail (1st Class) |
| 30117 | SUSAN KAPUSCINSKI CUST, TYLER STEVEN KAPUSCINSKI, UNDER THE NJ UNIF TRAN MIN ACT, 6 OGDEN ST, MARLBORO, NJ, 07746-1012 | US Mail (1st Class) |
| 30117 | SUSAN KAPUSCINSKI CUST, TYLER STEVEN KAPUSCINSKI, UNDER THE NJ UNIF TRAN MIN ACT, 6 ODGEN ST, MARLBORO, NJ, 07746 | US Mail (1st Class) |
| 30117 | SUSAN KLEIN EXECUTOR, 2761 JESSUP RD, CINCINNATI, OH, 45239 | US Mail (1st Class) |
| 30117 | SUSAN L GORE, 452 WALNUT STREET, NEW ORLEANS, LA, 70118-4932 | US Mail (1st Class) |
| 30117 | SUSAN L GORE CONTINUING TUTRIX, OF THE PROPERTY OF KAREN LYNNE GORE, 452 WALNUT STREET, NEW ORLEANS, LA, 70118-4932 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SUSAN L LEBLANG, 9510 TANAGER DR, HAMDBEN, OH, 44024-8680 | US Mail (1st Class) |
| 30117 | SUSAN L YOUNG, 1076 WINTON DR, WALNUT CREEK, CA, 94598-1527 | US Mail (1st Class) |
| 30117 | SUSAN LANICH, 191 GROVE ST, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 30117 | SUSAN LAWRENCE, 389 TAYLOR RD, STOW, MA, 01775 | US Mail (1st Class) |
| 30117 | SUSAN LEE WILLIAMS, 11 TRASK ST, DANVERS, MA, 01923-2905 | US Mail (1st Class) |
| 30117 | SUSAN LYDIA HAGEMAN, 323 B MAPLEVIEW DRIVE, OLD BRIDGE, NJ, 08857-2999 | US Mail (1st Class) |
| 30117 | SUSAN LYNN ANDERSON, 713 28TH STREET, WEST DES MOINES, IA, 50265-3280 | US Mail (1st Class) |
| 30117 | SUSAN M CORDOVA & RUBEN M CORDOVA JT TEN, 1185 W 101ST AVE, NORTHGLENN, CO, 80221-6271 | US Mail (1st Class) |
| 30117 | SUSAN M EDWARDS, 5735 HIGH DR, SHAWNEE MISSION, KS, 66208-1126 | US Mail (1st Class) |
| 30117 | SUSAN M HERNDON, C/O CONNELLY, 761 WIDGEON APT 2A, WHEELING, IL, 60090-5262 | US Mail (1st Class) |
| 30117 | SUSAN M LIPOVSKY BROWN, 18 CAMPBELL PL, CAMP HILL, PA, 17011-2530 | US Mail (1st Class) |
| 30117 | SUSAN M MILLER & DOUGLAS C MILLER JT TEN, 5735 HIGH DR, SHAWNEE MISSION, KS, 66208-1126 | US Mail (1st Class) |
| 30117 | SUSAN M SPRINGER, 514 RIDGE ST, HONESDALE, PA, 18431 | US Mail (1st Class) |
| 30117 | SUSAN M TALLMAN, 825 PEARSON ST 5E, DES PLAINES, IL, 60016-6499 | US Mail (1st Class) |
| 30117 | SUSAN M WARD, 151 BIRCH LN, ARDEN, NC, 28704-2765 | US Mail (1st Class) |
| 30117 | SUSAN M. MOORE (DPOA) CO-TRUSTEE, 51 BAY AVENUE, WARWICK, RI, 02889 | US Mail (1st Class) |
| 30117 | SUSAN MCCRAY ARMSTRONG, 7035 PERSING AVE, ST LOUIS, MO, 63130 | US Mail (1st Class) |
| 30117 | SUSAN MCFADDEN, 1902 EVERGREEN RD, LOUISVILLE, KY, 40223 | US Mail (1st Class) |
| 30117 | SUSAN MILLER & DOUGLAS MILLER JT TEN, 5735 HIGH DR, SHAWNEE MISSION, KS, 66208-1126 | US Mail (1st Class) |
| 30117 | SUSAN MORRISON, 9021 DELMAR, PRAIRIE VILLAGE, KS, 66207-2343 | US Mail (1st Class) |
| 30117 | SUSAN MYRA COHEN, 20 FLETCHER DR, MORGANVILLE, NJ, 07751-1433 | US Mail (1st Class) |
| 30117 | SUSAN N MAHER, 5439 SEWARD ST, OMAHA, NE, 68104 | US Mail (1st Class) |
| 30117 | SUSAN O DONOVAN, 20 FINCH ST, RAMSEY, NJ, 07446-1935 | US Mail (1st Class) |
| 30117 | SUSAN P ABERER, 1732 WINDWARD AVENUE, NAPERVILLE, IL, 60563-2357 | US Mail (1st Class) |
| 30117 | SUSAN PETRILLO ZAHN & RICHARD JUDE ZAHN JT TEN, 7 BRANDYWINE COURT, SUCCASUNNA, NJ, 07876-1112 | US Mail (1st Class) |
| 30117 | SUSAN R CHERNEY & WENDY MOSS, TR UA DEC 09 92 THE MOSS FAMILY TRUST, 10580 WILSHIRE BLVD 10 NE, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 30117 | SUSAN R FOX CUST, GRACE GILMAN, UNDER THE NJ UNIF TRAN MIN ACT, 70 S ORANGE AVE, LIVINGSTON, NJ, 07039-4903 | US Mail (1st Class) |
| 30117 | SUSAN SCHRODER, 831 ROY AVE, GREEN BAY, WI, 54303 | US Mail (1st Class) |
| 30117 | SUSAN SORBELLI, 1 HART ST, RFD 10, WILKES BARRE, PA, 18702-9803 | US Mail (1st Class) |
| 30117 | SUSAN STEFANIAK, 829 N. DUNTON AVENUE, ARLINGTON HEIGHTS, IL, 60004 | US Mail (1st Class) |
| 30117 | SUSAN T KWIATKOWSKI & MICHAEL, T KWIATKOWSKI JT TEN, 169 CRAM ROAD, LYNDEBOROUGH, NH, 03082 | US Mail (1st Class) |
| 30117 | SUSAN THERESE SPONBURGH, 169 CRAM RD, LYNDEBOROUGH, NH, 03082-5805 | US Mail (1st Class) |
| 30117 | SUSAN TISCHLER, 864 E 28TH ST, BROOKLYN, NY, 11210-2925 | US Mail (1st Class) |
| 30117 | SUSAN WHITE CUST, LINDSEY G WHITE, UNIF GIFT MIN ACT MASS, 501 LINN ST, ITHACA, NY, 14850-3764 | US Mail (1st Class) |
| 30117 | SUSAN WIEGAND, 1208 13TH ST, HIGHLAND, IL, 62249 | US Mail (1st Class) |
| 30117 | SUSAN YOPE, 2647 HAWTHORNE DRIVE, OAKDALE, PA, 15071 | US Mail (1st Class) |
| 30117 | SUSAN Z BOYER & LINDA M CAMERON JT TEN, 25825 HURON, ROSEVILLE, MI, 48066-4938 | US Mail (1st Class) |
| 30117 | SUSANNE & JAMES REED, 3907 W TACON ST, TAMPA, FL, 33629-7820 | US Mail (1st Class) |
| 30117 | SUSANNE C REED, 129 ABACO WAY, PONTE VEDRA BEACH, FL, 32082 | US Mail (1st Class) |
| 30117 | SUSETTE MIRANNE, 610 PARK AVE, MANHASSETT, NY, 11030-2715 | US Mail (1st Class) |
| 30117 | SUTAK, GEORGE PETE, PO BOX 504, AGUILAR, CO, 81020 | US Mail (1st Class) |
| 30117 | SUTHERLAND, FRED H, (RE: CADDO PARISH SCHOOL BOARD), BEARD & SUTHERLAND, 400 TRAVIS ST STE 1103, SHREVEPORT, LA, 71101-5564 | US Mail (1st Class) |
| 30117 | SUTHERLAND, JIMMY D, 15 W RANDALL ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 30117 | SUTOVICH, KEVIN J, 3991 TERRACE DR, HAMPSTEAD, MD, 21074 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SUTTER & ENSLEIN, (RE: LUCAS, JAMES), 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 30117 | SUTTER & ENSLEIN, (RE: WILSON, CHARLES E), 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 30117 | SUTTER & ENSLEIN, (RE: HEADLEY, WILLIAM H), 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 30117 | SUTTER & ENSLEIN, (RE: WILLIAMS, BOBBY G), 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 30117 | SUTTER & ENSLEIN, (RE: BOGERT, PAUL R), 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 30117 | SUTTER & ENSLEIN, (RE: NIDA, HERMAN W), 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 30117 | SUTTER & ENSLEIN, (RE: PARSONS, ATLEE), 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 30117 | SUTTER & ENSLEIN, (RE: FERGUSON, RAY), 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 30117 | SUTTER & ENSLEIN, (RE: WALLER, CHARLES W), 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 30117 | SUTTER & ENSLEIN, (RE: THOMPSON, DARRELL G), 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 30117 | SUTTER & ENSLEIN, (RE: WILKS JR, GEORGE), 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 30117 | SUTTER & ENSLEIN, (RE: MEEKS, MARTIN E), 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 30117 | SUTTER & ENSLEIN, (RE: HUMPHREYS, KINES F), 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 30117 | SUTTER & ENSLEIN, (RE: JOHNSON, ALLEN), 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 30117 | SUTTER & ENSLEIN, (RE: CHILDERS, HERMAN G), 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 30117 | SUTTER & ENSLEIN, (RE: NICHOLS, DOUGLAS), 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 30117 | SUTTER & ENSLEIN, (RE: PENNINGTON, ROGER D), 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 30117 | SUTTER & ENSLEIN, WILSON, THOMAS M, (RE: SMITH, ROGER L), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | SUTTER HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SUTTER PLACE OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SUTTLE, JOHN D, 2718 PETE SEAY RD, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | SUTTON DESIGNS INC, THE DEWITT BUILDING, 145 ASHAROKEN AVE, NORTHPORT, NY, 11768-1166 | US Mail (1st Class) |
| 30117 | SUTTON PLAZA, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | SUTTON, JACK W, PO BOX 62, OSSINING, NY, 10562 | US Mail (1st Class) |
| 30117 | SUZANNA PERRY CUST, STEPHEN H PERRY, UNIF GIFT MIN ACT NY, 15 DUNDERBERG RD, TOMKINS COVE, NY, 10986-1003 | US Mail (1st Class) |
| 30117 | SUZANNA PERRY CUST, BRIAN F PERRY, UNIF GIFT MIN ACT NY, 15 DUNDERBERG RD, TOMKINS COVE, NY, 10986-1003 | US Mail (1st Class) |
| 30117 | SUZANNE C ROSS, 239 TISINGER STREET, MT JACKSON, VA, 22842 | US Mail (1st Class) |
| 30117 | SUZANNE EMERSON, 15608 ANCIENT OAK DR, GAITHERSBURG, MD, 20878-3561 | US Mail (1st Class) |
| 30117 | SUZANNE HOFFMANN, 11920 N 57TH ST, BENNINGTON, NE, 68007 | US Mail (1st Class) |
| 30117 | SUZANNE J MAHONEY, 78 WEST BARE HILL RD, HARVARD, MA, 01451-1619 | US Mail (1st Class) |
| 30117 | SUZANNE J PRICE & H WAYNE PRICE JT TEN, 4608 OLD SALEM ROAD, SPRINGFIELD, IL, 62711-6007 | US Mail (1st Class) |
| 30117 | SUZANNE LEROY MULCAY, 3523 PRINCETON CORNERS LANE, MARIETTA, GA, 30062-5566 | US Mail (1st Class) |
| 30117 | SUZANNE M HIGGINS, 5862 N 42ND ST, MILWAUKEE, WI, 53209 | US Mail (1st Class) |
| 30117 | SUZANNE M LEEHAN & SEAN W LEEHAN JT TEN, 1017 AUGUSTA WAY, PITTSBURGH, PA, 15236-2072 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SUZANNE SANTOS, 218 PERSIMMON DRIVE, SWANSEA, IL, 62226 | **US Mail (1st Class)** |
| 30117 | SUZANNE SMITH BOWLEY, 60 SUNNYSIDE DR, UTICA, NY, 13501 | **US Mail (1st Class)** |
| 30117 | SUZY STARR KRONFELD, 5417 KELLOGG AVE S, EDINA, MN, 55424-1604 | **US Mail (1st Class)** |
| 30117 | SVEDALA INDUSTRIES, INC, 621 S. SIERRA MADRE, COLORADO SPRINGS, CO, 80903 | **US Mail (1st Class)** |
| 30117 | SVEDALA INDUSTRIES, PUMPS AND PROCESS DIVISION, PUMPS AND PROCESS DIVISION, POBOX 2325, CAROL STREAM, IL, 60132-2325 | **US Mail (1st Class)** |
| 30117 | SVEN D BERG JR, 504 NEWPORT AVE, WILLIAMSBURG, VA, 23185-4013 | **US Mail (1st Class)** |
| 30117 | SW JONES ROAD L.P., GEN COUNSEL, 1675 LARIMER ST., SUITE 720, DENVER, CO, 80202 | **US Mail (1st Class)** |
| 30117 | SWAIN, EARL E, 4300 SARVER ST, LAKE CHARLES, LA, 70605 | **US Mail (1st Class)** |
| 30117 | SWAIN, WILLIAM F, 4922 MARATHON DR, MADISON, WI, 53705 | **US Mail (1st Class)** |
| 30117 | SWANN (DEC), RAYMOND A, C/O: SWANN, MARIA T D, ADMINISTRATRIX OF THE ESTATE OF RAYMOND A SWANN, RAYMOND D HOLMES APTS 140 ESSES ST APT 211, FALL RIVER, MA, 02720 | **US Mail (1st Class)** |
| 30117 | SWANSTON, ROBERT D, 1 PARKVIEW CT, SAINT PETERS, MO, 63376 | **US Mail (1st Class)** |
| 30117 | SWART, JOHN D, 2525 WINEBERRY CT, HUNTINGTOWN, MD, 20639 | **US Mail (1st Class)** |
| 30117 | SWARTHOUT, DONALD G, 420 JANET ST, TAHLEQUAH, OK, 74464 | **US Mail (1st Class)** |
| 30117 | SWAYAMBUNATHAN, SUGANTHI, 5023 SOUTHERN STAR TER, COLUMBIA, MD, 21044-1291 | **US Mail (1st Class)** |
| 30117 | SWBYPS, PO BOX 630052, DALLAS, TX, 75263-0052 | **US Mail (1st Class)** |
| 30117 | SWEARINGEN, BRIAN W, 2125 RUFFS MILL RD, BEL AIR, MD, 21015 | **US Mail (1st Class)** |
| 30117 | SWECO, INC, PO BOX 905667, CHARLOTTE, NC, 28290-5667 | **US Mail (1st Class)** |
| 30117 | SWECO, GREENROSE PROCESS EQUIPMENT, C/O GREENROSE PROCESS EQUIPMENT, PO BOX 905667, CHARLOTTE, NC, 28290-5667 | **US Mail (1st Class)** |
| 30117 | SWEENEY (DEC), THOMAS F, THE ESTATE OF THOMAS F SWEENEY, 1252 5TH AVE SE, ROCHESTER, MN, 55904 | **US Mail (1st Class)** |
| 30117 | SWEENY, MATTIE L, 3211 FORK SHOAL RD, SIMPSONVILLE, SC, 29680 | **US Mail (1st Class)** |
| 30117 | SWEET WATERS OF KY, PO BOX 331, OWENSBORO, KY, 42302 | **US Mail (1st Class)** |
| 30117 | SWEET WATERS OF KY INC, PO BOX 331, OWENSBORO, KY, 42302-0331 | **US Mail (1st Class)** |
| 30117 | SWEETENER PRODUCTS COMPANY, 2050 E 38TH ST, PO BOX 58426, VERNON, CA, 90058 | **US Mail (1st Class)** |
| 30117 | SWEETON, PERCY H, 1716 LORETTO AVE, SULPHUR, LA, 70663 | **US Mail (1st Class)** |
| 30117 | SWEETS, PO BOX 18116, NEWARK, NJ, 07191 | **US Mail (1st Class)** |
| 30117 | SWEETS, PO BOX 18116, NEWARK, NJ, 07191-8116 | **US Mail (1st Class)** |
| 30117 | SWEETS, MCGRAW-HILL, 305 WEST 98TH ST, NEW YORK, NY, 10025 | **US Mail (1st Class)** |
| 30117 | SWENSON DEDRICK, JENAN LYNN, 505 GRANITE AVE, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | SWIFT, BRODERICK J, 1712 NW 185 TER, MIAMI, FL, 33056 | **US Mail (1st Class)** |
| 30117 | SWIG WELLER & ARNOW, GENERAL COUNSEL, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10020 | **US Mail (1st Class)** |
| 30117 | SWINDLER, JAMES F, PO BOX 1007, MOORELAND, OK, 73852 | **US Mail (1st Class)** |
| 30117 | SWINK, MICHAEL J, 2989 S PINE TREE RD, ONEIDA, WI, 54155 | **US Mail (1st Class)** |
| 30117 | SWISHER INTL, 6640 FAIRVIEW RD STE 200, CHARLOTTE, NC, 28210 | **US Mail (1st Class)** |
| 30117 | SWISS UNION GEN. INS. CO., | **US Mail (1st Class)** |
| 30117 | SWOBODA, SHARON, 7209 VIOLET CT, ELDERSBURG, MD, 21784 | **US Mail (1st Class)** |
| 30117 | SYBIL DOSS REAVES, P O BOX 352, JACKSONVILLE, AL, 36265-0352 | **US Mail (1st Class)** |
| 30117 | SYBIL S LOWY CUST, ARLENE JANET LOWY, UNIF GIFTS MIN ACT-PA, C/O SHERRI L DAVIS JD, 6507 WILIKINS AVE SUITE 111, PITTSBURGH, PA, 15217-1366 | **US Mail (1st Class)** |
| 30117 | SYBLE P SMITH AS CUST FOR, RICHARD L SMITH A MINOR UNDER, THE LAWS OF GEORGIA, 357 ANGIE CT SW, LILBURN, GA, 30047-5233 | **US Mail (1st Class)** |
| 30117 | SYDELLE COHEN & ARTHUR COHEN &, IRA M BELFER TR THE MARTIAL, DEDUCATION TR UW CARL H COHEN, 60 EAST 42 STREET SUITE 2320, NEW YORK, NY, 10165-2399 | **US Mail (1st Class)** |
| 30117 | SYDELLE COHEN & ARTHUR W COHEN &, IRA M BELFER TR FAMILY TRUST, UW CARL H COHEN, 60 EAST 42 STREET SUITE 2320, NEW YORK, NY, 10165-2399 | **US Mail (1st Class)** |
| 30117 | SYDNEY L KATZ, 10769 WATERFORD PL, WEST PALM BEACH, FL, 33412-1329 | **US Mail (1st Class)** |
| 30117 | SYDNEY Z SPIESEL CUST, SIRRI SHULAMITH SPIESEL, UNIF GIFT MIN ACT CT, 77 EVERIT ST, NEW HAVEN, CT, 06511-1334 | **US Mail (1st Class)** |
| 30117 | SYED M ASLAM RIZVI, 2914 MAPLE BEND DR, KINGWOOD, TX, 77345-2318 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | SYKES, GEORGE C, 288 PLEASANT ST, CANTON, MA, 02021-2205 | US Mail (1st Class) |
| 30117 | SYLVESTER (DEC), JON, C/O: SYLVESTER, MARY, PERSONAL REPRESENTATIVE OF THE ESTATE OF, JOHN SYLVESTER 101 LESURE LAKE CIR #109, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 30117 | SYLVESTER GAPINSKI, 3004 RANKIN RD, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 30117 | SYLVIA B ABERNATHY, 2910 N EAST MAN RD APT 238, LONGVIEW, TX, 75605-5034 | US Mail (1st Class) |
| 30117 | SYLVIA B NOBLE, SYLVIA B NOBLE, C/OPAUL H NOBLE, 8480 LIMEKILN PIKE 1111, WYNCOTE, PA, 19095-2801 | US Mail (1st Class) |
| 30117 | SYLVIA COLLIER CUST, JOYCE LEE COLLIER, UNIF GIFT MIN ACT MA, C/O JOYCE LEE COLLIER, 145 PINCKNEY ST APT 723, BOSTON, MA, 02114-3246 | US Mail (1st Class) |
| 30117 | SYLVIA E PANDOS, 24 MARSHALL LANE, WILLINGBORO, NJ, 08046-2831 | US Mail (1st Class) |
| 30117 | SYLVIA FRANCES KRAEMER, TR UDT JUL 29 92, THE WILLIAM JOHN KRAEMER, ARTICLE VI TRUST, 4318 MUNDELLA CIRCLE, PORT CHARLOTTE, FL, 33948-8936 | US Mail (1st Class) |
| 30117 | SYLVIA FRANCES KRAEMER TR UDT, JUL 29 92 WILLIAM J KRAEMER TRUST ART V EXBT A, 4318 MUNDELLA CIRCLE, PORT CHARLOTTE, FL, 33948-8936 | US Mail (1st Class) |
| 30117 | SYLVIA GALE, 14 SCHOOL LANE, ROOSEVELT, NJ, 08555 | US Mail (1st Class) |
| 30117 | SYLVIA K KROL, 43 TOLPA CIR, CHICOPEE, MA, 01020-4714 | US Mail (1st Class) |
| 30117 | SYLVIA M ERHART, 149 E 73RD ST, NEW YORK, NY, 10021-3510 | US Mail (1st Class) |
| 30117 | SYLVIA MIKULSKI, 2505 ARCADRE DR, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 30117 | SYLVIA MUNIZ DE IRIZARRY, P O BOX 42, SAN GERMAN, PR, 00753 PUERTO RICO | US Mail (1st Class) |
| 30117 | SYLVIA NEWGREN, 1361 WOODBRIDGE ST, ST PAUL, MN, 55117 | US Mail (1st Class) |
| 30117 | SYLVIA NICHOLS, 10346 N DAVIS RD, DAVIS, IL, 61019 | US Mail (1st Class) |
| 30117 | SYLVIA T BAVAR, 7111 PARK HEIGHTS AVE, BALTIMORE, MD, 21215-1643 | US Mail (1st Class) |
| 30117 | SYLVIA T DRENZEK, 11 WOODLAND HEIGHTS, WARE, MA, 01082 | US Mail (1st Class) |
| 30117 | SYMANTEC, 20330 STEVENS CREEK BLVD., CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 30117 | SYMONS, MICHAEL, MEIRING NAUDE ST, SCIENTIA, 0181 SOUTH AFRICA | US Mail (1st Class) |
| 30117 | SYMS CORP, GENERAL COUNSEL, SYMS WAY, SECAUCUS, NJ, 07049 | US Mail (1st Class) |
| 30117 | SYNDOR STORMY STIPE, PH.D., AND PHILLIP JAMES POLLOCK, PH.D., 2841 BARLOW STREET, MADISON, WI, 53705 | US Mail (1st Class) |
| 30117 | SYNECTICS, INC, 20 UNIVERSITY ROAD, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 30117 | SYNERFAC TECHNICAL STAFFING, 2 READS WAY STE 209, NEW CASTLE, DE, 19720 | US Mail (1st Class) |
| 30117 | SYNERGY SERVICE GROUP, INC, 8925 SOUTH MOORE DR, BRIDGEVIEW, IL, 60455 | US Mail (1st Class) |
| 30117 | SYNETIX, HAVERTON HILL RD, BILLINGHAM, CLEVELAND, TS23 1XN ENGLAND | US Mail (1st Class) |
| 30117 | SYNETIX MEMBER OF THE ICI GROUP, MAIKO VAN DER MEER, HAVERTON HILL ROAD, PO BOX 88, BILLINGHAM, CLEVELAND, TS23 1XN ENGLAND | US Mail (1st Class) |
| 30117 | SYSCO, 200 W STORY ROAD, OCOEE, FL, 34761 | US Mail (1st Class) |
| 30117 | SYSTEM SOURCE LEARNING CENTER, PO BOX 631972, BALTIMORE, MD, 21263-1972 | US Mail (1st Class) |
| 30117 | SYSTEMED, 100 PARSONS POND DR, FRANKLIN LAKE, NJ, 07417 | US Mail (1st Class) |
| 30117 | SYSTEMS MAINTENANCE SERVICES, INC, CORPORATE HEADQUARTERS, 537 GREAT ROAD, LITTLETON, MA, 01460 | US Mail (1st Class) |
| 30117 | SZATHMARY, ALBERTA A, 68 WHEATLAND ST, SOMERVILLE, MA, 02145 | US Mail (1st Class) |
| 30117 | SZUFNAROWSKI, JOHN J. (DECEASED), 13 MCINTOSH ROAD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 30117 | SZUFNAROWSKI, JOHN J. (DECEASED), GILMAN AND PASTOR, LLP, DAVID PASTOR, ESQ., STATE STREET BANK BLDG., 16TH FLOOR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30117 | T D WATERHOUSE TR, IRA, FBO RAHUL G AMIN 08 12 02, 2906 NORTON AVE, EASTON, PA, 18045-3746 | US Mail (1st Class) |
| 30117 | T DAVID & BARBARA L KLINE, 303 CHURCH ST, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 30117 | T E BYERLY COMPANY, INC, ROBERT D. WAMPLER, 1850 YORK ROAD, SUITE J, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 30117 | T MITCHELL BLAND, 334 W SOLANO DR, PHOENIX, AZ, 85103 | US Mail (1st Class) |
| 30117 | T R MOORE & ASSOCIATES INC, 830 MCCALLIE AVE, CHATTANOOGA, TN, 37403 | US Mail (1st Class) |
| 30117 | T. FERRERA, 19 PARK AVENUE, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 30117 | T.H.E.M., 127-A GAITHER DR, MT. LAUREL, NJ, 08054 | US Mail (1st Class) |
| 30117 | T.H.E.M. OF NEW JERSEY, 5 E STOW RD, STE A, MARLTON, NJ, 08053-3145 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | TA INSTRUMENTS, INC, MAINTENANCE AGREEMENT COORDINATOR, 109 LUKENS DRIVE, NEW CASTLE, DE, 19720 | US Mail (1st Class) |
| 30117 | TAB CHEMICALS INC., LOCK BOX 790282, SAINT LOUIS, MO, 63179-0282 | US Mail (1st Class) |
| 30117 | TABACZYNSKI, STEVE, 1965 HANS DR, UBLY, MI, 48475 | US Mail (1st Class) |
| 30117 | TABC, INC, D. S. DEDINSKY, 6375 PARAMOUNT BLVD, LONG BEACH, CA, 90801-2140 | US Mail (1st Class) |
| 30117 | TACKETT CONTRACTORS, 1900 NICODEMUS RD, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 30117 | TADASHI KAWASAKI, 10541 BROOM HILL DRIVE, LAS VEGAS, NV, 89134-7339 | US Mail (1st Class) |
| 30117 | TADEUSZ GRABOWSKI, 20 PENN RD, BATCHET BERKSHIRE, SL3 9HT ENGLAND | US Mail (1st Class) |
| 30117 | TAFT STETTINIUS & HOLLISTER, | US Mail (1st Class) |
| 30117 | TAHARI LTD, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 30117 | TAKAO KUWAKI & MINEKO KUWAKI JT TEN, 15120 S BERENDO AVE, GARDENA, CA, 90247-3502 | US Mail (1st Class) |
| 30117 | TAKASHASHI CHEMICAL KABUSHIKI KAISH, NAGOYA-SHI, NAKA-KU,, MARUNOUCHI, 3-CHOME, 6-17, ITOPIA HISAYAKOEN, MANSION #505,  JAPAN | US Mail (1st Class) |
| 30117 | TAKKO & RICHARD J ROYBAL, 2249 FLOWER CREEK LN, HAEIENDA HEIGHTS, CA, 91745 | US Mail (1st Class) |
| 30117 | TALAGA, THOMAS T, 1401 W COSSITT AVE, LA GRANGE, IL, 60525 | US Mail (1st Class) |
| 30117 | TALANIAN, KRISTIN, 9 FOSTER RD, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 30117 | TALANIAN, MONA M, 780 WALTHAM ST, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 30117 | TALCOF (DEC), HOWARD, C/O: TALCOF, LILLIAN R, ADMINISTRATRIX OF THE ESTATE OF HOWARD TALCOF, 152 FURNACE LN, PEMBROKE, MA, 02359 | US Mail (1st Class) |
| 30117 | TALIAFERRO JR, GEORGE V, 2605 COX NECK RD, CHESTER, MD, 21619 | US Mail (1st Class) |
| 30117 | TAMARA A NOYD, 1408 19TH AVE, VIOLA, IL, 61486 | US Mail (1st Class) |
| 30117 | TAMARA E SEITER, 212 4TH ST, SAUSALITO, CA, 94965-2407 | US Mail (1st Class) |
| 30117 | TAMARA M LEPPO, 10 DUSTIN DR, LAWRENCEVILLE, NJ, 08648-1436 | US Mail (1st Class) |
| 30117 | TAMARKIN, FRANCES, 426 HAWTHORNE AVE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 30117 | TAMARYN L PRATT, 2747 NE 23RD AVE, PORTLAND, OR, 97212-3414 | US Mail (1st Class) |
| 30117 | TAMASI SR (DEC), ARTHUR P, C/O: TAMASI, HILDA, PERSONAL REPRESENTATIVE OF THE ESTATE OF ARTHUR, TAMASI SR 120 E PALMETTO PARK RD STE 450, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 30117 | TAMI AND KIRK BUTTERS, W 4709 ALPINE ROAD, SPOKANE, WA, 99208-9414 | US Mail (1st Class) |
| 30117 | TAMIKO CONYERS, 1224 FRANCIS AVE, MUSKEGON, MI, 49442 | US Mail (1st Class) |
| 30117 | TAMIM, AMAL, 2770 BOULEVARD PIE IX, APT 22, MONTREAL, PQ, H1V 2E9 CANADA | US Mail (1st Class) |
| 30117 | TAMKO ASPHALT PRODUCTS, 220 W. 4TH ST, JOPLIN, MO, 64802 | US Mail (1st Class) |
| 30117 | TAMMARO (DEC), ALFRED, THE ESTATE OF ALFRED TAMMARO, 10 CAMPBELL RD, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 30117 | TAMMARO, JAMES, 707 E REYNOLDS ST, NEW CASTLE, PA, 16101-4750 | US Mail (1st Class) |
| 30117 | TAMMY CORNELIUS, 3461 NORTH CANYON RD, CAMINO, CA, 95709 | US Mail (1st Class) |
| 30117 | TAMMY GARRISON, 4369 WEST WENGER ROAD, CLAYTON, OH, 45315 | US Mail (1st Class) |
| 30117 | TAMMY GARRISON, 4369 WENGER ROAD, CLAYTON, OH, 45315 | US Mail (1st Class) |
| 30117 | TAMMY J ERWIN, 945 LARRIWOOD AVENUE, KEHERING, OH, 45429 | US Mail (1st Class) |
| 30117 | TAMMY JO MCBRIDE, 7706 WESTBROOK RD, LOUISVILLE, KY, 40258 | US Mail (1st Class) |
| 30117 | TAMMY LIN MILLS, 1150 BURNS ST, MT MORRIS, MI, 48458 | US Mail (1st Class) |
| 30117 | TAMRA J EVANS, RT 5 BOX 210, ALVIN, TX, 77511-9608 | US Mail (1st Class) |
| 30117 | TAN, GRACIANO, 3595 NEW HAVEN RD, PASADENA, CA, 91107 | US Mail (1st Class) |
| 30117 | TANA LEIBRAND, BOX 452, SCOBEY, MT, 59263 | US Mail (1st Class) |
| 30117 | TANAKA, TOYOICHI, 22 LOWELL ROAD, WELLESLEY, MA, 02481 | US Mail (1st Class) |
| 30117 | TANDY LADD, 162B TRINITY ROAD, FRANKLIN, TN, 37067-7810 | US Mail (1st Class) |
| 30117 | TANIA M BENKOVITZ, 341 GLOVERS CORNERS RD, GUILFORD, NY, 13780 | US Mail (1st Class) |
| 30117 | TANIS ROBINSON, 618 FORD ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | TANNENBAUM, IRVING, C/O: MEIXLER, NEIL, ADMINISTRATOR OF THE ESTATE OF IRVING TANENBAUM, 1 KEEL PL, NORTH WOODMERE, NY, 11581 | US Mail (1st Class) |
| 30117 | TANNENBERGER, NICHOLAS W, 464 SHAWMUT AVE UNIT 1, BOSTON, MA, 02118 | US Mail (1st Class) |
| 30117 | TANNY L DAVIS, 12 MILLER AVENUE, QUAKER HILL, CT, 06375 | US Mail (1st Class) |
| 30117 | TAPE RENTAL LIBRARY INC, PO BOX 107, COVESVILLE, VA, 22931 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | TAPECOAT COMPANY, 1527 LYONS, EVANSTON, IL, 60201 | US Mail (1st Class) |
| 30117 | TAPECONVERSIONS.COM, BOB CHICKO, 4115 THREE OAKS DR, ARLINGTON, TX, 76016-3226 | US Mail (1st Class) |
| 30117 | TARA FITZGERALD JENKINS, 12 ZENITH DR, WORCESTER, MA, 01602 | US Mail (1st Class) |
| 30117 | TARBELL, CHARLES A, 2444 N CONSTANCE LN, LAKE CHARLES, LA, 70605-2340 | US Mail (1st Class) |
| 30117 | TARGET INDUSTRIES, PO BOX 810, FLANDERS, NJ, 07836 | US Mail (1st Class) |
| 30117 | TARGOR GMBH, RHEINSTRASSE 4G, MAINZ, 55116 GERMANY | US Mail (1st Class) |
| 30117 | TAROLA, ROBERT M, 8550 LEISURE HILL DR, BALTIMORE, MD, 21208 | US Mail (1st Class) |
| 30117 | TAROLA, ROBERT M, 8850 LEISURE HILL DR, BALTIMORE, MD, 21208 | US Mail (1st Class) |
| 30117 | TARRANT COUNTY, C/O ELIZABETH WELLER, LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP, 2323 BRYAN ST 1720 UNIVISION CTR, DALLAS, TX, 75201-2644 | US Mail (1st Class) |
| 30117 | TARZANA MEDICAL CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | TASSIN, FORREST P, 6126 HARNESS RD, BATON ROUGE, LA, 70817 | US Mail (1st Class) |
| 30117 | TATE, RONALD, 7 CALGARY CT, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 30117 | TATE, STANLEY EBEN, 1858 WHISPERING PINES RD, LINCOLNTON, NC, 28092 | US Mail (1st Class) |
| 30117 | TATERBORO OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | TATRO HOLDINGS L.L.C., 108 PARKER STATION RD, GOFFSTOWN, NH, 03045 | US Mail (1st Class) |
| 30117 | TAUB, KARL D, C/O KARL TAUB, 106 HIBBERT ST, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 30117 | TAULBEE, DONALD S, 10612 FOIX AVE, NORWALK, CA, 90650 | US Mail (1st Class) |
| 30117 | TAURASI JR (DEC), PAUL A, C/O: TAURASI, DOROTHY, ADMINISTRATRIX OF THE ESTATE OF PAUL A TAURASI JR, 10 PAOLA RD, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 30117 | TAVARES, LUIS M, 249 PLEASANT ST, REHOBOTH, MA, 02769 | US Mail (1st Class) |
| 30117 | TAVIK SR, WILLIAM C, 5640 UTRECHT RD, BALTIMORE, MD, 21206-2903 | US Mail (1st Class) |
| 30117 | TAWNCY & DARIAN MURRAY, 632 E MAIN ST EXT, GROVE CITY, PA, 16127 | US Mail (1st Class) |
| 30117 | TAWNEY WEIR, 1301 WEST PAINTBRUSH PLACE, TUCSON, AZ, 85704 | US Mail (1st Class) |
| 30117 | TAWNEY, ROBERT JOSEPH, 8790 LAMAR DRIVE, ARVADA, CO, 80003 | US Mail (1st Class) |
| 30117 | TAX ASSESSOR COLLECTOR, JEAN WHITESIDE, RM 211 COURTHOUSE, CARTHAGE, TX, 75633 | US Mail (1st Class) |
| 30117 | TAX COLLECTOR, | US Mail (1st Class) |
| 30117 | TAYLOR (DEC), MALCOLM B, THE ESTATE OF MALCOLM B TAYLOR C/O GERALDINE, TAYLOR 6 WARREN PL, BOSTON, MA, 02119 | US Mail (1st Class) |
| 30117 | TAYLOR, DUANE, BARTON & GILMAN LLP, ATTN: JAMES J DUANE III, 111 DEVONSHIRE ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30117 | TAYLOR, DUDLEY E, 13020 MANOR RD, GLEN ARM, MD, 21057 | US Mail (1st Class) |
| 30117 | TAYLOR, EDDIE, 10715 CRANBROOK RD, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 30117 | TAYLOR, EDDIE, 10715 CRANBROOK, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 30117 | TAYLOR, EDDIE, 10715 CRANBROOK RD, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 30117 | TAYLOR, EDDIE WAYNE, 10715 CRANBROOK, HOUSTON, TX, 77047 | US Mail (1st Class) |
| 30117 | TAYLOR, FORREST N, 4005 WHITTIER DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | TAYLOR, JAMES EDWARD, 2517 COTTAGE HILL DR, ORANGE, CA, 92867 | US Mail (1st Class) |
| 30117 | TAYLOR, JEAN A, 7 WOODMOOR DR, SILVER SPRING, MD, 20901 | US Mail (1st Class) |
| 30117 | TAYLOR, JOSEPH RONALD, 696 MINERAL HILL LANE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 30117 | TAYLOR, MARK S, 332 W ARUNDEL RD, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 30117 | TAYLOR, MICHAEL P, PO BOX 3434, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 30117 | TAYLOR, PAMELA J, 8060 SWEETWATER DR, DOUGLASVILLE, GA, 30135 | US Mail (1st Class) |
| 30117 | TAYLOR, REBECCA J, 21503 W 62ND ST, SHAWNEE, KS, 66218 | US Mail (1st Class) |
| 30117 | TAYLOR, ROBERT T, 1408 POINT O WOODS CT, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 30117 | TAYLOR, STEPHEN, 17949 BRENT DR, DALLAS, TX, 75287 | US Mail (1st Class) |
| 30117 | TAYLOR, TERRY A, 2353 FORD AVE, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | TAZEWELL CARRINGTON III CUST, TAZEWELL M CARRINGTON IV, UNDER VA UNIF GIFT MIN ACT, P O BOX 1774, RICHMOND, VA, 23218-1774 | US Mail (1st Class) |
| 30117 | TAZEWELL M CARRINGTON III, PO 1774, RICHMOND, VA, 23218-1774 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | TCI AMERICA, 9211 N HARBORGATE ST, ATTN ACCOUNTS RECEIVABLE, PORTLAND, OR, 97203 | **US Mail (1st Class)** |
| 30117 | TCONGREGATION OF IMMACULATE CONCEPTION C, 4401 SEVENTH ST, MARRERO, LA, 70092 | **US Mail (1st Class)** |
| 30117 | TDS, F608 SPACE PARK SOUTH, HASHVILLE, TN, 37211 | **US Mail (1st Class)** |
| 30117 | TDY HOLDINGS LLC, C/O ERIC T MOSER ESQ, KIRKPATRICK & LOCKHART LLP, HENRY W OLIVER BLDG, 535 SMITHFIELD ST, PITTSBURGH, PA, 15222-2312 | **US Mail (1st Class)** |
| 30117 | TEAGUE, JAMES M, 23 MEDWAY BRANCH, NORFOLK, MA, 02356 | **US Mail (1st Class)** |
| 30117 | TEAGUE, RAYMOND, C/O: TEAGUE, MILDRED, ADMINISTRATRIX OF THE ESTATE OF RAYMOND TEAGUE, 6632 79TH PL, MIDDLE VILLAGE, NY, 11379 | **US Mail (1st Class)** |
| 30117 | TEAM AVS, INC, 5 ALEXANDER ROAD, BILLERICA, MA, 01821 | **US Mail (1st Class)** |
| 30117 | TEAMSTERS, LOCAL 661, ATTN: HUGH F DORAN, SEC TREAS, 7373 READING RD #129, CINCINNATI, OH, 45327 | **US Mail (1st Class)** |
| 30117 | TEASLEY, TIMOTHY W, 6275 PLEASANT VALLEY RD, PHILPOT, KY, 42366 | **US Mail (1st Class)** |
| 30117 | TECH-LAB INDUSTRIES, INC, PO BOX 6217, ARLINGTON, TX, 76005 | **US Mail (1st Class)** |
| 30117 | TECHNICAL COATINGS CO., MARTY SILEO, 57 EAST CENTRE ST, NUTLEY, NJ, 07110 | **US Mail (1st Class)** |
| 30117 | TECHNICAL LAB, 515 CHEROKEE BLVD, CHATTANOOGA, TN, 37405 | **US Mail (1st Class)** |
| 30117 | TECHNICAL LAB., 515 CHEROKEE BLVD., CHATTANOOGA, TN, 37405 | **US Mail (1st Class)** |
| 30117 | TECHNICON INSTRUMENT CORP., 3316 HAMILTON BLVD , SE, ATLANTA, GA, 30354 | **US Mail (1st Class)** |
| 30117 | TECHNISCHE UNIVERSITAT BERLIN, DR. HERBERT SCHUMANN, SEKRETARIAT C2, STRASSE DES 17.JUNI 135, BERLIN, 10627 GERMANY | **US Mail (1st Class)** |
| 30117 | TECHNISCHE UNIVERSTAET MUENCHEN, PROF. DR. JOHANNES A. LERCHER, LICHTENBERGSTRASE 4, GARCHING, 85748 GERMANY | **US Mail (1st Class)** |
| 30117 | TECHNOLOGY ASSESSMENT & TRANSFER, I, WALTER ZIMBECK, 133 DEFENSE HWY, SUITE 212, ANNAPOLIS, MD, 21401 | **US Mail (1st Class)** |
| 30117 | TECNO CRETE INC, BOX 6516 SANTA ROSA UNIT, BAYAMON, PR, 00960 PUERTO RICO | **US Mail (1st Class)** |
| 30117 | TECO PEOPLES GAS, PO BOX 2562, TAMPA, FL, 33601-2562 | **US Mail (1st Class)** |
| 30117 | TED & JENIFER SCOTT, 210W GUY ST, PO BOX 35, LINWOOD, MI, 48635 | **US Mail (1st Class)** |
| 30117 | TED A & MARY A LAPACZONEK, 10014 ROUTE 150, COAL VALLEY, IL, 61240 | **US Mail (1st Class)** |
| 30117 | TED BARE, EAST 7328 FIFTH, SPOKANE, WA, 99212 | **US Mail (1st Class)** |
| 30117 | TED G WALDRIP, 3118 ASPEN DR, CASPER, WY, 82601-5368 | **US Mail (1st Class)** |
| 30117 | TED HOFFMAN, RT 3 BOX 165, GREENSBORO, NC, 27410 | **US Mail (1st Class)** |
| 30117 | TED LEVINE DRUM COMPANY, PO BOX 3246, SOUTH EL MONTE, CA, 91733-0246 | **US Mail (1st Class)** |
| 30117 | TED MARTIN WILSON, 67 BROOKSIDE DR, TERRE HAUTE, IN, 47802-4803 | **US Mail (1st Class)** |
| 30117 | TED MORAN, 5248 NORMA WAY, LIVERMORE, CA, 94550 | **US Mail (1st Class)** |
| 30117 | TED NADOLNY, 2400 CHARLESTON AVE, MATTOON, IL, 61938 | **US Mail (1st Class)** |
| 30117 | TED R HOWELL, 900 S 2ND ST, DE SOTO, MO, 63020 | **US Mail (1st Class)** |
| 30117 | TED W CORWIN, 2477 UNIT D MIRAMONTE CIR, PALM SPGS, CA, 92264 | **US Mail (1st Class)** |
| 30117 | TED WIERSMA, 2724 92ND STREET E, TACOMA, WA, 98445 | **US Mail (1st Class)** |
| 30117 | TEEHAN, ANN M, 9 PETER TUFTS RD, ARLINGTON, MA, 02474 | **US Mail (1st Class)** |
| 30117 | TEEL, WELDON, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | **US Mail (1st Class)** |
| 30117 | TEH FERRARO LAW FIRM PA, (RE: COLEMAN, RICHARD W), 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | **US Mail (1st Class)** |
| 30117 | TEICHMANN, HENRY F, INC, HENRY F. TEICHMANN, POST OFFICE BOX 11667, PITTSBURGH, PA, 15228 | **US Mail (1st Class)** |
| 30117 | TEKSYSTEMS, INC, KRIS KURCOBA, 17301 PKWY DRIVE, HANOVER, MD, 21076 | **US Mail (1st Class)** |
| 30117 | TELAGE, BYRON, 16 LAREDO CIR, NASHUA, NH, 03062 | **US Mail (1st Class)** |
| 30117 | TELEPHONE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | TELLESCH, WAYNE AND PAMELA, RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J. WESTBROOK, ESQ., 1037 CHUCK DAWLEY BLVD., BUILDING A, MT PLEASANT, SC, 29464 | **US Mail (1st Class)** |
| 30117 | TELUS COMMUNICATIONS, WILLIAM FARREL BLDG - 768 SEYMOUR ST, VANCOUVER, BC, V6B3K9 CANADA | **US Mail (1st Class)** |
| 30117 | TELUS COMMUNICATIONS, TELUS PLAZA SOUTH TOWER-10020 100 ST. NW, EDMONTON, AB, T5J0N5 CANADA | **US Mail (1st Class)** |
| 30117 | TELUS COMMUNICATIONS, LEN WERRY BLDG - 622 1ST SW, CALGARY, AB, T2P1M6 CANADA | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | TELUS COMMUNICATIONS, GRANDE PRAIRIE TOLL BLDG-10103 99 AVE., GRANDE PRAIRIE, AB, T8V0S1 CANADA | **US Mail (1st Class)** |
| 30117 | TEMPER ENROLLMENT SERVICE, 555 THEODORE FREMD AVE, SUITE B103, RYE, NY, 10580-1451 | **US Mail (1st Class)** |
| 30117 | TEMPESTA, BRUNO G, 25 DUSTIN STREET, BRIGHTON, MA, 02135 | **US Mail (1st Class)** |
| 30117 | TEMPLE ADATH YESRAN, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | TEMPO MASTER FUND LP, (TRANSFEROR: BANK OF AMERICA N.A.), C/O JD CAPITAL MANAGEMENT LLC, MICHAEL OWENS, 2 GREENWICH PLAZA, 2ND FLR, GREENWICH, CT, 06830 | **US Mail (1st Class)** |
| 30117 | TENDICK, EDWIN W, 1328 HWY 417, MOORE, SC, 29369 | **US Mail (1st Class)** |
| 30117 | TENNANT CO., 5805 PEACHTREE, CORNER EAST ROAD, NORCROSS, GA, 30092 | **US Mail (1st Class)** |
| 30117 | TENNANT SALES AND SERVICE COMPANY, 701 N LILAC DR, MINNEAPOLIS, MN, 55422 | **US Mail (1st Class)** |
| 30117 | TENNESSEE DEPARTMENT OF FINANCE ADMINIST, TN ATTORNEY GENERAL`S OFFICE, NASHVILLE, TN, 37243 | **US Mail (1st Class)** |
| 30117 | TENNESSEE DEPT OF REVENUE, C/O ATTORNEY GENERAL, P.O. BOX 20207, NASHVILLE, TN, 37202-4015 | **US Mail (1st Class)** |
| 30117 | TENNESSEE PARALEGAL ASSOC, ATTN:  REBECCA BENTLEY, PO BOX 305, KNOXVILLE, TN, 37901-0305 | **US Mail (1st Class)** |
| 30117 | TENNESSEE SR, ED L, 5610 DUOTO, HOUSTON, TX, 77091 | **US Mail (1st Class)** |
| 30117 | TENTA M STOPHER, 3612 N E 4TH 4, RENTON, WA, 98056-4188 | **US Mail (1st Class)** |
| 30117 | TERANCE L SMITH &AMY SMITH JT TEN, 14600 PENROD ST, DETROIT, MI, 48223-2358 | **US Mail (1st Class)** |
| 30117 | TERESA AGOSTINO, 2134 63RD STREET, BROOKLYN, NY, 11204-3058 | **US Mail (1st Class)** |
| 30117 | TERESA ANN PUPPO, 1470 SHERIDAN ST, APT 4, HOLLYWOOD, FL, 33020-2281 | **US Mail (1st Class)** |
| 30117 | TERESA BUTLER, 8454 MUNROVIA, SHELBY TWP, MI, 48317 | **US Mail (1st Class)** |
| 30117 | TERESA CALUORI, 14611 SE 173 ST, RENTON, WA, 98058 | **US Mail (1st Class)** |
| 30117 | TERESA CATH KAYSER & CATHERINE KAYSER JT TEN, 321 EAST 18TH STREET, BROOKLYN, NY, 11226-5207 | **US Mail (1st Class)** |
| 30117 | TERESA D WHETSEE, 609 N MAIN ST, ELIZABETHTON, TN, 37643 | **US Mail (1st Class)** |
| 30117 | TERESA E GOODE & CHRIST L GOODE JT TEN, 24322 W 79TH ST, SHAWNEE MSN, KS, 66227-2817 | **US Mail (1st Class)** |
| 30117 | TERESA GARCIA ELMORE, ALAMEDA PARDO 298 MIRAFLORES, LIMA PERU, LIMA,  PERU | **US Mail (1st Class)** |
| 30117 | TERESA J BASSO, 4511 BAYNE ST, ROCKVILLE, MD, 20853 | **US Mail (1st Class)** |
| 30117 | TERESA LOAIZA, 10242 WALNUT AVE, SOUTH GATE, CA, 90280-6928 | **US Mail (1st Class)** |
| 30117 | TERESA OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | TERESA WURDEN, 121 E BEECH ST, ALLIANCE, OH, 44601 | **US Mail (1st Class)** |
| 30117 | TERI FOUST, PO BOX 5446, CENTRAL POINT, OR, 97502 | **US Mail (1st Class)** |
| 30117 | TERI GAMBLE, 433 CHARLES ST, NEW MILFORD, NJ, 07646-1945 | **US Mail (1st Class)** |
| 30117 | TERLECKI (DEC), FRANK F, C/O: TERLECKI, FRANK F THE ESTATE OF, 34 OXBOW LN, RANDOLPH, MA, 02368 | **US Mail (1st Class)** |
| 30117 | TERMINIX, 5183 AUGUSTA ROAD, BEECH ISLAND, SC, 29842 | **US Mail (1st Class)** |
| 30117 | TERMINIX INTERNATIONAL, 7625 HAMILTON PARK DR., CHATTANOOGA, TN, 37421 | **US Mail (1st Class)** |
| 30117 | TERMINIX INTERNATIONAL, 7625 HAMILTON PARK DR, CHATTANOOGA, TN, 37421 | **US Mail (1st Class)** |
| 30117 | TERMINIX INTERNATIONAL, PO BOX 94716, BIRMINGHAM, AL, 35220-4716 | **US Mail (1st Class)** |
| 30117 | TERRA INTERNATIONAL, INC, | **US Mail (1st Class)** |
| 30117 | TERRACON, PO BOX 931277, KANSAS CITY, MO, 64193-1277 | **US Mail (1st Class)** |
| 30117 | TERRANCE LEE CASPER, 3160 N CHERRY HILL DRIVE, BROOKFIELD, WI, 53005-2718 | **US Mail (1st Class)** |
| 30117 | TERRANCE W NEWTON, 1927 S UTAH, BUTTE, MT, 59701 | **US Mail (1st Class)** |
| 30117 | TERRELL & CRYSTAL DOPSON, 5286 FM 1251 E, HENDERSON, TX, 75652 | **US Mail (1st Class)** |
| 30117 | TERRELL HOGAN, PRYOR, ANITA C, (RE: RICHARDSON, JAMES D), BLACKSTONE BLDG 8TH FLR, 233 E BAY ST, JACKSONVILLE, FL, 32202-3452 | **US Mail (1st Class)** |
| 30117 | TERRELL HOGAN, PRYOR, ANITA C, (RE: ROBERTS, JOSEPH T), BLACKSTONE BLDG 8TH FLR, 233 E BAY ST, JACKSONVILLE, FL, 32202-3452 | **US Mail (1st Class)** |
| 30117 | TERRELL HOGAN, PRYOR, ANITA C, (RE: RUGER, VERNON), BLACKSTONE BLDG 8TH FLR, 233 E BAY ST, JACKSONVILLE, FL, 32202-3452 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | TERRELL HOGAN, PRYOR, ANITA C, (RE: WHITE, DELMAS L), BLACKSTONE BLDG 8TH FLR, 233 E BAY ST, JACKSONVILLE, FL, 32202-3452 | US Mail (1st Class) |
| 30117 | TERRELL HOGAN, PRYOR, ANITA C, (RE: GRIFFIS, RICHARD A), BLACKSTONE BLDG 8TH FLR, 233 E BAY ST, JACKSONVILLE, FL, 32202-3452 | US Mail (1st Class) |
| 30117 | TERRELL HOGAN, PRYOR, ANITA C, (RE: MULLIS, BOBBY M), BLACKSTONE BLDG 8TH FLR, 233 E BAY ST, JACKSONVILLE, FL, 32202-3452 | US Mail (1st Class) |
| 30117 | TERRELL HOGAN, PRYOR, ANITA C, (RE: TOTH, LOUIS E), BLACKSTONE BLDG 8TH FLR, 233 E BAY ST, JACKSONVILLE, FL, 32202-3452 | US Mail (1st Class) |
| 30117 | TERRELL, MARVIN S, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30117 | TERRELL, WILLIS H, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | TERRENCE CROWE, 1619 THIRD AVENUE, #23, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 30117 | TERRENCE E GRIMM & CAROL J GRIMM JT TEN, 15260 TOSTEN ERICKSON CIRCLE RD, LAKE PARK, MN, 56554-9142 | US Mail (1st Class) |
| 30117 | TERRENCE M JOHNSON, (RE: MCKENNA, PHILIP), 455 E ILLINOIS ST STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30117 | TERRENCE M JOHNSON, (RE: LARMON, ROBERT M), 455 E ILLINOIS ST STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30117 | TERRENCE M JOHNSON, (RE: LAVIN, MICHAEL J), 455 E ILLINOIS ST STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30117 | TERRENCE M JOHNSON, (RE: LYON, JAMES), 455 E ILLINOIS ST STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30117 | TERRENCE M JOHNSON, (RE: MCNICHOLS, RICHARD), 455 E ILLINOIS ST STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30117 | TERRENCE M JOHNSON, (RE: MARKLE, EARL R), 455 E ILLINOIS ST STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30117 | TERRENCE M JOHNSON, (RE: MCGUIRE, FRANK P), 455 E ILLINOIS ST STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30117 | TERRENCE M JOHNSON, (RE: LEONARD, ROY G), 455 E ILLINOIS ST STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30117 | TERRENCE M JOHNSON, (RE: LORANGER, RAYMOND J), 455 E ILLINOIS ST STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30117 | TERRENCE M JOHNSON, (RE: LONG, ELLIS L), 455 E ILLINOIS ST STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30117 | TERRENCE M JOHNSON, (RE: LINDER, RALPH E), 455 E ILLINOIS ST STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30117 | TERRENCE M JOHNSON, (RE: MCKANNA, THERESA M), 455 E ILLINOIS ST STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30117 | TERRENCE M JOHNSON, (RE: MCMANUS, LARRY), 455 E ILLINOIS ST STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30117 | TERRENCE M JOHNSON, (RE: MCLAUGHLIN, JOHN), 455 E ILLINOIS ST STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30117 | TERRENCE M JOHNSON, (RE: MCKANNA, JAMES A), 455 E ILLINOIS ST STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30117 | TERRENCE M JOHNSON, (RE: MCMANUS, ROBERT), 455 E ILLINOIS ST STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30117 | TERRENCE MIMNAUGH & PATRICIA, MIMNAUGH JT TEN, 24 COUNTRY LANE, MAHOPAC, NY, 10541-4204 | US Mail (1st Class) |
| 30117 | TERRENCE R FLINN & POLLY A FLINN AS JT TEN, 34 CRIPPLERIDGE COURT, SAN MATEO, CA, 94402-3715 | US Mail (1st Class) |
| 30117 | TERRENCE W LABELLE, 17 EAST ELISHA ST, WATERLOO, NY, 13165-1402 | US Mail (1st Class) |
| 30117 | TERRI J STELPFLUG STEELE, 2501 MOHICAN AVE, INDEPENDENCE, MO, 64057-2220 | US Mail (1st Class) |
| 30117 | TERRI RUSSELL, PO BOX 1811, EAST HELENA, MT, 59635 | US Mail (1st Class) |
| 30117 | TERRI S BEAN, 960 ORCHARD ROAD, MARION, IA, 52302-4625 | US Mail (1st Class) |
| 30117 | TERRIER, TODD T, 44 INTERVALE ST, NASHUA, NH, 03064 | US Mail (1st Class) |
| 30117 | TERRILL, JOE R, 1727 S SAVANNAH CT, VISALIA, CA, 93277 | US Mail (1st Class) |
| 30117 | TERRIS X SIMONET, 829 N 60TH ST, WAUWATOSA, WI, 53213-3209 | US Mail (1st Class) |
| 30117 | TERRISS CONSOLIDATED INDUSTRIES INC, POBOX 110, ASBURY PARK, NJ, 07712 | US Mail (1st Class) |
| 30117 | TERRY A FELL, 504 3RD ST, BLUEFIELD, WV, 24701 | US Mail (1st Class) |
| 30117 | TERRY A WEISENSEL, 192 BROOME ST, SUN PRAIRIE, WI, 53590-1202 | US Mail (1st Class) |
| 30117 | TERRY A WEISENSEL & MARCIA J, WEISENSEL JT TEN, 192 BROOME ST, SUN PRAIRIE, WI, 53590 | US Mail (1st Class) |
| 30117 | TERRY ALLEN TAYLOR, 2353 FORD AVE, OWENSBORO, KY, 42301-4371 | US Mail (1st Class) |
| 30117 | TERRY ARNOLD, 7415 S BLACKSTONE AVE, CHICAGO, IL, 60619-2114 | US Mail (1st Class) |
| 30117 | TERRY BATTAGLIA, 9 WILLIAMS STREET, SENECA FALLS, NY, 13148 | US Mail (1st Class) |
| 30117 | TERRY BEACH EDWARDS & ROY A EDWARDS III JT TEN, WILLOWBROOK 73, HUTCHINSON, KS, 67502-8947 | US Mail (1st Class) |
| 30117 | TERRY BLACE, 614 S 2ND ST, MANKATO, MN, 56001 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | TERRY CROSS, 3653 BARBARA DRIVE, DOUGLASVILLE, GA, 30135-2857 | US Mail (1st Class) |
| 30117 | TERRY D CRAIN, 206 COURT ST N, STANDISH, MI, 48658 | US Mail (1st Class) |
| 30117 | TERRY D DUNN & GERI A DUNN JT TEN, RT 1, CEMENT, OK, 73017-9801 | US Mail (1st Class) |
| 30117 | TERRY D SMITH, 20539 BROADWAY, SONOMA, CA, 95476 | US Mail (1st Class) |
| 30117 | TERRY DEVENEY, 202 LAKE ST, DALTON, PA, 18414 | US Mail (1st Class) |
| 30117 | TERRY HRON, 57 GARDEN DR, SILVER BAY, MN, 55614 | US Mail (1st Class) |
| 30117 | TERRY JAMES MCALISTER, 6525 SE 92ND AVENUE, PORTLAND, OR, 97266 | US Mail (1st Class) |
| 30117 | TERRY JO JOHNSON, 3201 175TH CT NE, REDMOND, WA, 98052-5731 | US Mail (1st Class) |
| 30117 | TERRY KNOTT, 309 CAMPBELL DR, GLENAIRE, MO, 64068 | US Mail (1st Class) |
| 30117 | TERRY L & PAMELA R JOSEPH, 60 STRACKVILLE RD, SCHUYLER FALLS, NY, 12985 | US Mail (1st Class) |
| 30117 | TERRY L COLEMAN, 394 READ DR, COLUMBUS, MS, 39702 | US Mail (1st Class) |
| 30117 | TERRY L JACKSON, 14 WAYNE DRIVE, TAYLORS, SC, 29687-4845 | US Mail (1st Class) |
| 30117 | TERRY L SIMS, PO BOX 584, BLANCHARD, OK, 73010-0584 | US Mail (1st Class) |
| 30117 | TERRY L VETTER, 1309 MT HIGHWAY 1 WEST, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 30117 | TERRY MARBACH, 9704 W RAINTREE DR, COLUMBUS, IN, 47201 | US Mail (1st Class) |
| 30117 | TERRY O EYERS, 8585 W 136TH ST, BURIEN, WA, 98166 | US Mail (1st Class) |
| 30117 | TERRY O STOLZ, 136 E 8TH ST 324, PORT ANGELES, WA, 98362 | US Mail (1st Class) |
| 30117 | TERRY PEETZ, 80060 499TH AVE, WOLBACH, NE, 68882 | US Mail (1st Class) |
| 30117 | TERRY S SCOTT & JANICE C SCOTT JT TEN, 20251 OXFORD RD, SALESVILLE, OH, 43778-9748 | US Mail (1st Class) |
| 30117 | TERRY SCHNEIDER, BOX 33, STERLING, ND, 58572 | US Mail (1st Class) |
| 30117 | TERRY WELCH, 735 S 12TH ST, SAN JOSE, CA, 95112-2358 | US Mail (1st Class) |
| 30117 | TERRY, TRESSIE B, 1912 HOVEY PL, GARY, IN, 46406 | US Mail (1st Class) |
| 30117 | TESFAYOHANES (DEC), ANDREA, C/O: HILL, REBECCA A, EXECUTRIX OF THE ESTATE OF ANDREA TESFAYOHANES, 25 MISSION PARK DR APT 1301, BOSTON, MA, 02115 | US Mail (1st Class) |
| 30117 | TEST LAB INC, PO BOX 15732, TAMPA, FL, 33684 | US Mail (1st Class) |
| 30117 | TETLOW, STEVEN KENNETH, 5419 UPLAND BROOK LN, SPRING, TX, 77379 | US Mail (1st Class) |
| 30117 | TETRA BRIK PACKAGING SYSTEM, | US Mail (1st Class) |
| 30117 | TETRA CHEMICALS, PO BOX 841185, DALLAS, TX, 75284 | US Mail (1st Class) |
| 30117 | TETRA TECHNOLOGIES INC, ATTN: CINDY BOLDT, 25025 I45 NORTH STE 600, THE WOODLANDS, TX, 77380 | US Mail (1st Class) |
| 30117 | TEWS, KENNETH B, 3906 STONE, APT K-18, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 30117 | TEXACO, PO BOX 9010, DES MOINES, IA, 50368-9010 | US Mail (1st Class) |
| 30117 | TEXACO CHEMICAL COMPANY, RUSSELL R. STOLLE, PO BOX 15730, AUSTIN, TX, 78761 | US Mail (1st Class) |
| 30117 | TEXACO, INC, RANDALL H. PETTY, RESEARCH & DEVELOPMENT DEPT, POST OFFICE BOX 1608, PORT ARTHUR, TX, 77641 | US Mail (1st Class) |
| 30117 | TEXAS BRINE CO LLC, PO BOX 840994, DALLAS, TX, 75284-0994 | US Mail (1st Class) |
| 30117 | TEXAS CARTAGE WAREHOUSE, INC, 12344 E. NORTHWEST HWY, DALLAS, TX, 75228 | US Mail (1st Class) |
| 30117 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, OFFICE OF THE ATTORNEY GENERAL, COLLECTION DIVISION - BANKRUPTCY SECTION, AUSTIN, TX, 78711 | US Mail (1st Class) |
| 30117 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, OFFICE OF THE ATTORNEY GENERAL, COLLECTION DIVISION - BANKRUPTCY SECTION, PO BOX 12548, AUSTIN, TX, 78711-2548 | US Mail (1st Class) |
| 30117 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, OFFICE OF THE ATTORNEY GENERAL, COLLECTION DIV BANKRUPTCY SECT, PO BOX 12548, AUSTIN, TX, 78711-2548 | US Mail (1st Class) |
| 30117 | TEXAS COMPTROLLER OF PUBLIC ACCTS, OFFICE OF THE ATTORNEY GENERAL, COLLECTION DIV BANKRUPTCY SECT, PO BOX 12548, AUSTIN, TX, 78711-2548 | US Mail (1st Class) |
| 30117 | TEXAS GULF INC, ATTN TREASURER, C/O ELF AQUITAINE INC, 280 PARK AVENUE 36 W, NEW YORK, NY, 10010-6121 | US Mail (1st Class) |
| 30117 | TEXAS INDUSTRIES, INC, 1341 W. MOCKINGBIRD LANE, DALLAS, TX, 75247 | US Mail (1st Class) |
| 30117 | TEXAS NATURAL RESOURCE CONSERVATION COMMISSION, MC 132, C/O DENISE ESPINOSA, PO BOX 13087, AUSTIN, TX, 78711-3087 | US Mail (1st Class) |
| 30117 | TEXTILE CHEMICAL, 4501 E. FAYETTE ST., BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 30117 | TEXTRON, INC, PO BOX 878, 40 WESTMINISTER ST, PROVIDENCE, RI, 02903 | US Mail (1st Class) |
| 30117 | THACKSTON METAL WORKS, 122 WOODVILLE ROAD, PELZER, SC, 29669 | US Mail (1st Class) |

Exhibit 3 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | THACKSTON, ALVIN H, 745 ADAMS MILL RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | THADDEUS A FIGLOCK MD, PROFESSIONAL CORPORATION, 236 WINTHROP ST, TAUNTON, MA, 02780-4429 | US Mail (1st Class) |
| 30117 | THADDEUS CZARNOMSKI, 312 ROLLING KNOLLS RD, SCOTCH PLAINS, NJ, 07076-2016 | US Mail (1st Class) |
| 30117 | THADDEUS GALUS, 4607 SOUTH 34TH STREET, OMAHA, NE, 68107 | US Mail (1st Class) |
| 30117 | THARASIT VIBOONSANG, 812/126 SOI PRACHASONGKHOT2, PRACHASONGKHOT RD DINDAENG, BANKOK, 10400 THAILAND | US Mail (1st Class) |
| 30117 | THE ALPHA -LIBERTY CO, PO BOX 276, WEST CHESTER, OH, 45071 | US Mail (1st Class) |
| 30117 | THE ANAHEIM VENTURE A PARTNERSHIP, PO BOX 85671, LAS VEGAS, NV, 89185-0671 | US Mail (1st Class) |
| 30117 | THE ASSOCIATES, 8001 RIDGEPOINT, IRVING, TX, 75063 | US Mail (1st Class) |
| 30117 | THE ASSOCIATES, CAROL STREAM, IL, 60197 | US Mail (1st Class) |
| 30117 | THE ATTORNEY GENERAL OF CANADA, C/O IAN R DICK, DEPT OF JUSTICE CANADA, 130 KING ST W STE 3400, TORONTO, ON, M8X1R5 CANADA | US Mail (1st Class) |
| 30117 | THE B. F. GOODRICH CO., 9911 BRECKSVILLE ROAD, CLEVELAND, OH, 44141 | US Mail (1st Class) |
| 30117 | THE BABCOCK & WILCOX COMPANY, C/O JAN M HAYDEN, HELLER DRAPER HAYDENPATRICK & HORN LLC, 650 POYDRAS ST, SUITE 2500, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 30117 | THE BAILEY CO INC, PO BOX 280565, NASHVILLE, TN, 37208 | US Mail (1st Class) |
| 30117 | THE BAILEY CO., 501 COWAN ST, NASHVILLE, TN, 37228 | US Mail (1st Class) |
| 30117 | THE BALTIMORE SUN COMPANY, ATTN: MARVINA J DAIL, 501 N CALVERT ST, BALTIMORE, MD, 21278 | US Mail (1st Class) |
| 30117 | THE BERTHA S O KEEFE TRUST, 3404 WEST 71ST STREET, PRAIRIE VILLAGE, KS, 66208-3115 | US Mail (1st Class) |
| 30117 | THE BOARD OF TRUSTEES OF THE UNIV O, 352 HENRY ADMIN BLDG, 506 S. WRIGHT ST, URBANA, IL, 61801 | US Mail (1st Class) |
| 30117 | THE BOGDAN LAW FIRM, (RE: DIXON JR, MANUEL), 8866 GULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30117 | THE BOGDAN LAW FIRM, (RE: GALVAN JR, AGAPITO), 8866 GULF FREEWAY STE 515, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30117 | THE BOGDAN LAW FIRM, BOGDAN, ERIC, (RE: WILEY, WADE), 8866 GULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30117 | THE BOGDAN LAW FIRM, BOGDAN, ERIC, (RE: EDWARDS, JAMES H), 8866 GULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30117 | THE BOGDAN LAW FIRM, BOGDAN, ERIC, (RE: ZAVALA, JOE A), 8866 GULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30117 | THE BOGDAN LAW FIRM, BOGDAN, ERIC, (RE: VILLARREAL, ELOY P), 8866 GULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30117 | THE BOGDAN LAW FIRM, BOGDAN, ERIC, (RE: RIVERA, EFRAIN C), 8866 GULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30117 | THE BOGDAN LAW FIRM, BOGDAN, ERIC, (RE: BURFORD, DONALD M), 8866 GULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30117 | THE BOGDAN LAW FIRM, BOGDAN, ERIC, (RE: WANKE, LARRY), 8866 GULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30117 | THE BOGDAN LAW FIRM, BOGDAN, ERIC, (RE: WAMPLER, ANDREW), 8866 GULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30117 | THE BOGDAN LAW FIRM, BOGDAN, ERIC, (RE: WILEY, RICHARD W), 8866 GULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30117 | THE BOGDAN LAW FIRM, BOGDAN, ERIC, (RE: WARE, RICHARD R), 8866 GULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30117 | THE BOGDAN LAW FIRM, BOGDAN, ERIC, (RE: YBARRA, EUDOCIO E), 8866 GULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30117 | THE BOLLES CO, INC, PO BOX 22425, CHATTANOOGA, TN, 37422 | US Mail (1st Class) |
| 30117 | THE BURLINGTON NORTHERN & SANTA FE, | US Mail (1st Class) |
| 30117 | THE BURLINGTON NORTHERN & SANTA FE RAILW, 920 SE QUINCY, ATTN FINANCIAL SERVICES, TOPEKA, KS, 66612 | US Mail (1st Class) |
| 30117 | THE BURLINGTON NORTHERN & SANTA FE RAILW, RICHARD A O`HALLORAN, PLYMOUTH MEETING, PA, 19462 | US Mail (1st Class) |
| 30117 | THE BURLINGTON NORTHERN AND SANTA FE RAI, C/O EMR 1310 WAKARUSA DRIVE SUITE A, LAWRENCE, KS, 66049 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, PETER LEE, 2500 LOU MENK DR, FORT WORTH, TX, 76131 | US Mail (1st Class) |
| 30117 | THE BURLINGTON NORTHERN SANTA FE RAILWAY, C/O EMR INC. WAKARUSA DRIVE SUITE A, LAWRENCE, KS, 66049 | US Mail (1st Class) |
| 30117 | THE BURLINGTON NORTHERN SANTA FE RAILWAY, C/O EMR 1310 WAKARUSA DRIVE SUITE A, LAWRENCE, KS, 66049 | US Mail (1st Class) |
| 30117 | THE BURLINGTON NORTHERN SANTA FE RAILWAY, C/O EMR INC 1310 WAKARUSA DRIVE SUITE A, LAWRENCE, KS, 66049 | US Mail (1st Class) |
| 30117 | THE BURLINGTON NORTHERN SANTA FE RAILWAY, C/O EMR, 1310 WAKARUSA DRIVE SUITE+G1054A, LAWRENCE, KS, 66049 | US Mail (1st Class) |
| 30117 | THE C P HALL COMPANY, C/O D&B BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 30117 | THE CALIFORNIA STATE UNIVERSITY, 401 GOLDEN SHORE, LONG BEACH, CA, 90802 | US Mail (1st Class) |
| 30117 | THE CALWELL PRACTICE, PLLC, (RE: DAVIS, JAMES A), PO BOX 113, CHARLESTON, WV, 25321 | US Mail (1st Class) |
| 30117 | THE CARLILE LAW FIRM LLP, (RE: CAMPBELL (DECD), PHILLIP), 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30117 | THE CARLILE LAW FIRM LLP, (RE: BUSH, LEWIS), 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30117 | THE CARLILE LAW FIRM LLP, (RE: CLAYTON (DECD), WILLIAM), 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30117 | THE CARLILE LAW FIRM LLP, (RE: GREENHOUSE, CURTIS), 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30117 | THE CARLILE LAW FIRM LLP, (RE: TORRENCE (DECD), JAMES), 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30117 | THE CARLILE LAW FIRM LLP, (RE: BREAUX (DECD), RICHARD), 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30117 | THE CARLILE LAW FIRM LLP, (RE: HARRISON, LOUISE), 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30117 | THE CARLILE LAW FIRM LLP, (RE: BROUSSARD, JOHNNY), 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30117 | THE CARLILE LAW FIRM LLP, (RE: WILLIAMS (DECD), HERVIS), 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30117 | THE CARLILE LAW FIRM LLP, (RE: CHILDRESS (DECD), BETTY), 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30117 | THE CARLILE LAW FIRM LLP, (RE: BENNETT, PAUL), 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30117 | THE CARLILE LAW FIRM LLP, (RE: STEVENS, TRAVIS), 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30117 | THE CARLILE LAW FIRM LLP, (RE: CATO (DECD), JOSEPH), 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30117 | THE CARY COMPANY, PO BOX 403, ADDISON, IL, 60101 | US Mail (1st Class) |
| 30117 | THE CHARLES L TRICE & HARRIET B, TRICE LIVING TRUST UA AUG 17 93, 4348 KINGSTON LOOP, SARASOTA, FL, 34238-2630 | US Mail (1st Class) |
| 30117 | THE CHURCH OF ST HELENA OF MINNEAPOLIS, C/O REV. RICHARD VILLANO, 3204 E. 43RD STREET, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 30117 | THE CHURCH OF ST HELENA OF MINNEAPOLIS, C/O REV. RICHARD VILLANO, 3204 E. 43RD STREET, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 30117 | THE CHURCH OF THE MOST HOLY REDEEMER, 206 VINE AVENUE WEST, MONTGOMERY, MN, 56069 | US Mail (1st Class) |
| 30117 | THE CINCINNATI GAS & ELECTRIC CO, A SUBSIDIARY OF CINERGY CORP, 3300 CENTRAL PKWY 2ND FL, CINCINNATI, OH, 45225 | US Mail (1st Class) |
| 30117 | THE CLEVELAND MUSEUM OF ART, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | THE CLINTON CHRONICLE, PO BOX 180, CLINTON, SC, 29325 | US Mail (1st Class) |
| 30117 | THE CODE CONSORTIUM INC, C/O RICK THORNBERRY, THE CODE CONSORTIUM INC, 2724 ELKS WAY, NAPA, CA, 94558 | US Mail (1st Class) |
| 30117 | THE COMMONWEALTH OF MASSACHUSETTS, C/O ANNE CHAN, LITIGATION BUREAU BANKRUPTCY UNIT, BOX 9564, BOSTON, MA, 02114-9564 | US Mail (1st Class) |
| 30117 | THE COMMONWEALTH OF MASSACHUSETTS, ATTN: VICTOR SAVICKAS, BOX 9484, BOSTON, MA, 02205-9484 | US Mail (1st Class) |
| 30117 | THE COMMUNITY COLLEGE OF BALTIMORE CTY, BETH WOODLAND-HARGROVE GENERAL COUNSEL, 800 S ROLLING RD, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 30117 | THE CONSULTANTA NETWORK, INC, 76 ELM ST, NEW CANNAN,, CT, 06840 | US Mail (1st Class) |
| 30117 | THE DIALOG CORPORATION, PO BOX 532002, ATLANTA, GA, 30353-2002 | US Mail (1st Class) |
| 30117 | THE DIALOG CORPORATION GMBH, LAUPENSTRASSE 18A, BERNE, 3008 SWITZERLAND | US Mail (1st Class) |
| 30117 | THE DOW CHEMICAL CO, 45 HAYDEN AVE, LEXINGTON, MA, 02421-7994 | US Mail (1st Class) |
| 30117 | THE DOW CHEMICAL CO., 45 HAYDEN AVE, LEXINGTON, MA, 02421-7994 | US Mail (1st Class) |
| 30117 | THE DOW CHEMICAL COMPANY, C/O KATHLEEN MAXWELL LEGAL DEPT, 2030 DOW CENTER/OFFICE 732, MIDLAND, MI, 48674 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | THE DOW CHEMICAL COMPANY, 45 HAYDEN AVE, LEXINGTON, MA, 02421-7994 | US Mail (1st Class) |
| 30117 | THE EDGEWATER-WAKEFIELD MEMORIAL, FOUNDATION INC, PO BOX 2133, WAKEFIELD, MA, 01880-6133 | US Mail (1st Class) |
| 30117 | THE ESTATE OF WILLIAM J ROBINSON, (RE: ROBINSON (DEC), WILLIAM J), 274 W MAIN ST, HOPKINTON, MA, 01748 | US Mail (1st Class) |
| 30117 | THE EUGENE MAURICE SEIDEL & NANCY, WARD BIDDLE SEIDEL FAMILY TRUST, PO BOX 709, GLENEDEN BCH, OR, 97388-0709 | US Mail (1st Class) |
| 30117 | THE EXECUTORY, MARK SPIVACK, 18 SEA SPRAY RD, WESTPORT, CT, 06880 | US Mail (1st Class) |
| 30117 | THE FERRARO LAW FIRM, (RE: CHAILLIER, THOMAS L) 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711 | US Mail (1st Class) |
| 30117 | THE FERRARO LAW FIRM PA, (RE: HOLLAND, WALTER H), ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805 | US Mail (1st Class) |
| 30117 | THE FERRARO LAW FIRM, JAGOLINZER, DAVID A, (RE: FORS, WILLIAM I), 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30117 | THE FERRARO LAW FIRM, JAGOLINZER, DAVID A, (RE: CONTOIS, MARDEN J), 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30117 | THE FERRARO LAW FIRM, JAGOLINZER, DAVID A, (RE: WILKERSON, WILLIAM D), 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30117 | THE FERRARO LAW FIRM, JAGOLINZER, DAVID A, (RE: FORMICA, MAURIZIO), 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30117 | THE FERRARO LAW FIRM, JAGOLINZER, DAVID A, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30117 | THE FERRARO LAW FIRM, JAGOLINZER, DAVID A, (RE: FJELD, FREDERICK D), 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30117 | THE FERRARO LAW FIRM, JAGOLINZER, DAVID A, (RE: CONVERTITO, ALEXANDER R), 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30117 | THE FERRARO LAW FIRM, JAGOLINZER, DAVID A, (RE: FORTIN, RONALD R), 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30117 | THE FERRARO LAW FIRM, JAGOLINZER, DAVID A, (RE: COLE, DARLENE), 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30117 | THE FERRARO LAW FIRM, JAGOLINZER, DAVID A, (RE: FOSTER, CHARLES E), 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30117 | THE FERRARO LAW FIRM, JAGOLINZER, DAVID A, (RE: FITZGIBBON, GERALD J), 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30117 | THE FERRARO LAW FIRM, JAGOLINZER, DAVID A, (RE: FORKAN, THOMAS M), 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30117 | THE FERRARO LAW FIRM, JAGOLINZER, DAVID A, (RE: FLATER, ALBERT), 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30117 | THE FERRARO LAW FIRM, JAGOLINZER, DAVID A, (RE: COOMBS, ELMER R), 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30117 | THE FIRM OF ALWYN LUCKEY, (RE: JACKSON, DAVID), 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30117 | THE FIRST NATIONAL CO, P O BOX 231, WILLISTON, SC, 29853-0231 | US Mail (1st Class) |
| 30117 | THE FMCH GROUP, (RE: FRESENIUS MEDICAL CARE HOLDINGS INC), C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS, CORPORATE LAW DEPT, 95 HAYDEN AVE, LEXINGTON, MA, 02420-9192 | US Mail (1st Class) |
| 30117 | THE FUNFSTUCK 1990 FAMILY TRUST, HORST FUNFSTUCK - TRUSTEE, 408 VALLEY VISTA DR, CAMARILLO, CA, 93010 | US Mail (1st Class) |
| 30117 | THE GENERAL ELECTRIC COMPANY, C/O WILLIAM M FELTOVIC, THE GENERAL ELECTRIC CO, 41 WOODFORD AVE, PLAINVILLE, CT, 06062 | US Mail (1st Class) |
| 30117 | THE GIBSON LAW FIRM, (RE: GUIDER, IORA), 447 NORTHPARK DR, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30117 | THE GIBSON LAW FIRM, GIBSON III, CHARLES E, (RE: BIRMINGHAM, ESTATE OF RAY), 447 NORTHPARK DR, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30117 | THE GIBSON LAW FIRM, GIBSON III, CHARLES E, (RE: GUILLORY, MARGIE M), PO BOX 6005, RIDGELAND, MS, 39158-6005 | US Mail (1st Class) |
| 30117 | THE GIBSON LAW FIRM, HEARD, CHARITY, (RE: CHAPMAN, WILLIAM LEE), 447 NORTHPARK DR, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30117 | THE GIBSON LAW FIRM, HEARD, CHARITY, (RE: WALLACE, WILLIAM), 447 NORTHPARK DR, RIDGELAND, MS, 39157 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | THE GIBSON LAW FIRM, HEARD, CHASTITY, (RE: MEEK, ESTATE OF GROVER C) 447 NORTH PARK DR, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30117 | THE GIBSON LAW FIRM, HEARD, CHASTITY, (RE: HAWKINS, THOMAS C), PO BOX 6005, RIDGELAND, MS, 39158-6005 | **US Mail (1st Class)** |
| 30117 | THE GILBERT D JAY III & MARY, BOWERS JAY REVOCABLE TRUST UA AUG 5 92, 1923 E JOYCE BLVD APT 121, FAYETTEVILLE, AR, 72703-5167 | **US Mail (1st Class)** |
| 30117 | THE GOODYEAR TIRE & RUBBER COMPANY, 1144 EAST MARKET ST, AKRON, OH, 44316 | **US Mail (1st Class)** |
| 30117 | THE GRUBER FAMILY, 1217 W NEWPORT AVE # 1, CHICAGO, IL, 60657 | **US Mail (1st Class)** |
| 30117 | THE HARTFORD, HARTFORD PLAZA, HARTFORD, CT, 06115 | **US Mail (1st Class)** |
| 30117 | THE HARTFORD, CLAIMS AND LEGAL MGT SVCS, THE HARTFORD, HARTFORD PLAZA, HARTFORD, CT, 06115 | **US Mail (1st Class)** |
| 30117 | THE HENDLER LAW FIRM, (RE: RICHARDSON, CALVIN D), 816 CONGRESS AVE STE 1230, AUSTIN, TX, 78701-2671 | **US Mail (1st Class)** |
| 30117 | THE HENDLER LAW FIRM, (RE: MEADOWS, BILLY R), 816 CONGRESS AVE STE 1230, AUSTIN, TX, 78701-2671 | **US Mail (1st Class)** |
| 30117 | THE HENDLER LAW FIRM, (RE: BECK, FRANCIS L), 816 CONGRESS AVE STE 1230, AUSTIN, TX, 78701-2671 | **US Mail (1st Class)** |
| 30117 | THE HENDLER LAW FIRM, PC, HENDLER, SCOTT M, (RE: DAWSON, JENNIFER), 816 CONGRESS AVE STE 1230, AUSTIN, TX, 78701 | **US Mail (1st Class)** |
| 30117 | THE HENDLER LAW FIRM, PC, HENDLER, SCOTT M, (RE: PETERSON, WAYNE R), 816 CONGRESS AVE STE 1230, AUSTIN, TX, 78701 | **US Mail (1st Class)** |
| 30117 | THE HENDLER LAW FIRM, PC, HENDLER, SCOTT M, (RE: HENRY, CHARLES Z), 816 CONGRESS AVE STE 1230, AUSTIN, TX, 78701 | **US Mail (1st Class)** |
| 30117 | THE HENDLER LAW FIRM, PC, HENDLER, SCOTT M, (RE: HALE, CHARLIE T), 816 CONGRESS AVE STE 1230, AUSTIN, TX, 78701 | **US Mail (1st Class)** |
| 30117 | THE HENDLER LAW FIRM, PC, HENDLER, SCOTT M, (RE: SANDERS, FRED E), 816 CONGRESS AVE STE 1230, AUSTIN, TX, 78701 | **US Mail (1st Class)** |
| 30117 | THE HENRY FERTILIZER CO., PO BOX 190, WINDSOR, IL, 61957 | **US Mail (1st Class)** |
| 30117 | THE HERTZ CORPORATION, PO BOX 25485, OKLAHOMA CITY, OK, 73125 | **US Mail (1st Class)** |
| 30117 | THE HOME INSURANCE CO., 10 EXCHANGE PLACE, JERSEY CITY, NJ, 07303 | **US Mail (1st Class)** |
| 30117 | THE HOME INSURANCE COMPANY, C/O MARCH COLEMAN ESQ, STEPTOE & JOHNSON LLP, 1330 CONNECTICUT AVE NW, WASHINGTON, DC, 20036 | **US Mail (1st Class)** |
| 30117 | THE HOPE GROUP CORP, 70 BEARFOOT RD, NORTHBOROUGH, MA, 01532 | **US Mail (1st Class)** |
| 30117 | THE JERNIGAN LAW FIRM, JERNIGAN JR, LEONARD T, (RE: SAWYER, CHARLES T), PO BOX 847, RALEIGH, NC, 27602-0847 | **US Mail (1st Class)** |
| 30117 | THE JET PULVERIZER CO., PO BOX 212, PALMYRA, NJ, 08065-0212 | **US Mail (1st Class)** |
| 30117 | THE KENDALL COMPANY, 15 HAMPSHIRE ST, MANSFIELD, MA, 02048 | **US Mail (1st Class)** |
| 30117 | THE KINGS CONTRIVANCE, 10150 SHAKER DR., COLUMBIA, MD, 21046 | **US Mail (1st Class)** |
| 30117 | THE LANGFAN COMPANY, (RE: KENT HOLDING LLC), MR MARK LANGFAN, 135 E 55TH ST, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 30117 | THE LANGSTON LAW FIRM, PA, (RE: MARTIN, FRANKLIN), 100 SOUTH MAIN ST, PO BOX 787, BOONEVILLE, MS, 38829 | **US Mail (1st Class)** |
| 30117 | THE LANGSTON LAW FIRM, PA, (RE: YOUNG, WILLIE), 100 SOUTH MAIN ST, PO BOX 787, BOONEVILLE, MS, 38829 | **US Mail (1st Class)** |
| 30117 | THE LANGSTON LAW FIRM, PA, (RE: DEAN, JERRY), 100 SOUTH MAIN ST, PO BOX 787, BOONEVILLE, MS, 38829 | **US Mail (1st Class)** |
| 30117 | THE LANGSTON LAW FIRM, PA, (RE: MASSEY, JAMES), 100 SOUTH MAIN ST, PO BOX 787, BOONEVILLE, MS, 38829 | **US Mail (1st Class)** |
| 30117 | THE LANGSTON LAW FIRM, PA, (RE: PALMER, JOYCE (KATHERINE)), 100 SOUTH MAIN ST, PO BOX 787, BOONEVILLE, MS, 38829 | **US Mail (1st Class)** |
| 30117 | THE LANGSTON LAW FIRM, PA, (RE: GRAHAM, JAMES), 100 SOUTH MAIN ST, PO BOX 787, BOONEVILLE, MS, 38829 | **US Mail (1st Class)** |
| 30117 | THE LANGSTON LAW FIRM, PA, (RE: JOHNSTON, ANN), 100 SOUTH MAIN ST, PO BOX 787, BOONEVILLE, MS, 38829 | **US Mail (1st Class)** |
| 30117 | THE LANGSTON LAW FIRM, PA, LANGSTON, JOSEPH C, (RE: NICHOLSON, VONCILLE (LILLIAN)), PO BOX 787, BOONEVILLE, MS, 38829 | **US Mail (1st Class)** |
| 30117 | THE LANGSTON LAW FIRM, PA, LANGSTON, JOSEPH C, (RE: DYKES, PATRICIA P), PO BOX 787, BOONEVILLE, MS, 38829 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | THE LANIER LAW FIRM PC, ASTRIA, RACHAL A, (RE: FRANK, KATO), 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30117 | THE LANIER LAW FIRM PC, ASTRIA, RACHAL A, (RE: GOFF, WILLIE G), 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30117 | THE LANIER LAW FIRM PC, ASTRIA, RACHAL A, (RE: HENDERSON SR, JESSE J), 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30117 | THE LANIER LAW FIRM PC, ASTRIA, RACHAL A, (RE: THOMPSON, JERRY L), 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30117 | THE LANIER LAW FIRM PC, ASTRIA, RACHAL A, (RE: WILLIAMSON, RUSSELL D), 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30117 | THE LANIER LAW FIRM PC, ASTRIA, RACHAL A, (RE: VALLEY, CLIFTON), 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30117 | THE LANIER LAW FIRM PC, ASTRIA, RACHAL A, (RE: WILLIAMS, BERNICE), 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30117 | THE LANIER LAW FIRM PC, ASTRIA, RACHAL A, (RE: STEWART, CHARLES H), 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30117 | THE LANIER LAW FIRM PC, ASTRIA, RACHAL A, (RE: STEWART, CLAUDE V), 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30117 | THE LANIER LAW FIRM PC, ASTRIA, RACHAL A, (RE: CALHOUN, SAMUEL), 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30117 | THE LANIER LAW FIRM PC, ASTRIA, RACHAL A, (RE: WILEY, KENNETH F), 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30117 | THE LANIER LAW FIRM PC, ASTRIA, RACHAL A, (RE: WHATLEY, EDWARD G), 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30117 | THE LANIER LAW FIRM PC, ASTRIA, RACHAL A, (RE: BROWN JR, ELTON J), 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30117 | THE LANIER LAW FIRM PC, ASTRIA, RACHAL A, (RE: VARGAS, MIGUEL C), 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30117 | THE LANIER LAW FIRM PC, ASTRIA, RACHAL A, (RE: THOMASON, ROBERT O), 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30117 | THE LANIER LAW FIRM, LANIER, MARK W, (RE: DAVIS, NORMAN), 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF ALWYN H LUCKEY, (RE: ANDERSON JR, ALVIN), PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF ALWYN H LUCKEY, (RE: STOVALL, JUDY), PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF ALWYN H LUCKEY, (RE: FOX, JOHNNY), PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF GEORGE COVERT, (RE: SIMONEAUX, NOAH P), 9035 BLUEBONNET STE 2, BATON ROUGE, LA, 70810-2812 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF HAL C PITKOW, COLEMAN PITKOW, HAL, (RE: HENDERSON, CAROL A), 138 N STATE ST, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF JON SWARTZFAGER, (RE: BATY, THOMAS), PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF JON SWARTZFAGER, (RE: WINDHAM SR, WILLIAM T), 3102 OAK LAWN STE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF JON SWARTZFAGER, (RE: KELLEY, RAYFORD L), PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF JON SWARTZFAGER, (RE: SMITH JR, DAVID), PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF JON SWARTZFAGER, SWARTZFAGER, JON A, (RE: SUMRALL, FREDRICK E), PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF JON SWARTZFAGER, SWARTZFAGER, JON A, (RE: SUMRALL, JOHN), PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF JON SWARTZFAGER, SWARTZFAGER, JON A, (RE: WALKER, GARY D), PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF JON SWARTZFAGER, SWARTZFAGER, JON A, (RE: CARLISLE, JAMES W), PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF JON SWARTZFAGER, SWARTZFAGER, JON A, (RE: JONES, EARTHA), PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | THE LAW FIRM OF JON SWARTZFAGER, SWARTZFAGER, JON A, (RE: CONNER, JAMES), PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF JON SWARTZFAGER, SWARTZFAGER, JON A, (RE: SHOWS, ROY), PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF JON SWARTZFAGER, SWARTZFAGER, JON A, (RE: LEWIS, ORTHO), PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF JON SWARTZFAGER, SWARTZFAGER, JON A, (RE: TAYLOR, O E), PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF JON SWARTZFAGER, SWARTZFAGER, JON A, (RE: WILLIAMS, ROWENA S), PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF JON SWARTZFAGER, SWARTZFAGER, JON A, (RE: PARKER, ROLAND), PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF JON SWARTZFAGER, SWARTZFAGER, JON A, (RE: WHATLEY, CHARLIE), PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF JON SWARTZFAGER, SWARTZFAGER, JON A, (RE: MAX, LESTER), PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF JON SWARTZFAGER, SWARTZFAGER, JON A, (RE: GRICE, WALTER L), PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF JON SWARTZFAGER, SWARTZFAGER, JON A, (RE: HARDY, TOM), PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF JON SWARTZFAGER, SWARTZFAGER, JON A, (RE: BOUTWELL, SIDNEY), PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF JON SWARTZFAGER, SWARTZFAGER, JON A, (RE: SMITH, DAVID), PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF JON SWARTZFAGER, SWARTZFAGER, JON A, (RE: ABERCROMIE, GEORGE), PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF TERRENCE JOHNSON, (RE: HUBERT, DONALD), 455 EAST ILLINOIS STREET, SUITE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF TERRENCE JOHNSON, (RE: RALIA, CHARLES), 455 EAST ILLINOIS STREET, SUITE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF TERRENCE JOHNSON, (RE: CUMMINGS, ROBERT), 120 N LASALLE ST 30TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF TERRENCE JOHNSON, (RE: SPRENZEL, MATTHEW), 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF TERRENCE JOHNSON, (RE: STANLLEY, ROBERT), 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF TERRENCE JOHNSON, (RE: SMOLARCZYK, WALTER), 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF TERRENCE JOHNSON, (RE: FITZSIMMONS, COLETTE), 455 EAST ILLINOIS STREET, SUITE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF TERRENCE JOHNSON, (RE: RIESTERER, JOSEPH), 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF TERRENCE JOHNSON, (RE: SWITZER, DONALD), 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF TERRENCE JOHNSON, (RE: NELSON, ROBERT), 455 EAST ILLINOIS STREET, SUITE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF TERRENCE JOHNSON, (RE: SOUREK JR, JAMES), 120 N LASALLE ST 30TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF TERRENCE JOHNSON, (RE: BERGMAN, ROBERT), 455 EAST ILLINOIS STREET, SUITE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30117 | THE LAW FIRM OF TERRENCE JOHNSON, (RE: BUCK, WILLIAM), 120 N LASALLE ST 30TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30117 | THE LAW OFFICE OF JILL H KRAFTE, C/O JILL H KRAFTE ESQ, 8630-M GUILFORD RD #297, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, (RE: REYNOSA, MANUEL F), 2000 RIVERVIEW TOWERS 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, (RE: RODRIGUEZ, ALEX), 2000 RIVERVIEW TOWERS 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, (RE: CELAYA, FRANK L), 2000 RIVERVIEW TOWERS 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, (RE: GUAJARDO, ALFREDO), 111 SOLEDAD ST STE 2000, SAN ANTONIO, TX, 78205-2293 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, (RE: MIKE, LOIS S), 2000 RIVERVIEW TOWERS 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, (RE: MARTINEZ, RUDOLPHO), 2000 RIVERVIEW TOWERS 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, (RE: MARTIN, JEAN), 2000 RIVERVIEW TOWERS 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, (RE: PEREZ, FRED L), 2000 RIVERVIEW TOWERS 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, (RE: MACKEY, ANDY), 2000 RIVERVIEW TOWERS 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, (RE: THOMAS, BENNIE J), 2000 RIVERVIEW TOWERS 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, (RE: ALMARAZ, VINCE G), 111 SOLEDAD ST STE 2000, SAN ANTONIO, TX, 78205-2293 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, (RE: SERDA JR, MIGUEL R), 2000 RIVERVIEW TOWERS 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, (RE: PACHECO, RAUL), 2000 RIVERVIEW TOWERS 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, (RE: ARCOS, RICHARD), 111 SOLEDAD ST STE 2000, SAN ANTONIO, TX, 78205-2293 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, (RE: WARREN, WILFORD G), 2000 RIVERVIEW TOWERS 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, (RE: FLORES, JOE), 111 SOLEDAD ST STE 2000, SAN ANTONIO, TX, 78205-2293 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, (RE: RESENDEZ, VIRGINIA), 2000 RIVERVIEW TOWERS 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, (RE: STOUT JR, RALPH), 2000 RIVERVIEW TOWERS 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, (RE: RODRIGUEZ JR, RICHARD D), 2000 RIVERVIEW TOWERS 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, (RE: CANTU, JOE M), 111 SOLEDAD ST STE 2000, SAN ANTONIO, TX, 78205-2293 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, (RE: DOBKINS, KENNETH), 111 SOLEDAD ST STE 2000, SAN ANTONIO, TX, 78205-2293 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, (RE: SMITH, ZEBEDEE), 2000 RIVERVIEW TOWERS 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, (RE: ZAPATA JR, RODOLFO), 2000 RIVERVIEW TOWERS 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID T COBB, CUMMINGS, ROBYN M (RE: CUMMINGS, ALAN), 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID T COBB, WILSON, THOMAS M, (RE: ARNWINE (ESTATE), ARCHIE L), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID T COBB, WILSON, THOMAS M, (RE: RATLIFF (ESTATE), JOHN K), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID T COBB, WILSON, THOMAS M, (RE: AUSTIN (ESTATE), GEORGE W), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID T COBB, WILSON, THOMAS M, (RE: RIVERA (ESTATE), JUAN P), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID T COBB, WILSON, THOMAS M, (RE: ASHFORD (ESTATE), A J), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID T COBB, WILSON, THOMAS M, (RE: THOMPSON (ESTATE), JAMES), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID T COBB, WILSON, THOMAS M, (RE: BROWN, GLORIA G), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID T COBB, WILSON, THOMAS M, (RE: BAKER, HUBERT), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID T COBB, WILSON, THOMAS M, (RE: WILLIAMS, OSCAR), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | THE LAW OFFICES OF DAVID T COBB, WILSON, THOMAS M, (RE: COTTRELL, ARTHUR), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID T COBB, WILSON, THOMAS M, (RE: MIRANDA, LEONILDE), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID T COBB, WILSON, THOMAS M, (RE: JOHNSON, JOHNNIE), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF DAVID T COBB, WILSON, THOMAS M, (RE: RICHARDS (ESTATE), ORLA F), 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30117 | THE LAW OFFICES OF WILLIAM F MAREADY, 1076 W 4TH ST STE 100, WINSTON SALEM, NC, 27101 | US Mail (1st Class) |
| 30117 | THE LIMO INC, ATTENTION: APRIL SMITH, 11901 30TH COURT NORTH, SAINT PETERSBURG, FL, 33716 | US Mail (1st Class) |
| 30117 | THE MADEKSHO LAW FIRM, MADEKSHO, LAWRENCE, (RE: BILLERI, LUKE), 8866 GULF FWY STE 440, HOUSTON, TX, 77017-6548 | US Mail (1st Class) |
| 30117 | THE MADEKSHO LAW FIRM, MADEKSHO, LAWRENCE, (RE: HALL, ALFRED), 8866 GULF FWY STE 440, HOUSTON, TX, 77017-6548 | US Mail (1st Class) |
| 30117 | THE MADEKSHO LAW FIRM, MADEKSHO, LAWRENCE, (RE: BELL, JAMES H), 8866 GULF FWY STE 440, HOUSTON, TX, 77017-6548 | US Mail (1st Class) |
| 30117 | THE MADEKSHO LAW FIRM, MADEKSHO, LAWRENCE, (RE: COOGLER, GARY), 8866 GULF FWY STE 440, HOUSTON, TX, 77017-6548 | US Mail (1st Class) |
| 30117 | THE MADEKSHO LAW FIRM, MADEKSHO, LAWRENCE, (RE: GOODSON, ROBERT), 8866 GULF FWY STE 440, HOUSTON, TX, 77017-6548 | US Mail (1st Class) |
| 30117 | THE MADEKSHO LAW FIRM, MADEKSHO, LAWRENCE, (RE: JONES, WILLIAM E), 8866 GULF FWY STE 440, HOUSTON, TX, 77017-6548 | US Mail (1st Class) |
| 30117 | THE MADEKSHO LAW FIRM, MADEKSHO, LAWRENCE, (RE: FORD, RICHARD), 8866 GULF FWY STE 440, HOUSTON, TX, 77017-6548 | US Mail (1st Class) |
| 30117 | THE MADEKSHO LAW FIRM, MADEKSHO, LAWRENCE, (RE: ROSS, SCOTT), 8866 GULF FWY STE 440, HOUSTON, TX, 77017-6548 | US Mail (1st Class) |
| 30117 | THE MAIN PLACE, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | THE MARGATE RESORT, JOHN PARISI - OWNER, 76 LAKE ST, LACONIA, NH, 03246 | US Mail (1st Class) |
| 30117 | THE MASTERS LAW FIRM LC, LOVE IV, CHARLES M, (RE: SCRUGGS, DONALD D), 181 SUMMERS ST, CHARLESTON, WV, 25301-2134 | US Mail (1st Class) |
| 30117 | THE MASTERS LAW FIRM LC, LOVE IV, CHARLES M, (RE: FITZWATER, CHARLES), 181 SUMMERS ST, CHARLESTON, WV, 25301-2134 | US Mail (1st Class) |
| 30117 | THE MASTERS LAW FIRM LC, LOVE IV, CHARLES M, (RE: FOLDEN, WAYNE E), 181 SUMMERS ST, CHARLESTON, WV, 25301-2134 | US Mail (1st Class) |
| 30117 | THE MAXWELL CONVENTION CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | THE MCGRAW-HILL COMPANIES INC, ATTN: CATHY GADDIS, 148 PRINCETON-HIGHTSTOWN RD, HIGHTSTOWN, NJ, 08520 | US Mail (1st Class) |
| 30117 | THE MOLSON COMPANIES LIMITED, ATTN BRIAN CROMBIE, SCOTIA PLAZA SUITE 3600, 40 KING ST WEST, TORONTO, ON, M5H 3Z5 CANADA | US Mail (1st Class) |
| 30117 | THE MURRAY I ZARIN & FLORENCE ZARIN FOUNDATION INC, 10 LIGHTHOUSE RD, GREAT NECK, NY, 11024-1138 | US Mail (1st Class) |
| 30117 | THE PARSONAGE, 584 CASTRO ST APT 344, SAN FRANCISCO, CA, 94114-2594 | US Mail (1st Class) |
| 30117 | THE PERFECT IMAGE, 76 LAKE ST, MIDDLETON, MA, 01949 | US Mail (1st Class) |
| 30117 | THE PERKIN-ELMER CO., | US Mail (1st Class) |
| 30117 | THE PERRY FAMILY TRUST, 1512 PASEO DEL MAR, PALOS VERDES ESTATES, CA, 90274-185 | US Mail (1st Class) |
| 30117 | THE POPHAM LAW FIRM PC, MACH, SCOTT W, (RE: MITCHELL, ARCHIBALD H), 323 W 8TH ST STE 200, KANSAS CITY, MO, 64105-1679 | US Mail (1st Class) |
| 30117 | THE POPHAM LAW FIRM PC, MACH, SCOTT W, (RE: DONALDSON SR, WILLIAM A), 323 W 8TH ST STE 200, KANSAS CITY, MO, 64105-1679 | US Mail (1st Class) |
| 30117 | THE POPHAM LAW FIRM PC, MACH, SCOTT W, (RE: CARSEL, WILLIAM E), 323 W 8TH ST STE 200, KANSAS CITY, MO, 64105-1679 | US Mail (1st Class) |
| 30117 | THE POPHAM LAW FIRM PC, MACH, SCOTT W, (RE: MASON, PATRICK E), 323 W 8TH ST STE 200, KANSAS CITY, MO, 64105-1679 | US Mail (1st Class) |
| 30117 | THE POPHAM LAW FIRM PC, MACH, SCOTT W, (RE: DAVIS, AMOS T), 323 W 8TH ST STE 200, KANSAS CITY, MO, 64105-1679 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | THE POPHAM LAW FIRM PC, MACH, SCOTT W, (RE: AUSTIN, LUVERT J), 323 W 8TH ST STE 200, KANSAS CITY, MO, 64105-1679 | **US Mail (1st Class)** |
| 30117 | THE POPHAM LAW FIRM, P C, (RE: CASE, NORMAN A), 323 W 8TH STREET, SUITE 200, KANSAS CITY, MO, 64105 | **US Mail (1st Class)** |
| 30117 | THE POPHAM LAW FIRM, P C, (RE: SCHMITT, GERALD E), 323 W 8TH STREET, SUITE 200, KANSAS CITY, MO, 64105 | **US Mail (1st Class)** |
| 30117 | THE POPHAM LAW FIRM, P C, (RE: WINNIE, GARY E), 323 W 8TH STREET, SUITE 200, KANSAS CITY, MO, 64105 | **US Mail (1st Class)** |
| 30117 | THE PORT AUTHORITY OF NEW YORK AND NEW J, C/O VALERIE F MAUCERI ESQ, 225 PARK AVE S 13TH FLOOR, NEW YORK, NY, 10003 | **US Mail (1st Class)** |
| 30117 | THE PRUDENTIAL INSURANCE COMPANY, 751 BROAD STREET 21ST FLOOR, NEWARK, NJ, 07102 | **US Mail (1st Class)** |
| 30117 | THE PRUDENTIAL INSURANCE COMPANY OF AMER, 751 BROAD STREET, 21ST FLOOR, NEWARK, NJ, 07102 | **US Mail (1st Class)** |
| 30117 | THE Q PANEL CO, PO BOX 75548, CLEVELAND, OH, 44101-4755 | **US Mail (1st Class)** |
| 30117 | THE RECORD, 225 FAIRWAY ROAD SOUTH, KITCHENER, ON, N2G4E5 CANADA | **US Mail (1st Class)** |
| 30117 | THE REDEMPTORIST FATHERS, ST MARYS, BACOLOD, PHILIPPINES | **US Mail (1st Class)** |
| 30117 | THE ROYAL SOCIETY OF CHEMISTRY ( RS, ANDREW WILKINSON, THOMAS GRAHAM HOUSE, SCIENCE PARK, MILTON ROAD, CAMBRIDGE, CB4 0WF ENGLAND | **US Mail (1st Class)** |
| 30117 | THE SCOTT LAW GROUP PS, (RE: JOHNSON, KIM), 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | **US Mail (1st Class)** |
| 30117 | THE SCOTT LAW GROUP PS, (RE: EGGERT, KEVIN), 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | **US Mail (1st Class)** |
| 30117 | THE SCOTT LAW GROUP PS, (RE: SATHER, MARVIN), 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | **US Mail (1st Class)** |
| 30117 | THE SCOTT LAW GROUP PS, (RE: GROH, THOMAS), 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | **US Mail (1st Class)** |
| 30117 | THE SCOTT LAW GROUP PS, (RE: SEIBOLTS, RAYMOND), 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | **US Mail (1st Class)** |
| 30117 | THE SCOTT LAW GROUP PS, (RE: DORRINGTON, ANDY), 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | **US Mail (1st Class)** |
| 30117 | THE SCOTT LAW GROUP PS, (RE: BRANT, DAVID), 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | **US Mail (1st Class)** |
| 30117 | THE SCOTT LAW GROUP PS, (RE: MIHALOVICH, LEROY K), 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | **US Mail (1st Class)** |
| 30117 | THE SCOTTS COMPANY, 1411 SCOTTSLAWN ROAD, MARYSVILLE, OH, 43041 | **US Mail (1st Class)** |
| 30117 | THE SCOTTS COMPANY, 14111 SCOTTSLAWN ROAD, MARYSVILLE, OH, 43041 | **US Mail (1st Class)** |
| 30117 | THE SEABOARD GROUP II, ATTN: HOLMES P HARDEN, PO DRAWER 19764, RALEIGH, NC, 27619 | **US Mail (1st Class)** |
| 30117 | THE SEAL COMPANIES, ATTN MR DENGLER, 233 BROADWAY 4701, NEW YORK, NY, 10279-4799 | **US Mail (1st Class)** |
| 30117 | THE SHEPARD LAW FIRM, SHEPARD ESQ, MICHAEL C, (RE: OBRIEN, PAUL P), 10 HIGH ST, BOSTON, MA, 02110-0160 | **US Mail (1st Class)** |
| 30117 | THE SHEPARD LAW FIRM, SHEPARD, MICHAEL C, (RE: SOULIOS, CHRIS), 10 HIGH ST, BOSTON, MA, 02110-1605 | **US Mail (1st Class)** |
| 30117 | THE SHEPARD LAW FIRM, SHEPARD, MICHAEL C, (RE: OUELLETTE, ROBERT G), 10 HIGH ST, BOSTON, MA, 02110-1605 | **US Mail (1st Class)** |
| 30117 | THE SHEPARD LAW FIRM, SHEPARD, MICHAEL C, (RE: MIGLIORE, GIOVANNI), 10 HIGH ST, BOSTON, MA, 02110-1605 | **US Mail (1st Class)** |
| 30117 | THE SHEPARD LAW FIRM, SHEPARD, MICHAEL C, (RE: MCKAY, JANICE L), 10 HIGH ST, BOSTON, MA, 02110-1605 | **US Mail (1st Class)** |
| 30117 | THE SHEPARD LAW FIRM, SHEPARD, MICHAEL C, (RE: MASTACOURIS, JOHN A), 10 HIGH ST, BOSTON, MA, 02110-1605 | **US Mail (1st Class)** |
| 30117 | THE SHEPARD LAW FIRM, SHEPARD, MICHAEL C, (RE: NICHOLS JR, ERNEST T), 10 HIGH ST, BOSTON, MA, 02110-1605 | **US Mail (1st Class)** |
| 30117 | THE SHEPARD LAW FIRM, SHEPARD, MICHAEL C, (RE: SULLIVAN, MICHAEL H), 10 HIGH ST, BOSTON, MA, 02110-1605 | **US Mail (1st Class)** |
| 30117 | THE SHEPARD LAW FIRM, SHEPARD, MICHAEL C, (RE: PARKER JR, CARL I), 10 HIGH ST, BOSTON, MA, 02110-1605 | **US Mail (1st Class)** |
| 30117 | THE SHEPARD LAW FIRM, SHEPARD, MICHAEL C, (RE: NOLAN JR, EDWARD J), 10 HIGH ST, BOSTON, MA, 02110-1605 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | THE SHEPARD LAW FIRM, SHEPARD, MICHAEL C, (RE: PAINE, THOMAS C), 10 HIGH STREET, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30117 | THE SHEPARD LAW FIRM, SHEPARD, MICHAEL C, (RE: PESATURO, ROBERT A), 10 HIGH ST, BOSTON, MA, 02110-1605 | US Mail (1st Class) |
| 30117 | THE SHEPARD LAW FIRM, SHEPARD, MICHAEL C, (RE: CHARBONNIER, RICHARD P), 10 HIGH ST, BOSTON, MA, 02110-1605 | US Mail (1st Class) |
| 30117 | THE SHEPARD LAW FIRM, SHEPARD, MICHAEL C, (RE: SEELY, JOHN W), 10 HIGH ST, BOSTON, MA, 02110-1605 | US Mail (1st Class) |
| 30117 | THE SHEPARD LAW FIRM, SHEPARD, MICHAEL C, (RE: BULGER, ROBERT M), 10 HIGH STREET, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30117 | THE SHEPARD LAW FIRM, SHEPARD, MICHAEL C, (RE: LAMPROS, DANIEL C), 10 HIGH ST, BOSTON, MA, 02110-1605 | US Mail (1st Class) |
| 30117 | THE SHEPARD LAW FIRM, SHEPARD, MICHAEL C, (RE: CADIGAN, CATHERINE A), 10 HIGH ST, BOSTON, MA, 02110-1605 | US Mail (1st Class) |
| 30117 | THE SHEPARD LAW FIRM, SHEPARD, MICHAEL C, (RE: DOUCETTE, THEODORE J), 10 HIGH ST, BOSTON, MA, 02110-1605 | US Mail (1st Class) |
| 30117 | THE SHEPHERD CHEMICAL COMPANY, 4900 BEECH ST, NORWOOD, OH, 45212 | US Mail (1st Class) |
| 30117 | THE SHOPPING CENTER GROUP, INC, 3101 TOWER CREEK PKWY, SUITE 200, ATLANTA, GA, 30339 | US Mail (1st Class) |
| 30117 | THE SOUP KITCHEN, 21 E. 7TH ST, CHATTANOOGA, TN, 37402 | US Mail (1st Class) |
| 30117 | THE SPENCER TURBINE COMPANY, THE SPENCER TURBINE COMPANY, ATTN: KATHLEEN BURNS, 600 DAY HILL ROAD, WINDSOR, CT, 06095 | US Mail (1st Class) |
| 30117 | THE ST PAUL COMPANIES INC, C/O GEORGE J BACHRACH ESQ, WHITEFORD TAYLOR & PRESTON LLP, 7 ST PAUL ST, BALTIMORE, MD, 21202-1626 | US Mail (1st Class) |
| 30117 | THE ST PAUL COMPANIES INC, C/O GEORGE J BACHRACH ESQ, WHITFOR TAYLOR & PRESTON, 7 ST PAUL ST, BALTIMORE, MD, 21202-1626 | US Mail (1st Class) |
| 30117 | THE ST PAUL COMPANIES INC, C/O GEORGE J BACHRACH ESQ, WHITEFORD TAYLOR & PRESTON, 7 ST PAUL ST, BALTIMORE, MD, 21202-1626 | US Mail (1st Class) |
| 30117 | THE STANDARD REGISTER COMPANY, 600 ALBANY ST, DAYTON, OH, 45408 | US Mail (1st Class) |
| 30117 | THE STAVER GROUP INC, 1271 E SECOND ST, FRANKLIN, OH, 45005 | US Mail (1st Class) |
| 30117 | THE SUTTER LAW FIRM PLLC, (RE: HARRIS, MADELINE), 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30117 | THE SUTTER LAW FIRM PLLC, (RE: BALL, LESTER G), 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30117 | THE SUTTER LAW FIRM PLLC, (RE: MILLER, FREDERICK F), 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30117 | THE SUTTER LAW FIRM PLLC, (RE: NAYLOR, WOODROW), 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30117 | THE SUTTER LAW FIRM PLLC, (RE: MAYNOR, ALAN R), 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30117 | THE SUTTER LAW FIRM PLLC, (RE: HIGGINBOTHAM, HARLAND S), 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30117 | THE SUTTER LAW FIRM PLLC, (RE: COOK, HUBERT), 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30117 | THE SUTTER LAW FIRM PLLC, (RE: SMITH, RICHARD C), 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30117 | THE SUTTER LAW FIRM PLLC, (RE: BARBOUR, RICHARD K), 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30117 | THE SUTTER LAW FIRM PLLC, (RE: BURDETTE, JAMES G), 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30117 | THE SUTTER LAW FIRM PLLC, (RE: FINCHAM, DOYLE E), 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30117 | THE SUTTER LAW FIRM PLLC, (RE: CORDLE, THOMAS E), 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30117 | THE SUTTER LAW FIRM PLLC, (RE: FREEMAN, FRANK H), 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30117 | THE SUTTER LAW FIRM PLLC, (RE: ERLEWINE, CASPER W), 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30117 | THE SUTTER LAW FIRM PLLC, (RE: HAMPTON JR, WOODROW), 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | THE SUTTER LAW FIRM PLLC, (RE: HINKLE, JOHN ELDON), 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | **US Mail (1st Class)** |
| 30117 | THE SUTTER LAW FIRM PLLC, (RE: SEIBERT, DAVE A), 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | **US Mail (1st Class)** |
| 30117 | THE SUTTER LAW FIRM, CLACK, LANE, (RE: MARKEL, CHARLES L), 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30117 | THE TOLEDO EDISON COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | THE TOUSEY FAMILY TRUST UA APR 5 9, 9633 PINE SPRINGS DR, MORRISON, CO, 80465 | **US Mail (1st Class)** |
| 30117 | THE WARNICK LAW FIRM, (RE: MAJOR, WILLIAM E), 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | **US Mail (1st Class)** |
| 30117 | THE WARTNICK LAW FIRM, (RE: WILLIAMS, JIMMY), 450 SANSOME ST 3RD FLR, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30117 | THE WARTNICK LAW FIRM, (RE: RHIAN, JULIUS), 450 SANSOME ST 3RD FLR, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30117 | THE WARTNICK LAW FIRM, (RE: HAZLEY, JAMES), 450 SANSOME ST 3RD FLR, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30117 | THE WARTNICK LAW FIRM, (RE: HILLIARD, GEORGE), 450 SANSOME ST 3RD FLR, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30117 | THE WARTNICK LAW FIRM, (RE: HEILI, FRANCIS A), 450 SANSOME ST 3RD FLR, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30117 | THE WARTNICK LAW FIRM, (RE: HILL, EDGAR), 450 SANSOME ST 3RD FLR, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30117 | THE WARTNICK LAW FIRM, (RE: WOODS, THOMAS S), 450 SANSOME ST 3RD FLR, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30117 | THE WARTNICK LAW FIRM, (RE: DROAST, JAMES P), 450 SANSOME ST 3RD FLR, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30117 | THE WARTNICK LAW FIRM, (RE: HUGHES, LYNDON), 450 SANSOME ST 3RD FLR, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30117 | THE WARTNICK LAW FIRM, (RE: HOLMES, PAUL V), 450 SANSOME ST 3RD FLR, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30117 | THE WINDSOR REALTY GROUP, 550 PHARR ROAD, SUITE 200, ATLANTA, GA, 30305 | **US Mail (1st Class)** |
| 30117 | THE WOODBURY FAMILY TRUST UA AUG 3 92, COLEMAN RD RFD, SOUTH BYFIELD, MA, 01922 | **US Mail (1st Class)** |
| 30117 | THE YOUNG INDUSTRIES, INC, PO BOX 30, MUNCY, PA, 17756 | **US Mail (1st Class)** |
| 30117 | THELMA A NORMAN & DONALD R NORMAN JT TEN WROS, 50 CAMBRIDGE ROAD, WABURN, MA, 01801-3860 | **US Mail (1st Class)** |
| 30117 | THELMA GEORGE, 4400 WEBSTER STREET, OAKLAND, CA, 94609 | **US Mail (1st Class)** |
| 30117 | THELMA H FALLOWS TR UA, NOV 15 90 THELMA H FALLOWS, LIVING TRUST, 7921 KILMORY CIRCLE, PORTAGE, MI, 49024-4876 | **US Mail (1st Class)** |
| 30117 | THELMA H TATE, 5 SHERMAN AVE, PISCATAWAY, NJ, 08854-6045 | **US Mail (1st Class)** |
| 30117 | THELMA JENNINGS, 238 EAST 95TH STREET, LOS ANGELES, CA, 90003 | **US Mail (1st Class)** |
| 30117 | THELMA LEE IN TRUST FOR, MARLENE ROSEN, 110 MAPLEWOOD ST, WEST HEMPSTEAD, NY, 11552-2005 | **US Mail (1st Class)** |
| 30117 | THELMA LOGSDON, 11750 MARCY ROAD, CANAL WINCHESTER, OH, 43110 | **US Mail (1st Class)** |
| 30117 | THELMA P HARRIS TR UA MAY 26 00, THELMA P HARRIS TRUST, 6211 WEST NW HWY, APT G415, DALLAS, TX, 75225-3422 | **US Mail (1st Class)** |
| 30117 | THELMA R KOLATCH, 72-08 JUNO STREET, FOREST HILLS, NY, 11375 | **US Mail (1st Class)** |
| 30117 | THEODORA COUFOS, 331 SLOCUM WAY, FORT LEE, NJ, 07024-4630 | **US Mail (1st Class)** |
| 30117 | THEODORA SCHUMACHER, 217 OLD LN, WATERFORD, MI, 48327 | **US Mail (1st Class)** |
| 30117 | THEODORE & DAWN STIRBER, 7404 E NORTHWOOD DR, WONDER LK, IL, 60097 | **US Mail (1st Class)** |
| 30117 | THEODORE & TERI MURAWSKI, 816 S JACKSON, BAY CITY, MI, 48708 | **US Mail (1st Class)** |
| 30117 | THEODORE A DERNOVSEK, 30695 CO HWY G, SHELDON, WI, 54766 | **US Mail (1st Class)** |
| 30117 | THEODORE A SPRAGUE, 412 E GIBBON ST, LARAMIE, WY, 82072-2656 | **US Mail (1st Class)** |
| 30117 | THEODORE C & MARY A WILLS, PO BOX 248, FREDERICK, PA, 19435 | **US Mail (1st Class)** |
| 30117 | THEODORE D MACK, PO BOX 998, SARANAC LAKE, NY, 12983 | **US Mail (1st Class)** |
| 30117 | THEODORE F BILBAO, 815 N BEAVER ST, FLAGSTAFF, AZ, 86001 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | THEODORE F HARWICK, 70 MAIN ST, ANTRIM, NH, 03440 | US Mail (1st Class) |
| 30117 | THEODORE G ANDERSEN, 12320 DAVIS RD, WOODSTOCK, IL, 60098 | US Mail (1st Class) |
| 30117 | THEODORE GEBEAU, 3707 BARREVILLE RD, CRYSTAL LAKE, IL, 60012 | US Mail (1st Class) |
| 30117 | THEODORE GOURAS & RITA GOURAS JT TEN, C/O CHRISTOPHER ZISSOULIS, 17 JOHN ST, WILLIMANTIC, CT, 06226-3303 | US Mail (1st Class) |
| 30117 | THEODORE J KLETNICK, 346 AVALON GARDENS DR, NANUET, NY, 10954-7416 | US Mail (1st Class) |
| 30117 | THEODORE J NICHOLS JR TR UA, DTD NOV 04 98 REVOCABLE LIVING TRUST, 17927 LITTLE CHICAGO RD, NOBLESVILLE, IN, 46060-8906 | US Mail (1st Class) |
| 30117 | THEODORE J SHARACK, 85 REDFIELD DR, ELMIRA, NY, 14905 | US Mail (1st Class) |
| 30117 | THEODORE J STEINMEYER, 4251 CHASTE ST, FLORISSANT, MO, 63034-2071 | US Mail (1st Class) |
| 30117 | THEODORE L BAILY JR, 4670 DICK PRICE ROAD, FORT WORTH, TX, 76140-7712 | US Mail (1st Class) |
| 30117 | THEODORE LEE PARKER, 20 JACKSONVILLE PLACE UNIT 2, JACKSONVILLE, IL, 62650-3717 | US Mail (1st Class) |
| 30117 | THEODORE M BOBINSKY, 4319 COLONY HILLS DR, AKRON, OH, 44333-1705 | US Mail (1st Class) |
| 30117 | THEODORE NEMZIN & JUANITA, NEMZIN TR UA DEC 5 77, CRAWFORD MNGT CO INC, 28423 ORCHARD LAKE RD, SUIT 202, FARMINGTON HILLS, MI, 48334-2971 | US Mail (1st Class) |
| 30117 | THEODORE R HILL SR, 1318 SQUIRREL RD, WALL, NJ, 07719 | US Mail (1st Class) |
| 30117 | THEODORE R WENDELN, PO BOX 322, FT LORAMIE, OH, 45845 | US Mail (1st Class) |
| 30117 | THEODORE RUTT & MARY RUTT JT TEN, 4777 148 AVE NE, APT C 105, BELLEVUE, WA, 98007-3029 | US Mail (1st Class) |
| 30117 | THEODORE S CARNEY, 5860 E MICHIGAN ST, INDIANAPOLIS, IN, 46219 | US Mail (1st Class) |
| 30117 | THEODORE STOKES, 605 S COURT ST, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 30117 | THEODORE T ROCOS & WINIFRED M ROCOS JT TEN, COUNTRY MANORS, 317 FLAMINGO LANE, DELRAY BEACH, FL, 33445-1887 | US Mail (1st Class) |
| 30117 | THEODORE W KAHNT, 2417 APACHE DR, MADISON, WI, 53711-4704 | US Mail (1st Class) |
| 30117 | THEODORE W KUKLIS, 5 BURROUGHS LN, DENVILLE, NJ, 07834-1306 | US Mail (1st Class) |
| 30117 | THEODORE W ROBBINS, 56 THOMPSON ST, SOUTH PORTLAND, ME, 04106 | US Mail (1st Class) |
| 30117 | THEODORE WILLIAM JONES, 19602 FAIRPORT STREET, DETROIT, MI, 48205-1768 | US Mail (1st Class) |
| 30117 | THEODOULOU, BESSIE, 137 WEBSTER ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 30117 | THERESA ANN DE COSTA &, VICTOR MICHAEL DE COSTA JT TEN, 149 BEAVERBROOK RD, DELRAN, NJ, 08075-2205 | US Mail (1st Class) |
| 30117 | THERESA ANN KLINE, 2709 STANTON DRIVE, NORTH LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 30117 | THERESA B HAIRFIELD, 1078 STONEHENGE DR, HANAHAN, SC, 29406-2452 | US Mail (1st Class) |
| 30117 | THERESA BOAS, 6 STONE PATH RD, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 30117 | THERESA DE SANTIS CUST, JOSEPH ANTHONY DE SANTIS, UNIF GIFT MIN ACT NJ, 29 GENTRY DRIVE, FAIR HAVEN, NJ, 07704-3437 | US Mail (1st Class) |
| 30117 | THERESA DE SANTIS CUST, FRANK JOSEPH DE SANTIS, UNIF GIFT MIN ACT NJ, 703 CEDARHURST ROAD, GREENVILLE, NC, 27834-6764 | US Mail (1st Class) |
| 30117 | THERESA DEROSE AND/OR SHARON BAYER, 3896 32ND ST SE, KENTWOOD, MI, 49512 | US Mail (1st Class) |
| 30117 | THERESA KELLY, 11 RIVERSIDE DR APT 4VE, NEW YORK, NY, 10023-2517 | US Mail (1st Class) |
| 30117 | THERESA L BANNISTER, 724-6TH ST, JUNEAU, AK, 99801 | US Mail (1st Class) |
| 30117 | THERESA L SNOW, 555 ADVENT ST, WESTBURY LI, NY, 11590-1309 | US Mail (1st Class) |
| 30117 | THERESA M GEBHARD, 102 WEST 56TH STREET, BAYONNE, NJ, 07002-3316 | US Mail (1st Class) |
| 30117 | THERESA P HIGGINS, 814 MAY FAIR WAY, ELDERSBURG, MD, 21784-6124 | US Mail (1st Class) |
| 30117 | THERESA R LEVINSTONE TR, THERESA R LEVINSTONE TRUST UA SEP 12, 5815 POST CORNERS TRAIL, CENTREVILLE, VA, 20120-6310 | US Mail (1st Class) |
| 30117 | THERESA RANDALL POOLE CUST, LESLIE JANE POOLE, UNIF GIFT MIN ACT VA, 1907 FENDALL AVE, CHARLOTTESVILLE, VA, 22903-1602 | US Mail (1st Class) |
| 30117 | THERESA RANDALL POOLE CUST, ALLEN TUCKER POOLE, UNIF GIFT MIN ACT VA, 1907 FENDALL AVE, CHARLOTTESVILLE, VA, 22903-1602 | US Mail (1st Class) |
| 30117 | THERESA RUDNICKI & ELIZABETH, RUDNICKI EX UW JEAN RUDNICKI, 84 56 GRAND AVE, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 30117 | THERESA SHORT, 418 LAKEWOOD PARKWAY, BUFFALO, NY, 14226 | US Mail (1st Class) |
| 30117 | THERESA SKONIECZNY, C/O MISS HEDWIG HODUKAVICH, 505 NORTHVILLE TURNPIKE, RIVERHEAD, NY, 11901-4714 | US Mail (1st Class) |
| 30117 | THERESA T GARWOOD, 2443 FLORAL RD NW, ALBUQUERQUE, NM, 87104-1923 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | THERESE A BUTLER & THOMAS J BUTLER JTWRS JT TEN, 6115-12TH AVE SOUTH, MINNEAPOLIS, MN, 55417 | US Mail (1st Class) |
| 30117 | THERESE M MC ARTHUR, 98 STRATHMORE GATE DR, STONY BROOK, NY, 11790-3060 | US Mail (1st Class) |
| 30117 | THERESE MC NICHOLS, 1128 W BROOKS, NORMAN, OK, 73069-4574 | US Mail (1st Class) |
| 30117 | THERESE S MCDONALD, 2590 GOLFERS RIDGE ROAD, ANNAPOLIS, MD, 21401-6911 | US Mail (1st Class) |
| 30117 | THERESE SULLIVAN, 668 WILDROSE WAY, BRENTWOOD, CA, 94513-1918 | US Mail (1st Class) |
| 30117 | THERIOT, DR., 1518 18TH ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | THERMAL PRODUCTS CO INC, PO BOX 920296, NORCROSS, GA, 30010-0296 | US Mail (1st Class) |
| 30117 | THERMAL SCIENTIFIC, INC, PO BOX 314, ODESSA, TX, 79760 | US Mail (1st Class) |
| 30117 | THERMASTER MECHANICAL, PO BOX 3022, GLEN ELLYN, IL, 60138 | US Mail (1st Class) |
| 30117 | THERMO NICOLET CORPORATION, ATTN: CARLA RICHARDSON, 5225 VERONA ROAD, MADISON, WI, 53711-4495 | US Mail (1st Class) |
| 30117 | THERMO OPTEK CORP DBA THERMO ELEMENTAL, 27 FORGE PKWY, FRANKLIN, MA, 02038 | US Mail (1st Class) |
| 30117 | THERMO SPECTRONIC, ATTN HEIDI HERING, 5225 VERONA RD, FITCHBURG, WI, 53711-4497 | US Mail (1st Class) |
| 30117 | THERMOQUEST CORPORATION, 255 OLD NEW BRUNSWICK ROAD, SUITE N40, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 30117 | THIEL, PHILIP, 2 BARGATE CT, BALTIMORE, MD, 21212 | US Mail (1st Class) |
| 30117 | THIEM CORP., 9800 W ROGERS, MILWAUKEE, WI, 53227 | US Mail (1st Class) |
| 30117 | THIESSEN TEAM USA, 1840 SHARPS ACCESS ROAD, ELKO, NV, 89801 | US Mail (1st Class) |
| 30117 | THOM, EDLU J, 6912 KONRAD CT, FRIENDSHIP, MD, 20758 | US Mail (1st Class) |
| 30117 | THOM, TERESA ANN, 576 REESE CT #21, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | THOMA INC, 1247 N CHURCH ST UNIT 5, MOORESTOWN, NJ, 08057 | US Mail (1st Class) |
| 30117 | THOMAS & CHRISTINE FAIRFIELD, PO BOX 143, ST JOSEPH, IL, 61873 | US Mail (1st Class) |
| 30117 | THOMAS & CORINNA MAYBERRY, 820 RIDGE RD, SELLERSVILLE, PA, 18960 | US Mail (1st Class) |
| 30117 | THOMAS & E`LISA CAMPEAU, 11544 W CO RD 612, FREDERIC, MI, 49733 | US Mail (1st Class) |
| 30117 | THOMAS & ELSIE PANKOWSKI, 1404 11TH AVE S, GREAT  FALLS, MT, 59405 | US Mail (1st Class) |
| 30117 | THOMAS & GAIL RUSZKOWSKI, 154 RYSBERG DR, PO BOX 141, ALPHA, MI, 49902 | US Mail (1st Class) |
| 30117 | THOMAS & HELEN HARKINS, 30 NATURE LANE, LEVITTOWN, PA, 19054 | US Mail (1st Class) |
| 30117 | THOMAS & HILDA KANIOS, 154 JACKSON ROAD, SHAVERTOWN, PA, 18708 | US Mail (1st Class) |
| 30117 | THOMAS & JEAN STANKER, 62 EAST BOWEN, FRANKFORT, IL, 60423 | US Mail (1st Class) |
| 30117 | THOMAS & LESLEY JONES, 5315 WHIG HWY, CLAYTON, MI, 49235 | US Mail (1st Class) |
| 30117 | THOMAS & MARGARET RAMSAY, 908 TAPPAN ROAD, LODA, IL, 60949 | US Mail (1st Class) |
| 30117 | THOMAS & MARSHA LEISING, W11034 COUNTY RD D, BEAVER DAM, WI, 53916 | US Mail (1st Class) |
| 30117 | THOMAS & NANCY MADISON, PO BOX 265, ONAWAY, MI, 49765 | US Mail (1st Class) |
| 30117 | THOMAS & PATRICIA ATCHISON, 2664 STAR LAKE ROAD, EAGLE RIVER, WI, 54521 | US Mail (1st Class) |
| 30117 | THOMAS & SHARON HEFLIN, RT 1 BOX 172, GUYMON, OK, 73942 | US Mail (1st Class) |
| 30117 | THOMAS & SHARON HICKEY, 304 2ND ST NW, FORT DODGE, IA, 50501 | US Mail (1st Class) |
| 30117 | THOMAS & TERESA DONIHUE, 141 HILLCREST DR, HILLSDALE, MI, 49242 | US Mail (1st Class) |
| 30117 | THOMAS & TERESA JOHNSON, PO BOX 594, ROUGH AND READY, CA, 95975 | US Mail (1st Class) |
| 30117 | THOMAS & TERRI BLUMLING, 1026 BRODHEAD RD, CORAOPOLIS, PA, 15108 | US Mail (1st Class) |
| 30117 | THOMAS & TOMMASINA FRANCO, 208 WELLINGTON DR, DAYTONA BEACH, FL, 32119 | US Mail (1st Class) |
| 30117 | THOMAS (TR) MARTIN ROSE II, 113 ACCESS RD, MARIETTA, SC, 29661 | US Mail (1st Class) |
| 30117 | THOMAS A & DEBRA H DENTON JR, 5283 SNOWY OWL RD, PINCKNEYVILLE, IL, 62274 | US Mail (1st Class) |
| 30117 | THOMAS A & MAE REYNOLDS, 3937 BUCKLEY RD, ST LOUIS, MO, 63125 | US Mail (1st Class) |
| 30117 | THOMAS A BENARD, 191 WINTER STREET, MANCHESTER, NH, 03102 | US Mail (1st Class) |
| 30117 | THOMAS A CLEMENT, 368 MASSACHUSETTS AVE, LEXINGTON, MA, 02173-4011 | US Mail (1st Class) |
| 30117 | THOMAS A DONNA A INGRUND, 275 UPPER SNAKE SPRING RD, EVERETT, PA, 15537 | US Mail (1st Class) |
| 30117 | THOMAS A EBBINGHAUS, 1358 MAPLE STREET, NOBLESVILLE, IN, 46060 | US Mail (1st Class) |
| 30117 | THOMAS A GONCHAROFF & ANN M, GONCHAROFF TR UA OCT 26 05, THE GONCHAROFF FAMILY LIVING TRUST, LITTLE RIVER, CA, 95456 | US Mail (1st Class) |
| 30117 | THOMAS A KRUEGER, 35320 HAYLETT AVENUE, WARRENVILLE, IL, 60555 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | THOMAS A LION, 10119 SQUIRES TRL, GREAT FALLS, VA, 22066 | US Mail (1st Class) |
| 30117 | THOMAS A MOORE & VIRGINIA S MOORE JT TEN, 40 OAKLAND HILLS COURT, ROTONDA WEST, FL, 33947-2235 | US Mail (1st Class) |
| 30117 | THOMAS A PORCELLI, 13 HENRY ST, SUCCASUNNA, NJ, 07876-1138 | US Mail (1st Class) |
| 30117 | THOMAS A PORCH, 75 MARSHALL ST, BENWOOD, WV, 26031 | US Mail (1st Class) |
| 30117 | THOMAS A ROSS, CO KEANE TRACERS INC, ONE TOWER BRIDGE, 100 FRONT STREET SUITE 300, WEST CONSHOHOCKEN, PA, 19428-2877 | US Mail (1st Class) |
| 30117 | THOMAS A SPAIN, 1871 S HIGHLAND AVE, JACKSON, TN, 38301-7799 | US Mail (1st Class) |
| 30117 | THOMAS A SPRINGSTEEN &, ELIZABETH SPRINGSTEEN JT TEN, 20 CATHEDRAL AVE, NUTLEY, NJ, 07110-1109 | US Mail (1st Class) |
| 30117 | THOMAS A STEVENSON, 8507 E PINE VLY DR, TUCSON, AZ, 85710 | US Mail (1st Class) |
| 30117 | THOMAS A. BERENER, 3634 SOUTH 88TH STREET, MILWAUKEE, WI, 53228 | US Mail (1st Class) |
| 30117 | THOMAS A. LOVELACE, RR #2, BOX 331, CALIFORNIA, KY, 41007 | US Mail (1st Class) |
| 30117 | THOMAS ALLEN DAVIS, 1853 MICHELLE LN, LAKELAND, FL, 33813-3245 | US Mail (1st Class) |
| 30117 | THOMAS ARLEN EVANS & DOTZIE, KAY EVANS TR UA JUN 17 93, THOMAS ARLEN EVANS & DOTZIE, KAY EVANS REVOCABLE LIVING TRUST, 1207 DEL NORTE, HOUSTON, TX, 77018-1305 | US Mail (1st Class) |
| 30117 | THOMAS B ALLEN, PO BOX 156, GALESVILLE, MD, 20765-0156 | US Mail (1st Class) |
| 30117 | THOMAS BARTOSKI & CAROL BARTOSKI JT TEN, 127 OLD FORD DR, CAMP HILL, PA, 17011-8399 | US Mail (1st Class) |
| 30117 | THOMAS BRADFORD, 11 SUMMIT ST, EASTCHESTER, NY, 10709 | US Mail (1st Class) |
| 30117 | THOMAS BRODERICK, 118 NORTH BROADWAY, WHITE PLAINS, NY, 10603-3621 | US Mail (1st Class) |
| 30117 | THOMAS BRYAN HENDRIX, 2505 BENDER RD LOT 31, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 30117 | THOMAS C & TAMMY L ZEMBOWER, 119 READ HILL RD, FISHERTOWN, PA, 15539 | US Mail (1st Class) |
| 30117 | THOMAS C ANDREWS, 47 PLEASANT ST, MANCHESTER, MA, 01944 | US Mail (1st Class) |
| 30117 | THOMAS C BARRY, COACHMAN MANOR APTS E-7, LINDENWOLD, NJ, 08021-0000 | US Mail (1st Class) |
| 30117 | THOMAS C BARRY & BETH ANN BARRY JT TEN, 525 W MONTGOMERY AVE, ROCKVILLE, MD, 20850-3813 | US Mail (1st Class) |
| 30117 | THOMAS C DICKERSON, TR UA JUL 7 99, THOMAS C DICKERSON REVOCABLE TRUST, 1003 E GRANT HI WAY, MARENGO, IL, 60152-3407 | US Mail (1st Class) |
| 30117 | THOMAS C DICKERSON & DOLORES A DICKERSON JT TEN, 1003 E GRANT HWY, MARENGO, IL, 60152-3407 | US Mail (1st Class) |
| 30117 | THOMAS C ECKHARDT & KIMBERLEY A, ECKHARDT TR UA MAY 02 05, THE ECKHARDT LIVING TRUST, 1571 SANDY SPRINGS DRIVE, ORANGE PARK, FL, 32003 | US Mail (1st Class) |
| 30117 | THOMAS C KRAVIS, 545 SAN ANTONIO AVE, SAN DIEGO, CA, 92106-3440 | US Mail (1st Class) |
| 30117 | THOMAS C LAMOUR, 2565 WINGATE DR, TEMPERANCE, MI, 48182 | US Mail (1st Class) |
| 30117 | THOMAS C LUEBBE, 4552 SAMOSET DR, SARASOTA, FL, 34241 | US Mail (1st Class) |
| 30117 | THOMAS C MURRAY, 332 PRESWAY RD, TIMONIUM, MD, 21093-2927 | US Mail (1st Class) |
| 30117 | THOMAS CARL ANDERSON, 16415 LEDGE PARK, SAN ANTONIO, TX, 78232-2509 | US Mail (1st Class) |
| 30117 | THOMAS D & PEGGY A STACHO, 4212 BROUSEVILLE, LINCOLN PARK, MI, 48146 | US Mail (1st Class) |
| 30117 | THOMAS D GODDARD, P O BOX 291, DAYTON, WA, 99328-0291 | US Mail (1st Class) |
| 30117 | THOMAS D HAYDEN, 8 EVERELL RD, WINCHESTER, MA, 01890-3902 | US Mail (1st Class) |
| 30117 | THOMAS D LAUGHLIN, 206 RAMSEY, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 30117 | THOMAS D LINCOLN EX UW, ELEANOR F LINCOLN, 15 STANTON RD, COHASSET, MA, 02025-2014 | US Mail (1st Class) |
| 30117 | THOMAS DARWIN PALMER, 956 WENDOVER BLVD, NORTON SHORES, MI, 49441 | US Mail (1st Class) |
| 30117 | THOMAS DROEGE & PAULA DROEGE JT TEN, 4002 WESTFIELD DR, DURHAM, NC, 27705-2847 | US Mail (1st Class) |
| 30117 | THOMAS E & MAUREEN E OPPEL, 588 PEACEFUL DRIVE, BIG FORK, MT, 59911 | US Mail (1st Class) |
| 30117 | THOMAS E & NANCY L ZOTTMAN, 103 VILLANOVA DR, LAWRENCEVILLE, NJ, 08648 | US Mail (1st Class) |
| 30117 | THOMAS E BOSSART, 2812 VERSEILLES AAVE, MCKEESPORT, PA, 15132 | US Mail (1st Class) |
| 30117 | THOMAS E BOWLING III & DUANE BOWLING JT TEN, 7400 GREENBANK RD, BALTIMORE, MD, 21220-1118 | US Mail (1st Class) |
| 30117 | THOMAS E CONNOLLY & BARBARA E CONNOLLY JT TEN, 96 ETNA ST, BRIGHTON, MA, 02135-2831 | US Mail (1st Class) |
| 30117 | THOMAS E FONS, 200 EAST FOREST HILLS AVENUE, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 30117 | THOMAS E HANSEN, 312 SOUTH ST, POYNETTE, WI, 53955-9635 | US Mail (1st Class) |
| 30117 | THOMAS E ISAACS, 324 COCHRAN RD, LEXINGTON, KY, 40502-2313 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | THOMAS E LANDRY, 310 AVENUE F, PORT ALLEN, LA, 70767-3133 | US Mail (1st Class) |
| 30117 | THOMAS E LOUGHRAN, 108 CHICAGO AVE, MASSAPEQUA, NY, 11758-4526 | US Mail (1st Class) |
| 30117 | THOMAS E LOVETT & KAREN D LOVETT JT TEN, 320 FOREST LANE, WOODBURY, GA, 30293-2662 | US Mail (1st Class) |
| 30117 | THOMAS E RINEHART, 14800 WALSINGHAM RD APT 1211, LARGO, FL, 33774-3314 | US Mail (1st Class) |
| 30117 | THOMAS E SHILTS, 19903 75TH AVE, CHIPPEWA FALLS, WI, 54729 | US Mail (1st Class) |
| 30117 | THOMAS E WINKEL & MARY C WINKEL JT TEN, 27492 CABEZA, MISSION VIEGO, CA, 92691-1004 | US Mail (1st Class) |
| 30117 | THOMAS E. HEARON, 2154 GOODHAVEN DRIVE, MEMPHIS, TN, 38116 | US Mail (1st Class) |
| 30117 | THOMAS EGIZII, 3104 PANTHER CREEK, SPRINGFIELD, IL, 62707-7834 | US Mail (1st Class) |
| 30117 | THOMAS ELBICH, 120 HIGHLAND BLVD, DALLAS, PA, 18612 | US Mail (1st Class) |
| 30117 | THOMAS EQUIPMENT, 2415 GARDNER RD, BROADVIEW, IL, 60155 | US Mail (1st Class) |
| 30117 | THOMAS F BYRNE CUST JEFFREY BYRNE, UNDER NY UNIF GIFT MIN ACT, C/O JEFFREY C BYRNE, 3208 COLE AVE APT 1211, DALLAS, TX, 75204-1148 | US Mail (1st Class) |
| 30117 | THOMAS F KEARNEY & THERESA C KEARNEY JT TEN, 6098 PETALUMA DR, BOCA RATON, FL, 33433-5408 | US Mail (1st Class) |
| 30117 | THOMAS F KIERNAN JR, PO BOX 682, STONY BROOK, NY, 11790-0682 | US Mail (1st Class) |
| 30117 | THOMAS F MATTHES, 2730 10TH AVE, MARION, IA, 52302 | US Mail (1st Class) |
| 30117 | THOMAS F QUINN, 14859 CALUSA PALMS DR, FORT MYERS, FL, 33919-7775 | US Mail (1st Class) |
| 30117 | THOMAS F SMITH & PAULA F SMITH JT TEN, 6186 S E GEORGETOWN PLACE, HOBE SOUND, FL, 33455-7344 | US Mail (1st Class) |
| 30117 | THOMAS F STRUTZ, C/O EQUISEARCH SERVICES INC, 11 MARTINE AVE 6TH FLOOR, WHITE PLAINS, NY, 10606-1934 | US Mail (1st Class) |
| 30117 | THOMAS F WILLIAMS JR & ARCHER C WILLIAMS JT TEN, 11203 MANSFIELD CLUB DR, FREDERICKSBR, VA, 22408-2058 | US Mail (1st Class) |
| 30117 | THOMAS FERGUSON & ANNA FERGUSON JT TEN, 307 MILLCROFT, 255 POSSUM PARK ROAD, NEWARK, DE, 19711-3887 | US Mail (1st Class) |
| 30117 | THOMAS FRANKLIN COLLINS SR, 200 BELVEDERE AVE, CAMBRIDGE, MD, 21613-1522 | US Mail (1st Class) |
| 30117 | THOMAS G & SALLY L WOODS, 3401 W MORTEN AVENUE, PHOENIX, AZ, 85051 | US Mail (1st Class) |
| 30117 | THOMAS G BICHSEL, 515 MAPLE ST, EAU CLAIRE, WI, 54703 | US Mail (1st Class) |
| 30117 | THOMAS G FRICK, 4812 SCHOOL RD, MINNEAPOLIS, MN, 55424-1718 | US Mail (1st Class) |
| 30117 | THOMAS G LEIBENGUTH, 132 STOCKTON DR, MONROE, MI, 48162 | US Mail (1st Class) |
| 30117 | THOMAS GEORGE WEIL, 19 ROWLEY RD, TOPSFIELD, MA, 01983-1028 | US Mail (1st Class) |
| 30117 | THOMAS GOLDKAMP CO., 186 SOUTH MAIN, PO BOX 368, AMBLER, PA, 19002 | US Mail (1st Class) |
| 30117 | THOMAS GUSKY, 159 S STATE ST, MICHIGAN CENTER, MI, 49254 | US Mail (1st Class) |
| 30117 | THOMAS H BARLAND, 1617 DRUMMOND ST, EAU CLAIRE, WI, 54701-4052 | US Mail (1st Class) |
| 30117 | THOMAS H BETOW, W2285 ST GERMAINE CT, APPLETON, WI, 54915 | US Mail (1st Class) |
| 30117 | THOMAS H BOUTON, 317 MOUNT AREA DR, BRISTOL, TN, 37620 | US Mail (1st Class) |
| 30117 | THOMAS H CORBETT, 1259 GRAYTON, GROSSE POINT PARK, MI, 48230-1163 | US Mail (1st Class) |
| 30117 | THOMAS H COTE, 87 IDALLA RD, WORCESTER, MA, 01606 | US Mail (1st Class) |
| 30117 | THOMAS H GODIN, 6 HARMONY RD, WELLINGTON, ME, 04942 | US Mail (1st Class) |
| 30117 | THOMAS H HAYDEN JR, ATTN BETTY J HAYDEN, 3740 N ARNOULT RD, METAIRIE, LA, 70002-1570 | US Mail (1st Class) |
| 30117 | THOMAS H MACPHEE, 17 BURT ST, BELLOWS FALLS, VT, 05101 | US Mail (1st Class) |
| 30117 | THOMAS H PULLEN, 11033 W 27TH AVENUE, LAKEWOOD, CO, 80215-7104 | US Mail (1st Class) |
| 30117 | THOMAS H PULLEN & WILMA S PULLEN JT TEN, 11033 W 27TH AVENUE, LAKEWOOD, CO, 80215-7104 | US Mail (1st Class) |
| 30117 | THOMAS HARTSHORNE, 1155 HILLSBORO MILE APT 409, HILLSBORO BEACH, FL, 33062-1743 | US Mail (1st Class) |
| 30117 | THOMAS HEMPFLING, 2152 PIONEER RD, EVANSTON, IL, 60201 | US Mail (1st Class) |
| 30117 | THOMAS HERRING, PO BOX 383, BLUE MOUND, IL, 62513 | US Mail (1st Class) |
| 30117 | THOMAS HOUNSHELL & DONNA SUE HOUNSHELL JT TEN, 357 W LOSEY RD, ALEXANDRIA, KY, 41001-9712 | US Mail (1st Class) |
| 30117 | THOMAS HOWLETT & DIANE H HOWLETT JT TEN, BOX 396 LAKE ST, BRIDPORT, VT, 05734 | US Mail (1st Class) |
| 30117 | THOMAS I. TAYLOR, R D 6 BOX 308, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 30117 | THOMAS J & FRANCES MORAN, 2616 CAMBRIDGE AVE, FULLERTON, CA, 92835 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | THOMAS J & MARY S PAUL TTEE, OF THE PAUL REVOCABLE TRUST DTD 08 09 90, 320 MURRAY AVENUE, BELLMAWR, NJ, 08031-1748 | US Mail (1st Class) |
| 30117 | THOMAS J & SHIRLEY A. MESICH, 3209 2ND AVE E., HIBBING, MN, 55746 | US Mail (1st Class) |
| 30117 | THOMAS J BARDEN & LEONORE E BARDEN JT TEN, PO BOX 388, BABYLON, NY, 11702-0000 | US Mail (1st Class) |
| 30117 | THOMAS J BURNHAM, C/O SHIPLEY CO, 455 FOREST ST, MARLBOROUGH, MA, 01752-3001 | US Mail (1st Class) |
| 30117 | THOMAS J CLARKE, 103 N SECOND ST, GIRARDVILLE, PA, 17935 | US Mail (1st Class) |
| 30117 | THOMAS J CONNELLY, 3224 POPLAR LANE, APPLETON, WI, 54915-4539 | US Mail (1st Class) |
| 30117 | THOMAS J CZARNIK, 1190 CHICAGO LN, FRIENDSHIP, WI, 53934 | US Mail (1st Class) |
| 30117 | THOMAS J FARRELL, 21 CAMBRIDGE LN, LINCOLNSHIRE, IL, 60069 | US Mail (1st Class) |
| 30117 | THOMAS J GARVEY & EDNA R GARVEY JT TEN, 9 FILMONT DR, NEW CITY, NY, 10956-4204 | US Mail (1st Class) |
| 30117 | THOMAS J HAWLEY, 300 MERCER ST APT 19-H, NEW YORK, NY, 10003-6738 | US Mail (1st Class) |
| 30117 | THOMAS J LEONARD, 1129 S PARK ST, SHAWANO, WI, 54166 | US Mail (1st Class) |
| 30117 | THOMAS J MCDONNELL, 301 KENWOOD DR, MOORESTOWN, NJ, 08057-3408 | US Mail (1st Class) |
| 30117 | THOMAS J MUDRY, 17 PEACOCK DR, MERIDEN, CT, 06451 | US Mail (1st Class) |
| 30117 | THOMAS J RILEY & PATRICIA A RILEY JT TEN, 14 WHEDON LANE, MADISON, CT, 06443-2958 | US Mail (1st Class) |
| 30117 | THOMAS J ROBERTS, 2 HARVEST LANE, HINGHAM, MA, 02043-4234 | US Mail (1st Class) |
| 30117 | THOMAS J SAUER, 4735 WALTON CREEK RD, CINCINNATI, OH, 45243-4143 | US Mail (1st Class) |
| 30117 | THOMAS J SCHMIDT JR, 6897 STONINGTON RD, CINCINNATI, OH, 45230-3810 | US Mail (1st Class) |
| 30117 | THOMAS J STEWART & BARBARA E STEWART JT TEN, 2127 ALVIN ST, TOLEDO, OH, 43607-1305 | US Mail (1st Class) |
| 30117 | THOMAS J SZMANIA, 3844 BELLEVUE RD, TOLEDO, OH, 43613 | US Mail (1st Class) |
| 30117 | THOMAS J THORNTON & CATHERINE I THORNTON JT TEN, 30 SUMMIT DR, MANHASSET, NY, 11030-1326 | US Mail (1st Class) |
| 30117 | THOMAS J WALLACE & DEBORAH ZAWNE WALLACE JT TEN, 7675 MAYWOOD DR, PLEASANTON, CA, 94588-3674 | US Mail (1st Class) |
| 30117 | THOMAS J WILSON & EDWINA C WILSON JT TEN, 8246 TROTTERS CHASE, CINCINNATI, OH, 45249-1572 | US Mail (1st Class) |
| 30117 | THOMAS J YOUNG, 7761 S 31ST STREET, FRANKLIN, WI, 53132 | US Mail (1st Class) |
| 30117 | THOMAS J ZAMOYSKI, 803 S OTSEGO AVE, GAYLORD, MI, 49735 | US Mail (1st Class) |
| 30117 | THOMAS J. HENDERSON, 10046 CHARLES ST., OSCEOLA, IN, 46561 | US Mail (1st Class) |
| 30117 | THOMAS JACKLIN, 306 E UNIVERSITY AVE, ROYAL OAK, MI, 48067 | US Mail (1st Class) |
| 30117 | THOMAS JAMES, 10943 S. AVENUE N., CHICAGO, IL, 60617 | US Mail (1st Class) |
| 30117 | THOMAS JR, KOSIT, 1011 ELIZABETH, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 30117 | THOMAS K OKAMOTO, 2316 HEAVENLY WAY, LODI, CA, 95242-4766 | US Mail (1st Class) |
| 30117 | THOMAS KEMP, 350 FLANDERS HILL ROAD, SANGERVILLE, ME, 04479 | US Mail (1st Class) |
| 30117 | THOMAS KRAMER, 60 ORCHID ST, FLORAL PARK, NY, 11001-3228 | US Mail (1st Class) |
| 30117 | THOMAS L & CYNTHIA K DOWNER, 30510 SANDRIDGE RD, OCEAN PARK, WA, 98640 | US Mail (1st Class) |
| 30117 | THOMAS L BLACK, 323 EAST CENTRAL AVENUE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 30117 | THOMAS L CAMPOLI, PO BOX 1384, PITTSFIELD, MA, 01202-1384 | US Mail (1st Class) |
| 30117 | THOMAS L EWING, 271 LABELLE CIR 67, SKY VALLEY, GA, 30537-2762 | US Mail (1st Class) |
| 30117 | THOMAS L FESSLER, 425 ARBOR AVE, WEST CHICAGO, IL, 60106 | US Mail (1st Class) |
| 30117 | THOMAS L GODEK & SARA W GODEK JT TEN, 35 OLD COACH RD, HAMPDEN, MA, 01036-9638 | US Mail (1st Class) |
| 30117 | THOMAS L HOEL, PO BOX 588, CAMINO, CA, 95709 | US Mail (1st Class) |
| 30117 | THOMAS L KRIZ, 1243 PRAIRIE GRASS LN, IOWA CITY, IA, 52246 | US Mail (1st Class) |
| 30117 | THOMAS L MORIN, 2919 SUNSET CIR, SIOUX CITY, IA, 51104 | US Mail (1st Class) |
| 30117 | THOMAS L NORMAN, 10455 GRAFTON RD, CARLETON, MI, 48117 | US Mail (1st Class) |
| 30117 | THOMAS L ROGERS, 5763 COHN EAKER RD, CHERRYVILLE, NC, 28021 | US Mail (1st Class) |
| 30117 | THOMAS L SELANDER & CAROLYN F SELANDER JT TEN, 7024 GEORGETOWN AVE, HUDSONVILLE, MI, 49426-9128 | US Mail (1st Class) |
| 30117 | THOMAS L SMITH, 2527 EAST LAKESHORE DRIVE, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 30117 | THOMAS L SMITH, 2305 MADISON AVE, BURLINGTON, IA, 52601 | US Mail (1st Class) |
| 30117 | THOMAS L STEWART, 38 CUMBERLAND AVE, SLOUGH BERKS, SL2 1AN ENGLAND | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | THOMAS L STOLZ, 2934 MONTA VISTA, OLYMPIA, WA, 98501 | US Mail (1st Class) |
| 30117 | THOMAS L TYLER & CHERYL TYLER JT TEN, 1211 NE 31ST ST, ANKENY, IA, 50021 | US Mail (1st Class) |
| 30117 | THOMAS L WALKER, 5311 COUNCIL GROVE, HOUSTON, TX, 77088-4421 | US Mail (1st Class) |
| 30117 | THOMAS LEE BROWN, 2159 REFUGEE RD, COLUMBUS, OH, 43207-2842 | US Mail (1st Class) |
| 30117 | THOMAS LONDI, 185 SETH GOODSPEED WAY, OSTERVILLE, MA, 02655 | US Mail (1st Class) |
| 30117 | THOMAS LORD LAAVY TR UA JUN 10 96, THOMAS LORD LAAVY TRUST, 102 MARUCA DR, GREENVILLE, SC, 29609-6648 | US Mail (1st Class) |
| 30117 | THOMAS LOW, 1493 PEARSON AVE, SAN LEANDRO, CA, 94577-2435 | US Mail (1st Class) |
| 30117 | THOMAS LUNDON, 1321 THOMAS RUN ROAD, BEL AIRE, MD, 21015 | US Mail (1st Class) |
| 30117 | THOMAS M BOUCHARD, 35 ELLIS STREET, LEWISTON, ME, 04240 | US Mail (1st Class) |
| 30117 | THOMAS M EVANS, 522 CARLTON PLACE, BIRMINGHAM, AL, 35214-1332 | US Mail (1st Class) |
| 30117 | THOMAS M GALLO, 9139 N HOLYOKE AVENUE, FRESNO, CA, 93720-1281 | US Mail (1st Class) |
| 30117 | THOMAS M JONES, PO BOX 313, PAXTON, IL, 60957-0313 | US Mail (1st Class) |
| 30117 | THOMAS M MC GINLEY & KATHERINE A MC GINLEY JT TEN, 1030 6 W 89TH TERRACE, OVERLAND PARK, KS, 66214-0000 | US Mail (1st Class) |
| 30117 | THOMAS M RUNGE, P O BOX 50045, AUSTIN, TX, 78763-0045 | US Mail (1st Class) |
| 30117 | THOMAS MORTON GITTINGS TR, U/W/O ALICE W STEARNS, 9420 RIVER RD, POTOMAC, MD, 20854-4632 | US Mail (1st Class) |
| 30117 | THOMAS N IDE, 80 CENTRAL AVE, SPRING CITY, PA, 19475-1821 | US Mail (1st Class) |
| 30117 | THOMAS NEWTON HOLSOMBACK, 800 DANUBINA, BAYTOWN, TX, 77520-5768 | US Mail (1st Class) |
| 30117 | THOMAS NEWTON LOCHRIDGE, 3600 W WACO DR, WACO, TX, 76710-5378 | US Mail (1st Class) |
| 30117 | THOMAS NIESSEN, AN DER WITTGESHOHL 26, WESTHOFEN, 67593 GERMANY | US Mail (1st Class) |
| 30117 | THOMAS O TODD JR & JUNE DORIS TODD JT TEN, PO BOX 757, EDMONDS, WA, 98020-0757 | US Mail (1st Class) |
| 30117 | THOMAS OSBORN, P.O. BOX 272, LA PORTE, IN, 46352 | US Mail (1st Class) |
| 30117 | THOMAS P AMBERGER & LESLIE A AMBERGER JT TEN, 28642 RANCHO GRANDE, LAGUNA NIGUEL, CA, 92656-5339 | US Mail (1st Class) |
| 30117 | THOMAS P CRADDOCK, 7529 LANSDOWNE, ST LOUIS, MO, 63119-2837 | US Mail (1st Class) |
| 30117 | THOMAS P CUMMINGS & MARIE E, CUMMINGS JT TEN, 1718 N WEBSTER AVE, DUNMORE, PA, 18509-2142 | US Mail (1st Class) |
| 30117 | THOMAS P DELL, 564 WEST 4TH STREET, ONTARIO, CA, 91762-1942 | US Mail (1st Class) |
| 30117 | THOMAS P DEMBECK JR, 43236 DONLEY, STERLING HEIGHTS, MI, 48314 | US Mail (1st Class) |
| 30117 | THOMAS P GALLINI, 5 SHIRLEY ST, WILBRAHAM, MA, 01095 | US Mail (1st Class) |
| 30117 | THOMAS P KEENAN & PATRICIA A KEENAN JT TEN, 933 E NORTHWOOD DR, APPLETON, WI, 54911 | US Mail (1st Class) |
| 30117 | THOMAS P LOGUE, 5115 EXCELSIOR BLVD #334, ST LOUIS PARK, MN, 55416 | US Mail (1st Class) |
| 30117 | THOMAS P MC FADDEN, 307 MADISON AVE, RIDGWAY, PA, 15853-2233 | US Mail (1st Class) |
| 30117 | THOMAS P MC GLYNN & FRANCES, MC GLYNN JT TEN, 804 SUGAR MAPLE LANE, CHESAPEAKE, VA, 23322-3427 | US Mail (1st Class) |
| 30117 | THOMAS P MCGLYNN, C/O FRANCES M MCGLYNN, 804 SUGAR MAPLE LN, CHESAPEAKE, VA, 23322-3427 | US Mail (1st Class) |
| 30117 | THOMAS P PALMER, 956 WENDOVER BLVD, MUSKEGON, MI, 49441 | US Mail (1st Class) |
| 30117 | THOMAS P POTVIN, 17 WATTS ST, MANCHESTER, NH, 03104 | US Mail (1st Class) |
| 30117 | THOMAS P RUSSELL, C/O MARY RUSSELL RILEY ADMIN, 7 GREENE ST, SOMERVILLE, MA, 02143-2712 | US Mail (1st Class) |
| 30117 | THOMAS P VOYLES, 2208 LARRY LN, DE PERE, WI, 54115-9408 | US Mail (1st Class) |
| 30117 | THOMAS PALMER, 620 E. GUNN ROAD, ROCHESTER, MI, 48306 | US Mail (1st Class) |
| 30117 | THOMAS PATRICK ROMANCE, 23312 WILDERNESS WALK COURT, GAITHERSBURG, MD, 20882-2733 | US Mail (1st Class) |
| 30117 | THOMAS PIPE AND SUPPLY CO, PO BOX 20007, PHOENIX, AZ, 85036-0007 | US Mail (1st Class) |
| 30117 | THOMAS PUBLISHING CO, 5 PENN PLAZA, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 30117 | THOMAS R & RENE A MAY, 1110 W NORTHEAST SHORE DR, MCHENRY, IL, 60051-9210 | US Mail (1st Class) |
| 30117 | THOMAS R ALESSI, 1 RAMPART EAST, MEDIA, PA, 19063 | US Mail (1st Class) |
| 30117 | THOMAS R BRENNAN JR, 308 TWINING RD, ORELAND, PA, 19075 | US Mail (1st Class) |
| 30117 | THOMAS R GREEN, 318 SEARCY ST, DANVILLE, VA, 24541-6024 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | THOMAS R HAWKE, 5440 A MEMORY LN, SHINGLE SPRINGS, CA, 95682 | **US Mail (1st Class)** |
| 30117 | THOMAS R NUNAN, 14 CHRISTOPHER HALL WAY, YARMOUTHPORT, MA, 02675-1216 | **US Mail (1st Class)** |
| 30117 | THOMAS R SCHNETTLER, 144 E PARK LN, KOHLER, WI, 53044 | **US Mail (1st Class)** |
| 30117 | THOMAS R STENSLAND, 14321 370TH ST, FOREST CITY, IA, 50436 | **US Mail (1st Class)** |
| 30117 | THOMAS R. OR JUDITH A. SHAFFER, RR 6, BOX 302, NEW CASTLE, PA, 16101 | **US Mail (1st Class)** |
| 30117 | THOMAS RANDEL, 957 W. SUMMIT STREET, ALLIANCE, OH, 44601 | **US Mail (1st Class)** |
| 30117 | THOMAS REYES & VIRGINIA VARGAS REYES JT TEN, 4706 HARFORD RD, BALTIMORE, MD, 21214-3204 | **US Mail (1st Class)** |
| 30117 | THOMAS RICHARD BECKERT &, FREDERICK OWEN BECKERT TR UW, DONALD J BECKERT, 3 FINGER ST, SAUGERTIES, NY, 12477-1007 | **US Mail (1st Class)** |
| 30117 | THOMAS RILEY, 15 OLD EAST STREET, CARLISLE, MA, 01741 | **US Mail (1st Class)** |
| 30117 | THOMAS S B MURPHY, RFD 1 BOX 468, BELFAST, ME, 04915-9708 | **US Mail (1st Class)** |
| 30117 | THOMAS S BRAY & ROXANNE J BRAY JT TEN, 12407 GLENBAUER ROAD, KINGSVILLE, MD, 21087-1164 | **US Mail (1st Class)** |
| 30117 | THOMAS S FITZMAURICE, 50 14 48TH STREET, WOODSIDE, NY, 11377-7332 | **US Mail (1st Class)** |
| 30117 | THOMAS S FLIEDNER, 256 LYDIA CIRCLE, IRVING, TX, 75060-3234 | **US Mail (1st Class)** |
| 30117 | THOMAS S PLACZEK SR, 145 MAIN STREET, WESTFIELD, MA, 01085 | **US Mail (1st Class)** |
| 30117 | THOMAS S ROSS, 3427 SE ANKENY ST, PORTLAND, OR, 97214 | **US Mail (1st Class)** |
| 30117 | THOMAS S. WALLACE, 1415 NORTH SALINA STREET, SYRACUSE, NY, 13202 | **US Mail (1st Class)** |
| 30117 | THOMAS SCHLACHTER, 201 E LINCOLN, GETTYSBURG, SD, 57442 | **US Mail (1st Class)** |
| 30117 | THOMAS SHEA, 706 S BROADWAY, TOLEDO, IA, 52342 | **US Mail (1st Class)** |
| 30117 | THOMAS SHOOK, 8160 NIGHT HERON LN, PICKERINGTON, OH, 43147-8234 | **US Mail (1st Class)** |
| 30117 | THOMAS SR, DARREL D, 5580 MANSFIELD ROAD #9, GARDEN CITY, KS, 67846 | **US Mail (1st Class)** |
| 30117 | THOMAS STEEL, BLDG CONTRACTOR, MARGARET WARNOCK, 1498 CARR AVE, MEMPHIS, TN, 38104 | **US Mail (1st Class)** |
| 30117 | THOMAS SULLIVAN, 1101 WELLING COURT, ASTORIA, NY, 11102-4022 | **US Mail (1st Class)** |
| 30117 | THOMAS SZYTEL, 2466 CAPTAINS WALK, BRADLEY, CA, 93426-9639 | **US Mail (1st Class)** |
| 30117 | THOMAS T TALAGA & JANE M TALAGA JT TEN, 1401 W COSSITT AVE, LA GRANGE, IL, 60525-2146 | **US Mail (1st Class)** |
| 30117 | THOMAS T YAMADA &, MUTSUKO YAMADA COMMUNITY PROPERTY, 3458 CANYON CREEK DR, SAN JOSE, CA, 95132-2473 | **US Mail (1st Class)** |
| 30117 | THOMAS TRZYNA, 3813 NE 70TH, SEATTLE, WA, 98115 | **US Mail (1st Class)** |
| 30117 | THOMAS UTHE, 2921 PROSPECT POINT, COVINGTON, KY, 41011 | **US Mail (1st Class)** |
| 30117 | THOMAS V DISARLI, 624-BAY RIDGE AVE, BROOKLYN, NY, 11220-5534 | **US Mail (1st Class)** |
| 30117 | THOMAS VRAHORETIS, 1407 MONTICELLO PARK DRIVE, VALPARAISO, IN, 46383 | **US Mail (1st Class)** |
| 30117 | THOMAS W ANDERSON, 4124 W EDDY ST, CHICAGO, IL, 60641-3927 | **US Mail (1st Class)** |
| 30117 | THOMAS W FISHER JR, TR UA DEC 21 93, T FISHER LIVING TRUST, 1063-2 EDGEMERE CT, AKRON, OH, 44321-1686 | **US Mail (1st Class)** |
| 30117 | THOMAS W FISHER JR TR UA 12 21 93, THOMAS W FISHER LIVING TRUST, 1063-2 EDGEMERE CT, AKRON, OH, 44321-1686 | **US Mail (1st Class)** |
| 30117 | THOMAS W WILLIAMS, 444 LAUREL STREET, CHILLICOTHE, OH, 45601 | **US Mail (1st Class)** |
| 30117 | THOMAS W. PERRY INC., 8411 COLESVILLE ROAD, SILVER SPRING, MD, 20910 | **US Mail (1st Class)** |
| 30117 | THOMAS WALK, 2845 HWY 64 NE, NEW SALISBURY, IN, 47161 | **US Mail (1st Class)** |
| 30117 | THOMAS WALSH, 408 JEAN ST, GILBERT, IL, 60136 | **US Mail (1st Class)** |
| 30117 | THOMAS WASEMILLER, 3611 WEST LAPHAM, MILWAUKEE, WI, 53215 | **US Mail (1st Class)** |
| 30117 | THOMAS WEST, INC, THOMAS WEST, 470 MERCURY DRIVE, SUNNYVALE, CA, 94086 | **US Mail (1st Class)** |
| 30117 | THOMAS WILLCOX CO INC, 15 N BACTON HILL RD, FRAZER, PA, 19355 | **US Mail (1st Class)** |
| 30117 | THOMAS WINFEL, 37 COLONIAL DR, WESTRFORD, MA, 01886-4517 | **US Mail (1st Class)** |
| 30117 | THOMAS WRYAN, 1414 MICHIGAN BLVD, RACINE, WI, 53402 | **US Mail (1st Class)** |
| 30117 | THOMAS, BARBARA A, 1419 DEAN ST, SULPHUR, LA, 70663 | **US Mail (1st Class)** |
| 30117 | THOMAS, BARBARA G, PO BOX 118, NEWALLA, OK, 74857 | **US Mail (1st Class)** |
| 30117 | THOMAS, CHARLES F, 2210 SOUTHORN RD, BALTIMORE, MD, 21220 | **US Mail (1st Class)** |
| 30117 | THOMAS, DAVID R, 1419 DEAN ST, SULPHUR, LA, 70663 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | THOMAS, DONALD F, 3481 KNIGHTON CHAPEL RD, FOUNTAIN INN, SC, 29644 | **US Mail (1st Class)** |
| 30117 | THOMAS, JENNIFER L, 373 BROOKEDGE TER, SEBASTIAN, FL, 32958-5515 | **US Mail (1st Class)** |
| 30117 | THOMAS, JOHN M, C/O KEAVIN D MCDONALD, WILSHIRE SCOTT & DYER PC, 1221 MCKINNEY #4550, HOUSTON, TX, 77010 | **US Mail (1st Class)** |
| 30117 | THOMAS, JOSEPH R, 2232 REID RD, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 30117 | THOMAS, JOSEPH R, C/O JOSEPH THOMAS, 2232 REID RD, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 30117 | THOMAS, MARCIA JO, 1386 E PEACOCK ST, MERIDIAN, ID, 83642 | **US Mail (1st Class)** |
| 30117 | THOMAS, MICHAEL B, 8374 ALBACORE DR, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 30117 | THOMAS, SHELIA, 14 CLOVERWOOD CT UNIT 302, BALTIMORE, MD, 21221 | **US Mail (1st Class)** |
| 30117 | THOMASON, HELEN R, 113 PUTMAN ST, SIMPSONVILLE, SC, 29681 | **US Mail (1st Class)** |
| 30117 | THOMPSON & KNIGHT, PO BOX 840017, DALLAS, TX, 75284-0017 | **US Mail (1st Class)** |
| 30117 | THOMPSON CREEK METAL CO., DEPT. 0609, DENVER, CO, 80256-0609 | **US Mail (1st Class)** |
| 30117 | THOMPSON CREEK METALS CO., 945 WEST KENYON AVE, ENGLEWOOD, CO, 80110 | **US Mail (1st Class)** |
| 30117 | THOMPSON EQUIPMENT CO INC, PO BOX 4189, NEW ORLEANS, LA, 70178-4189 | **US Mail (1st Class)** |
| 30117 | THOMPSON FILTRATION PRODUCTS, INC, PO BOX 711, WASHINGTON, NC, 27889 | **US Mail (1st Class)** |
| 30117 | THOMPSON, BILLY D, 1322 MEADOW LN, SULPHUR, LA, 70663 | **US Mail (1st Class)** |
| 30117 | THOMPSON, DALE, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | **US Mail (1st Class)** |
| 30117 | THOMPSON, GENE CHARLES, 1524 MONROE ST NE, MINNEAPOLIS, MN, 55413 | **US Mail (1st Class)** |
| 30117 | THOMPSON, JAMES C, 17 DORY CIRCLE, GOLDEN, CO, 80403 | **US Mail (1st Class)** |
| 30117 | THOMPSON, JOHNNIE W, 1614 HWY 418, PELZER, SC, 29669 | **US Mail (1st Class)** |
| 30117 | THOMPSON, LOLLIE A, 253 DOGWOOD DR, ANACOCO, LA, 71403 | **US Mail (1st Class)** |
| 30117 | THOMPSON, PAUL E, 1304 E SHERRY DR, ROSSVILLE, GA, 30741 | **US Mail (1st Class)** |
| 30117 | THOMPSON, ROY E, 7912 BILL REED RD, CHATTANOOGA, TN, 37421 | **US Mail (1st Class)** |
| 30117 | THOMPSON, RUFUS, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | **US Mail (1st Class)** |
| 30117 | THOMPSON, SAM, PO BOX 136, TWIN BRIDGES, MT, 59754 | **US Mail (1st Class)** |
| 30117 | THOMPSON, SHAWNA FAITH, 1524 MONROE ST NE, MINNEAPOLIS, MN, 55413 | **US Mail (1st Class)** |
| 30117 | THOMPSON, SLOAN NADENE, 1529 36TH AVE NE, HAVRE, MT, 59501 | **US Mail (1st Class)** |
| 30117 | THOMPSON, VINCENT, 73 N 11TH ST, NEWARK, NJ, 07107 | **US Mail (1st Class)** |
| 30117 | THOMS, FREDERICK J, 29 M C COBA ST APT 20, REVERE, MA, 02151 | **US Mail (1st Class)** |
| 30117 | THOMSEN, BETTE A, 6820 SW 130TH AVE, BEAVERTON, OR, 97008 | **US Mail (1st Class)** |
| 30117 | THOMSEN, TODD RAY, 6589 SW 123RD AVE, BEAVERTON, OR, 97008 | **US Mail (1st Class)** |
| 30117 | THOMSEN, TRISHA ANN, 4200 SW 107TH AVE 2902, BEAVERTON, OR, 97005 | **US Mail (1st Class)** |
| 30117 | THOMSON, EVA A, PO BOX 1343, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | THORNBLOOM, LEOLA A, 433 PARKLAND DR SE, CEDAR RAPIDS, IA, 52403 | **US Mail (1st Class)** |
| 30117 | THORNTON & NAUMES LLP, THORNTON, MICHAEL P, (RE: EDGARTON (EST), COLLIN R), ONE CHURCH ST, PO BOX 1307, BURLINGTON, VT, 05402-1307 | **US Mail (1st Class)** |
| 30117 | THORNTON & NAUMES LLP, THORNTON, MICHAEL P, (RE: DUPREY (EST), J N), PO BOX 1307, BURLINGTON, VT, 05402 | **US Mail (1st Class)** |
| 30117 | THORNTON & NAUMES LLP, THORNTON, MICHAEL P, (RE: JONES, RICHARD), PO BOX 1307, BURLINGTON, VT, 05402 | **US Mail (1st Class)** |
| 30117 | THORNTON & NAUMES, GARRETT BRADLEY, (RE: DENAPOLI, MICHELINA E), 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30117 | THORNTON & NAUMES, GARRETT BRADLEY, (RE: DELANEY, JOHN A), 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30117 | THORNTON & NAUMES, GARRETT BRADLEY, (RE: DEMELO, LOUIS), 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30117 | THORNTON & NAUMES, GARRETT BRADLEY, (RE: KELLEY JR, DAVID H), 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30117 | THORNTON & NAUMES, GARRETT BRADLEY, (RE: CALLAHAN, FRANCIS R), 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30117 | THORNTON & NAUMES, GARRETT BRADLEY, (RE: HANSON, HERBERT), 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | THORNTON & NAUMES, GARRETT BRADLEY, (RE: SHEPARD, GEORGE F) 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30117 | THORNTON & NAUMES, GARRETT BRADLEY, (RE: MURPHY, LAWRENCE P), 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30117 | THORNTON & NAUMES, GARRETT BRADLEY, (RE: MURPHY (EST), OWEN L), 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30117 | THORNTON & NAUMES, GARRETT BRADLEY, (RE: FOGG, KENNETH B), 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30117 | THORNTON & NAUMES, GARRETT BRADLEY, (RE: SMITH, RONALD G), 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30117 | THORNTON & NAUMES, GARRETT BRADLEY, (RE: TRODELLA, VICTOR S), 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30117 | THORNTON, JOHN L, 32 WHITTIER RD, PAWTUCKET, RI, 02861 | **US Mail (1st Class)** |
| 30117 | THORSRUD CANE & PAULICH INC PS, 1325 FOURTH AVE #1300, SEATTLE, WA, 98101 | **US Mail (1st Class)** |
| 30117 | THRASHER, ANTHONY L, 206 MEADOWS AVE, GREENVILLE, SC, 29605 | **US Mail (1st Class)** |
| 30117 | THREE EMBARCADERO CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | THREE M (3M) COMPANY, 3M CENTER BLDG, ST. PAUL, MN, 55144 | **US Mail (1st Class)** |
| 30117 | THREE M (3M) COMPANY, 3M CENTER, ST. PAUL, MN, 55144 | **US Mail (1st Class)** |
| 30117 | THRIFT, JAMES, C/O: ERICKSON,CHARLES P, 4501 TAMIAMI TRAIL N STE 204, NAPLES, FL, 34103 | **US Mail (1st Class)** |
| 30117 | THRONE, BRUCE, 3819 BAYONNE AVE, BALTIMORE, MD, 21206 | **US Mail (1st Class)** |
| 30117 | THRUSH JR, LEONARD E, C/O: BURNS, JAMES D, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | **US Mail (1st Class)** |
| 30117 | THURMAN J HARRIS, 24698 HERSHEY AVE, GLENWOOD, IA, 51534 | **US Mail (1st Class)** |
| 30117 | THURMAN, ROSEMARIE ELIZABETH, 423 E 23RD AVE, SPOKANE, WA, 99203-2341 | **US Mail (1st Class)** |
| 30117 | THURMAN, ROSIE, 1803 W. KNOX, SPOKANE, WA, 99205-4145 | **US Mail (1st Class)** |
| 30117 | THURMAN, ROSIE, RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J. WESTBROOK, ESQ., 1037 CHUCK DAWLEY BLVD., BUILDING A, MT PLEASANT, SC, 29464 | **US Mail (1st Class)** |
| 30117 | THURSTON MEADE, 296 FOXFORD DR, CARY, IL, 60013-1113 | **US Mail (1st Class)** |
| 30117 | THYSSEN DOVER ELEVATOR, PO BOX 340049, BOSTON, MA, 02241-0049 | **US Mail (1st Class)** |
| 30117 | THYSSEN ELEVATOR, 665 CONCORD AVE, CAMBRIDGE, MA, 02138 | **US Mail (1st Class)** |
| 30117 | THYSSEN GENERAL ELEVATOR, PO BOX 7247-7662, BALTIMORE, MD, 21203 | **US Mail (1st Class)** |
| 30117 | TIA THORNTON GARCIA, 515 E FOURTH ST, MONROE, MI, 48161-2011 | **US Mail (1st Class)** |
| 30117 | TICONA GMBH, PO BOX 13 01 60, OBERHAUSEN, 46128 GERMANY | **US Mail (1st Class)** |
| 30117 | TIDEWATER SCALE SALES & SVC,INC, PO BOX 9032, BALTIMORE, MD, 21222-0732 | **US Mail (1st Class)** |
| 30117 | TIERNEY, JOHN E, 9 GRASMERE LN, NASHUA, NH, 03063 | **US Mail (1st Class)** |
| 30117 | TIERNEY, TERRY L, 218 PATRICIA LN, WRIGHTSTOWN, WI, 54180 | **US Mail (1st Class)** |
| 30117 | TIFFANY L JOHNSON, 1430 MCCOY DR, EDWARDSVILLE, IL, 62025 | **US Mail (1st Class)** |
| 30117 | TIG INSURANCE CO., 100 CORPORATE DRIVE, LEBANON, NJ, 08833 | **US Mail (1st Class)** |
| 30117 | TILLEY, JAMES A, 712 RAVENWOOD DR, GREENCASTLE, IN, 46135 | **US Mail (1st Class)** |
| 30117 | TILLIE B BAHM, 5445 COUNTY ROAD 84, NEW SALEM, ND, 58563 | **US Mail (1st Class)** |
| 30117 | TILLMAN, ALFRED, 202 BROOKHAVEN, CINCINNATI, OH, 45215 | **US Mail (1st Class)** |
| 30117 | TIM & CHERYL BARNES, 3405 S 17TH ST, MILWAUKEE, WI, 53215 | **US Mail (1st Class)** |
| 30117 | TIM & JULIE LEEHEY, 132 CLARK ST, PO BOX 51, READLYN, IA, 50668 | **US Mail (1st Class)** |
| 30117 | TIM & SUMANA KEENER, 2590 SECTION RD, CINCINNATI, OH, 45237 | **US Mail (1st Class)** |
| 30117 | TIM BODE, 411 N KENSINGTON AVE, LA GRANGE PARK, IL, 60526-1873 | **US Mail (1st Class)** |
| 30117 | TIM C RUTLEDGE, 8058 30TH AVE NW, SEATTLE, WA, 98117 | **US Mail (1st Class)** |
| 30117 | TIM CUTTING, 2144 AZTEC LN, ST PAUL, MN, 55120 | **US Mail (1st Class)** |
| 30117 | TIM E. HOLLINGSWORTH, JR., C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | TIM KELPSAS, 67 N. BRAINARD AVENUE, LA GRANGE, IL, 60525 | **US Mail (1st Class)** |
| 30117 | TIM L JACKSON, 5393 COPELAND RD, HEATH SPRING, SC, 29058-8404 | **US Mail (1st Class)** |
| 30117 | TIM L PETTERSON, 12 ISLAND PARK DR, LIVINGSTON, MT, 59047 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | TIM O SHEA AS CUSTODIAN FOR, CASEY C OSHEA UNDER THE MERILAND, UNIFORM TRANSFERS TO MINORS ACT, 1313 SHERMAN AVE, MENLO PARK, CA, 94025-6013 | US Mail (1st Class) |
| 30117 | TIMBERLINE PLASTICS, 6255 DEXTER ST, COMMERCE CITY, CO, 80022 | US Mail (1st Class) |
| 30117 | TIMBER-TECH COMPANY, GRANITE INDUSTRIAL PARK #32, 1055 WHITE MOUNTAIN HWY, MILTON, NH, 03851-4443 | US Mail (1st Class) |
| 30117 | TIMBY & DILLON P C, (RE: MCMANAMY, PATRICIA E), PO BOX 99, 330 S STATE STREET, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30117 | TIMBY & DILLON P C, (RE: SALDUTTI, CARL), PO BOX 99, 330 S STATE STREET, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30117 | TIMBY & DILLON P C, (RE: MCCARTNEY, WALLACE E), PO BOX 99, 330 S STATE STREET, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30117 | TIMBY & DILLON P C, (RE: REDWINE, ROY H), PO BOX 99, 330 S STATE STREET, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30117 | TIMBY & DILLON P C, (RE: REICHENBACH JR, JOHN F), PO BOX 99, 330 S STATE STREET, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30117 | TIMBY & DILLON P C, (RE: MCGURK, WILLIAM C), PO BOX 99, 330 S STATE STREET, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30117 | TIMBY & DILLON P C, (RE: MULLEN, JOHN T), PO BOX 99, 330 S STATE STREET, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30117 | TIMBY & DILLON P C, (RE: BOBBS, LAWRENCE), PO BOX 99, 330 S STATE STREET, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30117 | TIMBY & DILLON P C, (RE: WAGNER, MAX F), PO BOX 99, 330 S STATE STREET, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30117 | TIMBY & DILLON P C, (RE: AMADIO, ANTHONY), PO BOX 99, 330 S STATE STREET, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30117 | TIMBY & DILLON P C, (RE: SCHULZ, ALBERT), PO BOX 99, 330 S STATE STREET, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30117 | TIMBY & DILLON P C, (RE: TOMASCHIK, JOSEPH), PO BOX 99, 330 S STATE STREET, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30117 | TIMBY & DILLON P C, (RE: LONG, THOMAS C), PO BOX 99, 330 S STATE STREET, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30117 | TIMBY, HAFT, KOPIL FANNING & SACCO, (RE: KRENITSKY, MICHAEL), THE BARCLAY BUILDING, PO BOX 99, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30117 | TIMBY, HAFT, KOPIL FANNING & SACCO, (RE: LIND, JOHN J), THE BARCLAY BUILDING, PO BOX 99, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30117 | TIMBY, HAFT, KOPIL FANNING & SACCO, (RE: KOCMAN, JOHN), THE BARCLAY BUILDING, PO BOX 99, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30117 | TIMBY, HAFT, KOPIL FANNING & SACCO, (RE: LANCIANO, HARRY), THE BARCLAY BUILDING, PO BOX 99, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30117 | TIMEBRIDGE TECHNOLOGIES, PO BOX 631713, BALTIMORE, MD, 21263-1713 | US Mail (1st Class) |
| 30117 | TIMMINS JR, JESSE S, 605 CARL AVE, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 30117 | TIMMONS JR, JOE M, 2596 FRIENDSHIP CHURCH RD, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 30117 | TIMMONS JR, JOE MARION, 2596 FRIENDSHIP CHURCH ROAD, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 30117 | TIMMONS, EVA D, 11 PHILLIPS AVE, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 30117 | TIMMONS, JESSE R, 15 MILL CREEK RD, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 30117 | TIMMONS, JESSE RONALD, 15 MILLCREEK ROAD, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 30117 | TIMMONS, RITA VENESA, 2596 FRIENDSHIP CHURCH ROAD, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 30117 | TIMOTHY & CAROL VUET, 1434 W STANLEY RD, MOUNT MORRIS, MI, 48458 | US Mail (1st Class) |
| 30117 | TIMOTHY & DEBORAH ROOT, 40 CHESTER ST, NASHUA, NH, 03064 | US Mail (1st Class) |
| 30117 | TIMOTHY & HELENE DAILEY, 2016 SOLLY AVE, PHILADELPHIA, PA, 19152 | US Mail (1st Class) |
| 30117 | TIMOTHY & KAREN BEETS, 826 3RD ST E, WEST FARGO, ND, 58078 | US Mail (1st Class) |
| 30117 | TIMOTHY & MARGUERITE DOTY, 40 SHERMAN STREET, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 30117 | TIMOTHY & VIRGINIA KRICH, 418 S WALNUT ST, JANESVILLE, WI, 53548 | US Mail (1st Class) |
| 30117 | TIMOTHY & WENDY MALEY, 415 ELLISWOODS RD, POTTSTOWN, PA, 19465 | US Mail (1st Class) |
| 30117 | TIMOTHY A STOREN, 5119 SCHOOL ST, SWARTZ CREEK, MI, 48473 | US Mail (1st Class) |
| 30117 | TIMOTHY ALEXANDER, 219 LAKE STREET WEST, NORWOOD, MN, 55368 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | TIMOTHY BANFF, 1640 COMMISSIONERS PIKE, MULLICA HILL, NJ, 08062 | US Mail (1st Class) |
| 30117 | TIMOTHY C ENGLISH & THERESA H ENGLISH JT TEN, 84 COLGATE AVE, YONKERS, NY, 10703-1809 | US Mail (1st Class) |
| 30117 | TIMOTHY C RYAN, 701 PINE, CALUMET, MI, 49913-1437 | US Mail (1st Class) |
| 30117 | TIMOTHY CARROLL, 231 S. EDGEWOOD, LA GRANGE, IL, 60525 | US Mail (1st Class) |
| 30117 | TIMOTHY D ROWLAND & JUDY M ROWLAND, 154 W RESERVE DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 30117 | TIMOTHY DEMAREST, 3527 PINE CREEK DRIVE, SAN JOSE, CA, 95132 | US Mail (1st Class) |
| 30117 | TIMOTHY F ALLEN II & JOAN Z ALLEN, TR UA AUG 02 94, THE TIMOTHY F ALLEN II REVOCABLE TRUST, 10 EDGEWOOD DRIVE 3B, GREENWICH, CT, 06830-5212 | US Mail (1st Class) |
| 30117 | TIMOTHY FRANCIS MAGUIGAN, 4361 SW TERWILLIGER BLVD, PORTLAND, OR, 97239-2874 | US Mail (1st Class) |
| 30117 | TIMOTHY GRAY CAUDLE, 403 ROCKLAND DRIVE, SIMPSONVILLE, SC, 29681-4457 | US Mail (1st Class) |
| 30117 | TIMOTHY H KUIST, 20 RIVER ST, BYFIELD, MA, 01922-1204 | US Mail (1st Class) |
| 30117 | TIMOTHY HUNT, PO BOX 1021, ALEXANDRIA, MN, 56308 | US Mail (1st Class) |
| 30117 | TIMOTHY J & VIRGINA LYNN GREENE, 36708 BRITTANY HILL DR, FARMINGTON, MI, 48335 | US Mail (1st Class) |
| 30117 | TIMOTHY J AMO, 6821 CO RTE 10, LISBON, NY, 13658 | US Mail (1st Class) |
| 30117 | TIMOTHY J DIFFLEY, 1045 FAIRVIEW PL, HILLSIDE, NJ, 07205-2751 | US Mail (1st Class) |
| 30117 | TIMOTHY J HIGGINS, 1852 CLYDESDALE DR, CARSON CITY, NV, 89703-2356 | US Mail (1st Class) |
| 30117 | TIMOTHY J MANN, 11221 CEDAR HOLLOW LANE, TAMPA, FL, 33624-4703 | US Mail (1st Class) |
| 30117 | TIMOTHY J PETERS & ROSEANN ORTIZ-PETERS JT TEN, 820 EAST VINE ST, STOWE, PA, 19464-6229 | US Mail (1st Class) |
| 30117 | TIMOTHY JAMES OWENS, 3579 BROOKFIELD DRIVE, COLUMBUS, NE, 68601-8173 | US Mail (1st Class) |
| 30117 | TIMOTHY K & ANN L MCCUTCHEON, 216 ALLEGHENY AVE, CHESWICK, PA, 15024 | US Mail (1st Class) |
| 30117 | TIMOTHY K GRACE, 2711 PACIFIC AVE, SAN FRANCISCO, CA, 94115-1129 | US Mail (1st Class) |
| 30117 | TIMOTHY KASPER, 12502 SUFFIELD DR, PALOS PARK, IL, 60464-2577 | US Mail (1st Class) |
| 30117 | TIMOTHY L PLOWMAN, 306 NORTH 3RD STREET, RICHMOND, KY, 40475 | US Mail (1st Class) |
| 30117 | TIMOTHY L STALLMAN, 2204 MELODY DR, JEFFERSON CITY, MO, 65109 | US Mail (1st Class) |
| 30117 | TIMOTHY LAPOINTE, 493 HILLSIDE AVE, BERLIN, NH, 03570 | US Mail (1st Class) |
| 30117 | TIMOTHY LIBBEY, 225 S GRANDBY RD, FULTON, NY, 13069 | US Mail (1st Class) |
| 30117 | TIMOTHY M ARENDT, 43 KARNER ROAD, ALBANY, NY, 12205 | US Mail (1st Class) |
| 30117 | TIMOTHY M LANGLOTZ, 17235 LOCUST AVE, TINLEY PARK, IL, 60477-6156 | US Mail (1st Class) |
| 30117 | TIMOTHY M SMITH, PO BOX 4, NAPPANEE, IN, 46550-0004 | US Mail (1st Class) |
| 30117 | TIMOTHY M VAN TASEL, 60 WILTON RD, WINDSOR, CT, 06095 | US Mail (1st Class) |
| 30117 | TIMOTHY MACIOLEK & KATHRYN MULLANEY, 11 STARK HWY N, DUNBARTON, NH, 03046 | US Mail (1st Class) |
| 30117 | TIMOTHY N NELSON TR UA, DEC 28 93, THE NELSON FAMILY TRUST, 12327 E SIOUX CIR, SPOKANE, WA, 99206-9360 | US Mail (1st Class) |
| 30117 | TIMOTHY NORMAN TACKER, 701 BROOK LANE, PASADENA, TX, 77502-3504 | US Mail (1st Class) |
| 30117 | TIMOTHY P BURNS, 5753 SOM CENTER ROAD, SOLON, OH, 44139-2330 | US Mail (1st Class) |
| 30117 | TIMOTHY P MCGARRY & NANCY MARSH-MCGARRY, 1535 FISHER DR, HUBBARD, OH, 44425 | US Mail (1st Class) |
| 30117 | TIMOTHY PAUL HASTINGS, 12841 GRAVELLY BRANCH RD, GEORGETOWN, DE, 19947-4331 | US Mail (1st Class) |
| 30117 | TIMOTHY R FALLON & BETSY S FALLON JT TEN, 3 MAPLEWOOD POINT, ITHACA, NY, 14850-9504 | US Mail (1st Class) |
| 30117 | TIMOTHY R MALONEY, AMBLER FARM RD, BEDFORD VILLAGE, NY, 10506 | US Mail (1st Class) |
| 30117 | TIMOTHY R MEESE, 1834 SYCAMORE LINE, SANDUSKY, OH, 44870 | US Mail (1st Class) |
| 30117 | TIMOTHY S KNIGHT, 4 ROMOPOCK COURT, MAHWAH, NJ, 07430-2235 | US Mail (1st Class) |
| 30117 | TIMOTHY S. PURDUE, 600 E 5TH ST.,, FULTON, MO, 65251 | US Mail (1st Class) |
| 30117 | TIMOTHY SEITZ, 17 HOWARD ST, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 30117 | TIMOTHY V GLEASON, 4B SECOND ST, INMAN, SC, 29349-1725 | US Mail (1st Class) |
| 30117 | TIMOTHY W BROWN, 4327 HARTFORD HILLS DR, SUITLAND, MD, 20746 | US Mail (1st Class) |
| 30117 | TIMSON, JOHN, 14 CASTLEBRIDGE CT, HILTON HEAD ISLAN, SC, 29928 | US Mail (1st Class) |
| 30117 | TINA ALLEN, PO BOX 44, SOUTHWICK, MA, 01077 | US Mail (1st Class) |
| 30117 | TINA BRANDT CUST, TODD YOUNG BRANDT, UNIF GIFT MIN ACT GA, PO BOX 1707, BENTONVILLE, AR, 72712-1707 | US Mail (1st Class) |
| 30117 | TINA HUPPENTHAL, 8825 W. 141ST AVENUE, CEDAR LAKE, IN, 46303 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | TINA KRAHL CLARKE, 2964 WORDEN ST, SAN DIEGO, CA, 92110-5708 | **US Mail (1st Class)** |
| 30117 | TINA L VIRGEN, 2540 NORTH E STREET, SAN BERNARDINO, CA, 92405 | **US Mail (1st Class)** |
| 30117 | TINA M ALLGEIER, 140 SCENIC DR, BARDSTOWN, KY, 40004 | **US Mail (1st Class)** |
| 30117 | TINA R DAIGNAULE, 120 HUNTOON MEMORIAL HWY, ROCHDALE, MA, 01542 | **US Mail (1st Class)** |
| 30117 | TINLEY PARK BOBCATS, PO BOX 488, TINLEY PARK, IL, 60477 | **US Mail (1st Class)** |
| 30117 | TIPOLD, HENRY, 1147 PLANTERS RD, LAWRENCEVILLE, VA, 23868 | **US Mail (1st Class)** |
| 30117 | TIPTON, THOMAS R, 1608 W 3RD ST, OWENSBORO, KY, 42301 | **US Mail (1st Class)** |
| 30117 | TIRONE, IRENE, 2458 LEIGHTON ST, FORT LEE, NJ, 07024 | **US Mail (1st Class)** |
| 30117 | TISCHER & CO, INC, PO BOX 9020524, SAN JUAN, PR, 00902-0524 | **US Mail (1st Class)** |
| 30117 | TISCHLER/KOCUREK, 107 S MAYS ST, ROUND ROCK, TX, 78664 | **US Mail (1st Class)** |
| 30117 | TISEI, VIRGINIA, 48 CHURCH ST, WEST ROXBURY, MA, 02132 | **US Mail (1st Class)** |
| 30117 | TISZA CHEMICAL GROUP CO., ISTVAN DOMENIK, TISZAUJVAROS, 3581 HUNGARY | **US Mail (1st Class)** |
| 30117 | TITO & ALICIA ROJAS, PO BOX 416, ARCADIA, TX, 77517 | **US Mail (1st Class)** |
| 30117 | TITUSVILLE HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | TLAPA, FRANK, 14425 KOMAR AVE, MIDLOTHIAN, IL, 60445 | **US Mail (1st Class)** |
| 30117 | TLC, INC AND SHIRLEY K LONG, | **US Mail (1st Class)** |
| 30117 | TLD DE PUERTO RICO, PO BOX 71314, SAN JUAN, PR, 00936-8414 | **US Mail (1st Class)** |
| 30117 | TMP, 8280 GREENSBORO DR, SUITE 900, MCLEAN, VA, 22102 | **US Mail (1st Class)** |
| 30117 | TN AMERICAN WATER CO, LIZ BLACK, 5130 PARKWAY PLAZA BLVD, CHARLOTTE, NC, 28217-1964 | **US Mail (1st Class)** |
| 30117 | TN DEPT OF ENVIR & CONSERV, C/O TN ATTY GENERAL, BANKRUPTCY & COLLECTIONS DIV, PO BOX 20207, NASHVILLE, TN, 37202-0207 | **US Mail (1st Class)** |
| 30117 | TN DEPT OF ENVIR & CONSERV, C/O TN ATTY GENERAL, BANKRUPTCY & COLLECTION DIV, PO BOX 20207, NASHVILLE, TN, 37202-0207 | **US Mail (1st Class)** |
| 30117 | TN DEPT OF ENVIRONMENT AND CONSERVATION -SUPERFUND, C/O TN ATTY GENERAL, BANKRUPTCY DIV, PO BOX 20207, NASHVILLE, TN, 37202-0207 | **US Mail (1st Class)** |
| 30117 | TN DEPT OF LABOR AND WORKFORCE DEVELOPMENT, C/O TN ATTORNEY GENERALS OFFICE, BANKRUPTCY AND COLLECTIONS DIVISION, PO BOX 20207, NASHVILLE, TN, 37202-4015 | **US Mail (1st Class)** |
| 30117 | TN SAFETY & HEALTH COUNCIL, INC, 6720 HERITAGE BUSINESS COURT, CHATTANOOGA, TN, 37421 | **US Mail (1st Class)** |
| 30117 | TNO VOEDING, UTRECHTSEWEG 48, 3700 AJ ZEIST,  NETHERLANDS | **US Mail (1st Class)** |
| 30117 | TOBEY, BRUCE A, 21 ALPRILLA FARM RD, HOPKINTON, MA, 01748 | **US Mail (1st Class)** |
| 30117 | TOBOLSKI, BEVERLY, 5153 S MENARD AVE, CHICAGO, IL, 60638 | **US Mail (1st Class)** |
| 30117 | TOBOROWSKI, GERALD J, 3069 VILLAGE GREEN DR, AURORA, IL, 60504 | **US Mail (1st Class)** |
| 30117 | TOD ANDREW BURTON, 5712 SE MADISON ST, PORTLAND, OR, 97215-2732 | **US Mail (1st Class)** |
| 30117 | TODD & KRISTINE ANDERSON, 310 GRAND AVE, HARRISBURG, SD, 57032 | **US Mail (1st Class)** |
| 30117 | TODD & SUSAN BRIGGS, 6989 MILLER RD, NEWARK, NY, 14513 | **US Mail (1st Class)** |
| 30117 | TODD A DEGRASSE, 401 E ARLINGTON, YAKIMA, WA, 98901-3518 | **US Mail (1st Class)** |
| 30117 | TODD C & LYNN M ALEXANDER, 116 SPENCER AVE, SHARON, PA, 16146 | **US Mail (1st Class)** |
| 30117 | TODD C BACH, 411 5TH AVE W, JUNCTION CITY, WI, 54443 | **US Mail (1st Class)** |
| 30117 | TODD DISTRIBUTORS INC, PO BOX 468, LAURENS, SC, 29360-0468 | **US Mail (1st Class)** |
| 30117 | TODD E SIEGEL, 10043 WIND TREE BLVD, SEMINOLE, FL, 33772-2012 | **US Mail (1st Class)** |
| 30117 | TODD HARDWICK, 307 W SOUTH STREET, MCCOMB, OH, 45858 | **US Mail (1st Class)** |
| 30117 | TODD J ANDERSEN, 13983 CLIFTON BLVD, LAKEWOOD, OH, 44107-2638 | **US Mail (1st Class)** |
| 30117 | TODD J MORRIS, 821 SANDY RIDGE RD, DOYLESTOWN, PA, 18901-2430 | **US Mail (1st Class)** |
| 30117 | TODD M EICHENAUER, PO BOX 4525 230 W VINE ST, SHERWOOD, OH, 43556-0525 | **US Mail (1st Class)** |
| 30117 | TODD WARREN IDDINGS, 11955 SR 135, MARION, KY, 42064 | **US Mail (1st Class)** |
| 30117 | TODD WEBER, 1230 N DUNTON AVE, ARLINGTON HGTS, IL, 60004 | **US Mail (1st Class)** |
| 30117 | TOEPFER, RICK J, 680 STONEWOOD RD, EAGAN, MN, 55123 | **US Mail (1st Class)** |
| 30117 | TOKUYAMA CORPORATION, YOSHIO TANI, 3-1, SHIBUYA 3-CHOME, SHIBUYA-KU, TOKYO, 150-8383 JAPAN | **US Mail (1st Class)** |
| 30117 | TOLCO CORPORATION, 1920 LINWOOD, TOLEDO, OH, 43624 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | TOLEDO EDISON, POBOX 3639, AKRON, OH, 44309-3639 | US Mail (1st Class) |
| 30117 | TOLEDO EDISON, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | TOLLERSON, KENNETH E, 9255 GULLATT RD, PALMETTO, GA, 30268 | US Mail (1st Class) |
| 30117 | TOLLEY, WILLIAM R, 1298 LOTTIE FOWLER RD, PRINCE FREDERICK, MD, 20678 | US Mail (1st Class) |
| 30117 | TOLOMEO, JACK, 39 TOLOMEO, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 30117 | TOLSON SR, DAVID A, 9180 DOUBLE HILLS RD, DENTON, MD, 21629 | US Mail (1st Class) |
| 30117 | TOM & CARILYN JENKIN, PO BOX 1084, WHITEHALL, MT, 59759-1084 | US Mail (1st Class) |
| 30117 | TOM & CHERYL LARSEN, 2080 RIDGE RD, ALZADA, MT, 59311 | US Mail (1st Class) |
| 30117 | TOM & DEB FORSTMER, 242 EAST 11TH STREET, GITTON, MN, 55335 | US Mail (1st Class) |
| 30117 | TOM & GLORIA BLOUGH, 705 SOUTH LEWIS STREET, DEXTER, MO, 63841 | US Mail (1st Class) |
| 30117 | TOM AMBERGER, 28642 RANCHO GRANDE, LAGUNA NIGUEL, CA, 92656-5339 | US Mail (1st Class) |
| 30117 | TOM BARRY, 27 STONE RIDGE RD, WESTFORD, MA, 01886-6308 | US Mail (1st Class) |
| 30117 | TOM BOTTEN, 6553 N. OLIPHANT AVENUE, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 30117 | TOM C HENSON, 6602 DOWNING, CORPUS CHRISTI, TX, 78414-3514 | US Mail (1st Class) |
| 30117 | TOM DESARLI, 624 BAY RIDGE AVENUE, BROOKLYN, NY, 11220-5534 | US Mail (1st Class) |
| 30117 | TOM E HAWKINS, 7227 INTERLAAKEN DR S W, TACOMA, WA, 98499-1806 | US Mail (1st Class) |
| 30117 | TOM E TROMBETTA, 351 MARIA STREET, SANTA CLARA, CA, 95050 | US Mail (1st Class) |
| 30117 | TOM EGAN, 9 FRANCINE ROAD, ACTON, MA, 01720 | US Mail (1st Class) |
| 30117 | TOM GIBBONS, 7320 FORSYTH BLVD, ST. LOUIS, MO, 63105 | US Mail (1st Class) |
| 30117 | TOM GIBBS, 603 ELLIS BLVD, ELLIS GROVE, IL, 62241 | US Mail (1st Class) |
| 30117 | TOM HANNA, 342 N SUNNYSIDE AVE, SEQUIM, WA, 98382 | US Mail (1st Class) |
| 30117 | TOM HENSCHEL, 8351 GRIDLEY AVENUE, WAUWATOSA, WI, 53213 | US Mail (1st Class) |
| 30117 | TOM HINTZ, 2976 NORTH CAMBRIDGE AVENUE, MILWAUKEE, WI, 53211 | US Mail (1st Class) |
| 30117 | TOM KESTERSON, 6017 SOUTH CT, MCFARLAND, WI, 53558 | US Mail (1st Class) |
| 30117 | TOM LUKECART, PO BOX 364, IRONTON, MN, 56455 | US Mail (1st Class) |
| 30117 | TOM M PASQUIER, 4410 126TH AVENUE CT E, EDGEWOOD, WA, 98372-9202 | US Mail (1st Class) |
| 30117 | TOM MCLAUGHLIN, PO BOX 1256, POST FALLS, ID, 83877 | US Mail (1st Class) |
| 30117 | TOM PREZ, 609 S OLIVE AVE, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 30117 | TOM R DAILEY, P O BOX 892, SEDONA, AZ, 86339-0892 | US Mail (1st Class) |
| 30117 | TOM R WALTON JR, P O BOX 162138, AUSTIN, TX, 78716-2138 | US Mail (1st Class) |
| 30117 | TOM SHANNON WILSON GRETBATCH LTD., 10000 WEHRLE DRIVE, CLARENCE, NY, 14031 | US Mail (1st Class) |
| 30117 | TOM TORKELSON, 14158 67TH ST NE, GRAFTON, ND, 58237 | US Mail (1st Class) |
| 30117 | TOM V HARTSHORNE, 1155 HILLSBORO MILE APT 409, HILLSBORO BEACH, FL, 33062-1743 | US Mail (1st Class) |
| 30117 | TOM W & MARILYN M CARR, 2836 COUNTY ROAD 2755, MOBERLY, MO, 65270 | US Mail (1st Class) |
| 30117 | TOM W FORE, 2481 FRANKS WAY, LEXINGTON, KY, 40509-1762 | US Mail (1st Class) |
| 30117 | TOMAH PRODUCTS INC., STEVE WEGHORN, 1012 TERRA DRIVE, PO BOX 388, MILTON, WI, 53563 | US Mail (1st Class) |
| 30117 | TOMASA LIRA, 11119 REVILLA DR, LAREDO, TX, 78045 | US Mail (1st Class) |
| 30117 | TOMBLIN CARNES MCCORMACK LLP, (RE: DERAMUS, CLYDE R), 816 CONGRESS AVE STE 1510, AUSTIN, TX, 78701-2479 | US Mail (1st Class) |
| 30117 | TOMLIN, DARYL E, C/O DARYL TOMLIN, 5114 N 57TH ST, MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 30117 | TOMMI J BOWERS & CHRISTOPHER L STROUPE, 392 2ND AVE WN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 30117 | TOMMY C RUTLEDGE, BOX 985, DEQUINCY, LA, 70633-0985 | US Mail (1st Class) |
| 30117 | TOMMY D SWITZER, 1920 E MINNESOTA, PEORIA, IL, 61614 | US Mail (1st Class) |
| 30117 | TOMMY L ANDREWS, 1101 CHELSEA LANE, PEARLAND, TX, 77581-6712 | US Mail (1st Class) |
| 30117 | TOMMY LEE SEWELL CUST, ERIC ANDREW SEWELL UNDER THE NE, UNIF TRANSFERS TO MINORS ACT, 1536 ORMSBY RD, CENTRAL CITY, NE, 68826-8001 | US Mail (1st Class) |
| 30117 | TOMMY LEE SEWELL CUST, PETER ALEXANDER SEWELL UNDER THE, NE UNIF TRANSFERS TO MINORS ACT, 1536 ORMSBY RD, CENTRAL CITY, NE, 68826-8001 | US Mail (1st Class) |
| 30117 | TOMMY SKIDMORE, 268 COOL RIVER DR, MARIETTA, SC, 29661 | US Mail (1st Class) |
| 30117 | TOMMY TONG CHIA, 18865 KENTFIELD PLACE, ROWLAND HTS, CA, 91748-4959 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | TOMMY TRAYLOR, 1520 BROOKHOLLOW, IRVING, TX, 75061 | US Mail (1st Class) |
| 30117 | TOMS KAMPE JR & KATHLEEN G KAMPE JT TEN, 2210 N 18TH ST, READING, PA, 19604-1310 | US Mail (1st Class) |
| 30117 | TONARELLI, RONALD W, C/O DOROTHY S TONARELLI, 4315 CORTEZ RD, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 30117 | TONAWANDA POLICE JOB, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | TONEN CORPORATION, KEITARO FUKUI, 1-1-39, HIROO, SHIBUYA-KU, TOKYO,  JAPAN | US Mail (1st Class) |
| 30117 | TONEN CORPORATION, SEIJI TAMURA, PALACE SIDE BLDG 1-1, HITOTSUBASHI 1-CHOME, CHIYODA-KU, TOKYO, 100 JAPAN | US Mail (1st Class) |
| 30117 | TONEN CORPORATION, TAKASHI HINO, 1-3-1 NISHI-TSURUGAOKA, IRUMA, SAITAMA, 356-8505 JAPAN | US Mail (1st Class) |
| 30117 | TONER, ETHEL M, 324 PARK AVE, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 30117 | TONG, PEGGY LYNN, 58 PIONEER RD, NAPLES, ID, 83847 | US Mail (1st Class) |
| 30117 | TONI COLYER CUST, JAMIE COLYER, UNIF GIFT MIN ACT OK, 6311 N 61ST PL, PARADISE VALLEY, AZ, 85253-4241 | US Mail (1st Class) |
| 30117 | TONIETTE WATSON, 9704 WOODFORD DR, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 30117 | TONKO REALTY ADVISORS LTD, 72 TELUS PLAZA 10025 JASPER AVENUE, EDMONTON, AB, T5J2B8 CANADA | US Mail (1st Class) |
| 30117 | TONY & PAMELA FABOR, PO BOX 544, WINNEMUCCA, NV, 89446 | US Mail (1st Class) |
| 30117 | TONY & TONIA MOUW, 14106 PINE STREET, OSSEO, WI, 54758 | US Mail (1st Class) |
| 30117 | TONY FRANICH & KATHARINE A, FRANICH & TONY M FRANICH & JAMES, M FRANICH JT TEN, 3702 HARBORVIEW DR, GIG HARBOUR, WA, 98332-2130 | US Mail (1st Class) |
| 30117 | TONY IANNELLI, 1140 PAMELA DR, CINCINNATI, OH, 45255 | US Mail (1st Class) |
| 30117 | TONY LA MORTE, 1482 W HACIENDA AVE, CAMPBELL, CA, 95008-6351 | US Mail (1st Class) |
| 30117 | TONY M ROWE, 4113 HUNTING CREEK DR, OWENSBORO, KY, 42303-7534 | US Mail (1st Class) |
| 30117 | TONY R SANCHEZ, 2971 PRUNERIDGE AVENUE, SANTA CLARA, CA, 95051-5652 | US Mail (1st Class) |
| 30117 | TONY STONES IMAGES, D&B BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 30117 | TOOHEY, DOROTHY T, 19 CHEROKEE RD, ARLINGTON, MA, 02474-1946 | US Mail (1st Class) |
| 30117 | TOOL SHED,INC, THE, 901 POINSETT HWY, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 30117 | TOONE, HERBERT A, 1240 CHANTHAM RD, HALIFAX, VA, 24558 | US Mail (1st Class) |
| 30117 | TOOTHAKER (DEC), FRED W, THE ESTATE OF FRED W TOOTHAKER, 2525 PADRE ISLAND DR, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 30117 | TOOVEY, VALERIE A, 6562 BOCA DEL MAR DR #727, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 30117 | TOP DRIVER INC, 140 SYLVAN AVE, ENGLEWOOD, NJ, 07632 | US Mail (1st Class) |
| 30117 | TOPAZ ENGINEERING SUPPLY INC, 35 POND PARK ROAD, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 30117 | TORAY PLASTICS AMERICA INC, TORAYF, KEN CHANG, 50 BELVER AVE, NORTH KINGSTON, RI, 02852-7500 | US Mail (1st Class) |
| 30117 | TORMEY, HARRY H, 2103 RIVERSIDE DR, LEAGUE CITY, TX, 77573 | US Mail (1st Class) |
| 30117 | TORNAMBE, IGNACIO, 27 STONEHOUSE RD, SOMERS, NY, 10589 | US Mail (1st Class) |
| 30117 | TORONOT DISTRICT SCHOOL BOARD, 200 JACKSON AVE PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | TORONOT DISTRICT SCHOOL BOARD, 401 ALLIANCE AVENUE, TORONTO, ON, M6N2J1 CANADA | US Mail (1st Class) |
| 30117 | TORONTO DISTRICT SCHOOL BOARD, 401 ALLIANCE AVENUE, TORONTO, ON, M6N 2J1 CANADA | US Mail (1st Class) |
| 30117 | TORONTO DISTRICT SCHOOL BOARD, 200 JACKSON AVE PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | TORONTO DISTRICT SCHOOL BOARD, 50 HADRIAN DRIVE, TORONTO, ON, M9W1V4 CANADA | US Mail (1st Class) |
| 30117 | TORONTO DISTRICT SCHOOL BOARD, 401 ALLIANCE AVENUE, TORONTO, ON, M6N2J1 CANADA | US Mail (1st Class) |
| 30117 | TORRANCE MEDICAL BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | TORRENCE JR, FREDDIE, C/O FREDDIE TORRENCE, 5141 STAFFORD RD, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 30117 | TORRENCE STATE HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | TORRENCE, FREDDIE, 5141 STAFFORD RD, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 30117 | TORRES, JOSE, PO BOX 209, GUANICA, PR, 00653 | US Mail (1st Class) |
| 30117 | TORSNEY (DEC), RICHARD P, C/O: TORSNEY, RICHARD P THE ESTATE OF, C/O RICHARD P TORSNEY JR, PO BOX 801, HUMAROCK, MA, 02047 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | TORSTEN STANGER, GEWERBESCHULSTRASSE 3, WORMS, 67549 GERMANY | US Mail (1st Class) |
| 30117 | TORTORETI TOMES & CALLAHAN, TORTORETI, PHILIP A, (RE: GARAFALO, JOHN G), 150 B TIRES LN, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 30117 | TOSHE K ROSE, 3355 GENOA WAY APT 129, OCEANSIDE, CA, 92056-1722 | US Mail (1st Class) |
| 30117 | TOSHIBA, 600 RESEARCH DR, WLIMINGTON, MA, 01887 | US Mail (1st Class) |
| 30117 | TOSHIBA BUSINESS SOLUTIONS, 600 RESEARCH DR, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 30117 | TOSI, LINDA A, 2044 W 4 ST, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 30117 | TOTAL FIRE & SAFETY, 6808 HOBSON VALLEY DR, WOODRIDGE, IL, 60517 | US Mail (1st Class) |
| 30117 | TOTAL IMAGING SYSTEMS, PO BOX 250, REDAN, GA, 30074 | US Mail (1st Class) |
| 30117 | TOTAL PETROLEUM, INC, HAROLD MCCLINTIC, EAST SUPERIOR ST, ALMA, MI, 48802 | US Mail (1st Class) |
| 30117 | TOTAL RAFFINAGE DISTRIBUTION S.A., 24 COURS MICHELET, PUTEAUX, 92800 FRANCE | US Mail (1st Class) |
| 30117 | TOTAL SAFETY/HAZCO, 11111 HWY 225, LA PORTE, TX, 77571 | US Mail (1st Class) |
| 30117 | TOTTY, KENNETH J, 25 DYSON DR, SALEM, NH, 03079 | US Mail (1st Class) |
| 30117 | TOVE HANSEN, CHRISTENSEN, 419 MAIN STREET NR 146, HUNTINGTON BEACH, CA, 92648-5199 | US Mail (1st Class) |
| 30117 | TOWER APARTMENT BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | TOWER CLEANING, 11 COMMERCE DR, CRANFORD, NJ, 07016 | US Mail (1st Class) |
| 30117 | TOWER TECHNOLOGIES (PTY) LTD, MEIRING NAUDE ROAD, SCIENTIA, PRETORIA,  SOUTH AFRICA | US Mail (1st Class) |
| 30117 | TOWER TECHNOLOGIES PTY LTDL, MEIRING NAUDE ROAD, SCIENTIA,  SOUTH AFRICA | US Mail (1st Class) |
| 30117 | TOWN OF ACTON MASSACHUSETTS, C/O THOMAS O BEAN ESQ, NUTTER MCCLENNEN & FISH LLP, 155 SEAPORT BLVD WORLD TRADE CENTER W, BOSTON, MA, 02210 | US Mail (1st Class) |
| 30117 | TOWN OF ALFRED (ME), PO BOX 850, ALFRED, ME, 04002 | US Mail (1st Class) |
| 30117 | TOWN OF WINSHAM, COLLECTOR OF REVENUE, PO BOX 195, WILLIAMANTIC, CT, 06226-0195 | US Mail (1st Class) |
| 30117 | TOWNES SR, LAWRENCE K, 823 WILDWOOD PKWY, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 30117 | TOWNSHIP OF NORTH BERGEN, COLLECTOR OF TAXES, 4233 KENNEDY BLVD., NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 30117 | TOWSON MEDICAL EQUIPMENT CO INC, 8845 ORCHARD TREE LN, BALTIMORE, MD, 21286 | US Mail (1st Class) |
| 30117 | TOYO ENGINEERING CORPORATION, MIKE UCHIDA, 2-8-1 AKANEHAMA, NARASHINO, CIBA, 275-0024 JAPAN | US Mail (1st Class) |
| 30117 | TOYOTA FORKLIFTS OF AUGUSTA, 2602 MIKE PADGETT HWY, AUGUSTA, GA, 30906 | US Mail (1st Class) |
| 30117 | TOYOTA MATERIAL HANDLING, 21053 ALEXANDER COURT, HAYWARD, CA, 94545 | US Mail (1st Class) |
| 30117 | TOYOTA MOTOR CORPORATION, KOICHI KOJIMA, 1, TOYOTO-CHO, TOYOTA, AICHI, 471 JAPAN | US Mail (1st Class) |
| 30117 | TOYOTA MOTOR CREDIT CORPORATION, PO BOX 3457, TORRANCE, CA, 90510-3457 | US Mail (1st Class) |
| 30117 | TR H I HENNAN AND CO INC, EMPLOYEES PENSION FUND UA APR 1 71, 6151 MIRAMAR PKWY SUITE 308, MIRAMAR, FL, 33023-3985 | US Mail (1st Class) |
| 30117 | TR MOORE & ASSOC, INC, 830 MCCALLIE AVE, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 30117 | TRACEY FULLER, 10 SPRUCE ST, FOXBORO, MA, 02035 | US Mail (1st Class) |
| 30117 | TRACEY LEIFERMAN, 427 9TH AVE SE, ROCHESTER, MN, 55904 | US Mail (1st Class) |
| 30117 | TRACEY MARQUIS, 169 BOWDOINHAM RD, LISBON FALLS, ME, 04252 | US Mail (1st Class) |
| 30117 | TRACI L ISABELLE & COURTNEY L ISABELLE JT TEN, PO BOX 3002-116, NEWBURYPORT, MA, 01950 | US Mail (1st Class) |
| 30117 | TRACI LOMBARDO, C/O CHARLES & TANYA TABAK, 6 CROMWELL DR, CONVENT STATION, NJ, 07960-4602 | US Mail (1st Class) |
| 30117 | TRACIE GIROUX, 815 NORTH 52ND STREET 1206, PHOENIX, AZ, 85008-6755 | US Mail (1st Class) |
| 30117 | TRACK II ASSOCIATES, ROSENBERG & RICH- GEN COUNSEL, 149 GRAND ST., WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 30117 | TRAC-WORK INC, | US Mail (1st Class) |
| 30117 | TRAC-WORK, INC, PO BOX 828, SULPHUR, LA, 70664 | US Mail (1st Class) |
| 30117 | TRACY CONST., 8416 S. OKETO AVE., BRIDGEVIEW, IL, 60455 | US Mail (1st Class) |
| 30117 | TRACY J HUNT, 219 S MONTEREY AVE, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 30117 | TRACY S. READY, 1004 12TH STREET, LAWRENCEVILLE, IL, 62439 | US Mail (1st Class) |
| 30117 | TRACY WALL, 227 LAWDON ST, NORTH SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 30117 | TRACY, RENEE LYNNE, 2909 W 2100 N, CLINTON, UT, 84015 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: INDUSTRIAL TOWEL SUPPLY), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: TERRISS CONSOLIDATED INDUSTRIES INC), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: TN SAFETY & HEALTH COUNCIL, INC), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: QUEST DIAGNOSTICS INC.), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: CLEMENT LUMBER CO INC), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: A-1 FIRE EQUIPMENT CO, INC), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: COX HARDWARE & IND. SUPPLY), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: ESTATE OF GEO S SNYDER INC), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: NORRIS WINNER INC), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: SCHLOTZSKYS), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: AQUATRAC INSTRUMENTS INC), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: CINCINNATI ELECTRIC, INC), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: ARLINGTON BANNER & FLAG), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: CAPP/USA), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: THE YOUNG INDUSTRIES, INC), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: NORCAL WASTE SERVICES INC), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: JANI-KING OF ATLANTA), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: KALAHARI RESORT), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: ALLEN LANDSCAPE CONST.), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: RESPOND SYSTEMS), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: COMMUNITY COLLEGE OF BALT. COUNTY), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: FABER PUMP & EQUIPMENT, INC), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: FISHER-KLOSTERMAN, INC), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: BEES MANUFACTURING CORPORATION), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: SIGN A RAMA), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: LOVICK, BENITA P), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: PARADIGM CONSULTANTS INC), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: PETRO-CHEM EQUIPMENT CO.), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: BANJO CORPORTIONN), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: GREATER BOSTON EXECUTIVE PROGRAM), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: OHIO VALLEY GASKET), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | US Mail (1st Class) |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: HAZ-TEC), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | US Mail (1st Class) |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: MCLAREN MED MANAGEMENT INCH), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | US Mail (1st Class) |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: INLANDER BROTHERS, INC), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | US Mail (1st Class) |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: ADVANCED ENVIR RECYCLING CO,LLC), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | US Mail (1st Class) |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: ONSET COMPUTER CORP.), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | US Mail (1st Class) |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: ECLIPSE, INC), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | US Mail (1st Class) |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: INDELCO PLASTICS CORP), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | US Mail (1st Class) |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: DR CORDELL & ASSOCIATES, INC), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | US Mail (1st Class) |
| 30117 | TRADE-DEBT.NET, (TRANSFEROR: CROSIBLE INC), P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | US Mail (1st Class) |
| 30117 | TRADITIONS AT THE GLEN, 4301 WATSON BOULEVARD, JOHNSON CITY, NY, 13790 | US Mail (1st Class) |
| 30117 | TRAHAN, DALE C, 5365 WINNER CIRCLE LN, VINTON, LA, 70668 | US Mail (1st Class) |
| 30117 | TRAHAN, FLOYD YVONNE, C/O FLOYD L TRAHAN, 205 LELAND ST, SULPHUR, LA, 70663-6627 | US Mail (1st Class) |
| 30117 | TRAHAN, JAMES H, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | TRAHAN, MARK G, 125 SUPERIOR RD, HACKBERRY, LA, 70645 | US Mail (1st Class) |
| 30117 | TRAHAN, MARK V, 5721 DELORD LN, LAKE CHARLES, LA, 70605-8102 | US Mail (1st Class) |
| 30117 | TRAHAN, TINA M, 1609 E LINCOLN RD, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 30117 | TRAINOR (DEC), JAMES W, C/O: TRAINOR, JEAN, ADMINISTRATRIX OF THE ESTATE OF JAMES W TRAINOR, 80 KINGSTON ST, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 30117 | TRAINOR ASSOCIATES, INC, 15290 STONY CR. WAY, NOBLESVILLE, IN, 46060 | US Mail (1st Class) |
| 30117 | TRAINQUE, DAVID, 52 BOND ST, FITCHBURG, MA, 01420-2251 | US Mail (1st Class) |
| 30117 | TRAMCO PUMP CO, 1500 W ADAMS ST, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 30117 | TRAMMEL CROW CO., JAMES CENTER, SUITE 906, 901 EAST CARY ST, RICHMOND, VA, 23219 | US Mail (1st Class) |
| 30117 | TRAN, TUAN V, 51 IRVING ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 30117 | TRANS CLEAN, 45 MAYFAIR PLACE, STRATFORD, CT, 06615-6710 | US Mail (1st Class) |
| 30117 | TRANSAMERICA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | TRANSAMERICA FKA OCCIDENTAL LIFE INS COM, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | TRANSAMERICA LIFE INS CO. FKA NAT. OLD L, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | TRANSAMERICA LIFE INSURANCE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | TRANSCAT, C/O COMMERCIAL COLLECTION CORP OF NY, PO BOX 740, BUFFALO, NY, 14217 | US Mail (1st Class) |
| 30117 | TRANS-COASTAL INDUSTRIES, PO BOX 88280, ATLANTA, GA, 30356 | US Mail (1st Class) |
| 30117 | TRANS-COASTAL INDUSTRIES INC, PO BOX 88280, ATLANTA, GA, 30356 | US Mail (1st Class) |
| 30117 | TRANSCON MARKETING CORP., 4215-4225 EASTERN AVE., BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 30117 | TRANSIT CASUALTY COMPANY IN RECEIVE, MCCARTHY, LEONARD, KAEMMERER, OWEN,, 16141 SWINGLEY RIDGE ROAD, SUITE 300, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 30117 | TRANSPORT INTERNATIONAL POOL INC, DEPT. 0522, 75 REMITTANCE DR SUITE 1333, CHICAGO, IL, 60675-1333 | US Mail (1st Class) |
| 30117 | TRANSPORTATION INS. CO., C N A PLAZA, CHICAGO, IL, 60685 | US Mail (1st Class) |
| 30117 | TRAPP, JAYNE T, W268 HWY 59, ALBANY, WI, 53502 | US Mail (1st Class) |
| 30117 | TRAVELERS CASUALTY AND SURETY COMPANY, C/O MICHAEL J EISELE ESQ, ENVIRONMENTAL LITIGATION GROUP, ONE TOWER SQ, HARTFORD, CT, 06183 | US Mail (1st Class) |
| 30117 | TRAVIS CELLAN, 1702 AVENUE D, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 30117 | TRAVIS JR, DAVID W, 20302 NY 22, PETERSBURG, NY, 12138 | US Mail (1st Class) |
| 30117 | TRAVIS SR, DAVID W, 473 FORD RD, OLD CHATHAM, NY, 12136 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | TRAVIS WINTON, 18200 S PEEPLES VALLEY RD, KIRKLAND, AZ, 86332 | US Mail (1st Class) |
| 30117 | TRAX SOFTWORKS, INC, LEONARD FISCHER, 10801 NATIONAL BLVD., SUITE 205, LOS ANGELES, CA, 90064 | US Mail (1st Class) |
| 30117 | TREADCO, INC, 3007 NORTH 31ST AVE, PHOENIX, AZ, 85017 | US Mail (1st Class) |
| 30117 | TREASA WILSON, 137 N MASON 1A, CHICAGO, IL, 60644 | US Mail (1st Class) |
| 30117 | TREEN BOX & PALLET CORP, ATTN CHARLES E HICKS, PO BOX 368, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 30117 | TREISCH, ETHEL L, PO BOX 355, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 30117 | TREL FLETCHNER, AQUATIC DREAMS AQUARIUMS, C/O GRACE DAVISON-N FEELEY, 5500 CHEMICAL RD., BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 30117 | TREMBLAY, CHARLES N, 4 BIGGAR AVE, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 30117 | TREMBLAY, THOMAS, C/O STEPHEN C EMBRY ESQ, EMBRY & NEUSNER, 118 POQUONNOCK ROAD PO BOX 1409, GROTON, CT, 06340 | US Mail (1st Class) |
| 30117 | TRENDSET, PO BOX 1109, MAULDIN, SC, 29662-1109 | US Mail (1st Class) |
| 30117 | TRENT & HEATHER BUSH, 501 S GENESEE ST, MORRISON, IL, 61270 | US Mail (1st Class) |
| 30117 | TRENT (DEC), THOMAS, C/O: KING, CARON A, THE ESTATE OF THOMAS TRENT, 29 WHARFLANE, HAVERHILL, MA, 01830 | US Mail (1st Class) |
| 30117 | TRENTLY, JENNIFER, 115 BENFIELD RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 30117 | TRENTON CITY HALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | TRENWYTH INDUSTRIES, PO BOX 438, EMIGSVILLE, PA, 17318 | US Mail (1st Class) |
| 30117 | TREVINO, JESUS, PO BOX 3572, MCALLEN, TX, 78501 | US Mail (1st Class) |
| 30117 | TREVISONE SR, MICHAEL, 26 RAILROAD AVE, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 30117 | TRI CITY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | TRI COUNTY PETROLEUM, PO BOX 108, DEFIANCE, PA, 16633-0108 | US Mail (1st Class) |
| 30117 | TRI COUNTY YMCA, 212 MAIN STREET, FLORENCE, KY, 41042 | US Mail (1st Class) |
| 30117 | TRIBBLE, RODDRIQUEZ L, 11120 HIGHWAY 56, ENOREE, SC, 29335-3415 | US Mail (1st Class) |
| 30117 | TRIBBLE, RODDRIQUEZ LA`DELLE, 401 KINGFISHER DR, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 30117 | TRI-CHEM CORPORATION, PO BOX 71550, MADISON HEIGHTS, MI, 48071-0550 | US Mail (1st Class) |
| 30117 | TRICIA GEDNEY, 4439 THOLOZAN AVE, ST LOUIS, MO, 63116 | US Mail (1st Class) |
| 30117 | TRICITY MECHANIC, 6875 W. GALVESTON, CHANLER, AZ, 85226 | US Mail (1st Class) |
| 30117 | TRICO NON FERROUS METAL CO, 2309 WYANDOTTE RD, WILLOW GROVE, PA, 19090 | US Mail (1st Class) |
| 30117 | TRI-COUNTY WATER, 209 FLEMING STREET, POBOX 311, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | TRIGGIANI, LEONARD V, 419 LE PROVENCE CIR, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 30117 | TRILBY GUEST-DIAZ, 2016 1ST AVENUE, RAPID CITY, SD, 57702 | US Mail (1st Class) |
| 30117 | TRILLA STEEL DRUM CORPORATION, PO BOX 75239, CHICAGO, IL, 60675 | US Mail (1st Class) |
| 30117 | TRIMPIN, ANDY W, 780 MARSTON CT, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 30117 | TRINA FORMA CUST, JILLIAN FORMA UNDER THE MA UNIF, TRANSFERS TO MINORS ACT, 13 TREY CIRCLE, SALEM, NH, 03079-1905 | US Mail (1st Class) |
| 30117 | TRINA FORMA CUST, SAMUEL FORMA UNDER THE MA UNIF, TRANSFERS TO MINORS ACT, 241 BRUCE ST, LAWRENCE, MA, 01841-1808 | US Mail (1st Class) |
| 30117 | TRINA FORMA GDN, JILLIAN FORMA, 13 TREY CIRCLE, SALEM, NH, 03079-1905 | US Mail (1st Class) |
| 30117 | TRINA FORMA GUARDIAN, SAMUEL FORMA & JILLIAN FORMA, 2 BEVERLY AVE, SALEM, NH, 03079-2576 | US Mail (1st Class) |
| 30117 | TRINE & METCALF, PC, (RE: TAYLOR, ROBERT J), 1435 ARAPAHOE AVENUE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30117 | TRIPLE S DYNAMICS, INC, PO BOX 151027, DALLAS, TX, 75315-1027 | US Mail (1st Class) |
| 30117 | TRI-STAR FINANCIAL CORP, 17 W MAIN ST SUITE 25, CENTERVILLE, OH, 45459-0000 | US Mail (1st Class) |
| 30117 | TRISTATE ELECTRICAL & ELECTRONICS SUPPLY, PO BOX 469, HAGERSTOWN, MD, 21741-0469 | US Mail (1st Class) |
| 30117 | TRI-STATE FIRE & SAFETY EQUIPMENT, 1701 TRIPLETT ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | TRI-STATE HYDRAULICS INC, PO BOX 5067, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 30117 | TRI-STATE TECHNICAL SALES, PO BOX 13700, PHILADELPHIA, PA, 19191-1095 | US Mail (1st Class) |
| 30117 | TRI-STATE TECHNICAL SALES CORP, P.O. BOX 6009, SOUTHEASTERN, PA, 19398-6009 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | TRI-STATE TECHNICAL SALES CORP., 3601 COMMERCE DR., BLDG. 109, BALTIMORE, MD, 21227 | **US Mail (1st Class)** |
| 30117 | TRIVENI P SHUKLA CUST, RENU SHUKLA UNIF GIFT MIN ACT WI, 128 DILLON DRIVE, PITTSBURGH, PA, 15243-1356 | **US Mail (1st Class)** |
| 30117 | TRIZECHAHN-SWIG, LLC, GENERAL COUNSEL, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10020 | **US Mail (1st Class)** |
| 30117 | TRODYE BREMNER, 5104 ABERCROMBIE DR, EDINA, MN, 55439 | **US Mail (1st Class)** |
| 30117 | TROPICAL INV CLUB OF MIAMI, C/O THOMAS H KNOWLES, 12105 NE 3RD COURT, NORTH MIAMI, FL, 33161-5318 | **US Mail (1st Class)** |
| 30117 | TROSCLAIR, GERALDINE, PO BOX 693, WESTLAKE, LA, 70669 | **US Mail (1st Class)** |
| 30117 | TROTTIER, J. F., 158 SHORE DRIVE, BEDFORD, NS, B4A 2E5 CANADA | **US Mail (1st Class)** |
| 30117 | TROUTH AIR CONDITIONING & SHEE, 1212 WHITAKER ST., SULPHUR, LA, 70663 | **US Mail (1st Class)** |
| 30117 | TROUTMAN (DEC), DENNIS, C/O: TROUTMAN, DENISE, ADMINISTRATRIX FO THE ESTATE OF DENNIS TROUTMAN, C/O RICK SELLARS ESQ 2102 RIVERFRONT DR STE 100, LITTLE ROCK, AR, 72202 | **US Mail (1st Class)** |
| 30117 | TROY BOUCHER, 823 E 10TH AV, WINFIELD, KS, 67156 | **US Mail (1st Class)** |
| 30117 | TROY CHEMICAL, DEPT. AT 40021, ATLANTA, GA, 31192-0021 | **US Mail (1st Class)** |
| 30117 | TROY EAKLE, 312 S FRANKLIN AVE, WENATCHEE, WA, 98801 | **US Mail (1st Class)** |
| 30117 | TROY J BOUCHARD, 92 GREENE ST, SABATTUS, ME, 04280 | **US Mail (1st Class)** |
| 30117 | TROY L VINCENT, 5629 COLUMBIA RD APT 202, COLUMBIA, MD, 21044-2068 | **US Mail (1st Class)** |
| 30117 | TROY L WOOLLEN, 903 E 1250 N RD, TAYLORVILLE, IL, 62568 | **US Mail (1st Class)** |
| 30117 | TROY MITCHELL ELEVATOR SERVICE, 815 TROY MITCHELL RD, DE WITT, AR, 72042 | **US Mail (1st Class)** |
| 30117 | TRUCK PARTS SPEC OF AUGUSTA, INC, 1259 NEW SAVANNAH RD., AUGUSTA, GA, 30901 | **US Mail (1st Class)** |
| 30117 | TRUCK SERVICES, PO BOX 2836, AIKEN, SC, 29802 | **US Mail (1st Class)** |
| 30117 | TRUE INVESTMENT CLUB A PARTNERSHIP, 20625 STRATFORD RD, DETROIT, MI, 48221-1385 | **US Mail (1st Class)** |
| 30117 | TRUGREEN CHEMLAWN, 1400 NORTH CULLEN AVE, EVANSVILLE, IN, 47715 | **US Mail (1st Class)** |
| 30117 | TRUIETT, WALTER, PO BOX 12793, BALTIMORE, MD, 21217 | **US Mail (1st Class)** |
| 30117 | TRULA M WILSON, 675 COX  AVE, CHILLICOTHE, OH, 45601 | **US Mail (1st Class)** |
| 30117 | TRUMAN A BJORKLUND & DORIS M BJORKLUND JT TEN, 10 CARMEL CIRCLE, LEXINGTON, MA, 02173-6826 | **US Mail (1st Class)** |
| 30117 | TRUMAN L SCHRAGE, 308 N BROADWAY ST, CLEVELAND, IL, 61241-8532 | **US Mail (1st Class)** |
| 30117 | TRUMAN R WILLIS, 637 MYERS RD, BRAXTON, MS, 39044 | **US Mail (1st Class)** |
| 30117 | TRUMBALL COUNTY MEMORIAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | TRUMBULL MEMORIAL HOSPITAL, C/O STEVEN E CRICK, HUMPHREY FARRINGTON & MCCLAIN, 123 WEST KANSAS, INDEPENDENCE, MO, 64050-3713 | **US Mail (1st Class)** |
| 30117 | TRUSTEES OF PRINCETON UNIVERSITY, OFFICE OF PATENTS LICENSING, NEW SOUTH BLDG, PRINCETON, NJ, 08544 | **US Mail (1st Class)** |
| 30117 | TRUSTEES OF THE UNIVERSITY OF PENN, | **US Mail (1st Class)** |
| 30117 | TSF COMPANY INC, 2930 S ST. PHILLIPS RD, EVANSVILLE, IN, 47712 | **US Mail (1st Class)** |
| 30117 | TSF COMPANY, INC, 2930 S. ST. PHILLIPS ROAD, EVANSVILLE, IN, 47712 | **US Mail (1st Class)** |
| 30117 | TSI INC, 500 CARDIGAN RD, ATTN TAMMI OLESEN, SHOREVIEW, MN, 55126 | **US Mail (1st Class)** |
| 30117 | TSI SOLUTIONS, 2220 CENTRE PARK COURT, STONE MOUNTAIN, GA, 30087 | **US Mail (1st Class)** |
| 30117 | TUBMAN, CAROL M, 45 OVAL RD, QUINCY, MA, 02170 | **US Mail (1st Class)** |
| 30117 | TUBMAN, NADINE C, 45 OVAL RD, QUINCY, MA, 02170 | **US Mail (1st Class)** |
| 30117 | TUCCI, DANIEL P, FIVE E 22ND ST # 17C, NEW YORK, NY, 10010 | **US Mail (1st Class)** |
| 30117 | TUCKER, BOBBY G, 1925 FAWN DR, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 30117 | TUCKER, JOHN D, 1871 WOODRIDGE COVE, GERMANTOWN, TN, 38138 | **US Mail (1st Class)** |
| 30117 | TUCKER, PATRICIA T, C/O PATRICIA TUCKER, 219 WARFIELD RD, GLEN BURNIE, MD, 21060 | **US Mail (1st Class)** |
| 30117 | TUCKER, PATRICIA T, 219 WARFIELD RD, GLEN BURNIE, MD, 21060 | **US Mail (1st Class)** |
| 30117 | TUCKER, RAYMOND C, 308 PARSONAGE ROAD, GRAY COURT, SC, 29645 | **US Mail (1st Class)** |
| 30117 | TUCKER, WILLIAM K, 3 ECHO COVE RD, SOUTH HAMILTON, MA, 01982 | **US Mail (1st Class)** |
| 30117 | TUFARO, LEONARD, 500 HIGH POINT DR APT PH5, HARTSDALE, NY, 10530 | **US Mail (1st Class)** |
| 30117 | TUFTS HEALTH PLAN (HMO), 333 WYMAN ST, WALTHAM, MA, 02254 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | TULCO, INC, PO BOX 1053, SULPHUR, LA, 70664 | **US Mail (1st Class)** |
| 30117 | TULSA & CO, P O BOX 3627, TULSA, OK, 74101-3627 | **US Mail (1st Class)** |
| 30117 | TULSA CIVIC CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | TURBEVILLE, PAMELA J, 1340 N STATE PKWY 1 S, CHICAGO, IL, 60610 | **US Mail (1st Class)** |
| 30117 | TURBEVILLE, PAMELA J, 1340 N STATE PKWY 1S, CHICAGO, IL, 60610 | **US Mail (1st Class)** |
| 30117 | TURF DYNAMICS, PO BOX 260133, HIGHLANDS RANCH, CO, 80163 | **US Mail (1st Class)** |
| 30117 | TURF DYNAMICS, ATTN: DON HOLDAWAY, 4450 S CHEROKEE ST, ENGLEWOOD, CO, 80110 | **US Mail (1st Class)** |
| 30117 | TURKEWITZ, ROBERT M, (RE: KOSKI, EINO AND AILI), RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC, 1037 CHUCK DAWLEY BLVD BLDG A, MT PLEASANT, SC, 29464 | **US Mail (1st Class)** |
| 30117 | TURKEWITZ, ROBERT M, (RE: KWAS, DANIEL), RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC, 1037 CHUCK DAWLEY BLVD BLDG A, MT PLEASANT, SC, 29464 | **US Mail (1st Class)** |
| 30117 | TURKEWITZ, ROBERT M, (RE: WORDEN, GLADWIN), RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC, 1037 CHUCK DAWLEY BLVD BLDG A, MT PLEASANT, SC, 29464 | **US Mail (1st Class)** |
| 30117 | TURNER COMPANY LLC, C/O KIRK A PATRICK III, PO BOX 3656, BATON ROUGE, LA, 70821 | **US Mail (1st Class)** |
| 30117 | TURNER INDUSTRIAL SERVICES, C/O KIRK A PATRICK III, PO BOX 3656, BATON ROUGE, LA, 70821 | **US Mail (1st Class)** |
| 30117 | TURNER INDUSTRIAL SERVICES, POBOX 2599, SULPHUR,, LA, 70664 | **US Mail (1st Class)** |
| 30117 | TURNER INDUSTRIAL TECHNICAL CORP, C/O KIRK A PATRICK III, PO BOX 3656, BATON ROUGE, LA, 70821 | **US Mail (1st Class)** |
| 30117 | TURNER SR, JACK C, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | **US Mail (1st Class)** |
| 30117 | TURNER, ALLEN, 9629 HICKORY HURST DR, BALTIMORE, MD, 21236 | **US Mail (1st Class)** |
| 30117 | TURNER, BETTY, 76950 DEWEY DR, GROSSE TETE, LA, 70740 | **US Mail (1st Class)** |
| 30117 | TURNER, BOBBY R, 404 WESTON ST, FOUNTAIN INN, SC, 29644 | **US Mail (1st Class)** |
| 30117 | TURNER, JAMES E, 5307 CHRYSLER AVE, BALTIMORE, MD, 21207 | **US Mail (1st Class)** |
| 30117 | TURNER, KERI, 20143 MATHER AVE, CALDWELL, ID, 83605-7985 | **US Mail (1st Class)** |
| 30117 | TURNER, LINDSEY, 43 MAC GHEE RD, POUGHKEEPSIE, NY, 12603 | **US Mail (1st Class)** |
| 30117 | TURNER, MICHAEL R, 11102 GETTYSBURG DR, ALTA LOMA, CA, 91737 | **US Mail (1st Class)** |
| 30117 | TURNER, ROBERT P, 79020 CARMEL CIR, LA QUINTA, CA, 92253 | **US Mail (1st Class)** |
| 30117 | TURNER, ROBERT P, 79-020 VIA CARMEL CIRCLE, LA QUINTA, CA, 92253 | **US Mail (1st Class)** |
| 30117 | TURNER, VERNON, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | **US Mail (1st Class)** |
| 30117 | TURNERS STEEL PRODUCTS INC, PO BOX 101524, BIRMINGHAM, AL, 35210 | **US Mail (1st Class)** |
| 30117 | TUSCARORA INCORPORATED, PO BOX 360893, PITTSBURGH, PA, 15251-6893 | **US Mail (1st Class)** |
| 30117 | TUZIKS 95H BAKERY, 4955 W 95TH ST, OAK LAWN, IL, 60453 | **US Mail (1st Class)** |
| 30117 | TWEHOUS, VIRGIL O, 1006 PAUL ST, SAINT PAUL, NE, 68873 | **US Mail (1st Class)** |
| 30117 | TWILA JO ZIESKE, 675 W I RD, HUNTLEY, MT, 59037 | **US Mail (1st Class)** |
| 30117 | TWINPAK, INC, 910 CENTRAL PKWY WEST, MISSISSAUGA, ON, L5C 2V5 CANADA | **US Mail (1st Class)** |
| 30117 | TWO ALLEGHENY CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | TWOOMEY, DONNA SUE, 24W440 BURLINGTON ROAD, NAPERVILLE, IL, 60563 | **US Mail (1st Class)** |
| 30117 | TXU ELECTRIC COMPANY, C/O LOIS J DURAN, PO BOX 650393, DALLAS, TX, 75265 | **US Mail (1st Class)** |
| 30117 | TXU GAS COMPANY, C/O LOIS J DURAN, PO BOX 650393, DALLAS, TX, 75265 | **US Mail (1st Class)** |
| 30117 | TYCO HEALTHCARE GROUP LP, ATTN LAWRENCE T WEISS ESQ, 15 HAMPSHIRE ST, MANSFIELD, MA, 02048 | **US Mail (1st Class)** |
| 30117 | TYCO INTERNATIONAL (US) INC., LOU CHIESA VICE PRESIDENT, ONE TOWN CENTER ROAD, BOCA RATON, FL, 33486 | **US Mail (1st Class)** |
| 30117 | TYCO VALVES, DEPT CH 10071, PALATINE, IL, 60055-0071 | **US Mail (1st Class)** |
| 30117 | TYLER, ANITA L, 1312 ACORN RIDGE CT, EDGEWOOD, MD, 21040 | **US Mail (1st Class)** |
| 30117 | TYLER, RUBY S, 1117 MARIA DR, SULPHUR, LA, 70663 | **US Mail (1st Class)** |
| 30117 | TYRAN, JOHN S, 22424 MARTIN RD, SAINT CLAIR SHORE, MI, 48081-2583 | **US Mail (1st Class)** |
| 30117 | TYSL, THOMAS J, 19 PANORAMA TRL, TROPHY CLUB, TX, 76262 | **US Mail (1st Class)** |
| 30117 | U S EQUIPMENT CO. INC., PO BOX 15325, LOS ANGELES, CA, 90015 | **US Mail (1st Class)** |
| 30117 | U S OFFICE PRODUCTS, PO BOX 30008, NASHVILLE, TN, 37241-0008 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | U.M.K.C. HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | U.S. CAN COMPANY, FILE #99450, PO BOX 99450, CHICAGO, IL, 60693-9450 | **US Mail (1st Class)** |
| 30117 | U.S. NATIONAL BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | U.S. OFFICE & INDUSTRIAL SUPPLY, PO BOX 10540, CANOGA PARK, CA, 91309 | **US Mail (1st Class)** |
| 30117 | U.S. OFFICE PRODUCTS, 2604 SISSON ST, BALTIMORE, MD, 21211 | **US Mail (1st Class)** |
| 30117 | UAW LEGAL SERVICES PLAN, MARK A & JANET M SEDLAR, 4115 SHATTUCK RD, SAGINAW, MI, 48603 | **US Mail (1st Class)** |
| 30117 | UAW-GM LEGAL SERVICES PLAN, BARBARA A BROWN, PO BOX 312, DALEVILLE, IN, 47334 | **US Mail (1st Class)** |
| 30117 | UBC DETWILLER PAVILION, ATTN: HANNELIE STOCKENSTROM, VANCOUVER, BC, V6C 3H1 CANADA | **US Mail (1st Class)** |
| 30117 | UBS PAINE WEBBER TR, IRA, FBO DAVID R THOMAS 04 14 03, 134 HAWTHORNE HOLLOW CIRCLE, THE WOODLANDS, TX, 77384 | **US Mail (1st Class)** |
| 30117 | UCAR GRAPH-TECH, POBOX 2745, COLLECTION CTR DR, CHICAGO, IL, 60693-2745 | **US Mail (1st Class)** |
| 30117 | UDVARI, EMERY J, 3814 S BAHAMA ST, AURORA, CO, 80013-3611 | **US Mail (1st Class)** |
| 30117 | UELANDI, JOAN L, 89 RUTLAND RD, GLEN ROCK, NJ, 07452 | **US Mail (1st Class)** |
| 30117 | UFAC, PO BOX 89402, CLEVELAND, OH, 44101-6402 | **US Mail (1st Class)** |
| 30117 | UHC PPO/EPO/POS, PO BOX 746800, ATLANTA, GA, 30374 | **US Mail (1st Class)** |
| 30117 | UHRIN, DENISE M, 505 NEWBERRY CT, JOPPA, MD, 21085 | **US Mail (1st Class)** |
| 30117 | UIHLEIN MERCY CENTER - SISTERS OF MERCY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | ULF K-D & ALEXANDRA M NORDIN, 40 ORCHARD CIR, SWAMUSCOTT, MA, 01907 | **US Mail (1st Class)** |
| 30117 | ULF NORDIN, C/O NORDPAK, 505 PARADISE ROAD #231, SWAMSCOTT, MA, 01907 | **US Mail (1st Class)** |
| 30117 | ULIANO, JOSEPH, 7 TRUDY TER, CANTON, MA, 02021 | **US Mail (1st Class)** |
| 30117 | ULICKI, JOSEPH, 2918 WITCHWOOD LN, WAUKEGAN, IL, 60087-2815 | **US Mail (1st Class)** |
| 30117 | ULINE, 2200 S. LAKESIDE DR-ACCCOUNTS REC., WAUKEGAN, IL, 60085 | **US Mail (1st Class)** |
| 30117 | ULINE, 2200 S LAKESIDE DR, WAUKEGAN, IL, 60085 | **US Mail (1st Class)** |
| 30117 | ULTRAMAR CANADA INC., DANIEL JACQUES, 165, ROUTE DES ILES, ST-ROMUALD, QC, G6W 5W4 CANADA | **US Mail (1st Class)** |
| 30117 | ULTRAMAR DIAMOND SHAMROCK, 5800 BRIGHTON BLVD, COMMERCE CITY, CO, 80022 | **US Mail (1st Class)** |
| 30117 | ULTRAMAR DIAMOND SHAMROCK, 401 E OCEAN BLVD, LONG BEACH, CA, 90809 | **US Mail (1st Class)** |
| 30117 | ULTRAMAR DIAMOND SHAMROCK, A DIVISION OF DIAMOND SHAMROCK, 5800 BRIGHTON BLVD., COMMERCE CITY, CO, 80022 | **US Mail (1st Class)** |
| 30117 | ULTRAMAR DIAMOND SHAMROCK, A DIVISION OF DIAMOND SHAMROCK, 401 E. OCEAN BLVD., PO BOX 93102, LONG BEACH, CA, 90809-3102 | **US Mail (1st Class)** |
| 30117 | ULTRAMAR, INC, JOE DODDY, PO BOX 93102, LONG BEACH, CA, 90809-3102 | **US Mail (1st Class)** |
| 30117 | ULTRAMAR, INC, JOE DODDY, PO BOX93102, LONG BEACH, CA, 90809-3102 | **US Mail (1st Class)** |
| 30117 | ULUS WARNER, 4806 S 6TH ST, LOUISVILLE, KY, 40214 | **US Mail (1st Class)** |
| 30117 | ULVS WARNER, 48065 6TH ST, LOUISVILLE, KY, 40214 | **US Mail (1st Class)** |
| 30117 | UMALI, JENNIFER L, 91 BRAND ST, ARLINGTON, MA, 02474 | **US Mail (1st Class)** |
| 30117 | UMETRICS, INC, 17 KIEL AVE, KINNELON, NJ, 07405 | **US Mail (1st Class)** |
| 30117 | UNA CLARK MARBLE, 300 VAQUERO DR, ARCADIA, CA, 91007-6152 | **US Mail (1st Class)** |
| 30117 | UNDERGROUND VAULTS & STORAGE, INC, PO BOX 1723, HUTCHINSON, KS, 67504-1723 | **US Mail (1st Class)** |
| 30117 | UNDERWOOD AIR SYSTEMS INC, ATTN: DONNA COLE, PO BOX 44261, ATLANTA, GA, 30336 | **US Mail (1st Class)** |
| 30117 | UNDERWRITERS LABORATORIES, INC, PO BOX 75330, CHICAGO, IL, 60675-5330 | **US Mail (1st Class)** |
| 30117 | UNGERMAN & IOLA GENERAL, PARTNERSHIP, 1323 E 71ST STREET 300, TULSA, OK, 74136-5066 | **US Mail (1st Class)** |
| 30117 | UNICCO INTEGRATED FACILITIES SERVIC, LINCOLN PLAZA, 89 SOUTH ST, BOSTON, MA, 02111 | **US Mail (1st Class)** |
| 30117 | UNICCO SERVICE COMPANY, INC, PO BOX 3935, BOSTON, MA, 02241-3935 | **US Mail (1st Class)** |
| 30117 | UNICOM ENERGY, INC, 2315 ENTERPRISE DRIVE, WESCHESTER, IL, 60154 | **US Mail (1st Class)** |
| 30117 | UNICON CONCRETE, LLC, 100 MEREDITH DR, SUITE 200-A, DURHAM, NC, 27713 | **US Mail (1st Class)** |
| 30117 | UNIDEX GROUP INC, 797 GLENN AVE, WHEELING, IL, 60090 | **US Mail (1st Class)** |
| 30117 | UNIFIED GOVERNMENT OF WYANDOTTE/KANSAS C, JOANNE B STUTZ, SHAWNEE, KS, 66217 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | UNIFIRST, 6050 WEDEKING AVE , BLDG 7, EVANSVILLE, IN, 47715 | US Mail (1st Class) |
| 30117 | UNIGARD SECURITY INS. CO., PO BOX 90701, 15805 N. E. 24TH ST, BELLEVUE, WA, 98008 | US Mail (1st Class) |
| 30117 | UNIGARD SECURITY INS. CO., C/O JOHN HANCOCK PROP & CASUALTY CO, PO BOX 854, 200 CALRENDON ST., T-55, BOSTON, MA, 02117 | US Mail (1st Class) |
| 30117 | UNILEVER UK CENTRAL RESOURCES LTD B, EUNICA BLACKMORE, QUARRY ROAD EAST, BEBINGTON, WIRRAL, L63 3JW ENGLAND | US Mail (1st Class) |
| 30117 | UNILEVER UK CENTRAL RESOURCES LTD B, HALLLEY JONES, QUARRY ROAD EAST BEBINGTON, WIRRAL, L63 3JW ENGLAND | US Mail (1st Class) |
| 30117 | UNION BANK & TRUST, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | UNION BANK BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | UNION BANK JOB NKA NATIONS BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | UNION CAMP CORPORATION, INTERNATIONAL PAPER CO., SPARTANBURG, SC, 29304 | US Mail (1st Class) |
| 30117 | UNION CAMP CORPORATION, 1600 VALLEY ROAD, WAYNE, NJ, 07470 | US Mail (1st Class) |
| 30117 | UNION CARBIDE CORP., 40 VERONICA AVE, SOMERSET, NJ, 08873-3498 | US Mail (1st Class) |
| 30117 | UNION CARBIDE CORPORATION, C/O ANNE MARIE P KELLEY ESQ, DILWORTH PAXSON LLP, LIBERTYVIEW - STE 700, PO BOX 2570, CHERRY HILL, NJ, 08034 | US Mail (1st Class) |
| 30117 | UNION CARBIDE CORPORATION, MARK W. SMALE, PO BOX 670, BLDG. 200, BOUND BROOK, NJ, 08805 | US Mail (1st Class) |
| 30117 | UNION CARBIDE CORPORATION, V. K. GIBSON, UNIPOL SYSTEMS DEPT, 39 OLD RIDGEBURY ROAD, DANBURY, CT, 06817-0001 | US Mail (1st Class) |
| 30117 | UNION MUTUAL LIFE INSURANCE COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | UNION OIL COMPANY OF CALIFORNIA, JAMES M. BREBAND, PO BOX 76, BREA, CA, 92621 | US Mail (1st Class) |
| 30117 | UNION PROCESS, P O BOX 75753, CLEVELAND, OH, 44101-4755 | US Mail (1st Class) |
| 30117 | UNION REALTY COMPANY GP, C/O BELZ ENTERPRISES, 530 OAK COURT DR, SUITE 300, MEMPHIS, TN, 38117 | US Mail (1st Class) |
| 30117 | UNION TANK CAR COMPANY, 340 MANOR OAK ONE, PITTSBURGH, PA, 15220 | US Mail (1st Class) |
| 30117 | UNIONTOWN NEWSPAPER BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | UNIQUE SALVAGE INC, 1039 NORTH LASALLE DRIVE, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 30117 | UNIROYAL CHEMICAL CO., POBOX 7247-8429, PHILADELPHIA, PA, 19170-8429 | US Mail (1st Class) |
| 30117 | UNIROYAL INC, C/O MICHAEL R LASTOWSKI ESQ, RALPH N SIANNI ESQ, DUANE MORRIS LLP, 1100 N MARKET ST STE 1200, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30117 | UNISOURCE, 4151 WOODCOCK DRIVE, JACKSONVILLE, FL, 32207 | US Mail (1st Class) |
| 30117 | UNISOURCE - MID-ATLANTIC LOCKBOX, MID-ATLANTIC LOCKBOX, PO BOX 360100, PITTSBURGH, PA, 15251-6100 | US Mail (1st Class) |
| 30117 | UNISOURCE MAINT SUPPLY SYSTEMS, DIVISION OF UNISOURCE, FILE 55390, LOS ANGELES, CA, 90074-5390 | US Mail (1st Class) |
| 30117 | UNISOURCE WORLDWIDE, 7568 COLLECTION CENTER DR, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 30117 | UNISOURCE WORLDWIDE INC, NORTHEAST LOCKBOX, NORTHEAST LOCKBOX, PO BOX 360051, PITTSBURGH, PA, 15250-6051 | US Mail (1st Class) |
| 30117 | UNISTRUT NORTHERN, DEPT CH 10230, PALATINE, IL, 60055-0230 | US Mail (1st Class) |
| 30117 | UNITED AIR SPECIALISTS INC, D/B/A UNITED AIR SPECIALISTS OF, SOUTHERN CALIFORNIA, 1121 NO KRAEMER PLAZA, ANAHEIM, CA, 92806-1923 | US Mail (1st Class) |
| 30117 | UNITED BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | UNITED CATALYSTS, INC, ROBERT A. ALLSMILLER, PO BOX 32370, LOUISVILLE, KY, 40232 | US Mail (1st Class) |
| 30117 | UNITED CONCRETE PRODUCTS, 5703 URBANA PIKE, FREDERICK, MD, 21704 | US Mail (1st Class) |
| 30117 | UNITED DAIRY MACHINERY CORP., PO BOX 257, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 30117 | UNITED DISTILLERS MANUFACTURING INC, C/O W PATRICK STALLARD, STITES & HARBISON, 400 W MARKET ST STE 1800, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30117 | UNITED ELECTRIC SUPPLY CO, INC, PO BOX 8500-6340, PHILADELPHIA, PA, 19178-6340 | US Mail (1st Class) |
| 30117 | UNITED ENERGY PRODUCTS INC, 2138 PRIEST BRIDGE CT STE 1, CROFTON, MD, 21114 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | UNITED FENCE COMPANY, 722 WEST 49TH ST, CHICAGO, IL, 60609 | **US Mail (1st Class)** |
| 30117 | UNITED HVAC CO, INC, 333 WEYMOUTH ST, ROCKLAND, MA, 02370 | **US Mail (1st Class)** |
| 30117 | UNITED LIFT TRUCK, 1100 S 25TH AVE, BELLWOOD, IL, 60104 | **US Mail (1st Class)** |
| 30117 | UNITED MEDICAL TECHNOLOGIES, 9002 RED BRANCH ROAD, COLUMBIA, MD, 21045 | **US Mail (1st Class)** |
| 30117 | UNITED PRECAST INC., ROUNDHOUSE LANE, PO BOX 991, MOUNT VERNON, OH, 43050 | **US Mail (1st Class)** |
| 30117 | UNITED RENTALS, 5 TERRI LANE, SUITE 1, BURLINGTON, NJ, 08016 | **US Mail (1st Class)** |
| 30117 | UNITED RENTALS (NORTH AMERICA) INC, 5025 40TH AVE, HUDSONVILLE, MI, 49426 | **US Mail (1st Class)** |
| 30117 | UNITED STATES ALUMINATE COMPANY, TIMOTHY, 701 CHESAPEAKE AVE, BALTIMORE, MD, 21225 | **US Mail (1st Class)** |
| 30117 | UNITED STATES CONTAINER CORPORATION, ATTN: MARY FREEMAN, 4950 S SANTA FE AVE, VERNON, CA, 90058 | **US Mail (1st Class)** |
| 30117 | UNITED STATES FILTER CORPORATION, 12,000 INDIAN CREEK COURT, SUITE D, BELTSVILLE, MD, 20705 | **US Mail (1st Class)** |
| 30117 | UNITED STATES FIRE INS. CO., GARVAN F MCDANIEL, BIFFERATO GENTILOTTI & BALICK LLC, 1308 DELAWARE AVE, WILMINGTON, DE, 19899 | **US Mail (1st Class)** |
| 30117 | UNITED STATES GYPSUM CO, 125 S FRANKLIN ST, CHICAGO, IL, 60606 | **US Mail (1st Class)** |
| 30117 | UNITED STATES GYPSUM COMPANY, JOHN W. FALVEY, LEGAL DEPT, 125 SOUTH FRANKLIN ST, CHICAGO, IL, 60606-4678 | **US Mail (1st Class)** |
| 30117 | UNITED STATES OF AMERICA, C/O JAMES D FREEMAN ESQ, ENV ENFORCEMENT SECTION, 1961 STOUT ST 8TH FL, DENVER, CO, 80294 | **US Mail (1st Class)** |
| 30117 | UNITED STATES OF AMERICA, JAMES D FREEMAN ESQ, ENVIRONMENTAL ENFORCEMENT SECTION, 999 18TH ST STE 945 NORTH TOWER, DENVER, CO, 80202 | **US Mail (1st Class)** |
| 30117 | UNITED STATES PLASTIC CORP., 1390 NUEBRECHT ROAD, LIMA, OH, 45801-3196 | **US Mail (1st Class)** |
| 30117 | UNITED STEELWORKERS OF AMERICA, ATTN: RON VARLEY, STAFF REP, 115 ALBERT ST, PO BOX 946, OSHAWA, ON, L1H 7N1 CANADA | **US Mail (1st Class)** |
| 30117 | UNITED STEELWORKERS OF AMERICA, ATTN: CRAIG F LANGELE, INTL REP, AFL-CIO, 7218 W. 91ST ST, BRIDGEVIEW, IL, 60455 | **US Mail (1st Class)** |
| 30117 | UNITED STEELWORKERS OF AMERICA AFL-CIO CLC, FIVE GATEWAY CENTER ROOM 807, ATTN: DAVID R JURY, PITTSBURGH, PA, 15222 | **US Mail (1st Class)** |
| 30117 | UNITED STEELWORKERS OF AMERICA DISTRICT 35, ATTN: SAMUEL H PENN, STAFF REP, AFL,CIO, CLC, LOCAL 14087, PO BOX 22933, CHATTANOOGA, TN, 37422 | **US Mail (1st Class)** |
| 30117 | UNITED WATER NEW JERSEY, PO BOX 139, NEWARK, NJ, 07101-0139 | **US Mail (1st Class)** |
| 30117 | UNITED WAY BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | UNITED WAY OF THE OHIO VALLEY, 403 PARK PLAZA DR, OWENSBORO, KY, 42301 | **US Mail (1st Class)** |
| 30117 | UNITY HOUSE-ADMINISTRATION BLDG., C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | UNIV OF MARYLAND, BALTIMORE COUNTY, 1000 HILLTOP CIRCLE, RM. 302A, BALTIMORE, MD, 21250-5394 | **US Mail (1st Class)** |
| 30117 | UNIV. OF MINING AND METALLURGY, AL. MICKIEWICZA 30, 30-059 KRAKOW,  POLAND | **US Mail (1st Class)** |
| 30117 | UNIVAR USA INC F/K/A VOPAK USA INC, ATTN: ALISA JERAULD, PO BOX 34325, SEATTLE, WA, 98124-1325 | **US Mail (1st Class)** |
| 30117 | UNIVATION TECHNOLOGIES, LLC, G. MCPIKE, 555 SAN FELIPE, 19TH FL, HOUSTON, TX, 77056 | **US Mail (1st Class)** |
| 30117 | UNIVERSAL/NIMROD, PO BOX 30499, HARTFORD, CT, 06150-0499 | **US Mail (1st Class)** |
| 30117 | UNIVERSIDAD POLITECNICA DE VALENCIA, JUSTO NIETO, CAMINO DE VERA S/N,, VALENCIA, 46022 SPAIN | **US Mail (1st Class)** |
| 30117 | UNIVERSITY OF DELAWARE-CCST, NEWARK, DE, 19716 | **US Mail (1st Class)** |
| 30117 | UNIVERSITY OF GUELPH, 200 JACKSON AVE PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | UNIVERSITY OF GUELPH, 488 GORDON STREET, GUELPH, ON, N1G2W1 CANADA | **US Mail (1st Class)** |
| 30117 | UNIVERSITY OF ILLINOIS BOARD OF TRU, 506 SOUTH WRIGHT ST., URBANA, IL, 61801 | **US Mail (1st Class)** |
| 30117 | UNIVERSITY OF MARYLAND, DR. IRENE JAFFE, OFFICE OF TECHNOLOGY, TRANSFER, UNIVERSITY OF MARYLAND, COLLEGE PARK, MD, 20742 | **US Mail (1st Class)** |
| 30117 | UNIVERSITY OF MARYLAND, KATHLEEN QUINLAN, 666 WEST BALTIMORE ST, BALTIMORE, MD, 21201-1586 | **US Mail (1st Class)** |
| 30117 | UNIVERSITY OF MARYLAND, PROF. DOUGLAS D FREY, BALTIMORE COUNTY, 1000 HILLTOP CIRCLE, BALTIMORE, MD, 21250 | **US Mail (1st Class)** |
| 30117 | UNIVERSITY OF OREGON, MARTIN DIES, ORANGE, TX, 77630-5697 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | UNIVERSITY OF RHODE ISLAND, 201 LIPPITT HALL, KINGSTON, RI, 02881 | US Mail (1st Class) |
| 30117 | UNIVERSITY OF SASKATCHEWAN, PHYSICS BUILDING 116 SCIENCE PLACE, SASKATOON, SK, S7N5E2 CANADA | US Mail (1st Class) |
| 30117 | UNIVERSITY OF SASKATCHEWAN, HEALTH SCIENCE 107 WIGGINS ROAD, SASKATOON, SK, S7N5E5 CANADA | US Mail (1st Class) |
| 30117 | UNIVERSITY OF SASKATCHEWAN, LUTHERAN THEOLOGICAL SEM 114 SEMINARY CRES, SASKATOON, SK, S7N0X3 CANADA | US Mail (1st Class) |
| 30117 | UNIVERSITY OF SASKATCHEWAN, ARTS BUILDING 9 CAMPUS DR., SASKATOON, SK, S7N5A5 CANADA | US Mail (1st Class) |
| 30117 | UNIVERSITY OF TORONTO, 215 HURON STREET, TORONTO, ON, M5S1A1 CANADA | US Mail (1st Class) |
| 30117 | UNIVERSITY OF TWENTE, ING. M.A.C.G. VAN DE GRAAF, POTBUS 217, ENSCHEDE, 7500AE NETHERLANDS | US Mail (1st Class) |
| 30117 | UNIVERSITY OF WESTERN ONTARIO, 31151 RICHMOND STREET, LONDON, ON, N6A4B8 CANADA | US Mail (1st Class) |
| 30117 | UOP, 25 EAST ALGONQUIN ROAD, DES PLAINES, IL, 60017-5017 | US Mail (1st Class) |
| 30117 | UOP FLUID CATALYTIC CRACKING ( FCC, L. A. LACIJAN, 25 EAST ALGONQUIN ROAD, DES PAINES, IL, 60017-5017 | US Mail (1st Class) |
| 30117 | UOP LLC, BRIAN GANYU, 25 EAST ALGONQUIN RD, DE PLAINES, IL, 60017-5017 | US Mail (1st Class) |
| 30117 | UOP LLC, L. A. LACIJAN, 25 EAST ALGONQUIN ROAD, DES PLAINES, IL, 60017-5017 | US Mail (1st Class) |
| 30117 | UOP LLC, LARRY UPSON, 25 EAST ALGONQUIN ROAD, DES PLAINES, IL, 60017-5017 | US Mail (1st Class) |
| 30117 | UOP, JEFFREY S. KANOFSKY, 25 EAST ALGONQUIN ROAD, PO BOX 5017, DES PLAINES, IL, 60017-5017 | US Mail (1st Class) |
| 30117 | UOP, W. G. TIEMAN, 25 EAST ALGONQUIN ROAD, DES PLAINES, IL, 60017-5017 | US Mail (1st Class) |
| 30117 | UP RAILROAD CO., 1416 DODGE ST, OMAHA, NE, 68179 | US Mail (1st Class) |
| 30117 | UPCH & CO, C/O MELLON SECURITY TRUST CO, FOR ACS UNCLAIMED PROPERTY, CLEARINGHOUSE - ACCT AUYF0142702, 120 BROADWAY 13TH FL - WINDOW, NEW YORK, NY, 10271-1399 | US Mail (1st Class) |
| 30117 | URANIS, RICHARD BRUCE, 8927 BEECH DALY, TAYLOR, MI, 48180 | US Mail (1st Class) |
| 30117 | URBAN SCHOETTMER, 1710 E STATE RD 46, GREENSBURG, IN, 47240-7722 | US Mail (1st Class) |
| 30117 | URBAN, MARY H, 220 HIGH COUNTRY DR, PINEVILLE, LA, 71360 | US Mail (1st Class) |
| 30117 | URBONAS, MICHAEL & CARMEN, 15 MYRTLE AVE, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 30117 | URGO, CARMEL A, 35 DORCHESTER DR, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 30117 | URIS JOB, 688 7TH AVENUE, NEW YORK, NY, 11218 | US Mail (1st Class) |
| 30117 | URS CORP/DAMES & MOORE, PO BOX 121028, SALT LAKE CITY, UT, 84107 | US Mail (1st Class) |
| 30117 | URS CORPORATION, C/O MICHAEL A STEUER ESQ, 130 ROBIN HILL RD STE 100, SANTA BARBARA, CA, 93117 | US Mail (1st Class) |
| 30117 | URS CORPORATION SUCCESSOR TO RADIAN INTL, ATTN: MICHAEL A STEUER ESQ, 130 ROBIN HILL RD, SANTA BARBARA, CA, 93117 | US Mail (1st Class) |
| 30117 | URS DAMES & MOORE, FILE # 52627, LOS ANGELES, CA, 90074-2627 | US Mail (1st Class) |
| 30117 | URS GREINER WOODWARD CLYDE, PO BOX 39000, SAN FRANCISCO, CA, 94139-5964 | US Mail (1st Class) |
| 30117 | URS WOODWARD-CLYDE CONSULTANTS, 4582 S. ULSTER ST, SUITE 600, DENVER, CO, 80237 | US Mail (1st Class) |
| 30117 | URS/BRW, FILE 54967, LOS ANGELES, CA, 90074-4967 | US Mail (1st Class) |
| 30117 | URSO, ANNA, 5254 S MEADE AVE, CHICAGO, IL, 60638-1429 | US Mail (1st Class) |
| 30117 | URSULA REINKING DE WILKENS, EDIPO REY 5744, SANTIAGO 12,  CHILE | US Mail (1st Class) |
| 30117 | US AGGREGATES, INC, 147 W. ELECTION ROAD, SUITE 110, DRAPER, UT, 84020 | US Mail (1st Class) |
| 30117 | US ALUMINATE, 701 CHESAPEAKE AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 30117 | US ALUMINATE, INC, 701 CHESAPEAKE AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 30117 | US BANK, RAYMOND L TANSKI, 4480 VERMILION TRAIL, GILBERT, MN, 55741 | US Mail (1st Class) |
| 30117 | US BANK NATIONAL ASSOCIATES, (RE: LONGACRE MASTER FUND LTD), CORPORATE TRUST SERVICES, ATTN KYLE J LUNDE, 1420 FIFTH AVE 7TH FL, SEATTLE, WA, 98101 | US Mail (1st Class) |
| 30117 | US BANK NATIONAL ASSOCIATES, (RE: FAIR HARBOR CAPITAL, LLC), CORPORATE TRUST SERVICES, ATTN KYLE J LUNDE, 1420 FIFTH AVE 7TH FL, SEATTLE, WA, 98101 | US Mail (1st Class) |
| 30117 | US BIOMATERIALS CORPORATION, GUY LATORRE, ONE PROGRESS BLVD, SUITE 23, ALACHUA, FL, 32615 | US Mail (1st Class) |
| 30117 | US DEPT OF COMMERCE BUREAU OF INDUSTRY & SECURITY, 14TH ST & CONSTITUTION AVE NW RM 3839, ATTN: CHRISTINE LEE, WASHINGTON, DC, 20230 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | US DEPT OF ENERGY C/O OAK R, PO BOX 2008, BETHEL VALLEY RD, OAK RIDGE, TN, 37831 | US Mail (1st Class) |
| 30117 | US ENVIRONMENTAL PROTECTION ACGENY, (RE: OII STEERING COMM MEMBER COMPANIES & USEPA), C/O HARRISON KARR ESQ, 75 HAWTHORNE ST, SAN FRANCISCO, CA, 91405 | US Mail (1st Class) |
| 30117 | US FILTER, 6011 RIDAN DR, KNOXVILLE, TN, 37909 | US Mail (1st Class) |
| 30117 | US FILTER CORP, 10 TECHNOLOGY DRIVE, LOWELL, MA, 01851 | US Mail (1st Class) |
| 30117 | US FILTERS, 326-F BUSINESS PKWY, GREER, SC, 29651 | US Mail (1st Class) |
| 30117 | US INTERNATIONAL SERVICES LTD, 113 KRESSON-GIBBSBORO RD, VOORHEES, NJ, 08043 | US Mail (1st Class) |
| 30117 | US OPEN TENNIS CHAMPIONSHIPS, TICKET DEPT, FLUSHING MEADOWS, CORONA PARK, FLUSHING, NY, 11368 | US Mail (1st Class) |
| 30117 | US SILICA, PO BOX 360038, PITTSBURGH, PA, 15250-6038 | US Mail (1st Class) |
| 30117 | US SILICA CO OF ILLINOIS, 701 BOYCE MEMORIAL DR., OTTAWA, IL, 61350 | US Mail (1st Class) |
| 30117 | USALCO, (FORMERLY US ALUMINATE), 9411 PHILADELPHIA RD STE H, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 30117 | USBIOMATERIALS CORPORATION, GUY LATORRE, ONE PROGRESS BLVD, BOX 23, ALACHUA, FL, 32615 | US Mail (1st Class) |
| 30117 | USCO DISTRIBUTION SERVICES, INC, MICHAEL S. ROSEN, 15927 DISTRIBUTION WAY, CERRITOS, CA, 90703 | US Mail (1st Class) |
| 30117 | USDA-RHS, STEPHEN L SKOMER, PO BOX 99, FROMBERG, MT, 59029 | US Mail (1st Class) |
| 30117 | USF FILTRATION & SEPARATIONS GROUP, CORAZON BRASWELL, 2118 GREEENSPRING DRIVE, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 30117 | USF HOLLAND MOTOR EXPRESS, 750 E. 40TH ST, HOLLAND, MI, 49423 | US Mail (1st Class) |
| 30117 | USF RED STAR EXPRESS, INC, 400 DELANCY ST, NEWARD, NJ, 07105 | US Mail (1st Class) |
| 30117 | USG CORP, (TRANSFEROR: DAP PRODUCTS INC DBA DAP INC), 550 WEST ADAMS ST, CHICAGO, IL, 60661-3676 | US Mail (1st Class) |
| 30117 | USI FAR EAST CORPORATION, C. HU, 12TH FL, 212, CHUNG HSIAO EAST ROAD, SEC. 4, TAIPEI, TAIWAN | US Mail (1st Class) |
| 30117 | USING THIN FILMS, | US Mail (1st Class) |
| 30117 | USP, 12601 TWINBROOK PKWY, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 30117 | USREFRESH-ATLANTA/COFFEE BUTLER, SUITE E, 2000 COBB INTERNATIONAL BLVD, KENNESAW, GA, 30152 | US Mail (1st Class) |
| 30117 | USSERY, WALTER N, 7005 OLD CHAPEL DR, BOWIE, MD, 20715 | US Mail (1st Class) |
| 30117 | USTA, NIZAM, 40 SKILTON LN, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 30117 | UTAH POWER LIGHT, PO BOX 25308, SALT LAKE CITY, UT, 84125-0308 | US Mail (1st Class) |
| 30117 | UTASI, MICHAEL G, 16 LYON LN, FRANKLIN PARK, NJ, 08823 | US Mail (1st Class) |
| 30117 | UTILITY COST MANAGEMENT CONSULTANTS, 200 S ORCHARD DR SUITE #1, NORTH SALT LAKE, UT, 84054 | US Mail (1st Class) |
| 30117 | UTILITY SPECIALIST, INC, 113 EAST COLLEGE ST., SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | UTTENREITHER, DON F, 202 ASHWOOD RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 30117 | UUNET, 3060 WILLIAMS DR, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 30117 | UUNET TECHNOLOGIES, DEPT - L-390, COLUMBUS, OH, 43260 | US Mail (1st Class) |
| 30117 | UUNET TECHNOLOGIES INC., 22001LOUDOUN COUNTY PKWY, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 30117 | UUNET TECHNOLOGIES, INC, 22001 LOUDOUN COUNTY PKWY, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 30117 | V & B SALES LIMITED, 821 GROVE AVE, BURNABY, BC, V5B 4G6 CANADA | US Mail (1st Class) |
| 30117 | V & H EXCAVATING CO INC, 402 NORBEH DR, HEBRON, IN, 46341-8501 | US Mail (1st Class) |
| 30117 | V A CHERNIVSKY, 4349 DOWNERS GROVE, DOWNERS GROVE, IL, 60515-2731 | US Mail (1st Class) |
| 30117 | V A LIPSETT, 85 ELM ST, COHASSET, MA, 02025 | US Mail (1st Class) |
| 30117 | V C ADAMSON JR E P ADAMSON, PR ADAMSON & E A MILLER, TR UW V C ADAMSON SR, 100 E MAIN STREET, RICHMOND, VA, 23219-2112 | US Mail (1st Class) |
| 30117 | V CASSEL ADAMSON JR, 6510 THREE CHOPT RD, RICHMOND, VA, 23226-3119 | US Mail (1st Class) |
| 30117 | V LARRY EDWARDS, 716 N CENTENNIAL, MUSTANG, OK, 73064-2023 | US Mail (1st Class) |
| 30117 | V. W. R. SCIENTIFIC, INC., 531 N HAVEN ST., BALTIMORE, MD, 21205 | US Mail (1st Class) |
| 30117 | V. W. TURNER, 4061 POWELL AVENUE, NASHVILLE, TN, 37204 | US Mail (1st Class) |
| 30117 | VACCARINO, JOSEPH E, 1097 SACRAMENTO CT, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 30117 | VACEK REALTY, 707 BELLEVUE BLVD N, BELLEVUE, NE, 68005 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | VAIDYA, BHASKER L, 2412 FLEETWOOD AVE, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 30117 | VAIDYANATH MAHADEVAN, 205 QUARTZ CT, WARRINGTON, PA, 18976-1895 | US Mail (1st Class) |
| 30117 | VAIL, LAWRENCE, 174 VAIL RD, CENTER BARNSTEAD, NH, 03225 | US Mail (1st Class) |
| 30117 | VAL D KOCH, 1542 600TH STREET, CHEROKEE, IA, 51012-7176 | US Mail (1st Class) |
| 30117 | VALARIE EZELL, 129 MEADOW ST, YORK, AL, 36925 | US Mail (1st Class) |
| 30117 | VALDIS E PETRITIS, 755 86 PL, DOWNERS GROVE, IL, 60516 | US Mail (1st Class) |
| 30117 | VALDIS E PETRITIS & NANCI HOTE PETRITIS JT TEN, 755 86 PLACE, DOWNERS GROVE, IL, 60516-4950 | US Mail (1st Class) |
| 30117 | VALDIS VIJUMS, 18 DURHAM ST, NASHUA, NH, 03063-2535 | US Mail (1st Class) |
| 30117 | VALENCIA, LENORE D, 2463 DESERT OAK DR, PALMDALE, CA, 93550 | US Mail (1st Class) |
| 30117 | VALENITE INC, 1464 SOLUTIONS CENTER, CHICAGO, IL, 60677-1004 | US Mail (1st Class) |
| 30117 | VALENTINE, JON M, 403 EVERGREEN RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 30117 | VALERIE FRANKLIN, C/O JULIE S FERNANDEZ, 21 WEBSTER PLACE, BROOKLYN, NY, 11215-5507 | US Mail (1st Class) |
| 30117 | VALERIE H BARR, 11 WINSLOW DR, HAMMONTON, NJ, 08037 | US Mail (1st Class) |
| 30117 | VALERIE J & MICHAEL R CLASEN, 1472 60TH ST W, INVER GROVE HGTS, MN, 55077 | US Mail (1st Class) |
| 30117 | VALERIE J RADEKA, 1111 HOMESTEAD RD APT 2, LAGRANGE PARK, IL, 60526-5423 | US Mail (1st Class) |
| 30117 | VALERIE K CASTRO, 6206 PRIMROSE AVE, TEMPLE CITY, CA, 91780 | US Mail (1st Class) |
| 30117 | VALERIE MADELINE LAYTON & GEORGE H LAYTON JT TEN, 4135 NE 80TH AVE, PORTLAND, OR, 97218-4209 | US Mail (1st Class) |
| 30117 | VALERIE N MARINELLI, 76 PALEY FARM ROAD, PORTLAND, CT, 06480-1055 | US Mail (1st Class) |
| 30117 | VALERIE VAN LEER-GREENBERG CUST, EVAN DANA GREENBERG, UNDER NY UNIF GIFT TO MINORS ACTS, 264 BEACH 133RD STREET, ROCKAWAY PARK, NY, 11694-1436 | US Mail (1st Class) |
| 30117 | VALERIE VAN LEER-GREENBERG CUST, BRETT DANIEL VAN LEER-GREENBERG, UNDER NY UNIF GIFT TO MINORS ACTS, 264 BEACH 133RD STREET, ROCKAWAY PARK, NY, 11694-1436 | US Mail (1st Class) |
| 30117 | VALERO, TEXAS CITY, TX, | US Mail (1st Class) |
| 30117 | VALERO ENERGY CORP, 1301 LOOP 197 SOUTH, TEXAS CITY, TX, 77592 | US Mail (1st Class) |
| 30117 | VALERO ENERGY CORP, 9701 MANCHESTER AVE, HOUSTON, TX, 77012 | US Mail (1st Class) |
| 30117 | VALERO ENERGY CORPORATION, 1301 LOOP 197 SOUTH, PO BOX 3429, TEXAS CITY, TX, 77592-3429 | US Mail (1st Class) |
| 30117 | VALERO ENERGY CORPORATION, 9701 MANCHESTER AVE, PO BOX 5038, HOUSTON, TX, 77012 | US Mail (1st Class) |
| 30117 | VALERO ENERGY CORPORATION, JOHN EDMONDS, HIGHTWAY 105 SOUTH, PO BOX 453, KROTZ SPRINGS, LA, 70750-0453 | US Mail (1st Class) |
| 30117 | VALERO ENERGY CORPORATION, JOHN EDMONDS, HWY 105 SOUTH, PO BOX 453, KROTZ SPRINGS, LA, 70750-0453 | US Mail (1st Class) |
| 30117 | VALERO ENERGY CORPORATION, JOHN EDMUNDS, HWY 105 SOUTH, PO BOX 453, KROTZ SPRINGS, LA, 70750-0453 | US Mail (1st Class) |
| 30117 | VALERO REFINING COMPANY-CALIFORNIA, | US Mail (1st Class) |
| 30117 | VALERO REFINING COMPANY-LOUISIANA, | US Mail (1st Class) |
| 30117 | VALERO REFINING COMPANY-NEW JERSEY, | US Mail (1st Class) |
| 30117 | VALERO REFINING COMPANY-TEXAS, LEE MORRIS, ONE VALERO PLACE, SAN ANTONIO, TX, 78212 | US Mail (1st Class) |
| 30117 | VALERO REFINING COMPANY-TEXAS, ROB MOORE, 1301 LOOP 197 SOUTH, TEXAS CITY, TX, 77592-3249 | US Mail (1st Class) |
| 30117 | VALERON STRENGTH FILMS, 9505 BAMBOO RD, HOUSTON, TX, 77041 | US Mail (1st Class) |
| 30117 | VALLAR, ANTHONY, 12863 WORLEYTOWN RD, GREENCASTLE, PA, 17225-9655 | US Mail (1st Class) |
| 30117 | VALLETTE, RICHARD S, 117 W LEE, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | VALLETTE, SHANON, 117 W LEE, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | VALLETTE, STEPHEN K, 453 BURTON SHIPYARD RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | VALLEY MACHINE WORKS, 701 WEST JACKSON ST, PHOENIX, AZ, 85007-3189 | US Mail (1st Class) |
| 30117 | VALLEY NATIONAL BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | VALLIER, MAGGIE, 3038 GEN MARSHALL DR, LAKE CHARLES, LA, 70615 | US Mail (1st Class) |
| 30117 | VALSPAR CORPORATION, THE, BRAD WINKLE HAL CHRISTHILF, 1101 THIRD ST SOUTH, MINNEAPOLIS, MN, 55415 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | VALSPAR CORPORATION, JUDY BOURDEAU, 1101 SOUTH THIRD ST, MINNEAPOLIS, MN, 55415 | **US Mail (1st Class)** |
| 30117 | VALUE OPTIONS, 8710 FREEPORT PKWY, SUITE 200, IRVING, TX, 75062 | **US Mail (1st Class)** |
| 30117 | VALVAX CORPORATION, PO BOX 640917, CINCINNATI, OH, 45264-0917 | **US Mail (1st Class)** |
| 30117 | VAN CLIFTON BURNETT & ALBY TENNIE BURNETT JT TEN, 1004 ASH, CALDWELL, ID, 83605 | **US Mail (1st Class)** |
| 30117 | VAN DELFT-HAYTEMA, ANKIE, RONALD D WILSON, PO BOX 1976, 5 BROAD ST, SUMTER, SC, 29151-1976 | **US Mail (1st Class)** |
| 30117 | VAN FLEET, GREGORY J, 10 BRETON RD, UPTON, MA, 01568 | **US Mail (1st Class)** |
| 30117 | VAN GORDER, BRUCE ROBERT, 1370 N HOLLY, CANBY, OR, 97013 | **US Mail (1st Class)** |
| 30117 | VAN LEER, 9505 BAMBOO ROAD, HOUSTON, TX, 77041 | **US Mail (1st Class)** |
| 30117 | VAN LONDON COMPANY, INC, 6103 GLENMONT DR., HOUSTON, TX, 77081 | **US Mail (1st Class)** |
| 30117 | VAN LOTT, INC, 3464 SUNSET BLVD., WEST COLUMBIA, SC, 29169 | **US Mail (1st Class)** |
| 30117 | VAN NOTE, LESTER DALE, 2014 E. 1ST AVENUE, SPOKANE, WA, 99202 | **US Mail (1st Class)** |
| 30117 | VAN OVER, JAMES L, 2303 BALLANTRAE DR, COLLEYVILLE, TX, 76034 | **US Mail (1st Class)** |
| 30117 | VAN PATTEN, FRED, STEPHEN C EMBRY ESQ, 118 POQUONNOCK RD, PO BOX 1409, GROTON, CT, 06340-1409 | **US Mail (1st Class)** |
| 30117 | VAN PATTEN, FRED, C/O STEPHEN C EMBRY ESQ, EMBRY & NEUSNER, 118 POQUONNOCK ROAD PO BOX 1409, GROTON, CT, 06340 | **US Mail (1st Class)** |
| 30117 | VAN REMOORTERE, FRANCOIS P, 8213 BURNING TREE RD, BETHESDA, MD, 20817 | **US Mail (1st Class)** |
| 30117 | VAN SMITH BUILDING MATERIAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | VANADOU, JAMES G, | **US Mail (1st Class)** |
| 30117 | VANBUSSUM, DEBORAH A, C/O DEBORAH VANBUSSUM, 3836 SPRINGMEADOW DR, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 30117 | VANBUSSUM, DEBORAH A, 3836 SPRINGMEADOW DR, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 30117 | VANCE JOW & MEI HOE JOW JT TEN, 5519 DARELL ST, HOUSTON, TX, 77096-0000 | **US Mail (1st Class)** |
| 30117 | VANCE MURRAY BAKEMAN & HELEN R BAKEMAN JT TEN, 132 COURSEVIEW WAY, TRAVELERS RS, SC, 29690-4053 | **US Mail (1st Class)** |
| 30117 | VANCE, GRACE S, MAHONEY COHEN & CO, 1065 AVE OF THE AMERICAS - 12TH FL, NEW YORK, NY, 10018 | **US Mail (1st Class)** |
| 30117 | VANCOUVER BOARD OF PARKS AND RECREATION, RILEY PARK POOL & CC 50 EAST 30TH AVENUE, VANCOUVER, BC, V5V 2T9 CANADA | **US Mail (1st Class)** |
| 30117 | VANCOUVER BOARD OF PARKS AND RECREATION, STANLEY PARK PAVILION REST. PIPE LINE ROAD, VANCOUVER, BC, V6A 4C8 CANADA | **US Mail (1st Class)** |
| 30117 | VANCOUVER BOARD OF PARKS AND RECREATION, SUNSET CC 404 EAST 51ST AVENUE, VANCOUVER, BC, V5X 1C7 CANADA | **US Mail (1st Class)** |
| 30117 | VANCOUVER BOARD OF PARKS AND RECREATION, KILLARNEY CC 6260 KILLARNEY STREET, VANCOUVER, BC, V5S 2X7 CANADA | **US Mail (1st Class)** |
| 30117 | VANCOUVER BOARD OF PARKS AND RECREATION, MARPOLE OAK CC 990 WEST 59TH AVENUE, VANCOUVER, BC, V6P 1X9 CANADA | **US Mail (1st Class)** |
| 30117 | VANCOUVER BOARD OF PARKS AND RECREATION, HASTINGS CC 3096 EAST HASTINGS STREET, VANCOUVER, BC, V5K 2A3 CANADA | **US Mail (1st Class)** |
| 30117 | VANCOUVER BOARD OF PARKS AND RECREATION, RUPERT PARK PITCH & PUTT EAST 1ST AVENUE, VANCOUVER, BC, V5M 1C1 CANADA | **US Mail (1st Class)** |
| 30117 | VANCOUVER BOARD OF PARKS AND RECREATION, WEST END CC 870 DENMAN STREET, VANCOUVER, BC, V6G 2L8 CANADA | **US Mail (1st Class)** |
| 30117 | VANCOUVER BOARD OF PARKS AND RECREATION, RENFREW CC 2929 EAST 22ND AVENUE, VANCOUVER, BC, V5M 2Y3 CANADA | **US Mail (1st Class)** |
| 30117 | VANCOUVER BOARD OF PARKS AND RECREATION, DOUGLAS PARK CC 801 WEST 22ND AVENUE, VANCOUVER, BC, V5Z 1Z8 CANADA | **US Mail (1st Class)** |
| 30117 | VANCOUVER BOARD OF PARKS AND RECREATION, BC PAVILION @ HASTINGS PARK 3475 E. HASTINGS, VANCOUVER, BC, V5K 2A5 CANADA | **US Mail (1st Class)** |
| 30117 | VANCOUVER BOARD OF PARKS AND RECREATION, MT PLEASANT CC 3161 ONTARIO STREET, VANCOUVER, BC, V5T 2Z1 CANADA | **US Mail (1st Class)** |
| 30117 | VANCOUVER BOARD OF PARKS AND RECREATION, TROUT LAKE CC 3350 VICTORIA DRIVE, VANCOUVER, BC, V5N 4M4 CANADA | **US Mail (1st Class)** |
| 30117 | VANCOUVER BOARD OF PARKS AND RECREATION, DOUGLAS PARK CC 801 WEST 22ND AVENUE, VANCOUVER, BC, V5Z1Z8 CANADA | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | VANCOUVER BOARD OF PARKS AND RECREATION, RUPERT PARK PITCH & PUTT EAST 1ST AVENUE, VANCOUVER, BC, V5M1C1 CANADA | US Mail (1st Class) |
| 30117 | VANCOUVER BOARD OF PARKS AND RECREATION, STANLEY PARK PAVILION REST. PIPE LINE ROAD, VANCOUVER, BC, V6A4C8 CANADA | US Mail (1st Class) |
| 30117 | VANCOUVER BOARD OF PARKS AND RECREATION, SUNSET CC 404 EAST 51ST AVENUE, VANCOUVER, BC, V5X1C7 CANADA | US Mail (1st Class) |
| 30117 | VANCOUVER BOARD OF PARKS AND RECREATION, TROUT LAKE CC 3350 VICTORIA DRIVE, VANCOUVER, BC, V5N4M4 CANADA | US Mail (1st Class) |
| 30117 | VANCOUVER BOARD OF PARKS AND RECREATION, WEST END CC 870 DENMAN STREET, VANCOUVER, BC, V6G2L8 CANADA | US Mail (1st Class) |
| 30117 | VANCOUVER BOARD OF PARKS AND RECREATION, BC PAVILION @ HASTINGS PARK 3475 E. HASTINGS, VANCOUVER, BC, V5K2A5 CANADA | US Mail (1st Class) |
| 30117 | VANCOUVER BOARD OF PARKS AND RECREATION, KERRISDALE CC 5851 WEST BOULEVARD, VANCOUVER, BC, V6M3W9 CANADA | US Mail (1st Class) |
| 30117 | VANCOUVER BOARD OF PARKS AND RECREATION, HASTINGS CC 3096 EAST HASTINGS STREET, VANCOUVER, BC, V5K2A3 CANADA | US Mail (1st Class) |
| 30117 | VANCOUVER BOARD OF PARKS AND RECREATION, KILLARNEY CC 6260 KILLARNEY STREET, VANCOUVER, BC, V5S2X7 CANADA | US Mail (1st Class) |
| 30117 | VANCOUVER BOARD OF PARKS AND RECREATION, MARPOLE OAK CC 990 WEST 59TH AVENUE, VANCOUVER, BC, V6P1X9 CANADA | US Mail (1st Class) |
| 30117 | VANCOUVER BOARD OF PARKS AND RECREATION, MT PLEASANT CC 3161 ONTARIO STREET, VANCOUVER, BC, V5T2Z1 CANADA | US Mail (1st Class) |
| 30117 | VANCOUVER BOARD OF PARKS AND RECREATION, RENFREW CC 2929 EAST 22ND AVENUE, VANCOUVER, BC, V5M2Y3 CANADA | US Mail (1st Class) |
| 30117 | VANCOUVER BOARD OF PARKS AND RECREATION, RILEY PARK POOL & CC 50 EAST 30TH AVENUE, VANCOUVER, BC, V5V2T9 CANADA | US Mail (1st Class) |
| 30117 | VANCOUVER COASTAL HEALTH AUTHORITY, LIONS GATE HOSPITAL 231 EAST 15TH ST., NORTH VANCOUVER, BC, V7L 2L7 CANADA | US Mail (1st Class) |
| 30117 | VANCOUVER COASTAL HEALTH AUTHORITY, POWELL RIVER GENERAL HSP 5871 ARBUTUS AVE, POWELL RIVER, BC, V8A 4S3 CANADA | US Mail (1st Class) |
| 30117 | VANCOUVER COASTAL HEALTH AUTHORITY, VANCOUVER GENERAL HOSPITAL 855 W. 12TH AVE., VANCOUVER, BC, V5Z 1M9 CANADA | US Mail (1st Class) |
| 30117 | VANCOUVER COASTAL HEALTH AUTHORITY, UBC DETWILLER PAVILION 2255 WESBROOK MALL, VANCOUVER, BC, V6T 2A1 CANADA | US Mail (1st Class) |
| 30117 | VANCOUVER GENERAL HOSPITAL, ATTN: HANNELIE STOCKENSTROM, VANCOUVER, BC, V6C 3H1 CANADA | US Mail (1st Class) |
| 30117 | VANDELL DOWNING, RTE 1 11244 NE 41 ST, SPENCER, OK, 73084-7436 | US Mail (1st Class) |
| 30117 | VANDEN HEUVEL, WARREN D, 1020 ALDRIN ST, DE PERE, WI, 54115 | US Mail (1st Class) |
| 30117 | VANDER HEY III, GEORGE, 444 LOUISIANA AVE, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | VANDER PLOEG, W G, 203 WEATHERBY DR, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 30117 | VANDERBURGH COUNTY TREASURER, PO BOX 77, EVANSVILLE, IN, 47701-0077 | US Mail (1st Class) |
| 30117 | VANDERSLICE, THOMAS A, PO BOX 2072, 280 GRAND ISLAND DR, OSTERVILLE, MA, 02655 | US Mail (1st Class) |
| 30117 | VANDIVER, ARVIN, BOX 71, CALHOUN, KY, 42327 | US Mail (1st Class) |
| 30117 | VANDRIESEN, ROGER, ROGER VANDRIESEN, 22 FABROW DRIVE, TITUSVILLE, NJ, 08560 | US Mail (1st Class) |
| 30117 | VANESSA DURDUREKAS, ENZINGERSTRASSE 69, WORMS, 67551 GERMANY | US Mail (1st Class) |
| 30117 | VANGA, SRINIVASA R, 3159-201 PINE ORCHARD LN, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | VANREMOORTERE, FRANCOIS P, 8213 BURNING TREE RD, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 30117 | VANS INDUSTRIAL, 231 CONDIT ST, HAMMOND, IN, 46320 | US Mail (1st Class) |
| 30117 | VANTAGE HOUSTON, INC, NORTHWAY PARK II, 4849 HOMESTEAD ROAD, SUITE 232, HOUSTON, TX, 77026 | US Mail (1st Class) |
| 30117 | VANTON PUMP & EQUIPMENT, 201 SWEETLAND AVE, HILLSIDE, NJ, 07205-1793 | US Mail (1st Class) |
| 30117 | VANYO, ADAM, 49 HARVARD ST, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 30117 | VARAS & MORGAN, BLACK, JANET W, (RE: MILLS, HUBERT H), 119 CALDWELL DR, HAZELHURST, MS, 39083 | US Mail (1st Class) |
| 30117 | VARAS & MORGAN, BLACK, JANET W, (RE: CLEMENTS, BOBBY N), 119 CALDWELL DR, HAZELHURST, MS, 39083 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | VARAS & MORGAN, BLACK, JANET W, (RE: HENRY, RONALD W), 119 CALDWELL DR, HAZELHURST, MS, 39083 | US Mail (1st Class) |
| 30117 | VARAS & MORGAN, BLACK, JANET W, (RE: JONES, WONNIE), 119 CALDWELL DR, HAZELHURST, MS, 39083 | US Mail (1st Class) |
| 30117 | VARAS & MORGAN, BLACK, JANET W, (RE: KIRBY, JOHNNY C), 119 CALDWELL DR, HAZELHURST, MS, 39083 | US Mail (1st Class) |
| 30117 | VARAS & MORGAN, BLACK, JANET W, (RE: HUGHES, ARTHUR A), 119 CALDWELL DR, HAZELHURST, MS, 39083 | US Mail (1st Class) |
| 30117 | VARAS & MORGAN, BLACK, JANET W, (RE: KING, BOBBY D), 119 CALDWELL DR, HAZELHURST, MS, 39083 | US Mail (1st Class) |
| 30117 | VARN, LEAMON Q, 1777 PIQUET CT, MIDDLEBURG, FL, 32068 | US Mail (1st Class) |
| 30117 | VARVA C COLLINS, 500 DALLAS ST, HUNTERSVILLE, NC, 28078-7890 | US Mail (1st Class) |
| 30117 | VASQUEZ, BALDEMAR, 21965 SR 119, GOSHEN, IN, 46526 | US Mail (1st Class) |
| 30117 | VASSAR H JONES, 803 NORTHCREST, SAN ANTONIO, TX, 78213 | US Mail (1st Class) |
| 30117 | VASSURL L BESS, PO BOX 2282, WINTERHAVEN, FL, 33883-2282 | US Mail (1st Class) |
| 30117 | VASTA, JOSEPH, 24 NEWTON ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 30117 | VASTA, SALVATORE J, 77 ONEIDA AVE, CROTON ON HUDSON, NY, 10520 | US Mail (1st Class) |
| 30117 | VAUGHN E WILL, 201 WEST 8TH ST, WEST LIBERTY, IA, 52776-1124 | US Mail (1st Class) |
| 30117 | VAUGHN, BETTIE G, 2313 PIN OAK DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | VAUGHN, DAVID R, 102 CHANTEMAR CT, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | VAUGHN, DIANE M, 50 KNOWLES RD, WATERTOWN, MA, 02472 | US Mail (1st Class) |
| 30117 | VAUGHN, DONALD C, C/O DONALD VAUGHN, 6741 WOODLEY RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 30117 | VAZIS CAMERA SHOP, 7167 MANCHESTER AVE., MAPLEWOOD, MO, 63143 | US Mail (1st Class) |
| 30117 | VEATOR JR, LAURENCE R, 8 COVE WAY, GLOUCESTER, MA, 01930 | US Mail (1st Class) |
| 30117 | VEGA, ORLANDO, 3101 S FAIRVIEW ST #121, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 30117 | VEGA, RODOLFO, 334 E ADAMS, SANTA ANA, CA, 92707 | US Mail (1st Class) |
| 30117 | VEIJO A USKI, 29112 CRAGS DR, AGOURA, CA, 91301-2910 | US Mail (1st Class) |
| 30117 | VEITH, ROBERT J, 369 SW QUIET WOODS, PORT SAINT LUCIE, FL, 34953-8230 | US Mail (1st Class) |
| 30117 | VELLANTE, FRANCIS A, 71 BYRON ST, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 30117 | VELMA ANN SACKS, 11758 E TERRA DR, SCOTTSDALE, AZ, 85259 | US Mail (1st Class) |
| 30117 | VELMA S KOVACS, 11 VALE RD, BROOKFIELD, CT, 06804 | US Mail (1st Class) |
| 30117 | VELOCITY EXPRESS, PO BOX 71245, CHICAGO, IL, 60694-1245 | US Mail (1st Class) |
| 30117 | VELTA D TURNER, 2101 BIRDIE CT, SAN ANGELO, TX, 76904 | US Mail (1st Class) |
| 30117 | VENABLE BAETJER & HOWARD LLP, PO BOX 630798, BALTIMORE, MD, 21263-0798 | US Mail (1st Class) |
| 30117 | VENABLE BAETJER AND HOWARD, 1800 MERCANTILE BANK & TRUST BLDG,, 2 HOPKINS PLAZ, BALTIMORE, MD, 21201-2978 | US Mail (1st Class) |
| 30117 | VENANCIO & JOSEPHINE TORRES, 8447 W FRANCES RD, FLUSHING, MI, 48433 | US Mail (1st Class) |
| 30117 | VENDOLA (DEC), MICHAEL L, C/O: CALANDRUCCI, CAROLE, ADMINISTRATRIX OF THE ESTATE OF MICHAEL L VENDOLA, 10740 WILLIAM CT, NAPLES, FL, 34109 | US Mail (1st Class) |
| 30117 | VENISSAT, CHARLES O, 431 LOUISIANA AVE, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | VENTOLA (DEC), JAMES, C/O: WELCH, CHRISTINE A, EXECUTRIX OF THE ESTATE OF JAMES VENTOLA, 16 SOCIAL ST, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 30117 | VENTON NURSEY, INC, 4912 GRAY RD, VINTON, LA, 70668 | US Mail (1st Class) |
| 30117 | VENTURA, DANIEL S, 28 OLD PINE ISLAND RD, NEWBURY, MA, 01951 | US Mail (1st Class) |
| 30117 | VENTURA-LESBRO, 2418 E. 23RD ST, LONG BEACH, CA, 90810 | US Mail (1st Class) |
| 30117 | VENTURE PACKING & DISTRUBUTION CO, 6930-A SAN TOMAS RD., ELKRIDGE, MD, 21075-6215 | US Mail (1st Class) |
| 30117 | VERA FRANKS & CALVIN FRANKS TEN COM, 2504 DIETZ, LAKE CHARLES, LA, 70601-7236 | US Mail (1st Class) |
| 30117 | VERA HESSELBROCK, CARMEL MANOR, CARMEL MANOR ROAD, FT THOMAS, KY, 41075 | US Mail (1st Class) |
| 30117 | VERA M LAZIER, C/O KENNETH ALGOZIN, 133 HASTINGS AVE, ELK GROVE VILLAGE, IL, 60007-3514 | US Mail (1st Class) |
| 30117 | VERA R CLAFLIN, 518-3RD AVE SO, COLUMBIAN APT 912, ST PETERSBURG, FL, 33701-4161 | US Mail (1st Class) |
| 30117 | VERGOPOULOS, VASILEIOS, 10514 DORCHESTER WAY, WOODSTOCK, MD, 21163 | US Mail (1st Class) |
| 30117 | VERHELST, CONRAD L, 1704 CRIMSON CT, DE PERE, WI, 54115 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | VERIZON, PO BOX 790293, ST. LOUIS, MO, 63179 | US Mail (1st Class) |
| 30117 | VERIZON, 185 FRANKLIN ST RM 903, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30117 | VERIZON, ATTN: LAURA MURRAY, PO BOX 588, FAIR LAWN, NJ, 07410 | US Mail (1st Class) |
| 30117 | VERIZON NORTH, C/O AFNI VERIZON, 404 BROCK DRIVE, BLOOMINGTON, IL, 61701 | US Mail (1st Class) |
| 30117 | VERIZON WIRELESS, 400 UNICOM PARK, WOBURN, MA, 01801 | US Mail (1st Class) |
| 30117 | VERIZON WIRELESS - LA, PO BOX 19769, IRVINE, CA, 92623-9769 | US Mail (1st Class) |
| 30117 | VERL A TERRY, P O BOX 98096, PORTLAND, OR, 97201 | US Mail (1st Class) |
| 30117 | VERLON ROBISON, 113 BURL ST, ROUTE 3, LAKE DALLAS, TX, 75065-2309 | US Mail (1st Class) |
| 30117 | VERLYNN LEVAN, 31549 HWY 247, ELGIN, MN, 55932 | US Mail (1st Class) |
| 30117 | VERMICULITE PRODUCTS, INC, PO BOX 7327, HOUSTON, TX, 77248 | US Mail (1st Class) |
| 30117 | VERMILLON, ROSE, 3817 S CALIFORNIA AVE, CHICAGO, IL, 60632 | US Mail (1st Class) |
| 30117 | VERMONT SMITH, VALERIE, 127 MACFARLANE DR, DELRAY BEACH, FL, 33483 | US Mail (1st Class) |
| 30117 | VERN & SHARON BRENNECKE, 4N173 ADDISON ROAD, ADDISON, IL, 60101 | US Mail (1st Class) |
| 30117 | VERN A MC DERMOTT, 2610 MCCORMICK LN, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 30117 | VERN LARSON, 3416 1ST AVE S`, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 30117 | VERN SCHAEFERING CO., 11220 OLD HALLS FERRY ROAD, ST. LOUIS, MO, 63136 | US Mail (1st Class) |
| 30117 | VERNA I LANG, P O BOX 24, NEWFANE, VT, 05345-0024 | US Mail (1st Class) |
| 30117 | VERNA M HEMRY, 3246 E HIGH STREET, SPRINGFIELD, OH, 45505-1600 | US Mail (1st Class) |
| 30117 | VERNA REIN, 638 E 4TH AVE, SHAKOPEE, MN, 55379 | US Mail (1st Class) |
| 30117 | VERNE HARMAN, 5633 HARRIET AVE S, MINNEAPOLIS, MN, 55419-1831 | US Mail (1st Class) |
| 30117 | VERNICE M GRURICH, 208 1ST ST SE, CROSBY, MN, 56441 | US Mail (1st Class) |
| 30117 | VERNITA MCREYNOLDS, 11142 S PRINCETON, CHICAGO, IL, 60628 | US Mail (1st Class) |
| 30117 | VERNON A W KRESSIN, 7534 125TH AVE, BLOOMER, WI, 54724-4330 | US Mail (1st Class) |
| 30117 | VERNON J DREHMER, 22058 SUNNINGDALE DRIVE, MACOMB TOWNSHIP, MI, 48044 | US Mail (1st Class) |
| 30117 | VERNON L JENSEN, 2010 OLMSTEAD DR, WOODSTOCK, IL, 60098 | US Mail (1st Class) |
| 30117 | VERNON LEE METZLER JR & SANDRA ANN METZLER JT TEN, 7717 MAROON PEAK, LITTLETON, CO, 80127-3611 | US Mail (1st Class) |
| 30117 | VERNON WINFREY, 833 STAUB CT NE, CEDAR RAPIDS, IA, 52402 | US Mail (1st Class) |
| 30117 | VERNON, JAMES R, 2808 RAMBLING PATH, ANDERSON, SC, 29621 | US Mail (1st Class) |
| 30117 | VERONICA A LYNCH, 2024 SHADOW CREEK DRIVE, RALEIGH, NC, 27604-5890 | US Mail (1st Class) |
| 30117 | VERONICA NORDBY, PO BOX 1194, FERNDALE, WA, 98248 | US Mail (1st Class) |
| 30117 | VERONICA W LUCAS, 513 HAYWARD MILL RD, CONCORD, MA, 01742-4610 | US Mail (1st Class) |
| 30117 | VERONICA WOOLDRIDGE, 3224 32ND WEST, SEATTLE, WA, 98199 | US Mail (1st Class) |
| 30117 | VERRELL, FREDERICK, 88 GRANT RD, LYNN, MA, 01904 | US Mail (1st Class) |
| 30117 | VERRETTE, PATRICK G, 6832 CALDER ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | VERTEX INC, 1041 OLD CASSATT RD, BERWYN, PA, 19312-1151 | US Mail (1st Class) |
| 30117 | VERTICALNET, INC, FELICIA GARNETT, 700 DRESHER ROAD, SUITE 100, HORSHAM, PA, 19044 | US Mail (1st Class) |
| 30117 | VERTREES, PATRICIA G, 6964 LUTHER TAYLOR RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 30117 | VERTUCCI, CHRISTINE L, 3825 CHELSE CT, JOLIET, IL, 60431 | US Mail (1st Class) |
| 30117 | VIASOFT, INC, JESSICA DANNER, 3033 NORTH 44TH ST, PHOENIX, AZ, 85018-7296 | US Mail (1st Class) |
| 30117 | VIATEL SERVICES INC, POBOX 9201, UNIONDALE, NY, 11555-9201 | US Mail (1st Class) |
| 30117 | VIC FEDOROWSKI, 6833 N. OLCOTT STREET, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 30117 | VIC SYSTEMS INTERNATIONAL INC, PO BOX 9354, SHAWNEE MISSION, KS, 66201 | US Mail (1st Class) |
| 30117 | VICENTE CHECA CLARKSON &, ALEJANDRA CHECA CLARKSON &, CLAUDIA CHECA CLARKSON JT TEN, AV SALAVERRY 3580, LIMA 33,  PERU | US Mail (1st Class) |
| 30117 | VI-CHEM INC, 7210 NW 77TH ST, MEDLEY, FL, 33166 | US Mail (1st Class) |
| 30117 | VICK, JESSE J, 128 DALES WAY DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | VICKERMAN, RICHARD, 802 RTE 340, PALISADES, NY, 10964 | US Mail (1st Class) |
| 30117 | VICKERS, WILLIAM, 20 WYOMING ST, DORCHESTER, MA, 02121 | US Mail (1st Class) |
| 30117 | VICKI HILL, 17 MARDREW RD, BALTIMORE, MD, 21229 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | VICKIE L ESTES, 2704 SUNRISE DR APT B, OWENSBORO, KY, 42303-6217 | US Mail (1st Class) |
| 30117 | VICTOR & ROXANNE GAVINSKI III, 540 POND CREEK RD, WHITE HAVEN, PA, 18661 | US Mail (1st Class) |
| 30117 | VICTOR A SPIRITO, 165 BELMONT RD, CRANSTON, RI, 02910-4841 | US Mail (1st Class) |
| 30117 | VICTOR ALFRED RANCOURT JR &, FRANCES I RANCOURT JT TEN, 40 BROOKLYN ST, NORTH ADAMS, MA, 01247-2556 | US Mail (1st Class) |
| 30117 | VICTOR COOPER, 1413 PROSPECT AVE, EAST MEADOW, NY, 11554-4835 | US Mail (1st Class) |
| 30117 | VICTOR DE PALMA, 332 FAIRVIEW AVE, ARCADIA, CA, 91007 | US Mail (1st Class) |
| 30117 | VICTOR E JENNINGS, PO BOX 14, ROMULUS, NY, 14541-0014 | US Mail (1st Class) |
| 30117 | VICTOR J BAIN, 901 BOLENS CREEK RD, BURNSVILLE, NC, 28714-7649 | US Mail (1st Class) |
| 30117 | VICTOR J MONTAGLIONE, 1406 W RIVER ROAD, WATERLOO, NY, 13165 | US Mail (1st Class) |
| 30117 | VICTOR KAY, 635 AVENIDA SEVILLA SUITE O, LAGUNA HILLS, CA, 92653-4509 | US Mail (1st Class) |
| 30117 | VICTOR KAY TR UW, ELEANORE KAY TESTAMENTARY TRUST, 635 AVENIDA SEVILLA SUITE O, LAGUNA HILLS, CA, 92653-4509 | US Mail (1st Class) |
| 30117 | VICTOR M CHAMBERS, 544 OLD CHATTANOOGA VALLEY RD, FLINTSTONE, GA, 30725-2601 | US Mail (1st Class) |
| 30117 | VICTOR N MULLENAX & VIVIAN A MULLENAX JT TEN, 3783 RICHLAWN DR, RICHFIELD, OH, 44286-9728 | US Mail (1st Class) |
| 30117 | VICTOR V SAWENKO, 7092 WIMBLETON COURT, EAST SYRACUSE, NY, 13057-9478 | US Mail (1st Class) |
| 30117 | VICTOR W LEGLER, 3040 86 1/2 AVE SE, JAMESTOWN, ND, 58401-9681 | US Mail (1st Class) |
| 30117 | VICTOR WEBER, 5064 NETHERSTONE CT, COLUMBIA, MD, 21045-1920 | US Mail (1st Class) |
| 30117 | VICTOR ZEIER, 586 MANHATTAN AVE, THORNWOOD, NY, 10594-1310 | US Mail (1st Class) |
| 30117 | VICTORIA ALBERTON & KATHLEEN ALBERTON JT TEN, PO BOX 387, LLOYD, FL, 32337-0387 | US Mail (1st Class) |
| 30117 | VICTORIA COOPER, 271-10 GRAND CENTRAL PKY, APT 9X, FLORAL PARK, NY, 11005-1203 | US Mail (1st Class) |
| 30117 | VICTORIA D POLADIAN & GEORGE POLADIAN JT TEN, 1026 SE 17TH AVENUE, CAPE CORAL, FL, 33990-1835 | US Mail (1st Class) |
| 30117 | VICTORIA E BASSETT PANE, P O BOX 184, NORTH POMFRET, VT, 05053-0184 | US Mail (1st Class) |
| 30117 | VICTORIA KING, 53 OLD HOUSE ROAD, MONTGOMERY, MA, 01085 | US Mail (1st Class) |
| 30117 | VICTORIA L FORTUNE, 32500 MONROE CT, APT 107, SOLON, OH, 44139-5761 | US Mail (1st Class) |
| 30117 | VICTORIA L FORTUNE CUST, CHRISTINE J FORTUNE A MINOR PURS, SECT 1339 19 TO 1339 26 INCL OF, REV CODE OF OHIO, 32500 MONROE CT - APT 107, SOLON, OH, 44139-5761 | US Mail (1st Class) |
| 30117 | VICTORIA N W LOO, 1203 PALAMA ST, HONOLULU, HI, 96817-3450 | US Mail (1st Class) |
| 30117 | VICTORIA, RUSSELL A, 6500 W 102ND PL, CHICAGO RIDGE, IL, 60415 | US Mail (1st Class) |
| 30117 | VICTORIAS SECRET CATALOGUE NY, INC, GENERAL COUNSEL, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 30117 | VIDEO MONITORING SERVICES OF AMERICA LP, 330 W 42ND ST, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 30117 | VIERA, RICHARD WILLIAM, 9552 WEST WESLEY DRIVE, DENVER, CO, 80227 | US Mail (1st Class) |
| 30117 | VIGNA, GUS, 5765 WHITE AVE., BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 30117 | VIJAY PARAKH, 51990 KRISTEN, CHESTERFIELD, MI, 48047-3149 | US Mail (1st Class) |
| 30117 | VIKING FREIGHT SYSTEM, INC, PO BOX 649002, SAN JOSE, CA, 95164-9002 | US Mail (1st Class) |
| 30117 | VIKING OFFICE PRODUCTS, PO BOX 30488, LOS ANGELES, CA, 90030-0488 | US Mail (1st Class) |
| 30117 | VIKING TECHNOLOGIES INC, ATTN: RONALD E NEWQUIST PRES, 13004 TILDEN AVE N, CHAMPLIN, MN, 55316-1122 | US Mail (1st Class) |
| 30117 | VILJOEN, DEBRA, 135 GATEWOOD DR, AIKEN, SC, 29801 | US Mail (1st Class) |
| 30117 | VILLA ROSA, 5786 S. ARCHER, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 30117 | VILLA ST CHARLES, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | VILLAGE FAIR SHOPPING CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | VILLAGE OF BEDFORD PARK, POBOX 128, BEDFORD PARK, IL, 60501-0128 | US Mail (1st Class) |
| 30117 | VILLAGE OF BEDFORD PK, 6701 S. ARCHER, BEDFORD PARK, IL, 60501 | US Mail (1st Class) |
| 30117 | VILLANUEVA, MODESTA G, 2463 DESERT OAK DR, PALMDALE, CA, 93550 | US Mail (1st Class) |
| 30117 | VILMA D SNISCAK, 108 W CATAWISSA ST APT 2, NESQUEHONING, PA, 18240-1511 | US Mail (1st Class) |
| 30117 | VINCENT & SHARON MILBAUER & IRENE CALVERT, 108 HILL ST, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 30117 | VINCENT A LAMBIASE SR, 936 LANTANIA PL, OVIEDO, FL, 32765 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | VINCENT A SILISKY TR UA NOV 27 90, P O BOX 261, CLARENDON HILLS, IL, 60514-0261 | US Mail (1st Class) |
| 30117 | VINCENT A SQUITIERI, 752 C AVE APT D, CORONADO, CA, 92118-2245 | US Mail (1st Class) |
| 30117 | VINCENT C HORNER, 9395 40TH AVE NW, MOHALL, ND, 58761 | US Mail (1st Class) |
| 30117 | VINCENT CATANZARO, 559 CHEYNEY RD, GLEN MILLS, PA, 19342 | US Mail (1st Class) |
| 30117 | VINCENT DERUPA, 272 MONOCACY CREEK RD, BIRDSBORO, PA, 19508 | US Mail (1st Class) |
| 30117 | VINCENT E DUPRAT, 33 MAPLE ST, N ADAMS, MA, 01247 | US Mail (1st Class) |
| 30117 | VINCENT FULLERTON, 22045 MILITARY ST, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 30117 | VINCENT H PEPPE, 3137 PARTHENON AVEF, APT 6, NASHVILLE, TN, 37203-1213 | US Mail (1st Class) |
| 30117 | VINCENT HINDE & PATRICA R HINDE JT TEN, 513 BROADWAY, TOPP CITY, OH, 45371-1203 | US Mail (1st Class) |
| 30117 | VINCENT J CARJE, 3304 W 155TH ST, CLEVELAND, OH, 44111-2027 | US Mail (1st Class) |
| 30117 | VINCENT J FALARDO, 9150 NINA DRIVE, GEORGETOWN, IN, 47122-8928 | US Mail (1st Class) |
| 30117 | VINCENT J HOMENICK, 20 S SUMMIT ST, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 30117 | VINCENT J MATTALIANO CUST, MARC DAVID MATTALIANO, UNIF GIFT MIN ACT NJ, 3 BERRY PLACE, POMPTON PLAINS, NJ, 07444-1001 | US Mail (1st Class) |
| 30117 | VINCENT J SFERRAZZA & SHARON M SFERRAZZA JT TEN, 13061 THISTLE LOOP, PENN VALLEY, CA, 95946-9541 | US Mail (1st Class) |
| 30117 | VINCENT J SFERRAZZA CUST, VINCENT J SFERRAZZA JR, UNIF GIFT MIN ACT-CALIF, 6907 WALKER, BELL, CA, 90201-2934 | US Mail (1st Class) |
| 30117 | VINCENT J VIVONA, 762 STEPPINGSTONE COURT, TOMS RIVER, NJ, 08753-8502 | US Mail (1st Class) |
| 30117 | VINCENT MARCELINO WHITTLE &, RAMONA MARGO WHITTLE JT TEN, 41 CORNERSTONE LANE, NEWARK, NJ, 07103-3149 | US Mail (1st Class) |
| 30117 | VINCENT MORATAL & MARIA F MORATAL JT TEN, 193 PINECOVE AVE, ODENTON, MD, 21113-2667 | US Mail (1st Class) |
| 30117 | VINCENT MORFORD, 68 RIGHIE AVE, INDIANAPOLIS, IN, 46234 | US Mail (1st Class) |
| 30117 | VINCENT ODRISCOLL & MARGARET ODRISCOLL JT TEN, 36 39 219 ST, BAYSIDE, NY, 11361-2224 | US Mail (1st Class) |
| 30117 | VINCENT P AIELLO, 156 BENTON ROAD, MORRIS, CT, 06763 | US Mail (1st Class) |
| 30117 | VINCENT P ALICANDRO, 35 AIRLIE ST, WORCESTER, MA, 01606 | US Mail (1st Class) |
| 30117 | VINCENT P ANASTASI SR, 5600 POINTSETTIA AVE, APT 2304, WEST PALM BCH, FL, 33407-2653 | US Mail (1st Class) |
| 30117 | VINCENT P CORIZZO, 200 WINSTON DR, CLIFFSIDE PARK, NJ, 07010-3235 | US Mail (1st Class) |
| 30117 | VINCENT P CORIZZO & JACQUELINE CORIZZO JT TEN, 200 WINSTON DR, CLIFFSIDE PARK, NJ, 07010-3235 | US Mail (1st Class) |
| 30117 | VINCENT P OESTERLE & MARY OESTERLE JT TEN, 169 SAN JUAN AVENUE, ALBERTSON, NY, 11507-1724 | US Mail (1st Class) |
| 30117 | VINCENT PAGANO CUST, ROBERT A PAGANO, UNIF GIFT MIN ACT-NY, 195 TODT HILL RD, STATEN ISLAND, NY, 10314-5410 | US Mail (1st Class) |
| 30117 | VINCENT R ZUMPANO, 109 PAULMAN CIRCLE, MINGO JUNCTION, OH, 43938-1347 | US Mail (1st Class) |
| 30117 | VINCENT S ARMSTRONG, 22201 139 AVE, LAURELTON, NY, 11413-2714 | US Mail (1st Class) |
| 30117 | VINCENT SCIALABBA, 4817 BROWNING RD, PENSAUKEN, NJ, 08109 | US Mail (1st Class) |
| 30117 | VINCENT SINCLAIR ARMSTRONG &, PAULINE ARMSTRONG JT TEN, 222-01 139TH AVE, LAURELTON, NY, 11413-2714 | US Mail (1st Class) |
| 30117 | VINCENT VIVONA CUST, KEITH VIVONA UNDER NEW JERSEY, UNIFORM TRANSFERS TO MINORS ACT, 762 STEPPINGSTONE COURT, TOMS RIVER, NJ, 08753-8502 | US Mail (1st Class) |
| 30117 | VINCENT W PACCIANO, 1529 CLIFTWOOD DR, CLARKSVILLE, IN, 47129-1321 | US Mail (1st Class) |
| 30117 | VINCENT WOHLER, 1131 LA FLORA LN, GLENDORA, CA, 91741-2930 | US Mail (1st Class) |
| 30117 | VINCENT WOHLER AS CUSTODIAN, FOR JESSE WOHLER UNDER THE, CALIFORNIA UNIFORM TRANSFER TO MINORS ACT, 1131 LA FLORA LAND, GLENDORA, CA, 91741-2930 | US Mail (1st Class) |
| 30117 | VINCENT WOHLER AS CUSTODIAN FOR, CODY WOHLER UNDER THE, CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT, 1131 LA FLORA LN, GLENDORA, CA, 91741-2930 | US Mail (1st Class) |
| 30117 | VINCENT WOLFF, 1120 E. ELM STREET, WHEATON, IL, 60187 | US Mail (1st Class) |
| 30117 | VINCENT, FABRICE N, (RE: KWAS, DANIEL), LIEFF CABRASER HEIMANN & BERNSTEIN LLP, EMBARCADERO CENTER W 30TH FL, 275 BATTERY ST, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30117 | VINCENT, FABRICE N, (RE: WORDEN, GLADWIN), LIEFF CABRASER HEIMANN & BERNSTEIN LLP, EMBARCADERO CENTER W 30TH FL, 275 BATTERY ST, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30117 | VINCENT, FABRICE N, (RE: KOSKI, EINO AND AILI), LIEFF CABRASER HEIMANN & BERNSTEIN LLP, EMBARCADERO CENTER W 30TH FL, 275 BATTERY ST, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | VINCENT, JOAN, 22022 CIMARRON PKWY APT 1027, KATY, TX, 77450 | US Mail (1st Class) |
| 30117 | VINCENT, MELVIN J, 771 W DAVE DUGAS RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | VINCENZA DE SALVO, 87 FIRST AVE, NEW YORK, NY, 10003-2924 | US Mail (1st Class) |
| 30117 | VINCENZO D ADDARIO, 27 SAILSBURY AVE, SLOUGH BERKSHIRE, SL2 1AB ENGLAND | US Mail (1st Class) |
| 30117 | VINCIA ALLEN ATKINS, 201 MANCHESTER ST, MATTAPAN, MA, 02126 | US Mail (1st Class) |
| 30117 | VINCIGUERRA, GIACOMO, 262 N FULTON AVE, MT VERNON, NY, 10552 | US Mail (1st Class) |
| 30117 | VINE STREET DEVELOPMENT A PARTNERSHIP, C/O AL RUTKAUSKAS, 36100 VINE ST, EASTLAKE, OH, 44095-3160 | US Mail (1st Class) |
| 30117 | VIOLA A BAKER & BASIL ALLAN, BAKER JT TEN, 2671 LAURENTIDE, ANN ARBOR, MI, 48103-2115 | US Mail (1st Class) |
| 30117 | VIOLA E RAY, 1133 WASHINGTON ST, GLOUCESTER, MA, 01930-1034 | US Mail (1st Class) |
| 30117 | VIOLA GEORGEN, PO BOX 515, WOONSOCKET, SD, 57385 | US Mail (1st Class) |
| 30117 | VIOLA ISOLA, 33 SUMMERWINDS DR, LAKEWOOD, NJ, 08701-7345 | US Mail (1st Class) |
| 30117 | VIOLA KONDRITZER, 664 BOULEVARD SE, ATLANTA, GA, 30312-3555 | US Mail (1st Class) |
| 30117 | VIOLA LEWIS, BOX 102, HAMILTON, MT, 59840-0102 | US Mail (1st Class) |
| 30117 | VIOLA LOUISE ALKIRE TR UA, JUL 16 93 VIOLA L ALKIRE TRUST, C/O CAROLYN WHEATON, 11520 BODEGA HWY, SEBASTOPOL, CA, 95472-9277 | US Mail (1st Class) |
| 30117 | VIOLA N LOGAN, PO BOX 85, YADKINVILLE, NC, 27055-0085 | US Mail (1st Class) |
| 30117 | VIOLA S ROBERTS, 94 STRATHAM HEIGHTS RD, STRATHAM, NH, 03885-2540 | US Mail (1st Class) |
| 30117 | VIOLANTE, FERNANDO, 25 BEDE CIRC CHERRY RIDGE ACRES, HONESDALE, PA, 18431 | US Mail (1st Class) |
| 30117 | VIOLET ABRAMSON CUST ALEXANDER L, ABRAMSON UNIF GIFT MIN ACT MT, P O BOX 970401, BOCA RATON, FL, 33497-0401 | US Mail (1st Class) |
| 30117 | VIOLET BERCHEM, 8644 MCCLEMENTS RD, BRIGHTON, MI, 48114 | US Mail (1st Class) |
| 30117 | VIOLET G SCOTT, 2906 KINGS RIDGE RD, BALTIMORE, MD, 21234-4420 | US Mail (1st Class) |
| 30117 | VIOLET M RADJUNAS, 5115 N SOCRUM LOOP RD APT 459, LAKELAND, FL, 33809-8204 | US Mail (1st Class) |
| 30117 | VIOLET P RATHBONE, 1600 MT BALDY RD, GRANTS PASS, OR, 97527 | US Mail (1st Class) |
| 30117 | VIOLET R KOEHLER, 5590 RIVER KNOLLS DR, LOUISVILLE, KY, 40222-5845 | US Mail (1st Class) |
| 30117 | VIOLETTE NESTLEN, RD 1, ATHENS, NY, 12015-9801 | US Mail (1st Class) |
| 30117 | VIRGIL & BEVERLY LEWIS, 506 BUTLER ST, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 30117 | VIRGIL A ROW, 2822 W ELM, ENID, OK, 73703-4000 | US Mail (1st Class) |
| 30117 | VIRGIL E WETZEL, W 11527 HWY V, LODI, WI, 53555 | US Mail (1st Class) |
| 30117 | VIRGIL ROCKE, 808 S 5TH ST, OREGON, IL, 61061 | US Mail (1st Class) |
| 30117 | VIRGIL W HEATON, 635 BREEZE PARK DR, SAINT CHARLE, MO, 63304-9121 | US Mail (1st Class) |
| 30117 | VIRGIL WALLACE, C/O C T DEMMEL, 7594 S HOYT, LITTLETON, CO, 80128-5128 | US Mail (1st Class) |
| 30117 | VIRGINIA ANN STRICKLAND, 11205 PAVILION CLUB CT, RESTON, VA, 20194-1343 | US Mail (1st Class) |
| 30117 | VIRGINIA B MCLAUGHLIN, 709 E FRIDLEY ST, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 30117 | VIRGINIA BERLIN, 10 CLINTON ST, BROOKLYN, NY, 11201-2748 | US Mail (1st Class) |
| 30117 | VIRGINIA C DE SIMONE, 2473 N WAKEFIELD STREET, ARLINGTON, VA, 22207-3555 | US Mail (1st Class) |
| 30117 | VIRGINIA C KRAUS, 5151 WISCONSIN AVE NW WTTG-TV, WASHINGTON, DC, 20016-4124 | US Mail (1st Class) |
| 30117 | VIRGINIA COSTLEY BREYMANN, 2105 NORTHFIELD DR, LOUISVILLE, KY, 40222-6322 | US Mail (1st Class) |
| 30117 | VIRGINIA D HOPPER, 2633 COUNTY ROAD U, GEM, KS, 67734 | US Mail (1st Class) |
| 30117 | VIRGINIA D POEHLER CUST, KATIE V POEHLER, UNDER THE CA UNIF TRAN MIN ACT, 4444 BLACKTHORNE, LONG BEACH, CA, 90808-1336 | US Mail (1st Class) |
| 30117 | VIRGINIA D POEHLER CUST, JOHN V POEHLER, UNDER THE CA UNIF TRAN MIN ACT, 4444 BACKTHORNE, LONG BEACH, CA, 90808-1336 | US Mail (1st Class) |
| 30117 | VIRGINIA D POEHLER CUST, JOESEPH T POEHLER, UNDER THE CA UNIF TRAN MIN ACT, 4444 BLACKTHORNE, LONG BEACH, CA, 90808-1336 | US Mail (1st Class) |
| 30117 | VIRGINIA DOLORES TOOKER, 9437-134 AVENUE, OZONE PARK, NY, 11417 | US Mail (1st Class) |
| 30117 | VIRGINIA EVANS, PO BOX 245, WARREN, IL, 61087 | US Mail (1st Class) |
| 30117 | VIRGINIA F CARTER, 84-41 89TH STREET, WOODHAVEN, NY, 11421-1323 | US Mail (1st Class) |
| 30117 | VIRGINIA GLORIA HOWARD, 1595 SOUTH DOWNING, DENVER, CO, 80210-2736 | US Mail (1st Class) |
| 30117 | VIRGINIA GRACE JONES, 34 CANBERRA DRIVE, KNOXVILLE, TN, 37923-5611 | US Mail (1st Class) |
| 30117 | VIRGINIA GROTT, PO BOX 206, LANARK, WV, 25860-0206 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | VIRGINIA H VITELLO, 1338 HOLLOW GLEN CT, BALTIMORE, MD, 21226-2222 | US Mail (1st Class) |
| 30117 | VIRGINIA HIATT & MICHAEL JOSEPH LUDWIG JT TEN, 1050 PASCOE AVE, SAN JOSE, CA, 95125-2720 | US Mail (1st Class) |
| 30117 | VIRGINIA L GARSIDE, 6264 CENTINELLA STREET, SIMI VALLEY, CA, 93063-3716 | US Mail (1st Class) |
| 30117 | VIRGINIA L HATT TR UA AUG 24 02, THE VIRGINIA L HATT TRUST, 3965 HONEYCUTT STREET, SAN DIEGO, CA, 92109 | US Mail (1st Class) |
| 30117 | VIRGINIA L HATT TR UA JUN 11 07, THE VIRGINIA L HATT TRUST, 3965 HONEYCUTT STREET, SAN DIEGO, CA, 92109 | US Mail (1st Class) |
| 30117 | VIRGINIA L MCCRACKEN, 8344 KNIGHTS BRIDGE RD, CHARLOTTE, NC, 28210-5758 | US Mail (1st Class) |
| 30117 | VIRGINIA L MICHAUD, 25 SILVER LN, ROLLINSFORD, NH, 03869 | US Mail (1st Class) |
| 30117 | VIRGINIA L YOUNG, 5510 KIRKWOOD BLVD SW, CEDAR RAPIDS, IA, 52404-8225 | US Mail (1st Class) |
| 30117 | VIRGINIA M ALLEN, 533 NORTH AVE, NORTH TONAWANDA, NY, 14120-1748 | US Mail (1st Class) |
| 30117 | VIRGINIA M GRIMSHAW & CHARLES M GRIMSHAW JT TEN, 818 TROMBLEY RD, GROSSE POINTE, MI, 48230-1837 | US Mail (1st Class) |
| 30117 | VIRGINIA M GUENTHER, 13379 CEDAR HALLOW RD, FLETCHER, MO, 63030 | US Mail (1st Class) |
| 30117 | VIRGINIA M KRAJEWSKI, 2716 LAGRANGE ST, TOLEDO, OH, 43608 | US Mail (1st Class) |
| 30117 | VIRGINIA M MAYNARD, 601 E 20TH ST, NEW YORK, NY, 10010-7622 | US Mail (1st Class) |
| 30117 | VIRGINIA M ORLOWSKI, 10 WOODCREST BLVD, KENMORE, NY, 14223-1317 | US Mail (1st Class) |
| 30117 | VIRGINIA M REBEK, 248 LARCH AVE, ELMHURST, IL, 60126-2732 | US Mail (1st Class) |
| 30117 | VIRGINIA M SMITH, PO BOX 369, FAR HILLS, NJ, 07931-0369 | US Mail (1st Class) |
| 30117 | VIRGINIA MAE GRUNSTAD, 16544 18TH NE, SHORELINE, WA, 98155-6101 | US Mail (1st Class) |
| 30117 | VIRGINIA MASON CUST JARED MASON, WILLIG UNIF GIFT MIN ACT NJ, 220 RIDGEVIEW ROAD, PRINCETON, NJ, 08540-7665 | US Mail (1st Class) |
| 30117 | VIRGINIA N MORRIS, 1280 VILLAGE DR 201, ARLINGTON HEIGHTS, IL, 60004-4694 | US Mail (1st Class) |
| 30117 | VIRGINIA N MORRIS & ELOISE M LIETZOW JT TEN, 1280 VILLAGE DR 201, ARLINGTON HEIGHTS, IL, 60004-4694 | US Mail (1st Class) |
| 30117 | VIRGINIA Q TEISSIER, RTE 2 BOX 624, MORGAN HILL, CA, 95037-9254 | US Mail (1st Class) |
| 30117 | VIRGINIA S BREED, 680 KENNEDY RD, WINDSOR, CT, 06095-1925 | US Mail (1st Class) |
| 30117 | VIRGINIA SUE PLATT CARMICHAEL, 2548 CHESTNUT, PAMPA, TX, 79065-2911 | US Mail (1st Class) |
| 30117 | VIRGINIA T BEAKES, 13633 GOLDEN EAGLE CT, MORENO VALLE, CA, 92553-3456 | US Mail (1st Class) |
| 30117 | VIRGINIA TECH INTELLECTUAL PROPERTI, 1900 KRAFT DR, SUITE 107, BLACKSBURG, VA, 24060 | US Mail (1st Class) |
| 30117 | VIRGINIA TECH INTELLECTUAL PROPERTI, 1900 KRAFT DR, BLACKSBURG, VA, 24060 | US Mail (1st Class) |
| 30117 | VIRGINIA TIBBALS, 1952 MARIN AVE., BERKELEY, CA, 94707 | US Mail (1st Class) |
| 30117 | VIRTUAL TELECOMMUNICATIONS, | US Mail (1st Class) |
| 30117 | VISHAL NIGAN, 7530 COACHWOOD, HOUSTON, TX, 77071-2301 | US Mail (1st Class) |
| 30117 | VISSE & YANEZ LLP, VISSE, JOSEPH M, (RE: WINN, WALTER M), 1335 SUTTER ST, SAN FRANCISCO, CA, 94109-5415 | US Mail (1st Class) |
| 30117 | VISSE & YANEZ LLP, VISSE, JOSEPH M, (RE: RUSSELL, DAVID W), 1335 SUTTER ST, SAN FRANCISCO, CA, 94109-5415 | US Mail (1st Class) |
| 30117 | VISSER, ANDREW G, C/O ANDREW VISSER, 5 OAK RIDGE DR, CHARLTON, MA, 01507 | US Mail (1st Class) |
| 30117 | VISTA VERDE LANDSCAPING, PO BOX 582, TUSTIN, CA, 92781-0582 | US Mail (1st Class) |
| 30117 | VITALE, ANTHONY P, 8 MASSASOIT RD, NASHUA, NH, 03063 | US Mail (1st Class) |
| 30117 | VITO & GLADYS NEPA, 29 TENTH AVE, CARBONDALE, PA, 18407 | US Mail (1st Class) |
| 30117 | VITO MAZZELLA, 150 N DRIVE, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 30117 | VITO RACANELLI, 96 KOSTER ST, WALLINGTON, NJ, 07057-1320 | US Mail (1st Class) |
| 30117 | VITUS WIRBICKAS & DOROTHY W WIRBICKAS JT TEN, 37 WINGATE RD, VALLEY STREAM, NY, 11581-2947 | US Mail (1st Class) |
| 30117 | VIVIAN BONURA, 18 TWIG LANE, LEVITTOWN, NY, 11756-1810 | US Mail (1st Class) |
| 30117 | VIVIAN E ARMSTRONG, 2211 ASPEN DRIVE, PORTLAND, TX, 78374-2901 | US Mail (1st Class) |
| 30117 | VIVIAN I CROCKETT, 2221 FAIRFAX ST NE, HUNTSVILLE, AL, 35811-2052 | US Mail (1st Class) |
| 30117 | VIVIAN J RADU, 1013 SUSAN RD, PHILADELPHIA, PA, 19115-2903 | US Mail (1st Class) |
| 30117 | VIVIAN KEEHN, 104-41 48TH AVE, CORONA, NY, 11368-2836 | US Mail (1st Class) |
| 30117 | VIVIAN L MUEHE & DONNA TILSON JT TEN, 702 AVENNE G, PLATTSMOUTH, NE, 68048-1252 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | VIVIAN MASCHINOT, 217 WATCH HILL RD, FORT MITCHELL, KY, 41011-1822 | US Mail (1st Class) |
| 30117 | VIVIAN R GRANT, PO BOX 3363, MISSION VIEJ, CA, 92690-1582 | US Mail (1st Class) |
| 30117 | VIVIAN ROTHSCHILD, 1530 PALISADE AVE APT 23B, FORT LEE, NJ, 07024-5417 | US Mail (1st Class) |
| 30117 | VIVIAN S BURNS, 527 CAROLINA AVE, DECATUR, IL, 62522-1205 | US Mail (1st Class) |
| 30117 | VIVIAN TORKELSON, 19542 CO RD 1, PARK RAPIDS, MN, 56470 | US Mail (1st Class) |
| 30117 | VIVIENNE JANE HOWARD, CRANLEIGH, WESTLANDS AVE HUNTERCOMBRE, SLOUGH BERSHIRE, SL1 6AG UNITED KINGDOM | US Mail (1st Class) |
| 30117 | VIVRA INCORPORATED, 533 AIRPORT BLVD ST 400, BURLINGAME, CA, 94010-2013 | US Mail (1st Class) |
| 30117 | VJESTICA, MICHAEL, 9759 IVY LN, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 30117 | VLADIMIR LUTKA, 9353 COUNTY G, SURING, WI, 54174 | US Mail (1st Class) |
| 30117 | VNI HOLDINGS, INC, GENE S. GODICK, 103 FOULK ROAD, SUITE 205-P, WILMINGTON, DE, 19803 | US Mail (1st Class) |
| 30117 | VNI HOLDINGS, INC, GENE S. GODICK, 103 FOULK ROAD, SUITE 205-P, WILIMINGTON, DE, 19803 | US Mail (1st Class) |
| 30117 | VO, KYSON, 100 STOW ST, WALTHAM, MA, 02453 | US Mail (1st Class) |
| 30117 | VOGEL, ANNETTE KATHRINE, 4941 ST CROIX TRL, NORTH BRANCH, MN, 55056 | US Mail (1st Class) |
| 30117 | VOLKMAN, KENNETH, 275 IRIS DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | VOLKMAN, KENNETH H, 275 IRIS DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | VOLPACCHIO, JOHN, 152 BEEKMAN AVE, NORTH TARRYTOWN, NY, 10591 | US Mail (1st Class) |
| 30117 | VON OERTZEN, ROLANDO/MUNTOREANU, CL, CLAUDIO MUNTOREANU, RUA ISIDORA LOPES, 50-BARRA DA TIJUCA, RIO DE JANIERO,  BRAZIL | US Mail (1st Class) |
| 30117 | VON WAHLDE, ROBERT C, 1644 SANBORN DR, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 30117 | VONNA MAE & EVERETT R MIZE, PO BOX 623, ENNIS, MT, 59729 | US Mail (1st Class) |
| 30117 | VONNIE M STAFFORD, 1119 LAKE VISTA BLVD, SPANAWAY, WA, 98387 | US Mail (1st Class) |
| 30117 | VONWIN CAPITAL MANAGEMENT LP, (TRANSFEROR: PUMPTEK), ATTN ROGER VON SPIEGEL, 60 MADISON AVE STE 201, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 30117 | VORYS SATER SEYMOUR AND PEASE, STRELOW, TIFFANY, 52 EAST GAY ST, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 30117 | VS VIRKLER & SON,INC, 7701 WEST ST., LOWVILLE, NY, 13367 | US Mail (1st Class) |
| 30117 | V-SPAN INC, 1100 FIRST AVE STE 400, ATTN CONTROLLER, KING OF PRUSSIA, PA, 19406 | US Mail (1st Class) |
| 30117 | VULCAN MATERIALS CO., PO BOX 101364, ATLANTA, GA, 30392 | US Mail (1st Class) |
| 30117 | VULCAN PERFORMANCE CHEMICALS, PO BOX 945518, ATLANTA, GA, 30394-5518 | US Mail (1st Class) |
| 30117 | VULCAN PERFORMANCE CHEMICALS, FARM & INDUSTRIAL CHEMICAL CO, PO BOX 945518, ATLANTA, GA, 30394-5518 | US Mail (1st Class) |
| 30117 | VWR SCIENTIFIC, DIVISION OF VWR CORP., PO BOX 640169, PITTSBURGH, PA, 15264-0169 | US Mail (1st Class) |
| 30117 | VWR SCIENTIFIC, PO BOX 640169, PITTSBURGH, PA, 15264-0169 | US Mail (1st Class) |
| 30117 | VWR SCIENTIFIC, PO BOX 626, BRIDGEPORT, NJ, 08014 | US Mail (1st Class) |
| 30117 | VWR SCIENTIFIC CO., P O BOX 13007, ATLANTA, GA, 30324 | US Mail (1st Class) |
| 30117 | VWR SCIENTIFIC PRODUCTS, PO BOX 626, BRIDGEPORT, NJ, 08014 | US Mail (1st Class) |
| 30117 | VWR SCIENTIFIC PRODUCTS CORP, .PO BOX 640169, PITTSBURGH, PA, 15264-0169 | US Mail (1st Class) |
| 30117 | VWR SCIENTIFIC/ WILL SCIENTIFIC, P O BOX 5195, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 30117 | W A DIXON, 3037 PAUL ROBINSON RD, DONALSONVILL, GA, 39845-3923 | US Mail (1st Class) |
| 30117 | W BRIAN MC GOWAN, C/O WR GRACE, 7500 GRACE DR, COLUMBIA, MD, 21044-4009 | US Mail (1st Class) |
| 30117 | W BRITTON MOORE & BARBARA L MOORE JT TEN, 7051 WILSON LN, BETHESDA, MD, 20817-4946 | US Mail (1st Class) |
| 30117 | W C REBAB INVESTORS LTD, P O BOX 61272, DENVER, CO, 80206-8272 | US Mail (1st Class) |
| 30117 | W C SHORTT, 24637 FARMINGTON RD, FARMINGTON HILLS, MI, 48336 | US Mail (1st Class) |
| 30117 | W CARL NAYLOR TR UA NOV 10 83, W CARL NAYLOR TRUST, 8100 CTAV APT 1004, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 30117 | W CHESTER CLENDENING, 1117 DORCHESTER AVE SW, CALGARY, AB, T2T 1B1 CANADA | US Mail (1st Class) |
| 30117 | W DAVID HIRMAN, C/O W DAVID HIRMON, 6122 DESCO DR, DALLAS, TX, 75225-1903 | US Mail (1st Class) |
| 30117 | W E DAW CO, INC, PO BOX 6170 TEALL STATION, SYRACUSE, NY, 13217 | US Mail (1st Class) |
| 30117 | W FRED BURKHALTER, 4819 WOODLAND CIRCLE, HIXSON, TN, 37343-4114 | US Mail (1st Class) |
| 30117 | W G N, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | W HARVEY ANDERSON, 120 CHARLTON COURT, BLUFF CITY, TN, 37618 | **US Mail (1st Class)** |
| 30117 | W HENRY RHAME JR, 5810 HANNA PIERCE RD W APT L, TACOMA, WA, 98467-4203 | **US Mail (1st Class)** |
| 30117 | W I VAN DER POEL, 510 DICKINSON ST, MISSOULA, MT, 59802 | **US Mail (1st Class)** |
| 30117 | W JAMES & LORRAINE K MORRIS, N 9683 MORRIS LN, BERLIN, WI, 54923 | **US Mail (1st Class)** |
| 30117 | W JOSEPH IMHOFF & ANN J IMHOFF TEN COM, 933 NORTHWOOD BLVD UNIT 20, INCLINE VLG, NV, 89451-8239 | **US Mail (1st Class)** |
| 30117 | W K MERRIMAN INC, 7038 RIVER RD, PITTSBURGH, PA, 15225 | **US Mail (1st Class)** |
| 30117 | W LAWRENCE WALKER JR, CUST W LAWRENCE WALKER III, UNDER THE LAWS OF GA, 700 E HILDEBRAND AVE STE 100, SAN ANTONIO, TX, 78212-2569 | **US Mail (1st Class)** |
| 30117 | W M SANDFORD, 1337 WEATHERVANE LANE APT 2-C, AKRON, OH, 44313-7918 | **US Mail (1st Class)** |
| 30117 | W MARK CROMER, 221 LORING ST, SPARTANBURG, SC, 29302-4030 | **US Mail (1st Class)** |
| 30117 | W MICHAEL A WILSON JR, 62 INDIAN TRAIL, DUXBURY, MA, 02332-4914 | **US Mail (1st Class)** |
| 30117 | W O BUETTNER, 806 4TH AVE SW, CULLMAN, AL, 35055 | **US Mail (1st Class)** |
| 30117 | W ORVILLE RAMEY, 250 WM HOWARD TAFT RD, CINCINNATI, OH, 45219-2660 | **US Mail (1st Class)** |
| 30117 | W R CASHION & KELLY ANN MCDUFF JT TEN, 5401 CHIMNEY ROCK, APT 177, HOUSTON, TX, 77081-2018 | **US Mail (1st Class)** |
| 30117 | W R GRACE & CO, BOOK ENTRY MEMO ACCOUNT, 7500 GRACE DRIVE, COLUMBIA, MD, 21044-4009 | **US Mail (1st Class)** |
| 30117 | W R GRACE & CO OF CANADA, LTD, | **US Mail (1st Class)** |
| 30117 | W R GRACE CAPITAL CORPORATION, 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | W R GRACE LAND CORPORATION, 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | W ROBERT WELSH, 1070 SOUTH ELIZABETH, DENVER, CO, 80209-5116 | **US Mail (1st Class)** |
| 30117 | W ROBERT WELSH & CHERYL L WELSH JT TEN, 1070 SOUTH ELIZABETH, DENVER, CO, 80209-5116 | **US Mail (1st Class)** |
| 30117 | W ROBERT WOERNER, 4741 E PALM CANYON DR C151, PALM SPRINGS, CA, 92264-5275 | **US Mail (1st Class)** |
| 30117 | W ROGER TRENKLE, BOX 568865, ORLANDO, FL, 32856-8865 | **US Mail (1st Class)** |
| 30117 | W S TYLER, POBOX 632504, CINCINNATI, OH, 45263-2504 | **US Mail (1st Class)** |
| 30117 | W. B. GAULKE, 320 NORTH 67TH STREET, MILWAUKEE, WI, 53213 | **US Mail (1st Class)** |
| 30117 | W. E. DAILEY, 1424 VERMONT ROUTE 7A, SHAFTSBURY, VT, 05262 | **US Mail (1st Class)** |
| 30117 | W. FOSTER, 7203 LINDENMERE DRIVE, BLOOMFIELD HILLS, MI, 48301 | **US Mail (1st Class)** |
| 30117 | W. H. QUIRMBACH, 13660 KINSEY PK DR, BROOKFIELD, WI, 53005 | **US Mail (1st Class)** |
| 30117 | W. J. MALONEY PLUMBING CO. INC, 9119 NORTH 7TH ST. STE.103, PHOENIX, AZ, 85020 | **US Mail (1st Class)** |
| 30117 | W. P. BIGGERS JR., 648 NORTH INDIAN CREEK LANE, CLARKSTON, GA, 30021 | **US Mail (1st Class)** |
| 30117 | W. R. GRACE & CO., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | W. R. GRACE & CO.-CONN., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | W. R. GRACE (PHILIPPINES) INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | W. R. GRACE AFRICA (PTY) LTD, CORNER OF MILL AND ISCOR STS, BELLVILLE, 7530 SOUTH AFRICA | **US Mail (1st Class)** |
| 30117 | W. R. GRACE CAPITAL CORPORATION, 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | W. R. GRACE ITALIANA, VIA TRENTO, 7, PASSIRANA DI RHO, MILAN, 20017 ITALY | **US Mail (1st Class)** |
| 30117 | W. R. GRACE LAND CORPORATION, 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | W. R. GRACE LIMITED, EUROPE, | **US Mail (1st Class)** |
| 30117 | W. R. GRACE LIMITED, EUROPE., | **US Mail (1st Class)** |
| 30117 | W. R. GRACE N.V. (ANTILLES), 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | W. R. GRACE SAS, 33, ROUTE DE GALLARDON, BOITE POSTALE 39, EPERNON CEDEK, 28234 FRANCE | **US Mail (1st Class)** |
| 30117 | W. R. GRACE TAIWAN, 140-IF, N 30 PEI PING EAST RD., TAIPEI, TAIWAN | **US Mail (1st Class)** |
| 30117 | W.A. WILDE CO., 200 SUMMER STREET, 200 SUMMER ST, PO BOX 5838, HOLLISTON, MA, 01746-5838 | **US Mail (1st Class)** |
| 30117 | W.F. HINCHEY CONT., C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | W.R. GRACE S.A.S. (FRANCE), 7500 GRACE DR, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | WACHEL, DOLLY J, 1107 N COUNTRY CLUB, SHORE ACRES, TX, 77571 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | WACHOVIA BANK NATIONAL ASSOCIATION, C/O TODD C MEYERS ESQ, KILPATRICK STOCKTON LLP, 1100 PEACHTREE ST STE 2800, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 30117 | WACHOVIA BANK OF NORTH CAROLINA, NA TR UA 3 6 97 THE W R GRACE &, CO RABBI TRUST FOR UNFUNDED STOCK, DEFERRAL PLANS, 301 NORTH MAIN ST ATTN M JONES, WINSTON-SALEM, NC, 27101-3819 | US Mail (1st Class) |
| 30117 | WACHOVIA CORPORATION SERVICES, 301 NORTH CHURCH ST, WINSTON-SALEM, NC, 27101 | US Mail (1st Class) |
| 30117 | WADDELL, JESSE M, 7101 GRASSHOPPER RD, BIRCHWOOD, TN, 37308 | US Mail (1st Class) |
| 30117 | WADDLE, WILBER E, 8716 GLENAIRE DR, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 30117 | WADE & TARYN WEINGART, 1119 N 5TH ST, COEUR D`ALENE, ID, 83814 | US Mail (1st Class) |
| 30117 | WADE B LEWIS, 4113 SE 2ND AVE, CPAE CORAL, FL, 33904-8466 | US Mail (1st Class) |
| 30117 | WADE H PARAMORE & SHIRLEY G PARAMORE JT TEN, 5500 SCOUT CREEK DR, BIRMINGHAM, AL, 35244-3944 | US Mail (1st Class) |
| 30117 | WADE J WITTENWYLER, W4514 WITTENWYLER RD, MONTICELLO, WI, 53570-9762 | US Mail (1st Class) |
| 30117 | WADE, JOHN, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | WADSWORTH, ARTHUR L, 3037 WESTMINSTER ST, MANCHESTER, MD, 21102-1812 | US Mail (1st Class) |
| 30117 | WAELZ, WINFRIED, 3037 KNIGHT RD, WATERLOO, NY, 13165 | US Mail (1st Class) |
| 30117 | WAGER, WILLIAM G, 23601 EAST 26TH AVE, AURORA, CO, 80019 | US Mail (1st Class) |
| 30117 | WAGGONER, RONALD P, 4546 NE 97TH AVE, PORTLAND, OR, 97220 | US Mail (1st Class) |
| 30117 | WAGGONER, RONALD PAUL, 4546 NE 97TH AVE, PORTLAND, OR, 97220 | US Mail (1st Class) |
| 30117 | WAGNER, BRUCE E, 356 LOWELL RD, GROTON, MA, 01450 | US Mail (1st Class) |
| 30117 | WAGNER, ELIZABETH SZATHMARY, 35459 RONDA COURT, FREMONT, CA, 94536 | US Mail (1st Class) |
| 30117 | WAGNER, GUNTHER, 35459 RONDA COURT, FREMONT, CA, 94536 | US Mail (1st Class) |
| 30117 | WAGNER, JUDY MARILYN, 101 WAGNER LANE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 30117 | WAGNER, KRISTEN D, 16790 AE MULLINIX RD, WOODBINE, MD, 21797 | US Mail (1st Class) |
| 30117 | WAGNER, PAUL MICHAEL, 35459 RONDA COURT, FREMONT, CA, 94536 | US Mail (1st Class) |
| 30117 | WAGNER, ROBERT ROY, 101 WAGNER LANE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 30117 | WAGNER-SMITH PUMPS AND SYSTEMS, PO BOX 672, DAYTON, OH, 45401 | US Mail (1st Class) |
| 30117 | WAH TIM LOCK TR U/A APR 30 86, 3762 CLAUDINE ST, HONOLULU, HI, 96816-3808 | US Mail (1st Class) |
| 30117 | WALBRUN, LAWRENCE J, 1012 CARDINAL CIR, HUDSON, WI, 54016 | US Mail (1st Class) |
| 30117 | WALBURGA E BRENDLE TR UA, FEB 3 83 WALBURGA E BRENDLE TRUST, 1205 BAHAMA BEND, COCONUT CREEK, FL, 33066-3109 | US Mail (1st Class) |
| 30117 | WALDEN RESEARCH, INC, 160 OVERLOOK AVE, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 30117 | WALDREP, FRANKLIN HUBERT, 2410 HIGHWAY 92, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | WALDREP, HUBERT, 2410 HWY 92, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | WALDROUP, LINDA P, 105 FLANNERY CT, FT INN, SC, 29644 | US Mail (1st Class) |
| 30117 | WALK, HAYDEL & ASSOCIATES, INC, 600 CARONDELET ST., NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 30117 | WALKER & WYLDER, LTD, KELLY, ANDREW, (RE: CALHOUN, GEORGE L), 207 W JEFFERSON ST, BLOOMINGTON, IL, 61701 | US Mail (1st Class) |
| 30117 | WALKER & WYLDER, LTD, KELLY, ANDREW, (RE: TODD, RICHARD), 207 W JEFFERSON ST, BLOOMINGTON, IL, 61701 | US Mail (1st Class) |
| 30117 | WALKER & WYLDER, LTD, KELLY, ANDREW, (RE: HUNT, ARCHIE), 207 W JEFFERSON ST, BLOOMINGTON, IL, 61701 | US Mail (1st Class) |
| 30117 | WALKER & WYLDER, LTD, KELLY, ANDREW, (RE: MONARI, LARRY), 207 W JEFFERSON ST, BLOOMINGTON, IL, 61701 | US Mail (1st Class) |
| 30117 | WALKER & WYLDER, LTD, KELLY, ANDREW, (RE: CARUSO, ANTONIO), 207 W JEFFERSON ST, BLOOMINGTON, IL, 61701 | US Mail (1st Class) |
| 30117 | WALKER & WYLDER, LTD, KELLY, ANDREW, (RE: CRABTREE, CHARLES), 207 W JEFFERSON ST, BLOOMINGTON, IL, 61701 | US Mail (1st Class) |
| 30117 | WALKER & WYLDER, LTD, KELLY, ANDREW, (RE: KEILHACK, THOMAS), 207 W JEFFERSON ST, BLOOMINGTON, IL, 61701 | US Mail (1st Class) |
| 30117 | WALKER (DEC), LEON, C/O: RODMAN, ALLEN, ADMINISTRATOR OF THE ESTATE OF LEON WALKER, 442 MAIN ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 30117 | WALKER H DRAKE JR, POBOX 1093, HAMMOND, LA, 70404 | US Mail (1st Class) |
| 30117 | WALKER, IRA O, 1707 HOLLIS RD, WESTLAKE, LA, 70669 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | WALKER, JANEELLEN, 393 HAMILTON ST #R1, COSTA MESA, CA, 92627 | **US Mail (1st Class)** |
| 30117 | WALKER, LARRY D, 3525 MONROE ST, BELLWOOD, IL, 60104 | **US Mail (1st Class)** |
| 30117 | WALKER, LARRY D, WR GRACE CONTAINER, 3525 MONROE ST, BELLWOOD, IL, 60104 | **US Mail (1st Class)** |
| 30117 | WALKER, SCOTT A, 26 ASHLEY ST, PEPPERELL, MA, 01463 | **US Mail (1st Class)** |
| 30117 | WALKER, STEPHEN R, 9 IRVING ST, ARLINGTON, MA, 02476 | **US Mail (1st Class)** |
| 30117 | WALL, VICKIE D, 3938 SUNGATE DR, PALMDALE, CA, 93551-5236 | **US Mail (1st Class)** |
| 30117 | WALL, VICKIE D, 6673 DASHER CT, COLUMBIA, MD, 21045 | **US Mail (1st Class)** |
| 30117 | WALLACE (DEC), LAWRENCE, C/O: ZANOLLI, KAREN, EXECUTRIX OF THE ESTATE OF LAWRENCE WALLACE, 253 BROOK ST, PLYMPTON, MA, 02367 | **US Mail (1st Class)** |
| 30117 | WALLACE AND GRAHAM P A, BLACK, JANET W, (RE: HARTNESS, THOMAS E), 525 NORTH MAIN STREET, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30117 | WALLACE AND GRAHAM, GRAHAM, WILLIAM M, (RE: PRICE, MARY F), 525 N MAIN ST, SALISBURY, NC, 28144-4303 | **US Mail (1st Class)** |
| 30117 | WALLACE AND GRAHAM, GRAHAM, WILLIAM M, (RE: BROWN, NOAH M), 525 N MAIN ST, SALISBURY, NC, 28144-4303 | **US Mail (1st Class)** |
| 30117 | WALLACE AND GRAHAM, GRAHAM, WILLIAM M, (RE: COLE, RUBY C), 525 N MAIN ST, SALISBURY, NC, 28144-4303 | **US Mail (1st Class)** |
| 30117 | WALLACE AND GRAHAM, GRAHAM, WILLIAM M, (RE: WILKERSON, WILLIE L), 525 N MAIN ST, SALISBURY, NC, 28144-4303 | **US Mail (1st Class)** |
| 30117 | WALLACE AND GRAHAM, GRAHAM, WILLIAM M, (RE: HUMPHREY, SIDNEY L), 525 N MAIN ST, SALISBURY, NC, 28144-4303 | **US Mail (1st Class)** |
| 30117 | WALLACE AND GRAHAM, GRAHAM, WILLIAM M, (RE: CURETON, WILLIAM T), 525 N MAIN ST, SALISBURY, NC, 28144-4303 | **US Mail (1st Class)** |
| 30117 | WALLACE AND GRAHAM, GRAHAM, WILLIAM M, (RE: JACKSON, MILTON H), 525 N MAIN ST, SALISBURY, NC, 28144-4303 | **US Mail (1st Class)** |
| 30117 | WALLACE AND GRAHAM, GRAHAM, WILLIAM M, (RE: MEDFORD, JAYNES R), 525 N MAIN ST, SALISBURY, NC, 28144-4303 | **US Mail (1st Class)** |
| 30117 | WALLACE AND GRAHAM, GRAHAM, WILLIAM M, (RE: BECKHAM, CARY M), 525 N MAIN ST, SALISBURY, NC, 28144-4303 | **US Mail (1st Class)** |
| 30117 | WALLACE AND GRAHAM, WERT, SCOTT W, (RE: FOSTER, ROY), 525 N MAIN ST, SALISBURY, NC, 28144-4303 | **US Mail (1st Class)** |
| 30117 | WALLACE BUDKE, 312 STANLEY BLVD, YAKIMA, WA, 98902 | **US Mail (1st Class)** |
| 30117 | WALLACE CARR, 510 RIDGEWATER DR, MARIETTA, GA, 30068 | **US Mail (1st Class)** |
| 30117 | WALLACE COMPUTER SERVICES, INC, PO BOX 905046, CHARLOTTE, NC, 28290-5046 | **US Mail (1st Class)** |
| 30117 | WALLACE D JENKINS & ELLEN H JENKINS JT TEN, 1196 MUSKET DR, ST CHARLES, MO, 63304-7081 | **US Mail (1st Class)** |
| 30117 | WALLACE E BAUMER, 639 HUNTWOOD LN, KIRKWOOD, MO, 63122 | **US Mail (1st Class)** |
| 30117 | WALLACE H BROWN & ALICE JANE BROWN JT TEN, 1308 GILBERT ST, DOWNERS GROVE, IL, 60515-4539 | **US Mail (1st Class)** |
| 30117 | WALLACE J. KOETSCH, 975 ENFIELD ST., ENFIELD, CT, 06082 | **US Mail (1st Class)** |
| 30117 | WALLACE JACKSON ROCHELLE, 2515 SIDBURY RD, WILMINGTON, NC, 28405-7925 | **US Mail (1st Class)** |
| 30117 | WALLACE KING MARRARO & BRANSON, 1050 THOMAS JEFFERSON ST NW, WASHINGTON, DC, 20007 | **US Mail (1st Class)** |
| 30117 | WALLACE KING MARRARO & BRANSON PLLC, C/O CHRISTOPHER H MARRARO, 1050 THOMAS JEFFERSON ST NW STE 500, WASHINGTON, DC, 20007 | **US Mail (1st Class)** |
| 30117 | WALLACE, MICHAEL D, 14002 BURNTWOODS RD, GLENELG, MD, 21737 | **US Mail (1st Class)** |
| 30117 | WALLACE, THOMAS J, 7675 MAYWOOD DR, PLEASANTON, CA, 94588 | **US Mail (1st Class)** |
| 30117 | WALLACE, TRACY L, 14002 BURNTWOODS RD, GLENELG, MD, 21737 | **US Mail (1st Class)** |
| 30117 | WALLACE-REILLY, CLAY, 2598 FAUST RD, GILBERTSVILLE, PA, 19525 | **US Mail (1st Class)** |
| 30117 | WALLASEY LTD, 13 FLOOR WING TAI CENTRE, 12 HING YIP ST, KWUN TONG KOWLOON, HONG KONG,  CHINA | **US Mail (1st Class)** |
| 30117 | WALLER LANSDEN DORTCH & DAVIS, PO BOX 198966, NASHVILLE, TN, 37219-8966 | **US Mail (1st Class)** |
| 30117 | WALLEVIK, OLAFUR, LAUGARASVEJUR 7, REYKJAVIK, 105 ICELAND | **US Mail (1st Class)** |
| 30117 | WALLEY PENNELL, C/O C. K. KEENE CONSTRUCTION, 12 VINEYARD ST., DANVERS, MA, 01923 | **US Mail (1st Class)** |
| 30117 | WALLIS ANN WANDS, 1092 CONESTOGA WAY, DEWEY, AZ, 86327 | **US Mail (1st Class)** |
| 30117 | WALLOCH, CRAIG T, 22 NORWICH CIR, MEDFORD, MA, 02155 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | WALLS, BENJAMIN FRANKLIN, 6 W 27TH AVENUE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 30117 | WALLS, RICKY, 3333 MAJESTIC PRINCE DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | WALLYS RESTAURANT, 6521 RINGGOLD ROAD, CHATTANOOGA, TN, 37412 | US Mail (1st Class) |
| 30117 | WALLYS RESTAURANT, 6521 RINGGOLD RD., EAST RIDGE, TN, 37412 | US Mail (1st Class) |
| 30117 | WALNUT INDUSTRIES INC, 1356 ADAMS RD, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 30117 | WALSH (DEC), JOHN J, C/O: WALSH, CLAIRE, THE ESTATE OF JOHN J WALSH, 1 SAMOSET TD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 30117 | WALSH (DEC), ROBERT H, C/O: WALSH, SHIRLEY, ADMINISTRATRIX OF THE ESTATE OF ROBERT H WALSH, 70 ALBION ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 30117 | WALSH JR (DEC), JOSEPH M, C/O: WALSH, EDNA, ADMINISTRATRIX OF THE ESTATE OF JOSEPH M WALSH JR, 43 QUICHE CT, FORY MEYERS, FL, 33912 | US Mail (1st Class) |
| 30117 | WALSH JR, FRANCIS J, 40 BIGELOW DR, SUDBURY, MA, 01776 | US Mail (1st Class) |
| 30117 | WALSH JR, MARTIN PATRICK, 4719 CLIFTON AVE, SAINT LOUIS, MO, 63109 | US Mail (1st Class) |
| 30117 | WALSH JR, PATRICK J, 874 MAGNOLIA CT, MARCO ISLAND, FL, 34145 | US Mail (1st Class) |
| 30117 | WALSH, KATHLEEN, 237 PELL MEADOW DR, FAIRFIELD, CT, 06824 | US Mail (1st Class) |
| 30117 | WALSH, KENNETH G, 25 PECONIC HILLS DR, SOUTHAMPTON, NY, 11968 | US Mail (1st Class) |
| 30117 | WALSH, ROBERT C, PO BOX 459, QUECHEE, VT, 05059 | US Mail (1st Class) |
| 30117 | WALSH, ROBERT J, 23 POSSUM CIR, NORWALK, CT, 06854 | US Mail (1st Class) |
| 30117 | WALSH, STEPHEN B, C/O JOHN A COCHRANE ESQ, COCHRANE & BRESNAHAN, PA, 24 E 4TH ST, ST PAUL, MN, 55101 | US Mail (1st Class) |
| 30117 | WALSH, STEPHEN B., 9455 INVER GROVE TRAIL, DAKOTA COUNTY, INVER GROVE HEIGHTS, MN, 55076-3718 | US Mail (1st Class) |
| 30117 | WALSH, STEPHEN B., COCHRANE & BRESNAHAN, P.A., JOHN A. COCHRANE, ESQ. & JOHN E. THOMAS, ESQ., 24 EAST FOURTH STREET, ST. PAUL, MN, 55101 | US Mail (1st Class) |
| 30117 | WALSH, THERESA C, 55 KNOLLS CRES, BRONX, NY, 10463 | US Mail (1st Class) |
| 30117 | WALTER & DARLENE BUCHWALD, 36 LYNN DR, HAWTHORN WOODS, IL, 60047 | US Mail (1st Class) |
| 30117 | WALTER & JEANETTE HUMBERGER, 24875 W RES LINE RD, CURTICE, OH, 43412 | US Mail (1st Class) |
| 30117 | WALTER & KATE STRICKLAND, 20411 HERITAGE HWY, DENMARK, SC, 29042 | US Mail (1st Class) |
| 30117 | WALTER & MAE BURT, 2250 ONTARIO ST, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 30117 | WALTER A FINNERAN & YOLANDE C FINNERAN JT TEN, 3 ONEIDA CIRCLE, WINCHESTER, MA, 01890-3431 | US Mail (1st Class) |
| 30117 | WALTER A LAHMANN JR, 18 CONCORD DR, FORT SALONGA, NY, 11768-2421 | US Mail (1st Class) |
| 30117 | WALTER A SALNARDI, 161-45 96TH ST, HOWARD BEACH, NY, 11414-3808 | US Mail (1st Class) |
| 30117 | WALTER A WOOD SUPPLY, 4509 ROSSVILLE BLVD., PO BOX 72847, CHATTANOOGA, TN, 37407-5847 | US Mail (1st Class) |
| 30117 | WALTER B MCMAHON & WINIFRED MCMAHON JT TEN, 6119 W LAWRENCE, CHICAGO, IL, 60630-2939 | US Mail (1st Class) |
| 30117 | WALTER B SCHAED & DORIS P SCHAED JT TEN, 204 LAFORET COURT, PO BOX 4058, PINEHURST, NC, 28374-4058 | US Mail (1st Class) |
| 30117 | WALTER BACHOWSKI & MARY HELEN BACHOWSKI JT TEN, 8 CROSS ST, PITTSBURGH, PA, 15205-2710 | US Mail (1st Class) |
| 30117 | WALTER C & VIOLET F ERICKSON, 4N211 WOODDALE ROAD, ADDISON, IL, 60101 | US Mail (1st Class) |
| 30117 | WALTER C BOSCHEN, 4 CARILLON SHORES RD, MORROR LAKE, NH, 03853-5750 | US Mail (1st Class) |
| 30117 | WALTER C CONVERSE, 2457 OLD KNOX ROAD, SPARTANBURG, SC, 29302-3424 | US Mail (1st Class) |
| 30117 | WALTER C. ERICKSON, 4N211 WOODDALE ROAD, ADDISON, IL, 60101 | US Mail (1st Class) |
| 30117 | WALTER C. WITZGALL, 350 PROSPECT ST., LAWRENCE, MA, 01841 | US Mail (1st Class) |
| 30117 | WALTER D HOLLEY, PO BOX 143, SHELTON, NE, 68876 | US Mail (1st Class) |
| 30117 | WALTER DONOVAN, PO BOX 164, WYSOX, PA, 18854 | US Mail (1st Class) |
| 30117 | WALTER E WILLEY, 30467 PAUL AVE, WORTHINGTON, MN, 56187 | US Mail (1st Class) |
| 30117 | WALTER E WINKELMAN, 9755 S E FRENCH ACRES DRIVE, PORTLAND, OR, 97266 | US Mail (1st Class) |
| 30117 | WALTER F CHRISTESON & ETHEL A, CHRISTESON JT TEN, 14903 84TH AVENUE CT NW, GIG HARBOR, WA, 98329-8765 | US Mail (1st Class) |
| 30117 | WALTER F LUTZWEIT, 1338 POINTE CLAIRE DR, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 30117 | WALTER FIECHTNER, 1517 N 13TH ST, BISMARCK, ND, 58501 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | WALTER G COALE INC, PO BOX 39, CHURCHVILLE, MD, 21028 | **US Mail (1st Class)** |
| 30117 | WALTER H BLACKLER, 27 E ELIABETH ST, SKANEATELES, NY, 13152 | **US Mail (1st Class)** |
| 30117 | WALTER H MEES AND, KATHLEEN B MEES TRUSTEES TRUST DATED 8/30/91, 1031 SOUTH ABBOT AVE, SAN GABRIEL, CA, 91776-2901 | **US Mail (1st Class)** |
| 30117 | WALTER H RUEF, PO BOX 907, TRACYTON, WA, 98393 | **US Mail (1st Class)** |
| 30117 | WALTER HODEL, N3346 HORACE MANN RD, SHEBOYGAN FALLS, WI, 53085 | **US Mail (1st Class)** |
| 30117 | WALTER J & RITA A MALINS, 6005 S KILBOURN AVE, CHICAGO, IL, 60629 | **US Mail (1st Class)** |
| 30117 | WALTER J KOZIE, 1129 KODIAK ST, FAIRBANKS, AK, 99709 | **US Mail (1st Class)** |
| 30117 | WALTER J MALONE, 3245 CRAWFORD RD, CRAWFORD, MS, 39743 | **US Mail (1st Class)** |
| 30117 | WALTER J MURPHY, C/O WALTER J MURPHY JR, 2111 WILSON BLVD 700, ARLINGTON, VA, 22201-3001 | **US Mail (1st Class)** |
| 30117 | WALTER J ODONNELL & MARY E ODONNELL JT TEN, 154 A STREET, LOWELL, MA, 01851-4119 | **US Mail (1st Class)** |
| 30117 | WALTER J PUNG & ELINOR B PUNG TRUST UA AUG 1 91, 16322 MILL POINT, HOUSTON, TX, 77059-5317 | **US Mail (1st Class)** |
| 30117 | WALTER J SCHMIDT, 278 HENDERSON AVE, VALLEY STREAM, NY, 11580 | **US Mail (1st Class)** |
| 30117 | WALTER JELEN, 1 DALEMERE RD, STATEN ISLAND, NY, 10304-3035 | **US Mail (1st Class)** |
| 30117 | WALTER KOST, 63 BLUFF, TROUT VALLEY, IL, 60013 | **US Mail (1st Class)** |
| 30117 | WALTER L GEYER & GLADYS F GEYER TEN COM, 6304 KLAMATH, FORT WORTH, TX, 76116-1618 | **US Mail (1st Class)** |
| 30117 | WALTER L JOHNSON, 505 RILEY RD, EASLEY, SC, 29642-8316 | **US Mail (1st Class)** |
| 30117 | WALTER L KRELL, 350 OTTAWA DR, TROY, MI, 48085 | **US Mail (1st Class)** |
| 30117 | WALTER L PRESTON & JANE P FITZGERALD TR UW, ALICE W PRESTON, P O BOX 31, BRADENTON, FL, 34206-0031 | **US Mail (1st Class)** |
| 30117 | WALTER LAHMANN, 18 CONCORD DRIVE, FORT SALONGA, NY, 11768-2421 | **US Mail (1st Class)** |
| 30117 | WALTER LANE & MARIANNE L LANE JT TEN, PO BOX 2280, BELL GARDENS, CA, 90202-2280 | **US Mail (1st Class)** |
| 30117 | WALTER M LIPP, PO BOX 590, MCCLUSKY, ND, 58463 | **US Mail (1st Class)** |
| 30117 | WALTER O HEISER & ESTHER B HEISER JT TEN, 13119 TALL PINE CIRCLE, FORT MYERS, FL, 33907-5939 | **US Mail (1st Class)** |
| 30117 | WALTER OSTENDORP, 142 GROVE ST, TENAFLY, NJ, 07670 | **US Mail (1st Class)** |
| 30117 | WALTER P LIESEGANG & FLORENCE L LIESEGANG JT TEN, 3214 BROECK POINTE CIRCLE, LOUISVILLE, KY, 40241-2549 | **US Mail (1st Class)** |
| 30117 | WALTER P NOWAKOWSKI, 7157 WRIGHT CT, ARVADA, CO, 80004 | **US Mail (1st Class)** |
| 30117 | WALTER R JACKSON CUST, DENYCE M JACKSON, UNIF GIFTS MIN ACT WASH, 3724 SO 352, AUBURN, WA, 98001-9017 | **US Mail (1st Class)** |
| 30117 | WALTER R KORYCKI, 7 SUSAN DR, NORTHPORT, NY, 11768-2641 | **US Mail (1st Class)** |
| 30117 | WALTER R OTT, 15143 OLD LINCOLN WAY, DALTON, OH, 44618 | **US Mail (1st Class)** |
| 30117 | WALTER RENN MARTIN & KATHLEEN MARTIN JT TEN, P O BOX 1062, BOULDER, CO, 80306-1062 | **US Mail (1st Class)** |
| 30117 | WALTER ROARKE, PO BOX 1409, GROTAN, CT, 06340 | **US Mail (1st Class)** |
| 30117 | WALTER ROSENFELD, 38 BENNINGTON ST, NEWTON, MA, 02458 | **US Mail (1st Class)** |
| 30117 | WALTER S MOORE, PO BOX 1157, WALHALLA, SC, 29691-1157 | **US Mail (1st Class)** |
| 30117 | WALTER SAUTTER, 126 COEYMANN AVE, NUTLEY, NJ, 07110 | **US Mail (1st Class)** |
| 30117 | WALTER SCHNEIDER, 4324 WALLACE, ST. LOUIS, MO, 63116 | **US Mail (1st Class)** |
| 30117 | WALTER SEELEY, 145 FRIES MILL ROAD, BRIDGEPORT, NJ, 08014 | **US Mail (1st Class)** |
| 30117 | WALTER SHEREMETIEFF, 75 BELLA VISTA AVE, SAN ANSELMO, CA, 94960 | **US Mail (1st Class)** |
| 30117 | WALTER SHOLOM STEIN &, CHARLOTTE HELENE STEIN JT TEN, 7734 GREAT GLEN CIRCLE, DELRAY BEACH, FL, 33446-3603 | **US Mail (1st Class)** |
| 30117 | WALTER SPROLL, 1236 THORNTON RD, HOUSTON, TX, 77018-3127 | **US Mail (1st Class)** |
| 30117 | WALTER V KOLAKOWSKI & KAREN M KOLAKOWSKI JT TEN, 181 BERKLEY AVE, COHOES, NY, 12047-1602 | **US Mail (1st Class)** |
| 30117 | WALTER V SULLIVAN, 135 KNEELAND AVE, YONKERS, NY, 10705-2711 | **US Mail (1st Class)** |
| 30117 | WALTER W & LEONA COOPER, 9706 WATERS AVE S, SEATTLE, WA, 98118 | **US Mail (1st Class)** |
| 30117 | WALTER W & LINDA L ESTERBY, 62252 MT HWY 212, CHARLO, MT, 59824 | **US Mail (1st Class)** |
| 30117 | WALTER W BROWN & CHARLENE K BROWN, TR UA OCT 7 93 WALTER W BROWN &, CHARLENE K BROWN TRUST, 6351 MEADOWRIDGE DRIVE, SANTA ROSA, CA, 95409-5856 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | WALTER W GILINSKY & MARGARET A GILINSKY JT TEN, 7915 N 30TH ST 28, OMAHA, NE, 68112-2418 | US Mail (1st Class) |
| 30117 | WALTER W STRADLING, 2749 HICKORY ST, YORKTOWN HTS, NY, 10598 | US Mail (1st Class) |
| 30117 | WALTER WEAVER, 2303 HOLMES RD, MARSHALL, TX, 75672 | US Mail (1st Class) |
| 30117 | WALTER WONG, 1618 MARYLAND AVE., MINNEAPOLIS, MN, 55426 | US Mail (1st Class) |
| 30117 | WALTER WURDACK, INC, 4977 FYLER AVE, SAINT LOUIS, MO, 63139 | US Mail (1st Class) |
| 30117 | WALTER WYDRA, 723 N WALNUT ST, ITASCA, IL, 60143-1451 | US Mail (1st Class) |
| 30117 | WALTER ZHOOKOFF, 427 DREXEL PLACE, SWARTHMORE, PA, 19081-2006 | US Mail (1st Class) |
| 30117 | WALTERS, JOHNNIE J, 100 SILVER PINE CT, GREER, SC, 29650 | US Mail (1st Class) |
| 30117 | WALTERS, KARIN D, 4693 SHASTA CT, PLEASANTON, CA, 94566 | US Mail (1st Class) |
| 30117 | WALTON & LONSBURY INC, P O BOX 206, 78 NORTH AV, ATTLEBORO, MA, 02703-0206 | US Mail (1st Class) |
| 30117 | WALTZ, PETER B, (RE: SPENCER, STEVEN), 420 5TH AVE S, STE B, LACROSSE, WI, 54602 | US Mail (1st Class) |
| 30117 | WALTZ-DETTMER SUPPLY, 836 DEPOT ST, CINCINNATI, OH, 45204 | US Mail (1st Class) |
| 30117 | WAMNESS (DEC), ARTHUR J, C/O: DRISCOLL, CATHERINE, ADMINISTRATRIX OF THE ESTATE OF ARTHUR J WAMNESS, 148L RUSSEL ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 30117 | WANDA ELIZABETH PIZZINI, 8923 VICTORIA RD, SPRINGFIELD, VA, 22151-1134 | US Mail (1st Class) |
| 30117 | WANDA H THOMAS, C/O FRANK M GUION, 8918-189TH PLACE SW, EDMONDS, WA, 98026 | US Mail (1st Class) |
| 30117 | WANDA HATZENBELER, 3807 SUMMITVIEW AVE NO 12, YAKIMA, WA, 98902-2789 | US Mail (1st Class) |
| 30117 | WANDA J PROMES, 26793 S TOMAR RD, SIOUX FALLS, SD, 57108 | US Mail (1st Class) |
| 30117 | WANDA J WOODWARD, 9214 HUBBARD VALLEY RD, SEVILLE, OH, 44273 | US Mail (1st Class) |
| 30117 | WANDA L JOHNSON, 7350 S INDIANA AVE, CHICAGO, IL, 60619 | US Mail (1st Class) |
| 30117 | WANDA M SACK & KAROL SACK JT TEN, 14206 GRUEN ST, ARLETA, CA, 91331-5348 | US Mail (1st Class) |
| 30117 | WANDA POSPAHALA, 13111 ROSSER RD, DALLAS, TX, 75244-5440 | US Mail (1st Class) |
| 30117 | WANDA R NALL, 7106 GLEN OAK DR, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 30117 | WANDA W NIELSEN, 4730 ROBT E LEE BLVD W, ESTERO, FL, 33928 | US Mail (1st Class) |
| 30117 | WANDEL, LINDA A, 725 FANNIE DORSEY RD, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 30117 | WANGENHEIM JR, LEROY F, 10724 ETZLER MILL RD, WOODSBORO, MD, 21798 | US Mail (1st Class) |
| 30117 | WANNER, ROSE M, PO BOX 570, DICKINSON, ND, 58602-0570 | US Mail (1st Class) |
| 30117 | WANTA, FRANK, 103 15TH AVE, S MILWAUKEE, WI, 53172-1112 | US Mail (1st Class) |
| 30117 | WAPPINGER ASSOCIATES L.L.C., WHARTON REALTY GROUP, GEN COUNSEL, OLD MILL PLAZA 2100 ROUTE 35, SUITE A, SEA GIRT, NJ, 08750 | US Mail (1st Class) |
| 30117 | WARBURTON, JAMES B, 5016 MANCHESTER CT, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 30117 | WARD & MAHRA SEWARD, 658 GRAND AVE, ELGIN, IL, 60120 | US Mail (1st Class) |
| 30117 | WARD (DEC), JAMES, THE ESTATE OF JAMES WARD, 46 FILBERT ST, QUINCY, MA, 02169 | US Mail (1st Class) |
| 30117 | WARD BLACK LAW, (RE: PRICE, HARVY J), 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | WARD BLACK LAW, (RE: HOLLAND, FRANK R), 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | WARD BLACK LAW, (RE: RAMSEY, HARVEY W), 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | WARD BLACK LAW, (RE: GARREN, GALEN R), 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | WARD BLACK LAW, (RE: NEWTON, RONNIE S), 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | WARD BLACK LAW, (RE: MCCRAW, CHARLES R), 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | WARD BLACK LAW, (RE: MORRELL, GEORGE S), 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | WARD BLACK LAW, (RE: MORRELL, FARRELL W), 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | WARD BLACK LAW, (RE: NORMAN JR, JAMES H), 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | WARD BLACK LAW, BLACK, JANET W, (RE: GRIFFIN, ALVIN R), 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | WARD BLACK LAW, BLACK, JANET W, (RE: GREEN JR, E F), 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | WARD BLACK LAW, BLACK, JANET W, (RE: WELLS, RONALD T), 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | WARD BLACK LAW, BLACK, JANET W, (RE: THOMPSON, LARRY R), 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | WARD BLACK LAW, BLACK, JANET W, (RE: RHYNE, DAVID M), 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | WARD BLACK LAW, BLACK, JANET W, (RE: PATE, ROGER), 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | WARD BLACK LAW, BLACK, JANET W, (RE: WALLACE, ROBERT B), 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | WARD BLACK LAW, BLACK, JANET W, (RE: TRIPP, JAMES R), 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | WARD BLACK LAW, BLACK, JANET W, (RE: STAGGERS, WILLIAM S), 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | WARD BLACK LAW, BLACK, JANET W, (RE: KIMBRELL, ARCHIE), 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | WARD BLACK LAW, BLACK, JANET W, (RE: JACKSON, ALAN W), 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | WARD BLACK LAW, BLACK, JANET W, (RE: JONES, RICHARD A), 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30117 | WARD BLACK LAW, BLACK, JANET W, (RE: THORNE, MICHAEL D), 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30117 | WARD ELECTRICAL INC, PO BOX 4936, GREENVILLE, SC, 29608 | US Mail (1st Class) |
| 30117 | WARD, CAROL E, 6590 POND APPLE RD, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 30117 | WARD, CAROL E, 6590 PONDAPPLE RD, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 30117 | WARD, DONALD R, 2010 HILL BRIDGE RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | WARD, I. M., 2 CRESKELD DRIVE, BRAMHOPE, LEEDS, LS169EL ENGLAND | US Mail (1st Class) |
| 30117 | WARD, MARY LOU, 1159 FISH HATCHERY ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | WARD, RODNEY A, 502 MOUNTAIN RD, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 30117 | WARD, STEVE T, C/O STEVE WARD, 7910 WALLACE RD, BALTIMORE, MD, 21222-2609 | US Mail (1st Class) |
| 30117 | WARD, TOMMY W, 177 HANNON RD, MARIETTA, SC, 29661 | US Mail (1st Class) |
| 30117 | WARDELL SMITH, 133 PLAYA DELRAY DRIVE, COLUMBUS, GA, 31906 | US Mail (1st Class) |
| 30117 | WARDLAW, LANNY L, 110 EPPS RD, BELTON, SC, 29627 | US Mail (1st Class) |
| 30117 | WARE, JASON, 10822 PLAINFIELD, HOUSTON, TX, 77031 | US Mail (1st Class) |
| 30117 | WAREHOUSE ASSOCIATES, 1345 CAMPBELL RD., SUITE 222, HOUSTON, TX, 77055 | US Mail (1st Class) |
| 30117 | WARFIELD, LORETTA, 6605 ALTER ST, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 30117 | WARING, MARJORIE R, 2035 VENTNOR-H, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 30117 | WARMUTH, MICHAEL LEE, KFC HCO1 STAINBACK HWY, HILO, HI, 96720 | US Mail (1st Class) |
| 30117 | WARNER, HARLEIGH NICOLE, 148 WEST PIPE CR RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | WARNER, JEROME LEE, 148 WEST PIPE CREEK RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | WARNER, JOHN J, 47 WALKER RD, MANCHESTER, MA, 01944 | US Mail (1st Class) |
| 30117 | WARNER, KAREN SUE, 148 WEST PIPE CR. RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | WARNER, SCOTT ALLEN, 730 STONE STREET, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 30117 | WARNER, SHAWN NICHOLAS, 148 WEST PIPE CR. RD., LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | WARNER-LAMBERT COMPANY, DR.  PAULINE PAN, 201 TABOR ROAD, MORRIS PLAINS, NJ, 07950 | US Mail (1st Class) |
| 30117 | WARNICK CHABER HAROWITZ SMITH & TIGERMAN, (RE: PEEK, RICHARD R), 450 SANSOME ST 3RD FLR, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30117 | WARNICK LAW FIRM, (RE: PULASKY, CHESTER C), 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30117 | WARREN & KERRIE NEWTON, 1110 36TH ST, ANACORTES, WA, 98221 | US Mail (1st Class) |
| 30117 | WARREN A & MARY L OLSON, 1942 E COUNTY RD B, MAPLEWOOD, MN, 55109 | US Mail (1st Class) |
| 30117 | WARREN A BLANCHARD & VIRGINIA J BLANCHARD JT TEN, 2448 ILLINOIS ST SW, CEDAR RAPIDS, IA, 52404-3527 | US Mail (1st Class) |
| 30117 | WARREN AND BARBARA WITTE, 2425 ELMWOOD CIRCLE SE, SMYRNA, GA, 30080 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | WARREN B YOUNG, 801 COYOTE RD, BARNWELL, SC, 29812 | US Mail (1st Class) |
| 30117 | WARREN BEECHER CUST ROBERT F, BEECHER UNIF GIFT MIN ACT NJ, C/O ROBERT F BEECHER, 16 MILDENHALL RIDGE, FAIRPORT, NY, 14450-8438 | US Mail (1st Class) |
| 30117 | WARREN BRAHMS, 1739 EAST 29TH STREET, BROOKLYN, NY, 11229-2516 | US Mail (1st Class) |
| 30117 | WARREN C HODGKISS JR, 1925 WHITEHALL ST, HARRISBURG, PA, 17103-2558 | US Mail (1st Class) |
| 30117 | WARREN C TILEY, 18415 LAMAR AVE, STILWELL, KS, 66085-8934 | US Mail (1st Class) |
| 30117 | WARREN E TARRH, 1126 S 3RD, TERRE HAUTE, IN, 47802 | US Mail (1st Class) |
| 30117 | WARREN E THIESMEIER, 114 MULFORD RD, MIDDLETOWN, NY, 10940-6136 | US Mail (1st Class) |
| 30117 | WARREN EHRET, 610 W. WEST ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 30117 | WARREN ELECTRIC GROUP, 2929 MCKINNEY, HOUSTON, TX, 77003 | US Mail (1st Class) |
| 30117 | WARREN F BRUCKMEIER & JANE H BRUCKMEIER JT TEN, 424 51ST ST, MERIDIAN, MS, 39305-2015 | US Mail (1st Class) |
| 30117 | WARREN F DAVIS TR UA DEC 20 87, WARREN DAVIS TRUST, 7473 COLUMBIA RD, OLMSTED FALLS, OH, 44138-1503 | US Mail (1st Class) |
| 30117 | WARREN F. OR JOAN A. JONES, 6129 LEE STREET, ARVADA, CO, 80004 | US Mail (1st Class) |
| 30117 | WARREN GENERAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | WARREN GREEN HOUSE INC, C/O ZANE MATHEWS, 951 RATLIFF AVE NW, WARREN, OH, 44485-2809 | US Mail (1st Class) |
| 30117 | WARREN H HOPP & MARIE V HOPP JT TEN, 65 OAK AVE, LINDENHURST, NY, 11757-6041 | US Mail (1st Class) |
| 30117 | WARREN H SPENCER, 6005 BEARD AVE S, EDINA, MN, 55410 | US Mail (1st Class) |
| 30117 | WARREN H STEVENS, 10807 HERALD SQ DR, HOUSTON, TX, 77099 | US Mail (1st Class) |
| 30117 | WARREN J AZZARA & CLARE AZZARA JT TEN, 1620 N OCEAN BLVD APT 807, POMPANO BEACH, FL, 33062-3404 | US Mail (1st Class) |
| 30117 | WARREN J MCLANE, 1209 HEDGEWOOD LANE, SCHENECTADY, NY, 12309-4604 | US Mail (1st Class) |
| 30117 | WARREN J YOUNG, 111 ABBOT AVE, WORTHINGTON, OH, 43085-2601 | US Mail (1st Class) |
| 30117 | WARREN JR, JACK, 7339 SO WASHTENAW, CHICAGO, IL, 60629 | US Mail (1st Class) |
| 30117 | WARREN KROGWOLD, 4997 CTY A, AMHERST, WI, 54406 | US Mail (1st Class) |
| 30117 | WARREN M ARNOLD, 3642 W 80TH PLACE, CHICAGO, IL, 60652-2418 | US Mail (1st Class) |
| 30117 | WARREN OSTWALT, 906 WOLD RD, LAUREL, MT, 59044 | US Mail (1st Class) |
| 30117 | WARREN RUPP INC, PO BOX 1568, MANSFIELD, OH, 44901-1156 | US Mail (1st Class) |
| 30117 | WARREN S FEYT, 14639 LAKESHORE DR, GRAND HAVEN, MI, 49417 | US Mail (1st Class) |
| 30117 | WARREN S LETZSCH & DONNA J LETZSCH JT TEN, 4052 FIREFLY WAY, ELLICOT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | WARREN S MCDONALD, 3115 HELMS 110, AUSTIN, TX, 78705-3050 | US Mail (1st Class) |
| 30117 | WARREN S PERDUE & DOROTHY E PERDUE JT TEN, 663 CHESTNUT POINT ROAD, LANCASTER, VA, 22503-3905 | US Mail (1st Class) |
| 30117 | WARREN STANLEY BRIGGS & MARY E BRIGGS JT TEN, 35 FRANKLIN DR, BRIDGETON, NJ, 08302-1812 | US Mail (1st Class) |
| 30117 | WARREN TOMPKINS, 7108 HARTKOPF LANE, BROOKLYN PARK, MN, 55428 | US Mail (1st Class) |
| 30117 | WARREN UMHOLTZ & JOAN UMHOLTZ JT TEN, 8 CEDAR RIDGE RD, LEBANON, NJ, 08833-4380 | US Mail (1st Class) |
| 30117 | WARREN VER PLOEG TR UA AUG 1 89, JOAN VER PLOEG TRUST, BOX 406, PAULLINA, IA, 51046-0406 | US Mail (1st Class) |
| 30117 | WARREN W & CLARA J HARTWELL, 44 BELLEVUE RD, SWAMPSCOTT, MA, 01907 | US Mail (1st Class) |
| 30117 | WARREN W RUGGLES, 1811 RUGGLES ROAD, RTE 3, NORWALK, OH, 44857 | US Mail (1st Class) |
| 30117 | WARREN W WILLIER, 617 N REED STREET, KENNEWICK, WA, 99336 | US Mail (1st Class) |
| 30117 | WARREN WARE, 11500 OAT GAP RD, POTTER VALLEY, CA, 95469 | US Mail (1st Class) |
| 30117 | WARREN, CHRISTOPHER DODGE, 2424 S. PARK DR., SPOKANE, WA, 99203 | US Mail (1st Class) |
| 30117 | WARREN, DONALD E, ROUTE 2 BOX 83, JOPLIN, MO, 64804 | US Mail (1st Class) |
| 30117 | WARREN, DONNERELL, 3421 4TH ST WEST, BIRMINGHAM, AL, 35207 | US Mail (1st Class) |
| 30117 | WARREN, MARCIE HECHLER, 2424 S. PARK DR., SPOKANE, WA, 99203 | US Mail (1st Class) |
| 30117 | WARREN, THEODORE R, ONE LIFEWAY PLAZA, NASHVILLE, TN, 37234 | US Mail (1st Class) |
| 30117 | WARRINGTON, BONNIE, 8004 WOODHOLME CIR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | WARTHEN, JOHN L, 306 CHALFONTE DR, BALTIMORE, MD, 21228 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | WARTNICK LAW FIRM, (RE: COOKS, FELTON), 650 CALIFORNIA ST 15TH FL, SAN FRANCISCO, CA, 94108-2702 | US Mail (1st Class) |
| 30117 | WARTNICK LAW FIRM, (RE: COZBY, WILSON E), 650 CALIFORNIA ST 15TH FL, SAN FRANCISCO, CA, 94108-2702 | US Mail (1st Class) |
| 30117 | WARTNICK LAW FIRM, (RE: CLINTON, RICHARD), 650 CALIFORNIA ST 15TH FL, SAN FRANCISCO, CA, 94108-2702 | US Mail (1st Class) |
| 30117 | WARTNICK LAW FIRM, TIGERMAN, STEPHEN M, (RE: RANKIN, BRUCE), 650 CALIFORNIA ST 15TH FL, SAN FRANCISCO, CA, 94108-2702 | US Mail (1st Class) |
| 30117 | WARTNICK LAW FIRM, TIGERMAN, STEPHEN M, (RE: ANDERSON, ROBERT R), 650 CALIFORNIA ST 15TH FL, SAN FRANCISCO, CA, 94108-2702 | US Mail (1st Class) |
| 30117 | WARTNICK LAW FIRM, TIGERMAN, STEPHEN M, (RE: SCHMIDT, LEONARD), 650 CALIFORNIA ST 15TH FL, SAN FRANCISCO, CA, 94108-2702 | US Mail (1st Class) |
| 30117 | WARTNICK LAW FIRM, TIGERMAN, STEPHEN M, (RE: WILSON SR, JOHN W), 650 CALIFORNIA ST 15TH FL, SAN FRANCISCO, CA, 94108-2702 | US Mail (1st Class) |
| 30117 | WARTNICK LAW FIRM, TIGERMAN, STEPHEN M, (RE: STANBERRY, TROY), 650 CALIFORNIA ST 15TH FL, SAN FRANCISCO, CA, 94108-2702 | US Mail (1st Class) |
| 30117 | WARTNICK LAW FIRM, TIGERMAN, STEPHEN M, (RE: GROSSICH, HERBERT), 650 CALIFORNIA ST 15TH FL, SAN FRANCISCO, CA, 94108-2702 | US Mail (1st Class) |
| 30117 | WARTNICK LAW FIRM, TIGERMAN, STEPHEN M, (RE: GRIZZLE, JESSY), 450 SANSOME ST 3RD FLR, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30117 | WASHBURN JR, MIFFLIN W, 1423 TENNESSEE ST, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 30117 | WASHINGTON DEPT OF REVENUE, PO BOX 47450, OLYMPIA, WA, 98504-7450 | US Mail (1st Class) |
| 30117 | WASHINGTON FEDERAL SAVINGS, SCOTT CLAERHOUT, 1471 EAST 4080 SOUTH, SALT LAKE CITY, UT, 84124 | US Mail (1st Class) |
| 30117 | WASHINGTON GAS, CUSTOMER CREDIT DEPT, 1100 H ST NW 2ND FL, WASHINGTON, DC, 20080 | US Mail (1st Class) |
| 30117 | WASHINGTON HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | WASHINGTON MUTUAL FIRE, INSURANCE ASSOCIATION INC, 3304 FRANKFORT AVE, LOUISVILLE, KY, 40206-2701 | US Mail (1st Class) |
| 30117 | WASHINGTON TRUST BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | WASHINGTON, ALMETA L, 2914 BELMONT AVE, BALTIMORE, MD, 21216 | US Mail (1st Class) |
| 30117 | WASHINGTON, BARBARA A, 718 N ARLINGTON AVE, BALTIMORE, MD, 21217 | US Mail (1st Class) |
| 30117 | WASHINGTON, JEFFERY T, 155 COUNTRY LIVING RD, AIKEN, SC, 29801 | US Mail (1st Class) |
| 30117 | WASKIEWICZ, CHARLES J, 12605 IVY MILL RD, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 30117 | WASTE MANAGEMENT, 400 PROGRESS DR, TELFORD, PA, 18969 | US Mail (1st Class) |
| 30117 | WASTE MANAGEMENT, 390 INNOVATION WAY, WELTFORD, SC, 29385 | US Mail (1st Class) |
| 30117 | WASTE MANAGEMENT, 12448 PENNSYLVANIA AVE, SAVAGE, MN, 55378 | US Mail (1st Class) |
| 30117 | WASTE MANAGEMENT, PO BOX 830003, BALTIMORE, MD, 21283-0003 | US Mail (1st Class) |
| 30117 | WASTE MANAGEMENT, PO BOX 840606, DALLAS, TX, 75284-0606 | US Mail (1st Class) |
| 30117 | WASTE MANAGEMENT, 1580 E ELWOOD, PHOENIX, AZ, 85040 | US Mail (1st Class) |
| 30117 | WASTE MANAGEMENT OF CENTRAL MS, PO BOX 9001315, LOUISVILLE, KY, 40290-1315 | US Mail (1st Class) |
| 30117 | WASTE MANAGEMENT OF COLORADO, CSI LANDFILL, 40000 WCR 25, AULT, CO, 80610 | US Mail (1st Class) |
| 30117 | WASTE MANAGEMENT OF DENVER, 2400 W. UNION AVE., ENGLEWOOD, CO, 80110 | US Mail (1st Class) |
| 30117 | WASTE MANAGEMENT OF HOUSTON, COLLECTION, 1901 AFTON, HOUSTON, TX, 77055 | US Mail (1st Class) |
| 30117 | WASTE MANAGEMENT OF HOUSTON, ATTENTION COLLECTION, 1901 AFTON, HOUSTON, TX, 77055 | US Mail (1st Class) |
| 30117 | WASTE MANAGEMENT OF INDIANA, P.O. BOX 9001054, LOUISVILLE, KY, 40290-1054 | US Mail (1st Class) |
| 30117 | WASTE MANAGEMENT OF INDIANA -, NORTHWEST, PO BOX 9001194, LOUISVILLE, KY, 40290-1194 | US Mail (1st Class) |
| 30117 | WASTE MANAGEMENT OF INDIANA NW, 2000 DOMBEY RD, PORTAGE, IN, 46368-1441 | US Mail (1st Class) |
| 30117 | WASTE MANAGEMENT OF MINNESOTA, 12248 PENNSYLVANIA AVE, SAVAGE, MN, 55375 | US Mail (1st Class) |
| 30117 | WASTE MANAGEMENT OF ORANGE COUNTY, PO BOX 78251, PHOENIX, AZ, 85062-8251 | US Mail (1st Class) |
| 30117 | WASTE MANAGEMENT OF UTAH,INC, PO BOX 78251, PHOENIX, AZ, 85062-8251 | US Mail (1st Class) |
| 30117 | WASTE MANAGEMENT PASADENA, PO BOX 78251, PHOENIX, AZ, 85062-8251 | US Mail (1st Class) |
| 30117 | WASTE MANAGEMENT-MCKITTRICK SITE, PO BOX 471, KETTLEMAN CITY, CA, 93239 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | WATER STREET CORPORATION, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | WATER WORKS 9, WARD 4, PO BOX 10, SULPHUR, LA, 70664-0010 | US Mail (1st Class) |
| 30117 | WATERMARK TECHNOLOGIES, 762 ROUTE 15 SOUTH, JEFFERSON SQ, LAKE HOPATCONG, NJ, 07849 | US Mail (1st Class) |
| 30117 | WATERS, 34 MAPLE ST, MILFORD, MA, 01757 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS LLP, DYESS, ALLISON, (RE: KUCHTA, PAUL), 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS LLP, JACOBSON, LOREN, (RE: CARTER, MARVIN), 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS LLP, NORTON, MICHELE, (RE: BISHOP, TED), 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, LLP, NORTON, MICHELLE, (RE: SCOTT, BEN), 10015 OLD COLUMBIA RD STE B-215, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, LLP, STUEMKE, JAY, (RE: SAENZ, RAFAEL B), 10015 OLD COLUMBIA RD STE B-215, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, ARMITAGE, MIKE, (RE: SORENSEN, THOMAS), 3219 MCKINNEY AVE, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, COLE, KYLA, (RE: ROZMARYKOWSKI, EUGENE), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, COLE, KYLA, (RE: SHAW, JOHN), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, COLE, KYLA, (RE: CHURCH, FRANKLIN), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, COLE, KYLA, (RE: WHITE, FREDERICK), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, COLE, KYLA, (RE: FAGG, CHARLES), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, COLE, KYLA, (RE: LETT, WILLIAM), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, COLE, KYLA, (RE: EDMONDS, ROBERT), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, COLE, KYLA, (RE: THOMAS, ROBERT L), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, COLE, KYLA, (RE: THORNTON, GEORGE), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, COLE, KYLA, (RE: HAWTHORNE, ROBERT W), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, COLE, KYLA, (RE: HENDERSON, JOHN), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, FRANK, DEMETRIA, (RE: OAKES, BETTY), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, FRANK, DEMETRIA, (RE: MOORE, RICHARD), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, KEYES, MARY, (RE: THOMAS, GERALD E), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, KRUKA, SCOTT, (RE: ORTIZ, JAKE), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, KRUKA, SCOTT, (RE: GARRISON, JEFF), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, KRUKA, SCOTT, (RE: BAILEY, HAROLD), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, KRUKA, SCOTT, (RE: PELTZER, MICHAEL), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, KRUKA, SCOTT, (RE: OLIVER, DOYLE), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, KRUKA, SCOTT, (RE: STEENBERGEN, RODNEY), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, KRUKA, SCOTT, (RE: MCWHORTER, HELEN), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | WATERS & KRAUS, LISEMBY, GREG, (RE: HALL, RAYMOND), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, LISEMBY, GREG, (RE: SMITH, ELDO B), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, LISEMBY, GREG, (RE: BURDO, RICHARD), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, LISEMBY, GREG, (RE: SCOTT, MICHAEL V), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, LISEMBY, GREG, (RE: NORMENT SR, JAMES), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, LISEMBY, GREG, (RE: BYE, RONALD D), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, LISEMBY, GREG, (RE: SLUDER JR, DENNIS), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, LISEMBY, GREG, (RE: TUTTLE, WILLARD), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, LISEMBY, GREG, (RE: LANGER, ROBERT), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, LISEMBY, GREG, (RE: JONES, DONALD L), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, LISEMBY, GREG, (RE: NAGAOKA, RICHARD), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, LISEMBY, GREG, (RE: BRENNAN, ROBERT), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, LISEMBY, GREG, (RE: BADEN, RICHARD), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, LISEMBY, GREG, (RE: GEMKOW, THOMAS), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, STUEMKE, JAY, (RE: DONALDSON, GEORGE), 3219 MCKINNEY AVE, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, STUEMKE, JAY, (RE: YEIDER, CHARLES A), 3219 MCKINNEY AVE, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, STUEMKE, JAY, (RE: RUGGIANO, RALPH), 3219 MCKINNEY AVE, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, STUEMKE, JAY, (RE: YARBOROUGH, JAMES), 3219 MCKINNEY AVE, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, STUEMKE, JAY, (RE: WATKINS JR, THOMAS), 3219 MCKINNEY AVE, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, STUEMKE, JAY, (RE: POWERS, JACKIE), 3219 MCKINNEY AVE, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, STUEMKE, JAY, (RE: CLARK JR, FLOYD), 3219 MCKINNEY AVE, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, STUEMKE, JAY, (RE: MCCULLOUGH, ROBERT), 3219 MCKINNEY AVE, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, STUEMKE, JAY, (RE: GRUNDMEYER, ARTHUR), 3219 MCKINNEY AVE, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, STUEMKE, JAY, (RE: STERLING, JOHN), 3219 MCKINNEY AVE, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, STUEMKE, JAY, (RE: POORE, RANDY), 3219 MCKINNEY AVE, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, STUEMKE, JAY, (RE: OSBORNE, GEORGE), 3219 MCKINNEY AVE, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, STUEMKE, JAY, (RE: BOYLE, RICHARD), 3219 MCKINNEY AVE, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, STUEMKE, JAY, (RE: WINNER, LESLIE), 3219 MCKINNEY AVE, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, STUEMKE, JAY, (RE: COYLE, PAUL), 3219 MCKINNEY AVE, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, STUEMKE, JAY, (RE: VOLKMANN, WILLIAM), 3219 MCKINNEY AVE, DALLAS, TX, 75204-2472 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | WATERS & KRAUS, STUEMKE, JAY, (RE: ZACK, RICHARD), 3219 MCKINNEY AVE, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, STUEMKE, JAY, (RE: STEWART, ARTHUR), 3219 MCKINNEY AVE, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, STUEMKE, JAY E, (RE: LAUZON, BERNARD), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, VALLES, CHARLES, (RE: ENSIGN JR, GEORGE), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, VALLES, CHARLES, (RE: RIXSE, FRANK), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, VALLES, CHARLES, (RE: REDDEN, JAMES), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, VALLES, CHARLES, (RE: ROLAND, CLEVELAND J), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, VALLES, CHARLES, (RE: POSPISIL, RAYMOND), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, VALLES, CHARLES, (RE: SECCHIARI, BETTY), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, VALLES, CHARLES, (RE: MILLER, CAROLYN), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, VALLES, CHARLES, (RE: WAYNE, EUGENE), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, VALLES, CHARLES, (RE: CAMDEN, ELLEN), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, VALLES, CHARLES, (RE: DOUGLAS JR, ALBERT), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, VALLES, CHARLES, (RE: FAHRNKOPF, JOHN), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, VALLES, CHARLES, (RE: HIGHWOOD, BERT), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, VALLES, CHARLES, (RE: PAWSON, FLOYD), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, VALLES, CHARLES, (RE: OPREA, MARGARET), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, VALLES, CHARLES, (RE: WISHCOP, FORREST), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, VALLES, CHARLES, (RE: WINGATE, KATHRYN), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, VALLES, CHARLES, (RE: TOWLER, JESSE M), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, WOLF, TROYCE, (RE: MALTIAS, JIM), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS & KRAUS, WOLF, TROYCE, (RE: BATTEN, LINDA), 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30117 | WATERS CORP., 34 MAPLE ST, MILFORD, MA, 01757 | US Mail (1st Class) |
| 30117 | WATERS LAW FIRM, MACLEAN, LESLIE, (RE: KENNAMER, COULTER), 400 SOUTH ZANG BLVD, SUITE 500, DALLAS, TX, 75208 | US Mail (1st Class) |
| 30117 | WATJUS ELECTRIC INC, ELECTRICAL CONTRACTORS, 231 AYER ROAD UNIT 8, HARVARD, MA, 01451 | US Mail (1st Class) |
| 30117 | WATKINS W DAVIDSON & DOROTHY C DAVIDSON JT TEN, 3048 HEMPSTEAD AVE, ARCADIA, CA, 91006-5728 | US Mail (1st Class) |
| 30117 | WATKINS, BRIAN R, C/O B R WATKINS, 614 BUELL AVE, JOLIET, IL, 60435 | US Mail (1st Class) |
| 30117 | WATKINS, QUINTON E, 1102 28TH ST SE, CLEVELAND, TN, 37311 | US Mail (1st Class) |
| 30117 | WATSCO, INC, ALBERT NAHAMAL, 1800 W. 4TH AVE, HIALEAH, FL, 33010 | US Mail (1st Class) |
| 30117 | WATSON (DEC), KENNETH, C/O: WATSON, ANTOINETTE, EXECUTRIX OF THE ESTATE OF KENNETH WATSON, 3800 WALDO AVE APT AA, BRONX, NY, 10463 | US Mail (1st Class) |
| 30117 | WATSON LAND CO., GEN COUNSEL, 22010 WILMINGTON AVE., SUITE 400, CARSON, CA, 90745 | US Mail (1st Class) |
| 30117 | WATSON LAND COMPANY, 22010 S WILMINGTON AVE STE 400, ATTN GENERAL COUNSEL, CARSON, CA, 90745 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | WATSON, JAMES R, 50 OPEN GATE CT, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 30117 | WATSON, JOHN J, 2361 IOLA ST, AURORA, CO, 80010 | US Mail (1st Class) |
| 30117 | WATSON, WALTER, 2031 EAGLE ST, BALTIMORE, MD, 21223 | US Mail (1st Class) |
| 30117 | WATT, DONALD A, 119 EASTVIEW CIR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | WATTS (DEC), HAROLD J, C/O: WATTS, DAWN, ADMINISTRATRIX OF THE ESTATE OF HAROLD J WATTS, 8 SEAWINDS WAY, LONG BRANCH, NJ, 07740-0877 | US Mail (1st Class) |
| 30117 | WATTS LUMBER INC, 115 S STATE, LINDON, UT, 84042-2031 | US Mail (1st Class) |
| 30117 | WATTS, EDWARD D, 6203 GROVELAND RD, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 30117 | WATTS, JOHN J, 716 CROSBY RD, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 30117 | WATTS, LAWRENCE T, 55 THORNTON ST, QUINCY, MA, 02170 | US Mail (1st Class) |
| 30117 | WAUGH, RONALD D, BADAJOZ 122, LAS CONDES, 00676-1817 CHILE | US Mail (1st Class) |
| 30117 | WAUKEGAN LIBRARY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | WAYNE & DARLA FELDMANN, 608 VAN BUREN, LITCHFIELD, IL, 62056 | US Mail (1st Class) |
| 30117 | WAYNE & KIMBERLY EARING, 2 DELMAR PL, PELMAR, NY, 12054 | US Mail (1st Class) |
| 30117 | WAYNE & SONIA SILVAN, PO BOX 428, BIG SANDY, MT, 59520 | US Mail (1st Class) |
| 30117 | WAYNE A NOVAK CUST TODD ALLEN, NOVAK UNIF GIFT MIN ACT, 2 OAK SPRINGS DR, SAN ANSELMO, CA, 94960-1352 | US Mail (1st Class) |
| 30117 | WAYNE A REYNOLDS, 71 BEAVER BROOK RD, RIDGEFIELD, CT, 06877-1002 | US Mail (1st Class) |
| 30117 | WAYNE AND KATHY REID, 11324 16TH, CITY OF SPOKANE VALLEY, WA, 99206 | US Mail (1st Class) |
| 30117 | WAYNE C KLAGES & MARY S KLAGES JT TEN, 166 WASHINGTON PIKE, AVELLA, PA, 15312-2378 | US Mail (1st Class) |
| 30117 | WAYNE C LAGORIN CUST, LACY M LAGORIN, UNIF GIFT MIN ACT ND, 9550 SOUTH 95TH EAST AVE, TULSA, OK, 74133-6163 | US Mail (1st Class) |
| 30117 | WAYNE D ELLISON & MARTHA B ELLISON JT TEN, 7275 125TH ST N, WHITE BEAR LAKE, MN, 55110-6115 | US Mail (1st Class) |
| 30117 | WAYNE D HUFFMAN, PO BOX 297, REARDAN, WA, 99029 | US Mail (1st Class) |
| 30117 | WAYNE D PANFILI, 28 UNION AVE, SOMERVILLE, NJ, 08876-2028 | US Mail (1st Class) |
| 30117 | WAYNE DIEFFENBACH, 1411 TIMS DR, MT STERLING, KY, 40353 | US Mail (1st Class) |
| 30117 | WAYNE DUKE, 7676 SUNDRIFT LANE, SACRAMENTO, CA, 95828 | US Mail (1st Class) |
| 30117 | WAYNE E DEAS, RT 9 BOX 962, AIKEN, SC, 29805-9809 | US Mail (1st Class) |
| 30117 | WAYNE E FAMBER CUST, WAYNE E FAMBER II, UNIF GIFT MIN ACT GA, 631 SUMMERTREE CT, MABLETON, GA, 30126-1785 | US Mail (1st Class) |
| 30117 | WAYNE E GENTZLER JR, RD 2 BOX 185, THOMASVILLE, PA, 17364-9802 | US Mail (1st Class) |
| 30117 | WAYNE E MURPHY, 20591 PLYMIRE RD, RED BLUFF, CA, 96080 | US Mail (1st Class) |
| 30117 | WAYNE F COLLINS, PO BOX 1409, GROTAN, CT, 06340 | US Mail (1st Class) |
| 30117 | WAYNE GARLAND, 301 WEST WOODRUFF, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 30117 | WAYNE GILBERT, 10989 RUTLEDGE RD, OTTUMWA, IA, 52501 | US Mail (1st Class) |
| 30117 | WAYNE H MCDONALD, 2650 GARNET AVE, SHAYTON, MN, 56172 | US Mail (1st Class) |
| 30117 | WAYNE INDUSTRIAL EQUIPMENT, PO BOX 762, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 30117 | WAYNE J TRAINA, PO BOX 3203, ALBANY, OR, 97321-0707 | US Mail (1st Class) |
| 30117 | WAYNE KISSIRE & MYRA KISSIRE JT TEN, 163 WALNUT BEND CV, CORDOVA, TN, 38018-7227 | US Mail (1st Class) |
| 30117 | WAYNE L BETTENCOURT, 1067 WILLIAMS ROAD, PIKETON, OH, 45661 | US Mail (1st Class) |
| 30117 | WAYNE LEWIS LESSER, ESQ., 2165 FILBERT ST, 2ND FLOOR, SAN FRANCISCO, CA, 94930 | US Mail (1st Class) |
| 30117 | WAYNE M & SALLY R REED, 2031 THOMAS ACE, BUTTE, MT, 59701 | US Mail (1st Class) |
| 30117 | WAYNE M KOBLE, PO BOX 67, GIRARD, PA, 16417 | US Mail (1st Class) |
| 30117 | WAYNE M. PINGEL, 25811 FORTUNA, ROSEVILLE, MI, 48066 | US Mail (1st Class) |
| 30117 | WAYNE OLSON, 1280 4TH AVE, SWEET HOME, OR, 97386 | US Mail (1st Class) |
| 30117 | WAYNE R TOUART, 3229 WINTERBERRY CIR, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 30117 | WAYNE S PASOWICZ, 7320 N OCONTO AVE, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 30117 | WAYNE SHERWOOD, 352 HURON ST, RANDOLPH, WI, 53956 | US Mail (1st Class) |
| 30117 | WAYNE SHIVELY, 2380 GREEN RIDGE ROAD, MIFFLINBURG, PA, 17844 | US Mail (1st Class) |
| 30117 | WAYNE T ENGEL, 91 HOLLY GLEN LANE SOUTH, BERKELEY HEIGHTS, NJ, 07922-2615 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | WAYNE T SMITH, 117 CHURCH ST, WINCHESTER, MA, 01890-3540 | **US Mail (1st Class)** |
| 30117 | WAYNE W BRADLEY SR, 6500 JOHN C LODGE, DETROIT, MI, 48202-2946 | **US Mail (1st Class)** |
| 30117 | WAYNE WEIGANDT, 365 SO HWY, ST HELENS, OR, 97051 | **US Mail (1st Class)** |
| 30117 | WAYNE ZIBELL, 5046 W. WINDSOR AVENUE, CHICAGO, IL, 60630 | **US Mail (1st Class)** |
| 30117 | WEAR, CHARLES C, 34 OLD STURBRIDGE RD, ARNOLD, MD, 21012 | **US Mail (1st Class)** |
| 30117 | WEATHERFORD INTERNATIONAL INC, ATTN: BURT MARTIN, 515 POST OAK BLVD STE 600, HOUSTON, TX, 77027 | **US Mail (1st Class)** |
| 30117 | WEATHERFORD US, INC, 4710 BELLAIRE BLVD, SUITE 200, BELLAIRE, TX, 77401 | **US Mail (1st Class)** |
| 30117 | WEAVER JR, HARRY M, 11111 OLD CARRIAGE RD, GLEN ARM, MD, 21057 | **US Mail (1st Class)** |
| 30117 | WEAVER, LAWRENCE A, 305 CAGLE ST, NATIONAL CITY, CA, 91950 | **US Mail (1st Class)** |
| 30117 | WEAVER, WAYNE L, 520 HICKORY LN, MUNSTER, IN, 46321 | **US Mail (1st Class)** |
| 30117 | WEBB (DEC), LEE, C/O: KLOPOTOSKI, BETSY, THE ESTATE OF LEO WEBB, 299 ESSEX AVE, GLOUCESTER, MA, 01930-2301 | **US Mail (1st Class)** |
| 30117 | WEBB CHEMICAL, 2708 JARMAN ST, MUSKEGON, MI, 49444 | **US Mail (1st Class)** |
| 30117 | WEBB, MICHAEL WILLIAM, PO BOX 1061, 384 SPENCER RD EXT, LIBBY, MT, 59923 | **US Mail (1st Class)** |
| 30117 | WEBBER HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | WEBER JR, GEORGE N, 3108 PEVERLY RUN RD, ABINGDON, MD, 21009 | **US Mail (1st Class)** |
| 30117 | WEBER, BARBARA, 300 WINSTON DR #2821, CLIFFSIDE PARK, NJ, 07010 | **US Mail (1st Class)** |
| 30117 | WEBER, GARY H, 2589 N KATHWOOD CR, CINCINNATI, OH, 45236 | **US Mail (1st Class)** |
| 30117 | WEBER, JENNIFER E, 10902A SUMMIT AVE, WOODSTOCK, MD, 21163-1209 | **US Mail (1st Class)** |
| 30117 | WEBER, MARY M, 2827 WEBER RD, SULPHUR, LA, 70665-8514 | **US Mail (1st Class)** |
| 30117 | WEBER, SHARON L, C/O SHARON WEBER, 5920 W TONOPAH DR, GLENDALE, AZ, 85308 | **US Mail (1st Class)** |
| 30117 | WEBRE, MICHAEL J, 14 PINEWOOD DR, SULPHUR, LA, 70663 | **US Mail (1st Class)** |
| 30117 | WEBSTER LEE CARTER & DOROTHY JEAN CARTER JT TEN, 7332 DOUGLAS CIRCLE, LA PALMA, CA, 90623-1319 | **US Mail (1st Class)** |
| 30117 | WEBSTER, DELILA MAE, 1069 PINE MEADOW DR, GARDENDALE, AL, 35071 | **US Mail (1st Class)** |
| 30117 | WEBSTERS ONLINE, INC, 237 SAW MILL ROAD, WEST HAVEN, CT, 06516 | **US Mail (1st Class)** |
| 30117 | WEDDING, JOHN R, 965 NEW CUT RD, WHITESVILLE, KY, 42378 | **US Mail (1st Class)** |
| 30117 | WEDDING, JOSEPH L, 18 WADE LOOP, REYNOLDS STATION, KY, 42368 | **US Mail (1st Class)** |
| 30117 | WEDDING, MICHAEL L, 2127 WRIGHTS LANDING RD, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 30117 | WEDMAN, ROBERT L, 208 JIMMY HELLAMS RD, LAURENS, SC, 29360 | **US Mail (1st Class)** |
| 30117 | WEEKS WILLIAMS DEVORE INC, PO BOX 987, 1014 INDUSTRIAL DRIVE, MATTHEWS, NC, 28106 | **US Mail (1st Class)** |
| 30117 | WEESE, WILLIAM J, 812 220TH ST, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 30117 | WEGMAN STORE, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | WEIBE, EDWARD W, 7776 WOODLAWN AVE, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 30117 | WEIGELE, JEFFREY L, 2922 CHESTNUT HILL DR, ELLICOTT CITY, MD, 21043 | **US Mail (1st Class)** |
| 30117 | WEIL, GOTSHAL & MANGES, ATTN: TREASURER, ATTN: TREASURER, 767 FIFTH AVE, NEW YORK, NY, 10153-0119 | **US Mail (1st Class)** |
| 30117 | WEIL, THOMAS G, 19 ROWLEY RD, TOPSFIELD, MA, 01983 | **US Mail (1st Class)** |
| 30117 | WEILL, HANS, 755 HEARTHSTONE DR, BASALT, CO, 81621 | **US Mail (1st Class)** |
| 30117 | WEIMMER, MARILYN J, 7166 GREEN ABBEY WAY, SPRING HILL, FL, 34606 | **US Mail (1st Class)** |
| 30117 | WEINBERG, ALAN S, 115 BROOKE ANN CT, TAYLORS, SC, 29687 | **US Mail (1st Class)** |
| 30117 | WEINER, REBA, 113-14 72 ROAD 6C, FOREST HILLS, NY, 11375 | **US Mail (1st Class)** |
| 30117 | WEINREB, HAROLD G, 112 BRITE AVE, SCARSDALE, NY, 10583-1402 | **US Mail (1st Class)** |
| 30117 | WEIR SLURRY GROUP INC, PO BOX 7610, MADISON, WI, 53707-7610 | **US Mail (1st Class)** |
| 30117 | WEIS, MARK ALAN, 1620 S ELWOOD APT U-18, TULSA, OK, 74119 | **US Mail (1st Class)** |
| 30117 | WEISKIRCH, BETTY, 9219 LATROBE AVE, SKOKIE, IL, 60077-1131 | **US Mail (1st Class)** |
| 30117 | WEISS INSTRUMENT INC, 300 MT LEBANON BLVD STE 2202, PITTSBURGH, PA, 15234-1508 | **US Mail (1st Class)** |
| 30117 | WEITZ & LUXENBERG, (RE: COX (DEC), GEORGE J), 180 MAIDEN LANE, NEW YORK, NY, 10038 | **US Mail (1st Class)** |
| 30117 | WEITZ & LUXENBERG, (RE: BAX (DEC), JOHN J), 180 MAIDEN LANE, NEW YORK, NY, 10038 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | WEITZ & LUXENBERG, (RE: LYNCH, JAMES J), 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30117 | WEITZ & LUXENBERG, (RE: MCLATCHY (DEC), CHARLES), 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30117 | WEITZ & LUXENBERG, (RE: ALLEYNE, LISLE M), 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30117 | WEITZ & LUXENBERG, (RE: ROGAN, MARTIN), 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30117 | WEITZ & LUXENBERG, (RE: JEGLINSKI (DEC), JOSEPH), 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30117 | WEITZ & LUXENBERG, (RE: PAPANDREA (DEC), PATSY J), 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30117 | WEITZ & LUXENBERG, (RE: KIRK (DEC), WILLIAM), 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30117 | WEITZ & LUXENBERG, (RE: HARDIMAN (DEC), WILLIAM J), 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30117 | WEITZ & LUXENBERG, (RE: ACCOLLA, JOSEPH J), 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30117 | WEITZ & LUXENBERG, (RE: KACZMARSKI (DEC), JOHN P), 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30117 | WEITZ & LUXENBERG, (RE: CRAWFORD (DEC), ROBERT), 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30117 | WEITZ & LUXENBERG, (RE: SCUTERI, PETER E), 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30117 | WEITZ & LUXENBERG, (RE: EYDENBERG (DEC), FRANCIS A), 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30117 | WEITZ & LUXENBERG, (RE: LOMBARDI (DEC), JOSEPH), 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30117 | WEITZ & LUXENBERG, (RE: LOVINGER (DEC), WALTER), 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30117 | WEITZ & LUXENBERG, (RE: VOLZ (DEC), FRED), 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30117 | WEITZ & LUXENBERG, (RE: ALBANO, JACK), 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30117 | WELCH JR, GEORGE A, 352 ISLE OF SKY CIR, ORLANDO, FL, 32828 | US Mail (1st Class) |
| 30117 | WELCH SR (DEC), ARTHUR E, THE ESTATE OF ARTHUR E WELCH SR, 960 C MAIN ST, WOBURN, MA, 01801 | US Mail (1st Class) |
| 30117 | WELCH WRIGHT, 623 MAYRANT DR, DALLAS, TX, 75224-1423 | US Mail (1st Class) |
| 30117 | WELCH, CHARLES RICHARD, 1695 HWY 2 S, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | WELCH, DENNIS, A, TOM L LEWIS, GREAT FALLS, MT, 59403 | US Mail (1st Class) |
| 30117 | WELCH, JANE S, (RE: MADISON COMPLEX INC), RIDER BENNETT LLP, 33 S SIXTH ST STE 4900, MINNEAPOLIS, MN, 55402 | US Mail (1st Class) |
| 30117 | WELCH, PAUL, 24 KENWOOD DR, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 30117 | WELCH, RANDALL L, 14208 CAVELLE CT, ORLANDO, FL, 32828 | US Mail (1st Class) |
| 30117 | WELCH, ROBERT, J, TOM L LEWIS, GREAT FALLS, MT, 59403 | US Mail (1st Class) |
| 30117 | WELDING SERVICES INC, ATTN: DOUGLAS R THOMPSON, 1872-C INDEPENDENCE SQUARE, DUNWOODY, GA, 30338 | US Mail (1st Class) |
| 30117 | WELD-RITE SERVICE INC, ATTN: JOEL A STEIN, 6 W HUBBARD ST 8TH FL, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 30117 | WELL SAFE INC, 100 PETROLEUM DR STE 200, LAFAYETTE, LA, 70508 | US Mail (1st Class) |
| 30117 | WELLBORN HOUSTON LLP, (RE: RICHEY, BENJAMIN), 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30117 | WELLBORN HOUSTON LLP, WALSH, JANET, (RE: DUSEK, CHARLES), 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30117 | WELLBORN, HOUSTON, ADKISON, (RE: RODRIGUEZ, ROMAN R), 300 W MAIN ST, HENDERSON, TX, 75653 | US Mail (1st Class) |
| 30117 | WELLBORN, HOUSTON, ADKISON, (RE: BROOKS, J B), 300 W MAIN ST, HENDERSON, TX, 75653 | US Mail (1st Class) |
| 30117 | WELLBORN, HOUSTON, ADKISON, (RE: LEBOW, DWIGHT R), 300 W MAIN ST, HENDERSON, TX, 75653 | US Mail (1st Class) |
| 30117 | WELLBORN, HOUSTON, ADKISON, (RE: RAMIREZ, JESSE C), 300 W MAIN ST, HENDERSON, TX, 75653 | US Mail (1st Class) |
| 30117 | WELLBORN, HOUSTON, ADKISON, (RE: STILL, ROBERT E), 300 W MAIN ST, HENDERSON, TX, 75653 | US Mail (1st Class) |
| 30117 | WELLBORN, HOUSTON, ADKISON, (RE: LEE, BARNEY L), 300 W MAIN ST, HENDERSON, TX, 75653 | US Mail (1st Class) |
| 30117 | WELLBORN, HOUSTON, ADKISON, (RE: WILKINS, ROGER R), 300 W MAIN ST, HENDERSON, TX, 75653 | US Mail (1st Class) |
| 30117 | WELLBORN, HOUSTON, ADKISON, (RE: VERHALEN, JACK), 300 W MAIN ST, HENDERSON, TX, 75653 | US Mail (1st Class) |
| 30117 | WELLBORN, HOUSTON, ADKISON, (RE: JACOB, EVELYN), 300 W MAIN ST, HENDERSON, TX, 75653 | US Mail (1st Class) |
| 30117 | WELLBORN, HOUSTON, ADKISON, (RE: JOHNSTON, OLIVER V), 300 W MAIN ST, HENDERSON, TX, 75653 | US Mail (1st Class) |
| 30117 | WELLBORN, HOUSTON, ADKISON, (RE: JONES, EDWARD L), 300 W MAIN ST, HENDERSON, TX, 75653 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | WELLBORN, HOUSTON, ADKISON, (RE: MARTIN, EDNA N), 300 W MAIN ST, HENDERSON, TX, 75653 | US Mail (1st Class) |
| 30117 | WELLBORN, HOUSTON, ADKISON, (RE: JONES, JAMES), 300 W MAIN ST, HENDERSON, TX, 75653 | US Mail (1st Class) |
| 30117 | WELLBORN, HOUSTON, ADKISON, (RE: MILEY, H D), 300 W MAIN ST, HENDERSON, TX, 75653 | US Mail (1st Class) |
| 30117 | WELLBORN, HOUSTON, ADKISON, (RE: SCOTT JR, JESSIE A), 300 W MAIN ST, HENDERSON, TX, 75653 | US Mail (1st Class) |
| 30117 | WELLBORN, HOUSTON, ADKISON, (RE: FERRELL, WILLIAM S), 300 W MAIN ST, HENDERSON, TX, 75653 | US Mail (1st Class) |
| 30117 | WELLBORN, HOUSTON, ADKISON, (RE: FENWICK, WILLIAM E), 300 W MAIN ST, HENDERSON, TX, 75653 | US Mail (1st Class) |
| 30117 | WELLBORN, HOUSTON, ADKISON, (RE: TAPLEY, WILLIAM R), 300 W MAIN ST, HENDERSON, TX, 75653 | US Mail (1st Class) |
| 30117 | WELLBORN, HOUSTON, ADKISON, SADLER, PAUL L (RE: ALBRECHT, BETTY F), 300 W MAIN ST, HENDERSON, TX, 75653 | US Mail (1st Class) |
| 30117 | WELLINGTON NURSING HOME, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | WELLIVER, GERALD, 4236 MICHIGAN AVE, GRAND ISLAND, NE, 68803 | US Mail (1st Class) |
| 30117 | WELLS FARGO, FRANK A CARLET, 15046 ECR 600N, CHARLESTON, IL, 61920 | US Mail (1st Class) |
| 30117 | WELLS FARGO BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | WELLS FARGO BUILDING FKA 550 CALIFORNIA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | WELLS FARGO FINANCIAL LEASING, INC, PO BOX 98789, LAS VEGAS, NV, 89193-8789 | US Mail (1st Class) |
| 30117 | WELLS FARGO HOME MORTGAGE, DAREL & ALICE GOLTER, 1203 AVENUE F, GOTHENBURG, NE, 69138 | US Mail (1st Class) |
| 30117 | WELLS FARGO MORTGAGE, 383 MAIN AVE, NORWALK, CT, 06851 | US Mail (1st Class) |
| 30117 | WELLS FARGO OFFICE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | WELLS, ANTHONY, C/O MELODY WELLS, 6245 SANDPIPER CT, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 30117 | WELLS, WILLIAM L, C/O WILLIAM WELLS, 5155 W 85TH ST, BURBANK, IL, 60459 | US Mail (1st Class) |
| 30117 | WELSH, EDYTHE, 399 CHESTNUT ST, NEEDHAM, MA, 02492 | US Mail (1st Class) |
| 30117 | WELSH, WILLIAM A, 13271 STYER CT, HIGHLAND, MD, 20777 | US Mail (1st Class) |
| 30117 | WENDELL A BRINSON & JANET W BRINSON JT TEN, RT 6 BOX 54, FANCY BLUFF ROAD, BRUNSWICK, GA, 31525-0000 | US Mail (1st Class) |
| 30117 | WENDELL E & MARY A FOX, 1107 E CLEVELAND, WEST FRANKFORT, IL, 62896 | US Mail (1st Class) |
| 30117 | WENDELL GEORGE REINEKE, 4010 W CALAVAR ROAD, PHOENIX, AZ, 85053-5313 | US Mail (1st Class) |
| 30117 | WENDELL H POE, ROUTE 1 BOX 61, STRASBURG, IL, 62465-9704 | US Mail (1st Class) |
| 30117 | WENDELL K GILKERSON & CAROL L, BAUER & DEAN K GILKERSON TR UA, MAR 20 06 THE WENDELL K GILKERSON REVOCABLE TRUST, 14451 64TH AVENUE NORTH, MAPLE GROVE, MN, 55311 | US Mail (1st Class) |
| 30117 | WENDELL SHELENBERGER, 3032 MERCER ROAD, NEW CASTLE, PA, 16105 | US Mail (1st Class) |
| 30117 | WENDELL VANDER PLOEG, 203 WEATHERBY DR, GREENVILLE, SC, 29615-5811 | US Mail (1st Class) |
| 30117 | WENDELL W HARVEY, PO BOX 125, NORTH EASTHAM, MA, 02651-0125 | US Mail (1st Class) |
| 30117 | WENDI CLEMENT, 7017 SALLIER ROAD, SULPHUR, LA, 70665-7739 | US Mail (1st Class) |
| 30117 | WENDLING, WEBSTER L, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | WENDORF, WAYNE DOUGLAS, 285 1/2 VINE ST, ST CATHARINES, ON, L2M 4T4 CANADA | US Mail (1st Class) |
| 30117 | WENDY BARBARA WRIGHT, 837 S HOLT AVENUE, LOS ANGELES, CA, 90035-1806 | US Mail (1st Class) |
| 30117 | WENDY J OSBORNE, 6819 AMBLER DR, SPRING, TX, 77379 | US Mail (1st Class) |
| 30117 | WENDY JOY CARPENTER, P O BOX 13724 UNIVERSITY STA, GAINESVILLE, FL, 32604-1724 | US Mail (1st Class) |
| 30117 | WENDY JOY CARPENTER CUST, FBO BENJAMIN A CARPENTER, UNDER THE FL UNIF TRAN MIN ACT, 10734 NE WALDO RD, GAINESVILLE, FL, 32609-4802 | US Mail (1st Class) |
| 30117 | WENDY NASH, 447 MILLER AVE, OSHAWA, ON, L1J 258 CANADA | US Mail (1st Class) |
| 30117 | WENDY RABY O, NIBALDO CORREA 553, SANTIAGO 10, CHILE | US Mail (1st Class) |
| 30117 | WENDY S MOGUL, 4446 LEDGE AVENUE, TOLUCA LAKE, CA, 91602 | US Mail (1st Class) |
| 30117 | WENDY SPERLING, 4100 HARVARD CIRCLE, CRYSTAL LAKE, IL, 60012 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | WENGER, KEN, 16 CANDELBERRY LANE, HARVARD, MA, 01451 | US Mail (1st Class) |
| 30117 | WERNEK, SCOTT, 5018 AVOCA AVE, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 30117 | WERNER GR N, AM ROMISCHEN KAISER NR 8, WORMS, 67547 GERMANY | US Mail (1st Class) |
| 30117 | WERNER GRUN, 67547 WORMS 0, AM ROMISCHEN KAISER 8, AM ROMISCHEN KAISER 8, GERMANY | US Mail (1st Class) |
| 30117 | WERNER K LOEB, 5539 KENWOOD, INDIANAPOLIS, IN, 46208-2649 | US Mail (1st Class) |
| 30117 | WERNER KNEIP, SIEFENFELDCHEN 39, BORNHEIM F R, 53332 GERMANY | US Mail (1st Class) |
| 30117 | WERT, ERIC L, 10 DUNMORE RD, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 30117 | WESCO DISTRIBUTION INC, C/O JULIE QUAGLIANO ESQ, 3243 P ST NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 30117 | WESCONN CO INC, C/O WILLIAM W ERHART ESQ, 300 DELAWARE AVE STE 1130, PO BOX 234, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30117 | WESLEY & METTA CECIL, PO BOX 111, BURSH, CO, 80723 | US Mail (1st Class) |
| 30117 | WESLEY A MELLGREN, 5836 OAKLAND AVE SOUTH, MINNEAPOLIS, MN, 55417-3114 | US Mail (1st Class) |
| 30117 | WESLEY BARR, 41719 VALLET VIEW ROAD, POLSON, MT, 59860 | US Mail (1st Class) |
| 30117 | WESLEY CHARLES MARTENS, 29272 TIEREE, LAGUNA NIGUEL, CA, 92677-1633 | US Mail (1st Class) |
| 30117 | WESLEY E NORMAN & PHYLLIS NORMAN JT TEN, 2385 OLD FALLS BLVD, NIAGARA FALLS, NY, 14304-4552 | US Mail (1st Class) |
| 30117 | WESLEY HOSPITAL ADDITION, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | WESLEY K & ANNE M ROBERTSON, 8301 ROBINHOOD WAY, LAKE SHORE, MN, 56468 | US Mail (1st Class) |
| 30117 | WESLEY R BENNETT, BOX 302, CHESTER SPRINGS, PA, 19425-0302 | US Mail (1st Class) |
| 30117 | WESLEY, GEORGE M, 3816 PINCH HWY, POTTERVILLE, MI, 48876 | US Mail (1st Class) |
| 30117 | WEST FARM BUREAU LIFE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | WEST GROUP, JOHN K ROSSMAN, HELLMUTH & JOHNSON, 10400 VIKING DRIVE, STE 560, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 30117 | WEST GROUP, THOMAS J LALLIER, FOLEY & MANSFIELD PLLP, 250 MARQUETTE AVE STE 1200, MINNEAPOLIS, MN, 55401-1874 | US Mail (1st Class) |
| 30117 | WEST GROUP, KELLIE VUE, 610 OPPERMAN DR, EAGAN, MN, 55123-1396 | US Mail (1st Class) |
| 30117 | WEST JERSEY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | WEST YORK PARTNERSHIP, DELCO CENTRE, P. O. BOX 1283, MECHANICSBURG, PA, 17055 | US Mail (1st Class) |
| 30117 | WEST YORK PARTNERSHIP, GENERAL COUNSEL, PO BOX 334, LENOX HILL STATION, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 30117 | WEST YORK PARTNERSHIP, GEN COUNSEL, PO BOX 1283, DELCO CENTRE, MECHANICSBURG, PA, 17055 | US Mail (1st Class) |
| 30117 | WEST, BENJAMIN J, 8 JOSEPH ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 30117 | WEST, DOUGLAS, 1125 KENWOOD ST, HAMMOND, IN, 46320-2725 | US Mail (1st Class) |
| 30117 | WEST, ROBERT E, 17 FOUNTAIN ST, HAVERHILL, MA, 01830 | US Mail (1st Class) |
| 30117 | WEST, VIVIAN P, C/O CRYOVAC, PO BOX 464, DUNCAN, SC, 29334-0464 | US Mail (1st Class) |
| 30117 | WESTAR COMPANY, PO BOX 55347, HOUSTON, TX, 77255-5347 | US Mail (1st Class) |
| 30117 | WESTAR ENERGY, ATT: BANKRUPTCY TEAM, PO BOX 208, WICHITA, KS, 67201-0208 | US Mail (1st Class) |
| 30117 | WESTBROOK, EDWARD J, (RE: SOLOW, SHELDON H), RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC, 1037 CHUCK DAWLEY BLVD, BLDG A, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 30117 | WESTBROOK, EDWARD J, (RE: SOUTHERN WESLEYAN UNIVERSITY ETAL), RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC, 1037 CHUCK DAWLEY BLVD, BLDG A, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 30117 | WESTBROOK, EDWARD J, (RE: SPENCER, SHELLY), RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC, 174 E BAY ST, CHARLESTON, SC, 29401 | US Mail (1st Class) |
| 30117 | WESTBROOK, EDWARD J, (RE: DILLON, SHAWN & JERRI), RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC, 174 E BAY ST, CHARLESTON, SC, 29401 | US Mail (1st Class) |
| 30117 | WESTBROOK, EDWARD J, (RE: MASON, WALTER E & MARY), RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC, 174 E BAY ST, CHARLESTON, SC, 29401 | US Mail (1st Class) |
| 30117 | WESTBROOK, EDWARD J, (RE: SALISBURY, KURT & LISA), RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC, 174 E BAY ST, CHARLESTON, SC, 29401 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | WESTBROOK, EDWARD J, (RE: MATTHEWS, DORIS), RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC, 174 E BAY ST, CHARLESTON, SC, 29401 | US Mail (1st Class) |
| 30117 | WESTBROOK, EDWARD J, (RE: WORDEN, GLADWIN), RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC, 1037 CHUCK DAWLEY BLVD, BLDG A, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 30117 | WESTBROOK, EDWARD J, (RE: KWAS, DANIEL), RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC, 1037 CHUCK DAWLEY BLVD, BLDG A, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 30117 | WESTBROOK, EDWARD J, (RE: KOSKI, EINO AND AILI), RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC, 1037 CHUCK DAWLEY BLVD, BLDG A, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 30117 | WESTBROOK, RONALD, 1521 HICKORY VALLEY RD #124, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 30117 | WESTBY, BRIAN ALBERT, 9000 NE MLK BLVD SP 158, PORTLAND, OR, 97211 | US Mail (1st Class) |
| 30117 | WESTERN BLOW PIPE AND SHEET METAL CO., CHARLIE WILSON, 5922 S BROADWAY, ST. LOUIS, MO, 63111 | US Mail (1st Class) |
| 30117 | WESTERN EXTERMINATORS, 1985 WEST WARDLOW DR., LONG BEACH, CA, 90810 | US Mail (1st Class) |
| 30117 | WESTERN FIRE DEPT SUPPLY, 601 E 45TH AVE, DENVER, CO, 80216 | US Mail (1st Class) |
| 30117 | WESTERN MOBILE, INC, 1400 W. 64TH AVE, DENVER, CO, 80221 | US Mail (1st Class) |
| 30117 | WESTERN PETERBILT (TACOMA), 3443 20TH ST EAST, FIFE, WA, 98424 | US Mail (1st Class) |
| 30117 | WESTERN PROCESS COMPUTERS INC, 2033 W NORTH LANDE #14, PHOENIX, AZ, 85021-1900 | US Mail (1st Class) |
| 30117 | WESTERN PROCESSING TRUST FUND, C/O BRETT PRODZINSKI, WESTERN PROCESSING PRP GROUP, PO BOX 3707MAIL STOP 6Y-94, SEATTLE, WA, 98124-2207 | US Mail (1st Class) |
| 30117 | WESTERN STATES OIL CO, PO BOX 1307, SAN JOSE, CA, 95109-1307 | US Mail (1st Class) |
| 30117 | WESTERN UNION CENTRALIZED BUREAU #3, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | WESTFALL, PHILIP A, 6858 SHEARWATER DR, SAN JOSE, CA, 95120-2121 | US Mail (1st Class) |
| 30117 | WESTIN HARBOUR CASTLE  KESSINGER HUNTER, 1 HARBOUR SQUARE, TORONTO, ON, M5J1A6 CANADA | US Mail (1st Class) |
| 30117 | WESTIN HARBOUR CASTLE KESSINGER HUNTER, 1 HARBOUR SQUARE, TORONTO, ON, M5J1A6 CANADA | US Mail (1st Class) |
| 30117 | WESTLAKE CA&O CORPORATION, JACKIE DICKINSON, 2801 POST OAK BLVD #600, HOUSTON, TX, 77056 | US Mail (1st Class) |
| 30117 | WESTMORELAND HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | WESTMORELAND, T L, 126 HART RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 30117 | WESTON BENSHOOF ROCHEFORT, RUBALCAVA MACCUISH LLP, 444 SOUTH FLOWER ST FORTY-THIRD FL, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 30117 | WESTPORT OFFICE BLDG, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | WESTSIDE BUILDING MATERIAL CORP, ATTN: JOE BOWERBANK, PO BOX 711, ANAHEIM, CA, 92815 | US Mail (1st Class) |
| 30117 | WESTVACO CORPORATION, R. BROWN, 11101 JOHN HOPKINS ROAD, LAUREL, MD, 20723 | US Mail (1st Class) |
| 30117 | WESTWARD ORCHARDS INC, KAREN M GREEN, PRESIDENT WESTWARD ORCHARDS  INC., 90 OAK HILL RD, HARVARD, MA, 01451 | US Mail (1st Class) |
| 30117 | WESTWAY TERMINAL CO., 365 CANAL ST, SUITE 2900, NEW ORLEANS, LA, 70130-1134 | US Mail (1st Class) |
| 30117 | WESTWAY TERMINAL COMPANY, INC, ATTN: JAMES R. LACY, 365 CANAL ST, SUITE 2900, NEW ORLEANS, LA, 70130-1134 | US Mail (1st Class) |
| 30117 | WEYERHAEUSER, POBOX 640160, PITTSBURGH, PA, 15264-0160 | US Mail (1st Class) |
| 30117 | WEYERHAUSER TREE FARM, RAILROAD, SPRAGUE RIVER, OR, 97639 | US Mail (1st Class) |
| 30117 | WH COOKE & CO INC, PO BOX 263, FINKSBURG, MD, 21048 | US Mail (1st Class) |
| 30117 | WHALEN, JOHN P, PO BOX 373, BRIDGER, MT, 59014-0373 | US Mail (1st Class) |
| 30117 | WHATABURGER INC, GEN COUNSEL, PO BOX 6220, 4000 PARKDALE DR, CORPUS CHRISTI, TX, 78411-6220 | US Mail (1st Class) |
| 30117 | WHC REALTY CORP, C/O MICHAEL S SCHREIBER ESQ, ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK PC, 1345 AVE OF THE AMERICAS 31ST FL, NEW YORK, NY, 10105 | US Mail (1st Class) |
| 30117 | WHEELER (DEC), CLYDE, THE ESTATE OF CLYDE WHEELER, 45 KINGSTON ST, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 30117 | WHEELER SR, DONALD, 4636 MOUNTAIN RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | WHEELER, MINNIE B, C/O: SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | WHEELER, RONALD S, 3313 CROYDON RD, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 30117 | WHEELES, JERRY W, PO BOX 9937, COLUMBIA, SC, 29209 | US Mail (1st Class) |
| 30117 | WHEELING FLOWER SHOP, 2125 MARKET STREET, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30117 | WHELPLEY, HARRY W, 10816 HADDONSTONE PL, MEQUON, WI, 53092 | US Mail (1st Class) |
| 30117 | WHICHARD, JUDSON E, 5048 DRYWELL CT, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 30117 | WHIDDON, CONNIE A, 509 E ELIZABETH, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | WHITAKER, CHARLES E, 1081 PEEPLES ST SW, ATLANTA, GA, 30310 | US Mail (1st Class) |
| 30117 | WHITE & CASE, 1155 AVE OF THE AMERICAS, NEW YORK, NY, 10036-2787 | US Mail (1st Class) |
| 30117 | WHITE (DEC), EARL J, C/O: WHITET, CLARA, EXECUTRIX OF THE ESTATE OF EARL J WHITE, 23 ROCKHILL DR, CRANSTON, RI, 02920 | US Mail (1st Class) |
| 30117 | WHITE AND WILLIAMS LLP, ATTN RICHARD A CURTIS ESQ, 1800 ONE LIBERTY PL, PHILADELPHIA, PA, 19103-7395 | US Mail (1st Class) |
| 30117 | WHITE CAP INDUSTRIES, 297 S VASCO RD, LIVERMORE, CA, 94551 | US Mail (1st Class) |
| 30117 | WHITE CAP, INC, 1140 1ST ST, DOWNERS GROVE, IL, 60615 | US Mail (1st Class) |
| 30117 | WHITE CAP, INC, 1140 31ST ST, DOWNERS GROCE, IL, 60515 | US Mail (1st Class) |
| 30117 | WHITE CAP, INC, 1140 31ST ST, DOWNERS GROVE, IL, 60515 | US Mail (1st Class) |
| 30117 | WHITE CIRCLE, POBOX 840, MONTGOMERYVILLE, PA, 18936-0840 | US Mail (1st Class) |
| 30117 | WHITE FAMILY INVESTING A PARTNERSHIP, 1802 FAIRBURNE CT, WAXHAW, NC, 28173-7336 | US Mail (1st Class) |
| 30117 | WHITE II, DANIEL J, 4551 BROOKLYN DR, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | WHITE JR, MICHAEL J, 5 MILLPAINT LN APT #2-D, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 30117 | WHITE MOTORS, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | WHITE PIGMENT CORP., C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | WHITE, ANDREW P, 27 WESTVIEW DR, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 30117 | WHITE, BOB, UNITE, LOCAL 7587, 4810 KENNEDY BLVD., UNION CITY, NJ, 07087-2715 | US Mail (1st Class) |
| 30117 | WHITE, DENISE, 62 WHITTEMORE AVE, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 30117 | WHITE, ED, 1118 LAKE VIEW DR, MISSION, TX, 78572 | US Mail (1st Class) |
| 30117 | WHITE, JAMES DAVID, 8037 SARGENT RIDGE, INDIANAPOLIS, IN, 46256 | US Mail (1st Class) |
| 30117 | WHITE, JERRY W, 5215 S MCDONALD RD, MCDONALD, TN, 37353 | US Mail (1st Class) |
| 30117 | WHITE, JOHN D, 3655 SEAFORD CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | WHITE, LORAN, 8127 LAKELAND DR, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 30117 | WHITE, ROBERT E, 2891 DEARBORN, ROCHESTER HILLS, MI, 48309 | US Mail (1st Class) |
| 30117 | WHITE, ROSEZELL M, 22 ALTACREST DR, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 30117 | WHITE, STEPHEN F, 2313 CATON CORNER, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 30117 | WHITE, WILLIAM M, 307 GROS RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | WHITEHOUSE, HAROLD, 58 HUMPHREYS COURT #1 AND 2, PORTSMOUTH, NH, 03801 | US Mail (1st Class) |
| 30117 | WHITEMAN, JESSE L, 225 HATHAWAY AVE, EVANSTON, WY, 82930-5027 | US Mail (1st Class) |
| 30117 | WHITES SERVICE COMPANY, 8953 SACRA DRIVE, MACEO, KY, 42355 | US Mail (1st Class) |
| 30117 | WHITING, EUGENE J, 7075 BARNACLE RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 30117 | WHITLEY, ROBERT T, 2472 MALCOLM DR, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 30117 | WHITMAN COUNTY HISTORICAL, SOCIETY, PO BOX 67, COLFAX, WA, 99111-0067 | US Mail (1st Class) |
| 30117 | WHITMIRE SR, ROBERT J, 327 CHENOWETH DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | WHITNEY SR, DAVID J, 19221 E. BUCKEY AVENUE SPACE 3, OTIS ORCHARDS, WA, 99027 | US Mail (1st Class) |
| 30117 | WHITNEY, ROBERT, 780 SOUTH OTIS STREET, LAKEWOOD, CO, 80226 | US Mail (1st Class) |
| 30117 | WHITSELL, DAN W, 3105 WANDERING LN, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | WHITSON, EDWIN P, 311 QUELQUESHUE, SULPHUR, LA, 70663-6329 | US Mail (1st Class) |
| 30117 | WHITTAKER CLARK & DANIELS INC, POBOX 18466, NEWARK, NJ, 07191 | US Mail (1st Class) |
| 30117 | WHITTIER, JANICE, 9 OSBORNE RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 30117 | WHITTIER, SCOTT B, 6615 ISLE OF SKYE DR, HIGHLAND, MD, 20777 | US Mail (1st Class) |
| 30117 | WHITTINGHILL, SHARON C, 954 EASTWOOD DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | WIANKE, DAVID H, 9302 SEA BAY CT, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 30117 | WICHITA MUNICIPAL AIRPORT, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | WICKERSHAM, JOHN W, 5455 PROSPECT DR, MISSOULA, MT, 59808 | US Mail (1st Class) |
| 30117 | WICKERSHAM, KAREN KAYE, 5455 PROSPECT DRIVE, MISSOULA, MT, 59808 | US Mail (1st Class) |
| 30117 | WIDDIFIELD, JANNA LENEE, 6800 E TENNESSEE #632, DENVER, CO, 80224 | US Mail (1st Class) |
| 30117 | WIDENER, PAUL L, PO BOX 487, BATH, SC, 29816 | US Mail (1st Class) |
| 30117 | WIELICZKO, THOMAS B, 103 WARFIELD RD, CHERRY HILL, NJ, 08034 | US Mail (1st Class) |
| 30117 | WIEMEYER III, GEORGE F, 4824 S LAWLER AVE, CHICAGO, IL, 60638-2141 | US Mail (1st Class) |
| 30117 | WIERCINSKI, ROBERT A, 29 BROOKS RD, LINCOLN, MA, 01773 | US Mail (1st Class) |
| 30117 | WIERSBE, DEAN E, 7112 MCLAUGHLIN AVE, HAMMOND, IN, 46324 | US Mail (1st Class) |
| 30117 | WIESENBERG (DEC), ALEXANDER P, C/O: WIESENBERG, ANNA V, EXECUTRIX OF THE ESTATE OF ALEXANDER P WIESENBERG, PO BOX 182, BUSHKILL, PA, 18332 | US Mail (1st Class) |
| 30117 | WIESER, STEPHEN L, 419 KENSINGTON CT, PALATINE, IL, 60067 | US Mail (1st Class) |
| 30117 | WIESLAW KURDOWSKI, UL. RACLAWICKA 20/14, 30-075, KARKAW,  POLAND | US Mail (1st Class) |
| 30117 | WIGGINTON, MIKE, 3323 KNOTT RD, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | WIGHTMAN, DAVID L, 39 ARNOLD RD, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 30117 | WIILIAM COLLIGON, 64 SHADY LAWN DR, CHURCHVILLE, PA, 18966 | US Mail (1st Class) |
| 30117 | WIILIAM J ROSE MARIE BAUMER, 335 ORCHARD ST, JOHNSTOWN, PA, 15905 | US Mail (1st Class) |
| 30117 | WIILIAM W & MARY L DAVIS, 2624 RIO PLATO DR, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 30117 | WIL DECOURCEY, 1403 PRESIDENTIAL HWY, JEFFERSON, NH, 03583 | US Mail (1st Class) |
| 30117 | WILBERT A GNADT & DEANNA P GNADT, TR UA AUG 2 94 THE GNADT FAMILY TRUST, 654 W PRINCETON AVE, GILBERT, AZ, 85233-3226 | US Mail (1st Class) |
| 30117 | WILBERT A KARCHER & CLAUDETTE L KARCHER JT TEN, 1057 ETHERTON DR, CRESTWOOD, MO, 63126-1149 | US Mail (1st Class) |
| 30117 | WILBON, CLARENCE, 2108 S MARTIN, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 30117 | WILBROD ST AMAND & GEORGIA ST AMAND JT TEN, 134 COUNTY ROAD 401, OXFORD, MS, 38655 | US Mail (1st Class) |
| 30117 | WILBUR A TINTELNOT, 2321 ALLENDER AVE, PITTSBURGH, PA, 15220-3903 | US Mail (1st Class) |
| 30117 | WILBUR BAUMANN, 103 CENTER STREET, WILDER, KY, 41071 | US Mail (1st Class) |
| 30117 | WILBUR E HOLSAPFEL, 39 REITER RD, WEST MIDDLESEX, PA, 16159 | US Mail (1st Class) |
| 30117 | WILBUR L SCOTT & BARBARA, SCOTT JT TEN, RT 2 BOX 435, GRAVOIS MILLS, MO, 65037-9521 | US Mail (1st Class) |
| 30117 | WILBUR S FOOTE, 1917 STATE AVE, ANOKA, MN, 55303 | US Mail (1st Class) |
| 30117 | WILBURN, DARCIE LEIGH, 1460 EAST FIFTH STREET EXTENSION, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | WILCO WOOD WORKS INC, PO BOX 286, 15 E MAIN ST, IRWINTON, GA, 31042 | US Mail (1st Class) |
| 30117 | WILCOX, ELBERT, 1265 SOUTH VINE, DENVER, CO, 80210 | US Mail (1st Class) |
| 30117 | WILCOX, LAWRENCE R, 1750 MELBOURNE RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 30117 | WILDA L CUNNINGHAM, 49 BORDEN ST NO 110, WESTPORT, MA, 02790-3628 | US Mail (1st Class) |
| 30117 | WILDEMUTH, CRAIG R, 8977 GREEN MEADOWS LN, LITTLETON, CO, 80126-2674 | US Mail (1st Class) |
| 30117 | WILDER, ERIC, 4713 LUERSSEN AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 30117 | WILDER, ERIC R, 4713 LUERSSEN AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 30117 | WILDER, ROBERT E, 14722 SANDY CRK, HOUSTON, TX, 77070 | US Mail (1st Class) |
| 30117 | WILENTZ GOLDMAN & SPITZER, BERRY, KEVIN, (RE: DANNA, SALVATORE), PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30117 | WILENTZ, GOLDMAN & SPITZER, (RE: FLANSBURG, LAWRENCE S), 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30117 | WILES, EDWIN O, 7097 OLD MILLSTONE DR, MECHANICSVILLE, VA, 23111 | US Mail (1st Class) |
| 30117 | WILEY AND WILMA DANIELS, 1601 THORNCREEK RD., MOSCOW, ID, 83843 | US Mail (1st Class) |
| 30117 | WILEY-VCH VERLAG GMBH, ANETTE ECKERIE, PAPPELALLEE 3, WEINHEIM, 69469 GERMANY | US Mail (1st Class) |
| 30117 | WILFER, TRACIE G, 4501 W PRIEN LAKE RD, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 30117 | WILFORD C STEVENSON, P O BOX 745, LAS VEGAS, NV, 89125-0745 | US Mail (1st Class) |
| 30117 | WILFRED CLOUTIER, 26 PIKE ST, EPPING, NH, 03042 | US Mail (1st Class) |
| 30117 | WILFRED E KING, 7 BECKWITH STREET, YARMOUTH, ME, 04096 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | WILFRED E KING, 7 BECKWITH ST, YARMOUTH, ME, 04096 | US Mail (1st Class) |
| 30117 | WILFRED ESSER, 140W 9827N HIGHWAY 145, GERMANTOWN, WI, 53022 | US Mail (1st Class) |
| 30117 | WILFRED H WENZEL & HORTENSE WENZEL JT TEN, 16 HERNING AVNEUE, CRANFORD, NJ, 07016-1946 | US Mail (1st Class) |
| 30117 | WILFRED J MUJICA, WILFRED J MUJICA, 121 SOMERSET RD, NORWOOD, NJ, 07648 | US Mail (1st Class) |
| 30117 | WILFRED PALMER, 5967 NORHAM DR, ALEXANDRIA, VA, 22315-4735 | US Mail (1st Class) |
| 30117 | WILFRED V THIBODEAU, PO BOX 475, BONNER, MT, 59823 | US Mail (1st Class) |
| 30117 | WILFRED WARD & FRANCES WARD JT TEN, 538 NINTH STREET, BROOKLYN, NY, 11215-4206 | US Mail (1st Class) |
| 30117 | WILHELMINA M NEISS, 1248 MEDWAY EARLTON ROAD, EARLTON, NY, 12058 | US Mail (1st Class) |
| 30117 | WILHIDE, JEFFREY A, 1967 POLARIS RD, FINKSBURG, MD, 21048 | US Mail (1st Class) |
| 30117 | WILIAM POWELL, 4509 E 16TH ST, INDIANAPOLIS, IN, 46201 | US Mail (1st Class) |
| 30117 | WILKERSON, CAROL A, 4005 PINE LAKE CT, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | WILKIE, ROBERT R, 305 RIVERSIDE TRL, ROANOKE RAPIDS, NC, 27870 | US Mail (1st Class) |
| 30117 | WILKINS, HERMAN L, 124 ZENNA DR, RT 1 BOX 68, MATHIS, TX, 78368-3408 | US Mail (1st Class) |
| 30117 | WILKINS, JAMES, ALLEESTRASSE 6, STADTLOHN,  GERMANY | US Mail (1st Class) |
| 30117 | WILKINS, LEON S, 434 ROBIN HOOD DR, DOUGLASVILLE, GA, 30134 | US Mail (1st Class) |
| 30117 | WILKINSON, JAY S, 425 N 19TH AVENUE, LEMOORE, CA, 93245 | US Mail (1st Class) |
| 30117 | WILKINSON, JAY S, 425 N 19TH AVENUE+F265, LEMOORE, CA, 93245 | US Mail (1st Class) |
| 30117 | WILKINSON, JAY STEVEN, 425 N 19TH AVENUE, LEMOORE, CA, 93245 | US Mail (1st Class) |
| 30117 | WILKINSON, JAY, S, 425 N 19TH AVENUE, LEMOORE, CA, 93245 | US Mail (1st Class) |
| 30117 | WILKINSON, SAMUEL M, 1205 WEST ST, VINTON, LA, 70668 | US Mail (1st Class) |
| 30117 | WILKINSON, STEVEN EDWARD, 8818 SOUTH SENECA, HAYSVILLE, KS, 67060 | US Mail (1st Class) |
| 30117 | WILL C SMITH & RUTH J SMITH JT TEN, 3515 ILLINOIS RD, WILMETTE, IL, 60091-1011 | US Mail (1st Class) |
| 30117 | WILLAM TROUTT, 1607 WEST ST., MEXICO, MO, 65265 | US Mail (1st Class) |
| 30117 | WILLAMETTE INDUSTRIES NKA WEYERHAEUSER, C/O KURTIS B REEG, LERITZ PLUNKETT & BRUNING, ONE CITY CENTRE STE 2001, SAINT LOUIS, MO, 63101 | US Mail (1st Class) |
| 30117 | WILLARD E PARKS, 475 TAYLOR RD, STOW, MA, 01775 | US Mail (1st Class) |
| 30117 | WILLARD E TATE, 4644 RENIGAR ST, WINSTON SALEM, NC, 27105 | US Mail (1st Class) |
| 30117 | WILLARD GRAIN & FEED, INC, ROUTE 2, BOX 51, CELINA, TX, 75009 | US Mail (1st Class) |
| 30117 | WILLARD M HARMON, 7050 E RIDGE RD, PO BOX 62, SODUS, NY, 14551 | US Mail (1st Class) |
| 30117 | WILLARD O BAKER JR, 9840 ARROWSMITH AVE S, SEATTLE, WA, 98118-5905 | US Mail (1st Class) |
| 30117 | WILLARD THORN, 25 MOUNTAIN DR, GREENBRIER, AR, 72058 | US Mail (1st Class) |
| 30117 | WILLARD W POYNER, 172 COUNTY RD 39A, SOUTHAMPTON, NY, 11968-5210 | US Mail (1st Class) |
| 30117 | WILLARD WASHATKA, 998 5TH AVE S, PARK FALLS, WI, 54552 | US Mail (1st Class) |
| 30117 | WILLENE J BOWLING, 3285 CARNEGIE ST, TITUSVILLE, FL, 32796-4244 | US Mail (1st Class) |
| 30117 | WILLETT, LOIS J, 4232 MAGNOLIA BEACH RD, PANAMA CITY, FL, 32408 | US Mail (1st Class) |
| 30117 | WILLIAM & ANNE TELEISHA, 64 ST PAULS RD N, HEMPSTEAD, NY, 11550 | US Mail (1st Class) |
| 30117 | WILLIAM & ARLENE TALLARIGO, 1235 FAGIN RUN, NEW RICHMOND, OH, 45157 | US Mail (1st Class) |
| 30117 | WILLIAM & CAROLYNN LEE, 2808 SUNNYSIDE, ANTON, IL, 62002 | US Mail (1st Class) |
| 30117 | WILLIAM & DARIN S WRIGHT, PO BOX 69627, PORTLAND, OR, 97239 | US Mail (1st Class) |
| 30117 | WILLIAM & DARLENE DORSEY, 283 S WILLE AVE, WHEELING, IL, 60090 | US Mail (1st Class) |
| 30117 | WILLIAM & DAWN DAVIS, 11379 MARION, REDFORD, MI, 48239 | US Mail (1st Class) |
| 30117 | WILLIAM & ELAINE MACOMB, 246 READ SCHOOL HOUSE RD, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 30117 | WILLIAM & ELIZABETH KAMM, 21 HIGH FOREST DR, BELLEVILLE, IL, 62226 | US Mail (1st Class) |
| 30117 | WILLIAM & JACQUELINE FILBER, 211 N JACKSON, SPRING LAKE, MI, 49456 | US Mail (1st Class) |
| 30117 | WILLIAM & JUDITH SULLIVAN, 64 EDOUARD ST, MANCHESTER, NH, 03103 | US Mail (1st Class) |
| 30117 | WILLIAM & KATHLEEN RIORDAN, 6214 N LOWELL AVE, CHICAGO, IL, 60646 | US Mail (1st Class) |
| 30117 | WILLIAM & KRISTINA MALONE, 602 FALLON AVE, MONTICELLO, MN, 55362 | US Mail (1st Class) |
| 30117 | WILLIAM & LINDA RAIMBAULT, 446 ELM ST, DYER, IN, 46311 | US Mail (1st Class) |
| 30117 | WILLIAM & LORRIE HUNTER, 134 SHERMAN PL, SOUTH ORANGE, NJ, 07079 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | WILLIAM & MADELINE KIDD, 9719 GARIS SHOP RD, HAGERSTOWN, MD, 21740 | US Mail (1st Class) |
| 30117 | WILLIAM & MARIE OIEN, 722 9TH AVE W, ASHLAND, WI, 54806 | US Mail (1st Class) |
| 30117 | WILLIAM & MARY STODOLA, 205 KENT ROAD, HOYT LAKES, MN, 55750 | US Mail (1st Class) |
| 30117 | WILLIAM & MARY WERRIES, 1224 N HARRISON ST, LITCHFIELD, IL, 62056 | US Mail (1st Class) |
| 30117 | WILLIAM & MELISSA HODENA, 17930 30TH PL N, PLYMOUTH, MN, 55447 | US Mail (1st Class) |
| 30117 | WILLIAM & NANCY BRADLEY, 1166 WYNOOCHE VALLEY RD, MONTESANO, WA, 98563 | US Mail (1st Class) |
| 30117 | WILLIAM & SHIRLEY MOORE, 314 N 4TH ST, PHILIPSBURG, PA, 16866 | US Mail (1st Class) |
| 30117 | WILLIAM & WENDY MALECHA, 2142 102 ST W, NORTHFIELD, MN, 55057 | US Mail (1st Class) |
| 30117 | WILLIAM A & KATHLEEN V SIMMONS, 90 STRONG ST, EASTHAMPTON, MA, 01027 | US Mail (1st Class) |
| 30117 | WILLIAM A BALDWIN JR, 8 SETEN CIRCLE, ANDOVER, MA, 01810-2323 | US Mail (1st Class) |
| 30117 | WILLIAM A CRAMER & GLADYS J CRAMER JT TEN, 24 VALE DRIVE, TABERNACLE, NJ, 08088-8645 | US Mail (1st Class) |
| 30117 | WILLIAM A CRIST JR & KATHERINE V CRIST JT TEN, 1155 N SHERIDAN RD, LAKE FOREST, IL, 60045-1472 | US Mail (1st Class) |
| 30117 | WILLIAM A DREW JR TTE U/A/D/D, MAY 23RD 1992 THE WILLIAM A, DREW JR REVOCABLE LIVING TRUST, 5 RHINE CT, FLORISSANT, MO, 63033-7020 | US Mail (1st Class) |
| 30117 | WILLIAM A FRIES, 923 EASTSIDE RD, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 30117 | WILLIAM A GRAFF, 1238 JEFFERSON DAVIS CT, BRENTWOOD, TN, 37027-4110 | US Mail (1st Class) |
| 30117 | WILLIAM A GREEN, 1077 COUNTY ROAD D, SWANTON, OH, 43558 | US Mail (1st Class) |
| 30117 | WILLIAM A JONES, 6329 WILRYAN AVE, EDINA, MN, 55439-1445 | US Mail (1st Class) |
| 30117 | WILLIAM A KEIM, 413 N WESTRIDGE DR, CARBONDALE, IL, 62901-1076 | US Mail (1st Class) |
| 30117 | WILLIAM A MC KENNA JR, C/O STEPHEN D MCKENNA EXEC, 3 SHERBROOKE DRIVE, LINCOLN PARK, NJ, 07035-1526 | US Mail (1st Class) |
| 30117 | WILLIAM A MCCROSKEY, 8206 PARIS AVE, LOUISVILLE, OH, 44641 | US Mail (1st Class) |
| 30117 | WILLIAM A MOLCZAN, 206 SOUTH DUFFY ROAD, BUTLER, PA, 16001 | US Mail (1st Class) |
| 30117 | WILLIAM A O BRIEN & VICTORIA O BRIEN JT TEN, 763 VANBUREN AVE, EAST MEADOWS, NY, 11554-4621 | US Mail (1st Class) |
| 30117 | WILLIAM A QUAGLIA, RTE 2 BOX 624, MORGAN HILL, CA, 95037-9254 | US Mail (1st Class) |
| 30117 | WILLIAM A ROACH JR, 7130 DALE RD, EL PASO, TX, 79915-2335 | US Mail (1st Class) |
| 30117 | WILLIAM A ROBERTS, PO BOX 579, HINSDALE, IL, 60522-0579 | US Mail (1st Class) |
| 30117 | WILLIAM A ROLLAND & MIRIAM A ROLLAND JT TEN, 633 MEADOWLAND AVE, KINGSTON, PA, 18704-5316 | US Mail (1st Class) |
| 30117 | WILLIAM A ROSS & LOYOLA K, ROSS JT TEN, 705 BONNIE DR, LAKELAND, FL, 33803-2009 | US Mail (1st Class) |
| 30117 | WILLIAM A ROSS SR, 10629 GREEN MTN CIR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | WILLIAM A SHOWERS TR UA MAR 25 97, WILLIAM A SHOWERS REVOCABLE LIVING TRUST, 23500 AUDRAIN RD 340, MEXICO, MO, 65265-5432 | US Mail (1st Class) |
| 30117 | WILLIAM A ST ARNAULD, 7 CHINMOY LANE, NEW MILFORD, CT, 06776-5302 | US Mail (1st Class) |
| 30117 | WILLIAM A WILMORE, 421 NW RIVERSIDE DR, PORT ST LUCIE, FL, 34983-8617 | US Mail (1st Class) |
| 30117 | WILLIAM A. CREAMEAN, 408 PEARL STREET, MAPLE PARK, IL, 60151 | US Mail (1st Class) |
| 30117 | WILLIAM A. OR MARY M. MOLCZAN, 206 S DUFFY ROAD, BUTLER, PA, 16001 | US Mail (1st Class) |
| 30117 | WILLIAM ALBERT BLODGETT, & MAUREEN S BLODGETT JT TEN, 1453 HILLSIDE AVE, HARRISONBURG, VA, 22801 | US Mail (1st Class) |
| 30117 | WILLIAM AND CAROL LEE, 2808 SUNNYSIDE, ALTON, IL, 62002 | US Mail (1st Class) |
| 30117 | WILLIAM B BASSETT, 222 21ST AVE E, SEATTLE, WA, 98112 | US Mail (1st Class) |
| 30117 | WILLIAM B CLEVELAND III, 7260 BALLASH RD, MEDINA, OH, 44256-8893 | US Mail (1st Class) |
| 30117 | WILLIAM B HARMON CUST JULIE L, HARMON UNIF GIFT MIN ACT MA, 55 COURT ST, WESTFIELD, MA, 01085-3507 | US Mail (1st Class) |
| 30117 | WILLIAM B HARMON CUST LAURIE, B HARMON UNIF GIFT MIN ACT MA, 55 COURT ST, WESTFIELD, MA, 01085-3507 | US Mail (1st Class) |
| 30117 | WILLIAM B LAYSON, 1022 POTTIT RD, OWENSBORO, KY, 42303-9428 | US Mail (1st Class) |
| 30117 | WILLIAM B MEYERS, C/O B P MEYERS, 3804 E MERCER WAY, MERCER ISLAND, WA, 98040-3806 | US Mail (1st Class) |
| 30117 | WILLIAM B ROSENBAUM, 2820 OCEAN PARKWAY, BROOKLYN, NY, 11235-7958 | US Mail (1st Class) |
| 30117 | WILLIAM B SHUFORD JR, 3811 SHERWOOD CIRCLE, GASTONIA, NC, 28056-6640 | US Mail (1st Class) |
| 30117 | WILLIAM B TALCOTT, 10144 DALE DR, WADSWORTH, OH, 44281 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | WILLIAM B VERWILT, C/O PHILIP JACOBOWITZ, 257 MONMOUTH RD BLDG-A, P O BOX 609, OAKHURST, NJ, 07755-0609 | US Mail (1st Class) |
| 30117 | WILLIAM B. & DEE A. SKILLMAN, 627 WEST E. ROAD, HUNTLEY, MT, 59037 | US Mail (1st Class) |
| 30117 | WILLIAM B. DUNBAR TRUSTEE, DANIEL H CASE ESQ CASE & LYNCH, 737 BISHOP ST, STE 2600 MAUKA TOWER GROSVENOR CTR, HONOLULU, HI, 96813 | US Mail (1st Class) |
| 30117 | WILLIAM B. DUNBAR TRUSTEE, GENERAL COUNSEL, PACIFIC CENTURY TRUST, WAIALAE AVE SUITE 200, HONOLULU, HI, 96816 | US Mail (1st Class) |
| 30117 | WILLIAM B. OR MARGARET M. MILLER, 3908 V STREET, OMAHA, NE, 68107 | US Mail (1st Class) |
| 30117 | WILLIAM B. STADTMILLER, 7897 LICKING PIKE, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 30117 | WILLIAM B. STURGIS, 209 WILIMINGTON ROAD, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 30117 | WILLIAM BABA CORDELL EX, EST SIDNEY M BABA, 7795 ATKINSON RD, SEBASTOPOL, CA, 95472-2629 | US Mail (1st Class) |
| 30117 | WILLIAM BARLOW, PO BOX 1409, GROTAN, CT, 06340 | US Mail (1st Class) |
| 30117 | WILLIAM BEVAN BUNKER, 25021 N VADO CT, RIO VERDE, AZ, 85263-8103 | US Mail (1st Class) |
| 30117 | WILLIAM BIRSFIELD, 646 MIVIDA DR, MOAB, UT, 84532 | US Mail (1st Class) |
| 30117 | WILLIAM BLACKWELL, RT 1 BOX 174, BLUEFIELD, WV, 24701 | US Mail (1st Class) |
| 30117 | WILLIAM BLAYLOCK SUTTON &, MARTHA DAVIS SUTTON JT TEN, 1200 BEECH, MC ALLEN, TX, 78501-4606 | US Mail (1st Class) |
| 30117 | WILLIAM BOWMAN & D ROBIN BOWMAN JT TEN, P O BOX 10973, PENSACOLA, FL, 32524-0973 | US Mail (1st Class) |
| 30117 | WILLIAM BROMMELSIEK & WAYNE, BROMMELSIEK EX UW HELEN RICHTER, KINZEL, 9101 VERSAILLES DRIVE, BAKERSFIELD, CA, 93311 | US Mail (1st Class) |
| 30117 | WILLIAM BRUCE STEPHENS JR, 1617 W GEORGIA ROAD, WOODRUFF, SC, 29388-8573 | US Mail (1st Class) |
| 30117 | WILLIAM BURGOYNE, 177 COUNTY ROUTE 52, NORTH LAWRENCE, NY, 12967 | US Mail (1st Class) |
| 30117 | WILLIAM C BARNETT II, 2136 WELCH AVE, CHARLESTON, SC, 29412 | US Mail (1st Class) |
| 30117 | WILLIAM C BICKNESE, PO BOX 126, WYKOFF, MN, 55990-0126 | US Mail (1st Class) |
| 30117 | WILLIAM C COLLINS, 1090 MARTINSBURG COVE, COLLIERVILLE, TN, 38017-1214 | US Mail (1st Class) |
| 30117 | WILLIAM C DUGGAN CUST, MARGARET NORA DUGGAN, UNIF GIFT MIN ACT CA, 92 MENDINGWALL CIRCLE, MADISON, CT, 06443-1645 | US Mail (1st Class) |
| 30117 | WILLIAM C HANSEL & VIRGINIA C HANSEL JT TEN, 507 5TH ST TERRACE, CARROLLTON, MO, 64633 | US Mail (1st Class) |
| 30117 | WILLIAM C HATFIELD, 4514 HEBERT LANE, CORPUS CHRISTI, TX, 78413 | US Mail (1st Class) |
| 30117 | WILLIAM C KAUFFMAN & PEGGY J KAUFFMAN JT TEN, P O BOX 1247, LABY LAKE, FL, 32158-1247 | US Mail (1st Class) |
| 30117 | WILLIAM C LAWRENCE, 110 NORTH ST, PLYMOUTH, CT, 06782 | US Mail (1st Class) |
| 30117 | WILLIAM C LETZSCH, 10755 RIVERSIDE DR, DIMONDALE, MI, 48821 | US Mail (1st Class) |
| 30117 | WILLIAM C LIVINGSTON JR, 1925 JOHN ARTHUR WAY, LAKELAND, FL, 33803-3509 | US Mail (1st Class) |
| 30117 | WILLIAM C LIVINGSTON JR &, VALERIA A LIVINGSTON JT TEN, 1925 JOHN ARTHUR WAY, LAKELAND, FL, 33803-3509 | US Mail (1st Class) |
| 30117 | WILLIAM C LONG, 1129 CECIL AVE, MILLERSVILLE, MD, 21108-2226 | US Mail (1st Class) |
| 30117 | WILLIAM C MADAUSS & MARY ANN MADAUSS JT TEN, 145 HOAHANA PLACE, HONOLULU, HI, 96825-3521 | US Mail (1st Class) |
| 30117 | WILLIAM C MOELLER, 810 OCEOLA DR, ALGONQUIN, IL, 60102 | US Mail (1st Class) |
| 30117 | WILLIAM C NELSON JR, P O BOX 461, REDMOND, WA, 98073-0461 | US Mail (1st Class) |
| 30117 | WILLIAM C OTTE, P O BOX 11410, CINCINNATI, OH, 45211-0410 | US Mail (1st Class) |
| 30117 | WILLIAM C SCHATTLE, 2035 GROVE ST, BOULDER, CO, 80302 | US Mail (1st Class) |
| 30117 | WILLIAM C SILBERMAN, BOX 1668, LEESBURG, VA, 20177-1668 | US Mail (1st Class) |
| 30117 | WILLIAM C STRUTZ, WILLIAM C STRUTZ, C/OTHOMAS F STRUTZ, 68 WESTWOOD DR, LEAVENWORTH, KS, 66048 | US Mail (1st Class) |
| 30117 | WILLIAM C WEISHAAR, 1109 DORCHESTER, BLOOMFIELD HILLS, MI, 48302 | US Mail (1st Class) |
| 30117 | WILLIAM C WILLSON TR UA, JUL 8 85 FBO, WILLIAM C WILLSON, 9008 OUTLOOK DRIVE, OVERLAND PARK, KS, 66207-2135 | US Mail (1st Class) |
| 30117 | WILLIAM C WOODMANSEE, 90 CHURCH ST, NUTLEY, NJ, 07110-2213 | US Mail (1st Class) |
| 30117 | WILLIAM CHARTOCK, 2115 GREENWAYS DR, WOODSIDE, CA, 94061-4117 | US Mail (1st Class) |
| 30117 | WILLIAM CHAVES, 17383 LONESOME DOVE TRAIL, SUPRISE, AZ, 85374-0000 | US Mail (1st Class) |
| 30117 | WILLIAM CONNETT, 2206 7TH AVE. N, ANOKA, MN, 55303 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | WILLIAM CONRAD DURGELOH, 31221 EAGLE PASS TRAIL, CHARLO, MT, 59824 | US Mail (1st Class) |
| 30117 | WILLIAM CONROY, 36 BLUESTONE AVE, YERINGTON, NV, 89447-2911 | US Mail (1st Class) |
| 30117 | WILLIAM CORNELISON JR, 123 FYKE ROAD, CATSKILL, NY, 12414 | US Mail (1st Class) |
| 30117 | WILLIAM CORWIN & NETTIE CORWIN JT TEN, 402A AVENIDIA CASTILLA, LAGUNA HILLS, CA, 92653-3891 | US Mail (1st Class) |
| 30117 | WILLIAM CRAIN, 2704 WEST 11TH STREET, PUEBLO, CO, 81003 | US Mail (1st Class) |
| 30117 | WILLIAM CURTIS COLLINS, 1029 VIRGINIA AVE NE, NORTON, VA, 24273-1025 | US Mail (1st Class) |
| 30117 | WILLIAM D & SHARON S SAMPLE, 719 SANDUSKY ST, ASHLAND, OH, 44805 | US Mail (1st Class) |
| 30117 | WILLIAM D CASEY & VIRGINIA A CASEY JT TEN, 7 SCOTT ST, WALDWICK, NJ, 07463-1420 | US Mail (1st Class) |
| 30117 | WILLIAM D HAMILTON & DIANNE L HAMILTON JT TEN, 11 SPOKANE ST, WENATCHEE, WA, 98801-6132 | US Mail (1st Class) |
| 30117 | WILLIAM D MC DONOUGH, 105 N ARMOUR ST, WICHITA, KS, 67206-2001 | US Mail (1st Class) |
| 30117 | WILLIAM D MORRISSEY, 7401 SHORE RD APT 3M, BROOKLYN, NY, 11209-1930 | US Mail (1st Class) |
| 30117 | WILLIAM D PARSONS & MARIE B PARSONS JT TEN, 4021 WEST MARYLAND PLACE, CASSELBERRY, FL, 32707-5263 | US Mail (1st Class) |
| 30117 | WILLIAM D ROGERS, 260 MADSION AVE 18TH FLOOR, NEW YORK, NY, 10016-2401 | US Mail (1st Class) |
| 30117 | WILLIAM D SAVITSKY & MARY ANN SAVITSKY JT TEN, 1 CLIFTON CT, PIKESVILLE, MD, 21208-1432 | US Mail (1st Class) |
| 30117 | WILLIAM D WEATHERCY, 5996 S LAKESHORE RD, LEXINGTON, MI, 48450 | US Mail (1st Class) |
| 30117 | WILLIAM DAVID WRIGLEY, 60-C CRESCENT RD, GREENBELT, MD, 20770 | US Mail (1st Class) |
| 30117 | WILLIAM DE WITT AKIN IV, SOUTH QUAKER HILL, BOX 91, PAWLING, NY, 12564-0091 | US Mail (1st Class) |
| 30117 | WILLIAM DELANEY, 32 BLVD EAST, CLIFFWOOD BEACH, NJ, 07735-6139 | US Mail (1st Class) |
| 30117 | WILLIAM DELANEY COCKRELL, 3638 DUKE ST, ALEXANDRIA, VA, 22304-6305 | US Mail (1st Class) |
| 30117 | WILLIAM DERNOVSEK, 30695 CO HWY G, SHELDON, WI, 54766 | US Mail (1st Class) |
| 30117 | WILLIAM DICKENS, 18001 MCKINNON RD, ODESSA, FL, 33556-5146 | US Mail (1st Class) |
| 30117 | WILLIAM DOUGLAS MITCHELL, 8608 BELLEACHAS RD, GRANBURY, TX, 76049-4200 | US Mail (1st Class) |
| 30117 | WILLIAM DRAKE, 587 BARTON RD, BARTON, NY, 13734 | US Mail (1st Class) |
| 30117 | WILLIAM E & CAROLYN M LEE, 2808 SUNNYSIDE, ALTON, IL, 62002 | US Mail (1st Class) |
| 30117 | WILLIAM E BERRESHEIM, 608 S CIRCLE AVE, PT BARRINGTON, IL, 60010-1044 | US Mail (1st Class) |
| 30117 | WILLIAM E BOOTH JR CUST, WILLIAM E BOOTH III, UNDER THE AL UNIF TRAN MIN ACT, 203 ROXIE WAY, EUFAULA, AL, 36027-6011 | US Mail (1st Class) |
| 30117 | WILLIAM E CAMPBELL, 1513 W EVANS ST, FLORENCE, SC, 29501-3327 | US Mail (1st Class) |
| 30117 | WILLIAM E CHILAKOS, 662 MAPLE AVE, RAHWAY, NJ, 07065-2657 | US Mail (1st Class) |
| 30117 | WILLIAM E DAY, 2359 MARINA DRIVE, KLAMATH FALLS, OR, 97601-9110 | US Mail (1st Class) |
| 30117 | WILLIAM E DICKISON & DELPHINE P DICKISON JT TEN, 8958 WEST EDMANDS ROAD, BRIMLEY, MI, 49715-9287 | US Mail (1st Class) |
| 30117 | WILLIAM E FOWLER, 5-08 ESSEX PLACE, FAIRLAWN, NJ, 07410-1012 | US Mail (1st Class) |
| 30117 | WILLIAM E HENRY & MOTOKO HENRY JT TEN, BOX 693, GLENDALE, CA, 91209-0693 | US Mail (1st Class) |
| 30117 | WILLIAM E JENSEN, 11148 HORIZON HILLS DR, EL CAJON, CA, 92020-8229 | US Mail (1st Class) |
| 30117 | WILLIAM E KRUEGER & MOLLY LU KRUEGER JT TEN, 4904 HARDWOODS, WEST BLOOMFIELD, MI, 48323-2642 | US Mail (1st Class) |
| 30117 | WILLIAM E MAHUSON, 590 VAN ALSTYNE RD, WEBSTER, NY, 14580-1556 | US Mail (1st Class) |
| 30117 | WILLIAM E MARTIN JR, 3360 CONGRESS ST, ALLENTOWN, PA, 18104-2666 | US Mail (1st Class) |
| 30117 | WILLIAM E MCCAHILL, 9581 CASTINE DR, HUNTINGTON BEACH, CA, 92646-8419 | US Mail (1st Class) |
| 30117 | WILLIAM E NASH, P O BOX 311, BRYAN, TX, 77806-0311 | US Mail (1st Class) |
| 30117 | WILLIAM E SHARPE, 1901 SHERIDAN RD, PEKIN, IL, 61554-1807 | US Mail (1st Class) |
| 30117 | WILLIAM E WAGNER JR, 3737 M ST, LINCOLN, NE, 68510 | US Mail (1st Class) |
| 30117 | WILLIAM E WINDES & V DARLENE WINDES JT TEN, 5515 BODDIE RD, HERNDON, KY, 42236-8104 | US Mail (1st Class) |
| 30117 | WILLIAM E. KING, 7 BECKWITH STREET, YARMOUTH, ME, 04096 | US Mail (1st Class) |
| 30117 | WILLIAM ETCHBERGER, 1012 WALNUT ST, LEBANON, PA, 17042 | US Mail (1st Class) |
| 30117 | WILLIAM F & BARBARA J SULLIVAN, 61 BABICZ RD, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 30117 | WILLIAM F & HELEN F SMITH, 846 SHERMAN AV NW, NEW PHILADELPHIA, OH, 44663 | US Mail (1st Class) |
| 30117 | WILLIAM F & IRENE C BYLE, 807 PINE ST, ESSEXVILLE, MI, 48732 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | WILLIAM F AHLEMEYER, 2 BRISTOL LN, HADLEY, MA, 01035 | US Mail (1st Class) |
| 30117 | WILLIAM F BISHOP TOD, GILBERT W BISHOP SUBJECT TO STA TOD RULES, 2997 NORMANDY DR, ELLICOTT CITY, MD, 21043-3345 | US Mail (1st Class) |
| 30117 | WILLIAM F BREES, 359 ALDRICH RD, HOWELL, NJ, 07731-1827 | US Mail (1st Class) |
| 30117 | WILLIAM F DELHEY CUST, THOMAS WILLIAM DELHEY, UNIF GIFT MIN ACT MI, 3874 WATERWORKS RD, SALINE, MI, 48176-9769 | US Mail (1st Class) |
| 30117 | WILLIAM F DERN, 208 SUMMER STREET, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 30117 | WILLIAM F GALLAGHER EX UW, EARLINE C BATHRICK, 1377 ELLA T GRASSO BLVD, PO BOX 1925, NEW HAVEN, CT, 06509 | US Mail (1st Class) |
| 30117 | WILLIAM F JANKUN & KATHY TACCHINO JANKUN JT TEN, 201 PARROTT RD, WEST NYACK, NY, 10994-1017 | US Mail (1st Class) |
| 30117 | WILLIAM F JENSEN & CELIA JENSEN JT TEN, ATTN WILLIAM JENSEN, 19415 OAKVIEW LANE, LAKE ELSINORE, CA, 92530-8306 | US Mail (1st Class) |
| 30117 | WILLIAM F LITTELL CUST, JEFFREY CARL LITTELL UNIF, GIFT MIN ACT IL, 1228 N WEST ST, NAPERVILLE, IL, 60563-2427 | US Mail (1st Class) |
| 30117 | WILLIAM F MARSHALL JR, TR UA JUL 11 94, THE WILLIAM F MARSHALL JR REVOCABLE LIVING TRUST, 197 S W PINE VALLEY RD, LAKE OSWEGO, OR, 97034-0000 | US Mail (1st Class) |
| 30117 | WILLIAM F MONTGOMERY JR, 1922 HIGH RIDGE TRAIL, HARKER HEIGHTS, TX, 76548-8043 | US Mail (1st Class) |
| 30117 | WILLIAM F PINSAK & PATRICIA A PINSAK JT TEN, 11 CASHIE DRIVE, ALBEMARLE PLANTATION, HERTFORD, NC, 27944-9226 | US Mail (1st Class) |
| 30117 | WILLIAM F SCHIRALDI, 4 FARVIEW AVE, BAYVILLE, NY, 11709 | US Mail (1st Class) |
| 30117 | WILLIAM F SCHROEDER, 6319 SALEM SCHOOL RD, DUNLOP, IL, 61525 | US Mail (1st Class) |
| 30117 | WILLIAM F STONE JR, 1233 SAM LIONS TRAIL, MARTINSVILLE, VA, 24112-5336 | US Mail (1st Class) |
| 30117 | WILLIAM F SWIFT, 2513 WELLINGTON RD, CLEVELAND, OH, 44118-4118 | US Mail (1st Class) |
| 30117 | WILLIAM F TRACY JR, 8761 UPPER THOMAS ST, ROME, NY, 13440 | US Mail (1st Class) |
| 30117 | WILLIAM F TVECHOLSKY, 6744 SOLON BLVD, SOLON, OH, 44139 | US Mail (1st Class) |
| 30117 | WILLIAM F YEE & SACHIE YEE JT TEN, 30110 NORTHGATE LA, SOUTHFIELD, MI, 48076-1063 | US Mail (1st Class) |
| 30117 | WILLIAM F. AND BARBARA A. MIX, 153 GROVE STREET, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 30117 | WILLIAM F. JR. AND CONSTANCE K. ROBERTS, 724 UNION STREET, ROCKLAND, MA, 02370 | US Mail (1st Class) |
| 30117 | WILLIAM FLATLEY, 912 BERKSHIRE AVE, PITTSBURGH, PA, 15226-2140 | US Mail (1st Class) |
| 30117 | WILLIAM FOSMOE, 9029 22ND AVE NW, SEATTLE, WA, 98117-2712 | US Mail (1st Class) |
| 30117 | WILLIAM FRANCIS FETTERS, 6131 LOCUST, KANSAS CITY, MO, 64110-3349 | US Mail (1st Class) |
| 30117 | WILLIAM FRANCIS MACDONALD &, MARY JOSEPHINE MACDONALD JT TEN, 8615 WHIPPS BEND, LOUISVILLE, KY, 40222-4513 | US Mail (1st Class) |
| 30117 | WILLIAM FRANK KOLIS & MARY JANE KOLIS JT TEN, 16 HAGGERTY ST, ADAMS, MA, 01220-1913 | US Mail (1st Class) |
| 30117 | WILLIAM FRANKLIN BREES & KATHLEEN ANN BREES JT TEN, 359 ALDRICH RD, HOWELL, NJ, 07731-1827 | US Mail (1st Class) |
| 30117 | WILLIAM G  BREZNAU SR & KATHRYN A BREZNAU, 25860 W 14 MILE RD, BLOOMFIELD HILLS, MI, 48301 | US Mail (1st Class) |
| 30117 | WILLIAM G HAMILTON TR UA, APR 23 92, LINDA L JOHNSON TRUST, 1077 SW 326TH ST, FEDERAL WAY, WA, 98023-4908 | US Mail (1st Class) |
| 30117 | WILLIAM G KARTSONIS & JAN G KARTSONIS JT TEN, 218 WINNEBAGO DR, LAKE WINNEBAGO, MO, 64034-9319 | US Mail (1st Class) |
| 30117 | WILLIAM G LININGER, 108 WILLARD ST, KEWANEE, IL, 61443-3561 | US Mail (1st Class) |
| 30117 | WILLIAM G PUFFETT, 4975 NE 116TH ST, MITCHELLVILLE, IA, 50169 | US Mail (1st Class) |
| 30117 | WILLIAM G ROBERTS, 716 W SUMMER STREET, APPLETON, WI, 54914 | US Mail (1st Class) |
| 30117 | WILLIAM G STOKES, 2808 CHELSEA DR, CHARLOTTE, NC, 28209-2104 | US Mail (1st Class) |
| 30117 | WILLIAM G WICKLINE, 5 STREET ANNE DRIVE, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 30117 | WILLIAM G. ENGLEHART, 421 E HURON RIVER DRIVE, BELLEVILLE, MI, 48111 | US Mail (1st Class) |
| 30117 | WILLIAM GAMBRILL, 9648 LEEDS LANDING CIRCLE, EASTON, MD, 21601-5562 | US Mail (1st Class) |
| 30117 | WILLIAM GEORGE, 7925 LOTUS DR, PORT RICHEY, FL, 34668-3287 | US Mail (1st Class) |
| 30117 | WILLIAM GNAZZO, 735 PEQUEST RD, OXFORD, NJ, 07863 | US Mail (1st Class) |
| 30117 | WILLIAM GRACE, 10 SHORE DR, PLANDOME, NY, 11030-1019 | US Mail (1st Class) |
| 30117 | WILLIAM H & CAROL G WHOWELL, 5417 LEE AVE, DOWNERS GROVE, IL, 60515 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | WILLIAM H BENDER, 759 N CARNOT RD, FORESTVILLE, WI, 54213 | **US Mail (1st Class)** |
| 30117 | WILLIAM H BOND, 6 SHORT LN, NORTHAMPTON, PA, 18067 | **US Mail (1st Class)** |
| 30117 | WILLIAM H BOOTH JR, TR UA APR 1 86 FBO, WILLIAM H BOOTH JR, 3650 FLAMINGO AVE, SARASOTA, FL, 34242-1008 | **US Mail (1st Class)** |
| 30117 | WILLIAM H BOWEN & MARGARET NELSON BOWEN JT TEN, 7200 SUNSHINE SKYWAY LANE SO, ST PETERSBURG, FL, 33711-4927 | **US Mail (1st Class)** |
| 30117 | WILLIAM H CLARK III & MARY ELLEN CLARK JT TEN, 20 ROWELAND AVE, DELMAR, NY, 12054-3034 | **US Mail (1st Class)** |
| 30117 | WILLIAM H CONNELLY, 8 OAK HILL ST, STAMFORD, CT, 06902-3708 | **US Mail (1st Class)** |
| 30117 | WILLIAM H FRICKER, 813 N 18TH ST, MURRAY, KY, 42071-1525 | **US Mail (1st Class)** |
| 30117 | WILLIAM H HERTZ & YVETTE M HERTZ JT TEN, 68 ASHCROFT RD, SHARON, MA, 02067-1402 | **US Mail (1st Class)** |
| 30117 | WILLIAM H MARTIN, 638 GEORGESTOWN LANESVILLE RD, GEORGESTOWN, IN, 47122-9400 | **US Mail (1st Class)** |
| 30117 | WILLIAM H MCKNIGHT, TR UDT MAY 11 81, WILLIAM H MCKNIGHT LIVING TRUST, 1120 33AVE W 204, BRADENTON, FL, 34205-6219 | **US Mail (1st Class)** |
| 30117 | WILLIAM H MYERS JR & MARILYN JOAN MYERS JT TEN, 407 SACRED HEART LANE, REISTERSTOWN, MD, 21136-2114 | **US Mail (1st Class)** |
| 30117 | WILLIAM H PITTMAN, 1012 N 36TH, QUINCY, IL, 62301 | **US Mail (1st Class)** |
| 30117 | WILLIAM H RANKIN CUST, WILLIAM S RANKIN, UNIF GIFT MIN ACT IL, BOX 292, HIGHWOOD, IL, 60040-0292 | **US Mail (1st Class)** |
| 30117 | WILLIAM H REED, 8 PRODUCTION WAY, AVENEL, NJ, 07001-1628 | **US Mail (1st Class)** |
| 30117 | WILLIAM H REINHART, 11385 COUNTY LINE RD, CHESTERLAND, OH, 44026-1248 | **US Mail (1st Class)** |
| 30117 | WILLIAM H SAMPSON, 48 REED AVE, S WEYMOUTH, MA, 02190 | **US Mail (1st Class)** |
| 30117 | WILLIAM H SIMES, 1421 BREIDING RD, AKRON, OH, 44310 | **US Mail (1st Class)** |
| 30117 | WILLIAM H TREADWELL III, 412 BEACH DR, ALGONQUIN, IL, 60102 | **US Mail (1st Class)** |
| 30117 | WILLIAM H. EMMITH, 16 RAWSON AVENUE, NEWBURYPORT, MA, 01950 | **US Mail (1st Class)** |
| 30117 | WILLIAM H. TRAYLOR, 6252 ODELL ST, ST. LOUIS, MO, 63139 | **US Mail (1st Class)** |
| 30117 | WILLIAM HARRELL, 4311 N 26TH ST, TACOMA, WA, 98407 | **US Mail (1st Class)** |
| 30117 | WILLIAM HARRIS, PO BOX 1283, NEWBURGH, NY, 12551-1283 | **US Mail (1st Class)** |
| 30117 | WILLIAM HARRY SWART, 1301 CURRITUCK DR, RALEIGH, NC, 27609-5540 | **US Mail (1st Class)** |
| 30117 | WILLIAM HAYDANEK, 99 PENFIELD RD, ROCHESTER, NY, 14610 | **US Mail (1st Class)** |
| 30117 | WILLIAM HEDRICKS JR, 431 EAST AVE, LEWISTON, ME, 04240 | **US Mail (1st Class)** |
| 30117 | WILLIAM HOLLAND, 2608 TALL MEADOW COURT, BEDFORD, TX, 76021-4934 | **US Mail (1st Class)** |
| 30117 | WILLIAM HOWARD STRONG, 674 CHESTNUT SPRINGS LN, GLEN BURNIE, MD, 21060-8523 | **US Mail (1st Class)** |
| 30117 | WILLIAM I ELLIS, 416 W MACON, CLINTON, IL, 61727 | **US Mail (1st Class)** |
| 30117 | WILLIAM I PRAGER, 7331 WOODTHRUSH, DALLAS, TX, 75230-4237 | **US Mail (1st Class)** |
| 30117 | WILLIAM ILIC, 624 PERSIMMON PKY, HEBRON, IN, 46341 | **US Mail (1st Class)** |
| 30117 | WILLIAM IRVING BROOKS, 8519 STEEPLEBUSH PL, MECHANICSVLL, VA, 23116-2831 | **US Mail (1st Class)** |
| 30117 | WILLIAM J & DIANE A CODD, 4806 N DRISCOLL BLVD, SPOKANE, WA, 99205 | **US Mail (1st Class)** |
| 30117 | WILLIAM J & JANET SWEENEY, 558 BIRCH AVE, WESTFIELD, NJ, 07090 | **US Mail (1st Class)** |
| 30117 | WILLIAM J & MARY M BARNES, 6823 SE WOODSTOCK BLVD, PORTLAND, OR, 97206 | **US Mail (1st Class)** |
| 30117 | WILLIAM J & ROSE MARIE BAUMER, 335 ORCHARD ST, JOHNSTOWN, PA, 15905 | **US Mail (1st Class)** |
| 30117 | WILLIAM J BAUM, 25892 N MIDLOTHIAN RD, MUNDELEIN, IL, 60060-9500 | **US Mail (1st Class)** |
| 30117 | WILLIAM J BOURKE, 852 PAMELA DRIVE, BENSONVILLE, IL, 60106 | **US Mail (1st Class)** |
| 30117 | WILLIAM J BOWETTER, 3535 W 4400 S, WEST VALLEY, UT, 84119 | **US Mail (1st Class)** |
| 30117 | WILLIAM J BUCKLEY, 151 E 79 ST, NEW YORK, NY, 10021-0417 | **US Mail (1st Class)** |
| 30117 | WILLIAM J CARNEY, 140 CASTLE HILL RD, WINDHAM, NH, 03087-1746 | **US Mail (1st Class)** |
| 30117 | WILLIAM J CARNEY & E DIANE CARNEY JT TEN, 140 CASTLE HILL RD, WINDHAM, NH, 03087-1746 | **US Mail (1st Class)** |
| 30117 | WILLIAM J CASPERS, PO BOX 1394, GOLD BAR, WA, 98251-1394 | **US Mail (1st Class)** |
| 30117 | WILLIAM J COLBERT JR, PO BOX 4422, SHREVEPORT, LA, 71134-0422 | **US Mail (1st Class)** |
| 30117 | WILLIAM J COONEY TR UA MAR 29 93, THE WILLIAM J COONEY TRUST, 307 BARTRAM RD, RIVERSIDE, IL, 60546-1818 | **US Mail (1st Class)** |
| 30117 | WILLIAM J EDMONDSON, 9352 BLIND SODUS RD, RED CREEK, NY, 13143 | **US Mail (1st Class)** |
| 30117 | WILLIAM J HAYES, 331 BIRKDALE, LAKE BLUFF, IL, 60044 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | WILLIAM J HENNESSEY, 256 NEW BRITAIN AVE 35, NEWINGTON, CT, 06111-4416 | US Mail (1st Class) |
| 30117 | WILLIAM J JR & JANET M BAUER, 1518 20TH AV, ELK MOUND, WI, 54734 | US Mail (1st Class) |
| 30117 | WILLIAM J JUDGE, 121 SW J, QUINCY, WA, 98848-1330 | US Mail (1st Class) |
| 30117 | WILLIAM J KEEFE, 154 JAFFREY STREET, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 30117 | WILLIAM J KELLY, 322 WINDSOR LANE, MARLTON, NJ, 08053-1969 | US Mail (1st Class) |
| 30117 | WILLIAM J KENNEDY & WILMA L, KENNEDY JT TEN, ST JOHN VILLAS, 1255 E RICHTON ROAD, CRETE, IL, 60417-1623 | US Mail (1st Class) |
| 30117 | WILLIAM J KUHN JR, 3 EASTVIEW DR, FENTON, MO, 63026-5935 | US Mail (1st Class) |
| 30117 | WILLIAM J LEON, 305 E 14TH ST, KAUKAUNA, WI, 54130-3303 | US Mail (1st Class) |
| 30117 | WILLIAM J LYNCH JR, 3140 TOMARANNE DR, ROANOKE, VA, 24018 | US Mail (1st Class) |
| 30117 | WILLIAM J MARKHAM, 940 2 VAKER LN APT 1802, WARWICK, RI, 02818 | US Mail (1st Class) |
| 30117 | WILLIAM J MARSH, 1365 YORK AVE APT 31L, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 30117 | WILLIAM J MORROW JR, 18 FORECASTLE DRIVE, LITTLE EGG HARBOR, NJ, 08087-1512 | US Mail (1st Class) |
| 30117 | WILLIAM J OLIVER, 1000 STEPHENS ROAD, JAMESTOWN, TN, 38556 | US Mail (1st Class) |
| 30117 | WILLIAM J RALPH & EILEEN M RALPH JT TEN, 400 N FEDERAL HWY 611, DEERFIELD BEACH, FL, 33441-2214 | US Mail (1st Class) |
| 30117 | WILLIAM J RISCH, 10917 SOUTHVIEW DR, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 30117 | WILLIAM J RISCH, 10927 SOUTHVIEW DR, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 30117 | WILLIAM J ROSINI, 1976 ROSINI DR, COAL TOWNSHIP, PA, 17866-1670 | US Mail (1st Class) |
| 30117 | WILLIAM J SAUTTER & DOROTHY W SAUTTER JT TEN, 648 GRIFFITHS RD, WARRINGTON, PA, 18976-2031 | US Mail (1st Class) |
| 30117 | WILLIAM J SCHANG, 729 WOODSIDE AVE, RIPON, WI, 54971 | US Mail (1st Class) |
| 30117 | WILLIAM J SCHMIDT, 7067 GOLDENGATE DR, CINCINNATI, OH, 45244-4163 | US Mail (1st Class) |
| 30117 | WILLIAM J SCHROEDER, W224N2370 MEADOWOOD LANE, WAUKESHA, WI, 53186-1146 | US Mail (1st Class) |
| 30117 | WILLIAM J STEBBINS, 513 BAYBERRY DR, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 30117 | WILLIAM J TAUSEK & ROBERT W TAUSEK JT TEN, 87 BEECH HILL RD, FREEPORT, ME, 04032-6718 | US Mail (1st Class) |
| 30117 | WILLIAM J WHITE, BOX 1734, NORRISTOWN, PA, 19404-1734 | US Mail (1st Class) |
| 30117 | WILLIAM J WINTERS JR, 1122 MADELEINE STREET, TOLEDO, OH, 43605 | US Mail (1st Class) |
| 30117 | WILLIAM J ZWACK & NANCY VALENTINE JT TEN, 18 FARRELL DR, ANSONIA, CT, 06401-2810 | US Mail (1st Class) |
| 30117 | WILLIAM J. BOURKE, 852 PAMELA DRIVE, BENSENVILLE, IL, 60106 | US Mail (1st Class) |
| 30117 | WILLIAM J. FODOR, JR., 204 MAHAN, FOLLANSBEE, WV, 26307 | US Mail (1st Class) |
| 30117 | WILLIAM J. KEEFE, 154 JAFFREY ST, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 30117 | WILLIAM J. LIBICH, JR., 1218 PINETREE LANE, ST. LOUIS, MO, 63119 | US Mail (1st Class) |
| 30117 | WILLIAM J. OR LINDA C. WATERS, 2360 NORTH 57TH STREET, MILWAUKEE, WI, 53210 | US Mail (1st Class) |
| 30117 | WILLIAM JAMES HILLENBRAND &, MARLENE E HILLENBRAND JT TEN, 3822 MC CLURE AVE, PITTSBURGH, PA, 15212-1646 | US Mail (1st Class) |
| 30117 | WILLIAM JAMES SAMFORD JR, PO BOX 3080, OPELIKA, AL, 36803-3080 | US Mail (1st Class) |
| 30117 | WILLIAM JERRY ERWIN, 107 W ROBINSON ST, HARRISBURG, IL, 62946 | US Mail (1st Class) |
| 30117 | WILLIAM JOHN KASTNER, 2831 LINKWOOD DR, HOUSTON, TX, 77025 | US Mail (1st Class) |
| 30117 | WILLIAM JOHN LEAHY JR, 215 WILSON AVE, PORT MONMOUTH, NJ, 07758-1241 | US Mail (1st Class) |
| 30117 | WILLIAM JOSEPH COX, 24532 SPARTAN STREET, MISSION VIEJO, CA, 92691-4529 | US Mail (1st Class) |
| 30117 | WILLIAM JOSEPH DWYER, PO BOX 290, HENSONVILLE, NY, 12439-0290 | US Mail (1st Class) |
| 30117 | WILLIAM JOSEPH FREIBERGER, 4809 ARGONNE ST, METAIRIE, LA, 70001 | US Mail (1st Class) |
| 30117 | WILLIAM JOSEPH SOMERVILLE, 3670 GOLFVIEW DR, WILLIAMSTON, MI, 48895-9672 | US Mail (1st Class) |
| 30117 | WILLIAM K & MARY ANN CAHN, 115 W BUTLER DR1, PHOENIX, AZ, 85021 | US Mail (1st Class) |
| 30117 | WILLIAM K BUHN, 22470 CHARLENE WAY, CASTRO VALLEY, CA, 94546 | US Mail (1st Class) |
| 30117 | WILLIAM K CLARK & WILLIAM P CLARK TR 10 19 89, FOR THE WBC FAMILY EST TRUST, 36929 ALLEN COURT, FREMONT, CA, 94536-4802 | US Mail (1st Class) |
| 30117 | WILLIAM K CLEMENTS, PO BOX 331, BEAULAH, WY, 82712 | US Mail (1st Class) |
| 30117 | WILLIAM K CLEMENTS & JAMES B CLEMENTS JT TEN, P O BOX 331, BEULAH, WY, 82712-0331 | US Mail (1st Class) |
| 30117 | WILLIAM K KILLEEN TR UA APR 11 00, THE WILLIAM K KILLEEN REVOCABLE TRUST, 15240 N DELRAY COURT DRIVE, FOUNTAIN HILLS, AZ, 85268-2520 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | WILLIAM K LAWHEAD, 1266 BROADVIEW AVE, COLUMBUS, OH, 43121 | US Mail (1st Class) |
| 30117 | WILLIAM K MORSE & FRANCES R MORSE JT TEN, 671 STANTON AVE, BALDWIN, NY, 11510-1825 | US Mail (1st Class) |
| 30117 | WILLIAM K ROBERTSON & WANDA Y ROBERTSON JT TEN, 665 HIGHLAND DR, EDEN, NC, 27288-4934 | US Mail (1st Class) |
| 30117 | WILLIAM K. BUHN, 22470 CHARLENE WAY, HAYWARD, CA, 94546 | US Mail (1st Class) |
| 30117 | WILLIAM KAPLAN, 201 WEST 89TH STREET, APT 14A, NEW YORK, NY, 10024-1848 | US Mail (1st Class) |
| 30117 | WILLIAM KAYLOR, 1906 S PITTSBURGH ST, CONNELLSVILLE, PA, 15425 | US Mail (1st Class) |
| 30117 | WILLIAM KNEPSHIELD, 84 LANEY STREET, MIFFLINBURG, PA, 17844 | US Mail (1st Class) |
| 30117 | WILLIAM KOON CHONG WONG TR UA, FEB 8 84 WILLIAM KOON, CHONG WONG, 942 A 16TH AVE, HONOLULU, HI, 96816-4126 | US Mail (1st Class) |
| 30117 | WILLIAM KUGLIN, 10 GASTON ST APT 3R, WEST ORANGE, NJ, 07052-5318 | US Mail (1st Class) |
| 30117 | WILLIAM L BEASLEY, 523 MARYLAND AVE, NORFOLK, VA, 23508-2821 | US Mail (1st Class) |
| 30117 | WILLIAM L BETHEA JR, 12 HANOVER WAY, BLUFFTON, SC, 29910-4911 | US Mail (1st Class) |
| 30117 | WILLIAM L BROWN, 1920 NW 23RD ST, GAINESVILLE, FL, 32605-3830 | US Mail (1st Class) |
| 30117 | WILLIAM L BROWNING & GAIL M BROWNING JT TEN, 3709 MEADOWBROOK ACRES, N TONAWANDA, NY, 14120-1249 | US Mail (1st Class) |
| 30117 | WILLIAM L CANTRELL, 439 4TH PL, PORT HUENEME, CA, 93041-2801 | US Mail (1st Class) |
| 30117 | WILLIAM L DEMICK, 74 LENS ST, SOUTHBRIDGE, MA, 01550 | US Mail (1st Class) |
| 30117 | WILLIAM L HENNINGS SR CUST, WILLIAM LOVEJOY HENNINGS JR A, MINOR UNIF GIFT MIN ACT UNDER LA, P O BOX 3709, LAKE CHARLES, LA, 70602-3709 | US Mail (1st Class) |
| 30117 | WILLIAM L HENNINGS SR CUST, JOHN ALLEN HENNINGS A MINOR, UNIF GIFT MIN ACT UNDER LA, P O BOX 167, SULPHUR, LA, 70664-0167 | US Mail (1st Class) |
| 30117 | WILLIAM L LEWIS, 2760 EPPINGER BLVD, THORNTON, CO, 80229 | US Mail (1st Class) |
| 30117 | WILLIAM L MARSELL, 44 GROVE ST, HOLLISTON, MA, 01746 | US Mail (1st Class) |
| 30117 | WILLIAM L MOLINEUX & LETTY J, MOLINEUX SEP 19 84 FBO WILLIAM, L MOLINEUX & LETTY J MOLINEUX, 2380 BENTLEY RIDGE DR, SAN JOSE, CA, 95138-2435 | US Mail (1st Class) |
| 30117 | WILLIAM L SCHROEDER, 419 S VAIL AV, ARLINGTON HTS, IL, 60005 | US Mail (1st Class) |
| 30117 | WILLIAM L STOFER, 6740 SOUTH DELAWARE STREET, LITTLETON, CO, 80120 | US Mail (1st Class) |
| 30117 | WILLIAM L. & JUHA K. WHITEHIL, 1098 COUNTY ROAD 68, TORONTO, OH, 43964 | US Mail (1st Class) |
| 30117 | WILLIAM LAGERQUIST, 840 SW 108TH ST, SEATTLE, WA, 98146 | US Mail (1st Class) |
| 30117 | WILLIAM LEMMON CUST, KEVIN JACOBS UNIF GIFT MIN, ACT OK, 5711 E LINDSEY, NORMAN, OK, 73071-0954 | US Mail (1st Class) |
| 30117 | WILLIAM M CORCORAN, 7500 GRACE DRIVE, COLUMBIA, MD, 21044-4009 | US Mail (1st Class) |
| 30117 | WILLIAM M DICKERSON & KATHRYN F DICKERSON JT TEN, 1618 GUNWALE RD, HOUSTON, TX, 77062-4538 | US Mail (1st Class) |
| 30117 | WILLIAM M EASSON & GWENDOLYN A EASSON JT TEN, 5218 ST CHARLES AVE, NEW ORLEANS, LA, 70115-4943 | US Mail (1st Class) |
| 30117 | WILLIAM M FLOCK & SHIRLEY H, FLOCK TEN ENT, 55 PINEVALE RD, DOYLESTOWN, PA, 18901-2119 | US Mail (1st Class) |
| 30117 | WILLIAM M JOHNSON, 106 COPPER JCT, LAFAYETTE, LA, 70508-7026 | US Mail (1st Class) |
| 30117 | WILLIAM M KLEMME, 5 INDIAN RD, SAN RAFAEL, CA, 94903-3829 | US Mail (1st Class) |
| 30117 | WILLIAM M LAMBERT & REBECCA J LAMBERT JT TEN, PO BOX 396, RICHLAND, WA, 99352-0396 | US Mail (1st Class) |
| 30117 | WILLIAM M MERCER INC, PO BOX 13793, NEWARK, NJ, 07188-0793 | US Mail (1st Class) |
| 30117 | WILLIAM M REHBERG JR, 1081 OUSLEY PL, MACON, GA, 31210-3324 | US Mail (1st Class) |
| 30117 | WILLIAM M WALLAN, PO BOX 603, ATHENA, OR, 97813 | US Mail (1st Class) |
| 30117 | WILLIAM M WALSH, 11651 CO RD 3370, ST JAMES, MO, 65559 | US Mail (1st Class) |
| 30117 | WILLIAM MACRIS, 201 BROADWAY, METHUEN, MA, 01844 | US Mail (1st Class) |
| 30117 | WILLIAM MANUEL, 197 VARSITY AVE, PRINCETON, NJ, 08540-6425 | US Mail (1st Class) |
| 30117 | WILLIAM MAXWELL, 321 CARLTON DRIVE, CHAPEL HILL, NC, 27516-3103 | US Mail (1st Class) |
| 30117 | WILLIAM MC IVER TOWNSEND, 2636 BURDEN CREEK RD, JOHNS ISLAND, SC, 29455-4601 | US Mail (1st Class) |
| 30117 | WILLIAM MCDEWITT, MAPLE ST., TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 30117 | WILLIAM MCINTIRE, 2207 WINTON AVE, HAVERTOWN, PA, 19083 | US Mail (1st Class) |
| 30117 | WILLIAM MCINTIRE, 2207 WINSTON AVE, HAVERTOWN, PA, 19083 | US Mail (1st Class) |
| 30117 | WILLIAM MCNAMARA & MARCIE MCNAMARA JT TEN, 6 HAZELWOOD CT, HOWELL, NJ, 07731-1611 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | WILLIAM MCVEY, 56279 TOWN RUN HILL RD, JACOBSBURG, OH, 43933 | US Mail (1st Class) |
| 30117 | WILLIAM N WILLIAMS, 2846 S 48, KANSAS CITY, KS, 66106 | US Mail (1st Class) |
| 30117 | WILLIAM NOBLE, 60 VALLEY FORGE LN, ELYRIN, OH, 44035 | US Mail (1st Class) |
| 30117 | WILLIAM NORTON SKARDON, 22 ROBERTA DR, GREENVILLE, SC, 29615-1646 | US Mail (1st Class) |
| 30117 | WILLIAM O DONNELL JR, 8 FIRST PK ST, MILFORD, CT, 06460-3627 | US Mail (1st Class) |
| 30117 | WILLIAM O GEOFFROY, 4725 E SUNRISE DR 220, TUCSON, AZ, 85718-4534 | US Mail (1st Class) |
| 30117 | WILLIAM O GREEN III & MARY GREEN JT TEN, 1310 SHERRY CIRCLE, ENID, OK, 73703-2918 | US Mail (1st Class) |
| 30117 | WILLIAM O HOCHKAMMER, 2290 FIRST NATL BLDG, DETROIT, MI, 48226 | US Mail (1st Class) |
| 30117 | WILLIAM ORANCE, 144 WEST 70TH ST 4, NEW YORK, NY, 10023-4465 | US Mail (1st Class) |
| 30117 | WILLIAM OSLER HEALTH CENTRE, 200 JACKSON AVE PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | WILLIAM OSLER HEALTH CENTRE, 101 HUMBER COLLEGE BOULEVARD, ETOBICOKE, ON, M9V1R8 CANADA | US Mail (1st Class) |
| 30117 | WILLIAM OTTO CARROLL, 48 GARDEN PATH, CUMBERLAND, VA, 23040 | US Mail (1st Class) |
| 30117 | WILLIAM P AND LINDA STORTI, 64 BARTHOLF RD, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 30117 | WILLIAM P ANDREAS, 38 EAST RIVER ST, WATERLOO, NY, 13165-1735 | US Mail (1st Class) |
| 30117 | WILLIAM P BARTLAM & INGRID, BARTLAM JT TEN, 6270 EAST SURREY ROAD, BLOOMFIELD TOWNSHIP, MI, 48301-1652 | US Mail (1st Class) |
| 30117 | WILLIAM P CLARK & RHONDA J, CLARK TR UA OCT 19 89 THE, WBC FAMILY TRUST, 1379 N SANTA BARBARA DR, MINDEN, NV, 89423 | US Mail (1st Class) |
| 30117 | WILLIAM P COOPER JR, 1114 N COURT ST, QUITMAN, GA, 31643 | US Mail (1st Class) |
| 30117 | WILLIAM P CUMMINGS & CHARLENE E CUMMINGS TR UA, DTDJUL 02 98 THE CUMMINGS TRUST, 14307 W COLT LANE, SUN CITY WEST, AZ, 85375-2837 | US Mail (1st Class) |
| 30117 | WILLIAM P CURRAN JR, 15210 DEL PONIENTE CT, POWAY, CA, 92064-2216 | US Mail (1st Class) |
| 30117 | WILLIAM P FRANKE & ERMA H FRANKE JT TEN, ATTN PAMELA SATEK, 160 620 LAKE JAMES, FREMONT, IN, 46737 | US Mail (1st Class) |
| 30117 | WILLIAM P FRICKER, 2318 WINTERGREEN LOOP N, OWENSBORO, KY, 42301-4266 | US Mail (1st Class) |
| 30117 | WILLIAM P MURCHISON CUST, JOHN ALEXANDER MURCHISON, UNIF GIFT MIN ACT TX, 3111 ST JOHNS, DALLAS, TX, 75205-2937 | US Mail (1st Class) |
| 30117 | WILLIAM P PYONTECK & JOANALICE F PYONTECK JT TEN, 11 MICHAEL LANE, RINGOES, NJ, 08551-1008 | US Mail (1st Class) |
| 30117 | WILLIAM P SUNYOGER, 357 FROSTVIEW DR, WINTERSVILLE, OH, 43953 | US Mail (1st Class) |
| 30117 | WILLIAM P SWISHER, 3070 SHERIDAN BLVD, LINCOLN, NE, 68502-4217 | US Mail (1st Class) |
| 30117 | WILLIAM P VENTURA & MARION R VENTURA JT TEN, 368 ELM RD, BRIARCLIFF MANOR, NY, 10510-2208 | US Mail (1st Class) |
| 30117 | WILLIAM PARKER, PO BOX 50131, CLAYTON, MO, 63105-5131 | US Mail (1st Class) |
| 30117 | WILLIAM PARKER & SORELLE PARKER, TTEES WILLIAM PARKER REVOCALBE TRUST, PO BOX 50131, ST LOUIS, MO, 63105-5131 | US Mail (1st Class) |
| 30117 | WILLIAM PASTOR, 38 VISCONTI AVE, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 30117 | WILLIAM PATTERSON, 650 COLUMBUS AVE PO BOX 103, WESTBROOK, MN, 56183 | US Mail (1st Class) |
| 30117 | WILLIAM PETER VARTY, 2121 FOUNTAINVIEW D19, HOUSTON, TX, 77057-3620 | US Mail (1st Class) |
| 30117 | WILLIAM POPPENBERGER, 1188 RICE STREET, ST. PAUL, MN, 55117 | US Mail (1st Class) |
| 30117 | WILLIAM PORCHER, 1237 STONE POST RD, CHARLESTON, SC, 29412 | US Mail (1st Class) |
| 30117 | WILLIAM R & CARMEN GALT, 1014 HARVARD AVE, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 30117 | WILLIAM R ADAMS, 2215 HARCOURT DR, CLEVELAND HEIGHTS, OH, 44106-4614 | US Mail (1st Class) |
| 30117 | WILLIAM R ANGLE & HILDA K ANGLE TR UA APR 30 85, WILLIAM & HILDA ANGLE TRUST, 411 EDGEDALE DR, HIGH POINT, NC, 27262-2907 | US Mail (1st Class) |
| 30117 | WILLIAM R ANGLE JR, 7205 CHARDONNAY DRIVE, FRISCO, TX, 75035 | US Mail (1st Class) |
| 30117 | WILLIAM R ANGLE JR & PEGGY M, ANGLE JT TEN, 7205 CHARDONNAY DRIVE, FRISCO, TX, 75035 | US Mail (1st Class) |
| 30117 | WILLIAM R DEGENHARDT TR UA, MAR 19 02 THE WILLIAM R, DEGENHARDT TRUST, 41 NETTLES BOULEVARD, JENSEN BEACH, FL, 34957-3301 | US Mail (1st Class) |
| 30117 | WILLIAM R GATLIN & DENISE H GATLIN JT TEN, 30 BIG PINE, BATESVILLE, AR, 72501-4001 | US Mail (1st Class) |
| 30117 | WILLIAM R GRACE, 10505 S W 41 ST, PORTLAND, OR, 97219-6999 | US Mail (1st Class) |
| 30117 | WILLIAM R GRACE JR, 4704 MERIVALE RD, CHEVY CHASE, MD, 20815-3706 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | WILLIAM R HANLON CUST, WILLIAM DOUGLAS HANLON, UNIF GIFT MIN ACT NJ, 189 KIRKLAND DR, STOW, MA, 01775-1077 | **US Mail (1st Class)** |
| 30117 | WILLIAM R HULL III, PO BOX 1492, CAMBRIDGE, MD, 21613-5492 | **US Mail (1st Class)** |
| 30117 | WILLIAM R JOHNSON TR UA 07 12 95, VIVIAN R JOHNSON TRUST, 12443 S MCVICKERS AVE, PALOS HEIGHTS, IL, 60463-1828 | **US Mail (1st Class)** |
| 30117 | WILLIAM R KEIGLEY JR, 908 1ST ST, MENDOTA, IL, 61342-2006 | **US Mail (1st Class)** |
| 30117 | WILLIAM R RODGERS & DOROTHY J RODGERS JT TEN, C/O PETER W RODGERS ADM, 1530 TWINRIDGE RD, SANTA BARBARA, CA, 93111-1235 | **US Mail (1st Class)** |
| 30117 | WILLIAM R RUGE & MARION L RUGE, TTEES UA DTD 1 28 81 FBO, WILLIAM R RUGE & MARION L RUGE, 7770 PONDEROSA DR, GILROY, CA, 95020-4775 | **US Mail (1st Class)** |
| 30117 | WILLIAM R RYAN & LA VERNE E, RYAN JT TEN, 4306 W 10TH ST, CLEVELAND, OH, 44109-3671 | **US Mail (1st Class)** |
| 30117 | WILLIAM R SACK, 13441 S AVENUE K, CHICAGO, IL, 60633-1015 | **US Mail (1st Class)** |
| 30117 | WILLIAM R STEVENSON, 3312 RAWLINSON RD, COLUMBIA, SC, 29209-3310 | **US Mail (1st Class)** |
| 30117 | WILLIAM R STRAKER, 8 HIGHLAND RD, WESTFORD, MA, 01886-6311 | **US Mail (1st Class)** |
| 30117 | WILLIAM R. BECKER FOR IRONWOOD SOFTWARE, 111 N 50TH ST, SEATTLE, WA, 98103 | **US Mail (1st Class)** |
| 30117 | WILLIAM R. BECKER FOR IRONWOOD SOFTWARE, 111 N 50TH ST, SEATTLE, WA, 98103 | **US Mail (1st Class)** |
| 30117 | WILLIAM RADUNICH, 1569 WILLOW OAKS DR, SAN JOSE, CA, 95125-4453 | **US Mail (1st Class)** |
| 30117 | WILLIAM RANEY, 519 N MAIN STREET, LIVINGSTON, MT, 59047 | **US Mail (1st Class)** |
| 30117 | WILLIAM RAY KEMBLE, 501 BANKS AVENUE, GRAND COULEE, WA, 99133 | **US Mail (1st Class)** |
| 30117 | WILLIAM RECHLIN, 7620 CARROUSEL, WESTLAND, MI, 48185 | **US Mail (1st Class)** |
| 30117 | WILLIAM RHETT DOMINICK, 525 PHOENIX RD, GREENWOOD, SC, 29646 | **US Mail (1st Class)** |
| 30117 | WILLIAM RIGNEY, 2744 ALDRICH AVE SOUTH 7, MINNEAPOLIS, MN, 55408-1316 | **US Mail (1st Class)** |
| 30117 | WILLIAM RITTER, 7129 BALTIMORE ST, BALTIMORE, MD, 21224 | **US Mail (1st Class)** |
| 30117 | WILLIAM ROBERT WINCKELMANN, 122 F REMINGTON AVE, SYRACUSE, NY, 13210-3665 | **US Mail (1st Class)** |
| 30117 | WILLIAM S BAHN CUST, BARBARA ANN BAHN, UNIF GIFT MIN ACT MO, 11202 POINTE COURT, ST LOUIS, MO, 63127-1741 | **US Mail (1st Class)** |
| 30117 | WILLIAM S BALAGNA, 545 E FULTON ST, FARMINGTON, IL, 61531 | **US Mail (1st Class)** |
| 30117 | WILLIAM S DALY & VIRGINIA L DALY JT TEN, P O BOX 537, POCASSET, MA, 02559-0537 | **US Mail (1st Class)** |
| 30117 | WILLIAM S FISHIN, 235 WEST 12TH ST, BLOOMSBURG, PA, 17815 | **US Mail (1st Class)** |
| 30117 | WILLIAM S FULLER & PHYLLIS FULLER JT TEN, RR 4 BOX 1280, STARKE, FL, 32091-9472 | **US Mail (1st Class)** |
| 30117 | WILLIAM S WOOD, 202 S 13TH ST, PHILADELPHIA, PA, 19107-5408 | **US Mail (1st Class)** |
| 30117 | WILLIAM SACCO, 1903 BRIGADOON LANE, NEW CASTLE, PA, 16101 | **US Mail (1st Class)** |
| 30117 | WILLIAM SALONEN, 15 BROADWAY, STONEHAM, MA, 02180 | **US Mail (1st Class)** |
| 30117 | WILLIAM SCHMIDT, 576 W 19083 RICHDORF, MUSKEGO, WI, 53150 | **US Mail (1st Class)** |
| 30117 | WILLIAM SCHOELLKOPF JR, C/O SHELL ENTERPRISES, 330 CLIFF DR SUITE 301, LAGUNA BEACH, CA, 92651-1670 | **US Mail (1st Class)** |
| 30117 | WILLIAM SCOTT GEAN, 4130 COSTA RICA RD, HOUSTON, TX, 77092-5503 | **US Mail (1st Class)** |
| 30117 | WILLIAM SEALEY, 21 HAMPTON GREEN, STATEN ISLAND, NY, 10312-1717 | **US Mail (1st Class)** |
| 30117 | WILLIAM SENTERFEIT, RT 4 BOX 253B, AIKEN, SC, 29801-9339 | **US Mail (1st Class)** |
| 30117 | WILLIAM SHANNON & CATHERINE SHANNON JT TEN, 111 CONGRESS ST, BROOKLYN, NY, 11201-6044 | **US Mail (1st Class)** |
| 30117 | WILLIAM SHEINGORN EX UW GEORGE, SHEINGORN, 3139 TENNYSON STREET NW, WASHINGTON, DC, 20015 | **US Mail (1st Class)** |
| 30117 | WILLIAM SILVEUS, 3219 REDFIELD ROAD, NILES, MI, 49120 | **US Mail (1st Class)** |
| 30117 | WILLIAM SMOTZER, 29003 BROCKWAY DR, WESTLAKE, OH, 44145-5212 | **US Mail (1st Class)** |
| 30117 | WILLIAM SOBOLEWSKI, 509 E MAIN ST, SOMERVILLE, NJ, 08876-3113 | **US Mail (1st Class)** |
| 30117 | WILLIAM STERN & RENNE STERN JT TEN, 15910 71ST AVE APT 6I, FRESH MEADOW, NY, 11365-3069 | **US Mail (1st Class)** |
| 30117 | WILLIAM STOUT, 2187 GREENSBURG ROAD, NORTH CANTON, OH, 44720 | **US Mail (1st Class)** |
| 30117 | WILLIAM T GREGORY, 6155 WINDSONG WAY, STONE MTN, GA, 30087-1945 | **US Mail (1st Class)** |
| 30117 | WILLIAM T HICKMAN, 675 RAY ST, ROANOKE, VA, 24019-8021 | **US Mail (1st Class)** |
| 30117 | WILLIAM T JONES JR, 27 SUNSET RD, MELROSE, MA, 02176-2033 | **US Mail (1st Class)** |
| 30117 | WILLIAM T JOYCE, 113 WATERVALE RD, MEDORD, MA, 02155-1939 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | WILLIAM T MOORE JR CUST, ALLISON A MOORE, UNIF GIFT TO MINORS MD, 700 PRIESTFORD RD, CHURCHVILLE, MD, 21028-1014 | **US Mail (1st Class)** |
| 30117 | WILLIAM T NEWLIN JR, 848 HUNTINGTON PL, ORLANDO, FL, 32803 | **US Mail (1st Class)** |
| 30117 | WILLIAM T NOBLE, 1104 ELEVENTH STREET, CARROLLTON, KY, 41008 | **US Mail (1st Class)** |
| 30117 | WILLIAM T WILSON, W8176 HWY 64, ANTIGO, WI, 54409 | **US Mail (1st Class)** |
| 30117 | WILLIAM T. GILL JR., 2504 RED OAK DRIVE, WAYCROSS, GA, 31501 | **US Mail (1st Class)** |
| 30117 | WILLIAM T. JOYCE WHOLESALE, 2030 SECOND AVE., COUNCIL BLUFFS, IA, 51501 | **US Mail (1st Class)** |
| 30117 | WILLIAM TRINKNER, C/O BROWN & BROWN ESQS, 150 49 HILLSIDE AVENUE, JAMAICA, NY, 11432-3319 | **US Mail (1st Class)** |
| 30117 | WILLIAM U ADGATE, 110 HEATHER LANE, CORTLAND, OH, 44410-1218 | **US Mail (1st Class)** |
| 30117 | WILLIAM UPTON, 2804 FAIRVIEW CT SE, ROCHESTER, MN, 55904 | **US Mail (1st Class)** |
| 30117 | WILLIAM V HICKEY JR, 745 CAYUGA LANE, FRANKLIN LAKES, NJ, 07417-2202 | **US Mail (1st Class)** |
| 30117 | WILLIAM VAN VRANKEN, 133 VLY RD, ALBANY, NY, 12205 | **US Mail (1st Class)** |
| 30117 | WILLIAM W & SHIRLEY A ROKUS, 2141 FIRST ST S, WISCONSIN RAPIDS, WI, 54494 | **US Mail (1st Class)** |
| 30117 | WILLIAM W BECKLUND, 11924 W KAUL, MILWAUKEE, WI, 53225-1010 | **US Mail (1st Class)** |
| 30117 | WILLIAM W DREW & DOROTHY M LATTA, 13 MASON DR, PLATTSBURGH, NY, 12801 | **US Mail (1st Class)** |
| 30117 | WILLIAM W KRAMER, 552 FLAT HILLS RD, AMHERST, MA, 01002 | **US Mail (1st Class)** |
| 30117 | WILLIAM W MARTIN, 6 MEADOW LN, TITUSVILLE, PA, 16354 | **US Mail (1st Class)** |
| 30117 | WILLIAM W NICHOLS & BARBARA PARKER JTWORS JT TEN, 1515 37TH AVE, SEATTLE, WA, 98122-3469 | **US Mail (1st Class)** |
| 30117 | WILLIAM W RUMBOLD JR & LYNNE L RUMBOLD JT TEN, 6911 NAVAJO TRAIL NE, BREMERTON, WA, 98311-9408 | **US Mail (1st Class)** |
| 30117 | WILLIAM W TRAVIS & ANNE G TRAVIS JT TEN, 973 ALFORD AVE, BIRMINGHAM, AL, 35226-1960 | **US Mail (1st Class)** |
| 30117 | WILLIAM W WILES, 2614 BELLEMEADE AVE, EVANSVILLE, IN, 47714-2524 | **US Mail (1st Class)** |
| 30117 | WILLIAM WALLACE BARRETT, 217-25 CORBETT RD, BAYSIDE, NY, 11361-2240 | **US Mail (1st Class)** |
| 30117 | WILLIAM WEATHERS, 14 RUTGERS PL, BLOOMFIELD, NJ, 07003-5433 | **US Mail (1st Class)** |
| 30117 | WILLIAM WELLS, 5836 BLACK ROAD, MELBOURNE, KY, 41059 | **US Mail (1st Class)** |
| 30117 | WILLIAM WERNER & CHARLOTTE WERNER JT TEN, 2009 E 58TH ST, BROOKLYN, NY, 11234-4103 | **US Mail (1st Class)** |
| 30117 | WILLIAM WINFIELD HADDON, P O BOX 865, ROCKY MOUNT, NC, 27802-0865 | **US Mail (1st Class)** |
| 30117 | WILLIAM WINKELS, 740 SILVER LAKE ROAD, OCONOMOWOC, WI, 53066 | **US Mail (1st Class)** |
| 30117 | WILLIAM WISHER, 611 BARBARA JEAN CT, WEBSTER GROVES, MO, 63119 | **US Mail (1st Class)** |
| 30117 | WILLIAMS & TRINE, P C, (RE: TAYLOR, GLEN), 1435 ARAPAHOE AVENUE, BOULDER, CO, 80302-6307 | **US Mail (1st Class)** |
| 30117 | WILLIAMS & TRINE, P C, (RE: TEEL, WALTER), 1435 ARAPAHOE AVENUE, BOULDER, CO, 80302-6307 | **US Mail (1st Class)** |
| 30117 | WILLIAMS & TRINE, P C, (RE: TIBBETTS, ROBERT E), 1435 ARAPAHOE AVENUE, BOULDER, CO, 80302-6307 | **US Mail (1st Class)** |
| 30117 | WILLIAMS & TRINE, P C, (RE: WILKINS, FRANK M), 1435 ARAPAHOE AVENUE, BOULDER, CO, 80302-6307 | **US Mail (1st Class)** |
| 30117 | WILLIAMS & TRINE, P C, METCALF, J CONARD, (RE: LETASKY, JOHN), 1435 ARAPAHOE AVENUE, BOULDER, CO, 80302-6307 | **US Mail (1st Class)** |
| 30117 | WILLIAMS & TRINE, P C, METCALF, J CONARD, (RE: CANADY, LELAND), 1435 ARAPAHOE AVENUE, BOULDER, CO, 80302-6307 | **US Mail (1st Class)** |
| 30117 | WILLIAMS & TRINE, P C, METCALF, J CONARD, (RE: PETERSON, JAMES), 1435 ARAPAHOE AVENUE, BOULDER, CO, 80302-6307 | **US Mail (1st Class)** |
| 30117 | WILLIAMS CENTER, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | WILLIAMS COMM, 500 CHASTIAN BLVD, KENNESAW, GA, 30144 | **US Mail (1st Class)** |
| 30117 | WILLIAMS COMMUNICATIONS SOLUTIONS, ATTN: VICKI PLETCHER, ONE TECHNOLOGY CENTER, TX9-218 B/K, TULSA, OK, 74103 | **US Mail (1st Class)** |
| 30117 | WILLIAMS COMMUNICATIONS SOLUTIONS, TONY GALLUCCI, 2800 POST OAK BLVD, HOUSTON, TX, 77056 | **US Mail (1st Class)** |
| 30117 | WILLIAMS FARMS INC, TERRY R WILLIAMS, 16122 N 800 WEST, ELWOOD, IN, 46036 | **US Mail (1st Class)** |
| 30117 | WILLIAMS INDUSTRIES INC, C/O STEVE J EISENSTEIN ESQ, LUM DANZIS DRASCO & POSITAN LLC, 103 EISENHOWER PKWY, ROSELAND, NJ, 07068 | **US Mail (1st Class)** |
| 30117 | WILLIAMS JR, JEFF, 4440 LOST PINE DR, TALLAHASSEE, FL, 32305 | **US Mail (1st Class)** |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | WILLIAMS SCOTSMAN INC, 8211 TOWN CENTER DRIVE, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 30117 | WILLIAMS SCOTSMAN, INC, 5012 MALONE ROAD, MEMPHIS, TN, 38118 | US Mail (1st Class) |
| 30117 | WILLIAMS SR, MCKINLEY J, 3919 BRENBROOK DR, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 30117 | WILLIAMS SR, MCKINLEY J, 3919 BREN BROOK DR, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 30117 | WILLIAMS, ALAN C, (RE: MINNESOTA POLLUTION CONTROL AGENCY), MINNESOTA ATTORNEY GENERAL OFFICE, STE 900 NCL TOWER, 445 MINNESOT ST, SAINT PAUL, MN, 55101 | US Mail (1st Class) |
| 30117 | WILLIAMS, ALONZO KEITH, 1333 LEONARD AVE #5, MODESTO, CA, 95350 | US Mail (1st Class) |
| 30117 | WILLIAMS, ANTHONY LEONARD, 1130 F ST #44, LOS BANOS, CA, 93635 | US Mail (1st Class) |
| 30117 | WILLIAMS, CYNTHIA CELESTINA, 325 STANDFORD AVE, APT 54, MODESTO, CA, 95350-1034 | US Mail (1st Class) |
| 30117 | WILLIAMS, DANIEL P, 2532 SAGAMORE CIR, AURORA, IL, 60504-5664 | US Mail (1st Class) |
| 30117 | WILLIAMS, DAVID B, 1202 QUEENSWAY CT, BEL AIR, MD, 21014-6828 | US Mail (1st Class) |
| 30117 | WILLIAMS, DUANE JAMES, 1103 UTAH AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | WILLIAMS, ERIN MEAGHAN, 696 MINERAL HILL LANE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 30117 | WILLIAMS, FREDERICK E, 1511 WISTERIA LN, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | WILLIAMS, GEORGIA D, 517-S TRAILWOOD, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 30117 | WILLIAMS, GWENDOLYN COOPER, 1825 JENNINGS STREET, CHARLOTTE, NC, 28216 | US Mail (1st Class) |
| 30117 | WILLIAMS, HARRY, 5099 W MONROE, CHICAGO, IL, 60644 | US Mail (1st Class) |
| 30117 | WILLIAMS, HESTER OLINDA, 1130 F ST #44, LOS BANOS, CA, 93635 | US Mail (1st Class) |
| 30117 | WILLIAMS, JAMES, 3105 N GEN WAINWRIGHT, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | WILLIAMS, JAMES D, 218 WANDA RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | WILLIAMS, JEFFREY J, 1601 HEMPSTEAD CT, JOPPA, MD, 21085 | US Mail (1st Class) |
| 30117 | WILLIAMS, JODY, 3461 ASHBOURNE PL, ROWLAND HEIGHTS, CA, 91748 | US Mail (1st Class) |
| 30117 | WILLIAMS, KATHLEEN R, 5204 EBERSOLE AVE, CINCINNATI, OH, 45227 | US Mail (1st Class) |
| 30117 | WILLIAMS, LISA E, 3408 ABBIE PL, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 30117 | WILLIAMS, PEGGY HOWARD, 1103 UTAH AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | WILLIAMS, PERANICA C, 3804 SEMINOLE, DETROIT, MI, 48214-1192 | US Mail (1st Class) |
| 30117 | WILLIAMS, RALPH D, 28989 SE HWY 42, UMATILLA, FL, 32784 | US Mail (1st Class) |
| 30117 | WILLIAMS, RAYMOND L, 702 S 12TH ST, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 30117 | WILLIAMS, RICHARD S, 118 COLONIAL RIDGE DR, BOXBOROUGH, MA, 01719 | US Mail (1st Class) |
| 30117 | WILLIAMS, RICHARD S, 118 COLONIAL RIDGE ROAD, BOXBOROUGH, MA, 01719 | US Mail (1st Class) |
| 30117 | WILLIAMS, SHAWN P, 6060 LAUREL WREATH WAY, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | WILLIAMS, THOMAS E, 6936 9TH AVE N, SAINT PETERSBURG, FL, 33710 | US Mail (1st Class) |
| 30117 | WILLIAMS, WELTON, C/O: WILLIAMS, ARDELL, 528 FULTON ST, ELIZABETH, NJ, 07206 | US Mail (1st Class) |
| 30117 | WILLIAMSBURG COMMUNITY HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | WILLIAMSBURG FUNDING CORP, 110 DOLPHIN DRIVE, WOODMERE, NY, 11598-1800 | US Mail (1st Class) |
| 30117 | WILLIAMSON, TRAVA DAWN, 13 CROSSOVER RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | WILLIAN EDWARD WOOTEN, 909 WHEELIS WAY, LAGRANGE, GA, 30240 | US Mail (1st Class) |
| 30117 | WILLIAN HELLER, 418 S WESTGATE AVE, LOS ANGELES, CA, 90049 | US Mail (1st Class) |
| 30117 | WILLIE C BERRINGER &, SANDRA R SCHMIDT-BERRINGER JT TEN, 4 BAKER STREET, HONOLULU, HI, 96818 | US Mail (1st Class) |
| 30117 | WILLIE C BERRINGER CUST, CIEARA ELIZABETH BERRINGER, UNIF GIFT MIN ACT NY, 4 BAKER STREET, HONOLULU, HI, 96818 | US Mail (1st Class) |
| 30117 | WILLIE C BERRINGER CUST, MATTHIAS ANTHONY-ROBERT, BERRINGER UNIF GIFT MIN ACT NY, 4 BAKER STREET, HONOLULU, HI, 96818-5101 | US Mail (1st Class) |
| 30117 | WILLIE JACKSON & JESSIE M JACKSON TEN COM, 2131 BROOKS, LAKE CHARLES, LA, 70601-1811 | US Mail (1st Class) |
| 30117 | WILLIE PERRY DOWNS, 188 RAIL ROAD ST, ENOREE, SC, 29335 | US Mail (1st Class) |
| 30117 | WILLILAM & NINA WARD, 1000 MOUNTS RD, WASHINGTON, PA, 15301 | US Mail (1st Class) |
| 30117 | WILLIN III, JOHN M, 1100 METFIELD RD, TOWSON, MD, 21286-1642 | US Mail (1st Class) |
| 30117 | WILLIS C DRISCOLL, 84 BUCKEYE ST, WESTERVILLE, OH, 43081-2406 | US Mail (1st Class) |
| 30117 | WILLIS J WICHLEI & LINDA J WICHLEI JT TEN, 184 SCOTT ST, CHARLESTON, SC, 29492-7539 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | WILLIS, ALAN D, 12323 RICHARD ST, PALOS HEIGHTS, IL, 60463 | **US Mail (1st Class)** |
| 30117 | WILLIS, DONALD B, 304 OLD PLYMOUTH RD, SAGAMORE BEACH, MA, 02532 | **US Mail (1st Class)** |
| 30117 | WILLIS, DONALD B, 304 OLD PLYMOUTH RD, SAGAMORE BEACH, MA, 02562 | **US Mail (1st Class)** |
| 30117 | WILLIS, KENNETH D, 1175 SOUTH DEPEW STREET, LAKEWOOD, CO, 80226 | **US Mail (1st Class)** |
| 30117 | WILLIS, LARRY E, 6428 N TALMAN AVE, CHICAGO, IL, 60645 | **US Mail (1st Class)** |
| 30117 | WILLIS-KNIGHT HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | WILLNER, BRIAN L, 8427 MIRAMAR RD, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 30117 | WILLY GERTSEN, CP 221, CHEMIN DE LA POSSESSION 10, EPALINGES, CH-1066 SWITZERLAND | **US Mail (1st Class)** |
| 30117 | WILMA C KIRKLAND, 145 RUTLEDGE RD, GREENWOOD, SC, 29649-8801 | **US Mail (1st Class)** |
| 30117 | WILMA JOYCE BATHGATE, 1302 ASHBURTON CT, MILLERSVILLE, MD, 21108-1900 | **US Mail (1st Class)** |
| 30117 | WILMA L SPRINGER, 1104 4TH AVE EAST, OSKALOOSA, IA, 52577-3411 | **US Mail (1st Class)** |
| 30117 | WILMA LIEBER, 188 PLUMMER COURT, NEENAH, WI, 54956-2354 | **US Mail (1st Class)** |
| 30117 | WILMA R BARTELL, 9322 58TH AVENUE CT E, PUYALLUP, WA, 98371-6115 | **US Mail (1st Class)** |
| 30117 | WILMA W COWIE TR UA AUG 13 92, THE WILMA W COWIE TRUST, 7 COWIE ROAD, UNDERHILL, VT, 05489-9395 | **US Mail (1st Class)** |
| 30117 | WILMER BULTEMEIER, TR UA OCT 11 93, BULTEMEIER FAMILY TRUST, 12630 HUNTERS RIDGE DR, BONITA SPGS, FL, 34135-3432 | **US Mail (1st Class)** |
| 30117 | WILMER, JAMES B, 1629 RALWORTH RD, BALTIMORE, MD, 21218 | **US Mail (1st Class)** |
| 30117 | WILMERT B PAGE, 9329 WASHINGTON BLVD, LANHAM SEABROOK, MD, 20706-3109 | **US Mail (1st Class)** |
| 30117 | WILMOT (DEC), A J, C/O: WILMOT, SCHALLY, ADMINISTRATRIX OF THE ESTATE OF A JOSEPH WILMOT, 490 COMMONWEALTH AVE APT 2-703, BOSTON, MA, 02215 | **US Mail (1st Class)** |
| 30117 | WILNER-GREENE ASSOC., 449 FOREST AVE PLAZA, PORTLAND, ME, 04101-2011 | **US Mail (1st Class)** |
| 30117 | WILSON & BAILEY, (RE: MARPLE JR, HARLEY M), 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | **US Mail (1st Class)** |
| 30117 | WILSON & BAILEY, (RE: KIDDER, CHARLES P), 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | **US Mail (1st Class)** |
| 30117 | WILSON & BAILEY, (RE: LOUK, VERNON W), 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | **US Mail (1st Class)** |
| 30117 | WILSON & BAILEY, (RE: WHITE, DOROTHY L), 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | **US Mail (1st Class)** |
| 30117 | WILSON & BAILEY, (RE: WINCE, DELBERT L), 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | **US Mail (1st Class)** |
| 30117 | WILSON & BAILEY, (RE: MILLER, BETTY L), 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | **US Mail (1st Class)** |
| 30117 | WILSON & BAILEY, (RE: LOWE, JOHN W), 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | **US Mail (1st Class)** |
| 30117 | WILSON & BAILEY, (RE: LEMLEY, EDMUND L), 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | **US Mail (1st Class)** |
| 30117 | WILSON & BAILEY, (RE: VANGILDER, DARRELL E), 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | **US Mail (1st Class)** |
| 30117 | WILSON & BAILEY, (RE: KNIGHT, WILBERT T), 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | **US Mail (1st Class)** |
| 30117 | WILSON & BAILEY, (RE: WOODS, SELBY R), 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | **US Mail (1st Class)** |
| 30117 | WILSON & BAILEY, (RE: SKIDMORE, LYNN M), 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | **US Mail (1st Class)** |
| 30117 | WILSON & BAILEY, (RE: SNYDER, MARTIN L), 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | **US Mail (1st Class)** |
| 30117 | WILSON & BAILEY, (RE: WRIGHT, RUTH), 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | **US Mail (1st Class)** |
| 30117 | WILSON & BAILEY, (RE: BROWN, ROBERT R), 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | **US Mail (1st Class)** |
| 30117 | WILSON & BAILEY, (RE: NESTOR, DEWEY A), 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | **US Mail (1st Class)** |
| 30117 | WILSON & BAILEY, (RE: MACE, JAMES A), 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | **US Mail (1st Class)** |
| 30117 | WILSON & BAILEY, OLDAKER, BRADLEY R, (RE: REEVES, ROBERT E), 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | WILSON & BAILEY, OLDAKER, BRADLEY R, (RE: QUERTINMONT, HENRY P), 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | US Mail (1st Class) |
| 30117 | WILSON & BAILEY, SCHWARTZ, WILLIAM K, (RE: FOX, JACKIE D), 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | US Mail (1st Class) |
| 30117 | WILSON (DEC), JAMES, C/O: WILSON, DONALD R, ADMINISTRATOR OF THE ESTATE OF JAMES WILSON, 102 RIDGESIDE COURT, GREENVILLE, SC, 29617 | US Mail (1st Class) |
| 30117 | WILSON (DEC), JOSEPH, THE ESTATE OF JOSEPH WILSON C/O THOMAS WILSON, 29 PEARL, LAGUNA NIGUEL, CA, 92677 | US Mail (1st Class) |
| 30117 | WILSON CHANGEAU & KETLY CHANGEAU JT TEN, 136 BRAMBLEBUSH RD, STOUGHTON, MA, 02072-3088 | US Mail (1st Class) |
| 30117 | WILSON CONTRACTOR INC, 7498 HWY 184E, DONALDS, SC, 29638 | US Mail (1st Class) |
| 30117 | WILSON COUNTY, C/O DAVID G AELVOET, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, 711 NAVARRO STE 300, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30117 | WILSON DICKEY, BOX 402, 2023 BRIDGE RD, SKIPPACK, PA, 19474 | US Mail (1st Class) |
| 30117 | WILSON INDUSTRIAL SALES CO INC, PO BOX 425, BROOK, IN, 47922 | US Mail (1st Class) |
| 30117 | WILSON JR, CHARLES W, 7012 PARK HEIGHTS AVE, A-6, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 30117 | WILSON MOVING & STORAGE CO, INC, PO BOX 466, BUFFALO, NY, 14223-0466 | US Mail (1st Class) |
| 30117 | WILSON MURRAY CARR III, 10930 FAIRCHESTER DR, FAIRFAX, VA, 22030-4835 | US Mail (1st Class) |
| 30117 | WILSON PRICE, JOAN M, C/O JOAN M WILSON, 8622 SHERINGTON RD, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 30117 | WILSON WELDING SERVICE INC, 2939 SNAPFINGER ROAD, DECATUR, GA, 30034 | US Mail (1st Class) |
| 30117 | WILSON, ARNOLD, C/O: ANDERSON JR, N CALHOUN, 340 EISENHOWER DR BLDG 300, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 30117 | WILSON, CHARLES A, 185 N STREAM DR, AIKEN, SC, 29805 | US Mail (1st Class) |
| 30117 | WILSON, CHARLES E, 2320 KATHERINE ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | WILSON, DONNA J, 5 ELIOT RD, LEXINGTON, MA, 02124 | US Mail (1st Class) |
| 30117 | WILSON, FRANK P, 8622 SHERINGTON RD, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 30117 | WILSON, GREGORY L, 938 OLD JORDAN RD, AIKEN, SC, 29805 | US Mail (1st Class) |
| 30117 | WILSON, HENRY, 20 SYLVIA RD, PEABODY, MA, 01960 | US Mail (1st Class) |
| 30117 | WILSON, MICHAEL, 33 AMHERST DR, DERRY, NH, 03038 | US Mail (1st Class) |
| 30117 | WILSON, ROBERT M, 2342 N 62ND ST, WAUWATOSA, WI, 53213 | US Mail (1st Class) |
| 30117 | WILSON, SAMMIE, 936 OLD JORDAN RD, AIKEN, SC, 29801 | US Mail (1st Class) |
| 30117 | WILSON, SCOTT TIMOTHY, 1012 TIMBERLAND CRES, OSHAWA, ON, L1K 2K7 CANADA | US Mail (1st Class) |
| 30117 | WILTRUDIS G LABRIE, 55 BROMONT ST, CHICOPEE, MA, 01020-4143 | US Mail (1st Class) |
| 30117 | WINDELL J HOLLAND, 3031 DUCKER HILL RD, SIGNAL MTN, TN, 37377-6169 | US Mail (1st Class) |
| 30117 | WINDOWS ON THE BAY, 1402 COLONY RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | WINDSOR TECHNOLOGIES, INC, 83 SHIRLEY ST, NASSAU,  BAHAMAS | US Mail (1st Class) |
| 30117 | WINDSOR, WILLIAM C, 4104 SPRING HILL DR, LAWRENCE, KS, 66049 | US Mail (1st Class) |
| 30117 | WINFIELD LOWELL, 8326 UNIVERSITY COURT, RICHMOND, VA, 23229-7458 | US Mail (1st Class) |
| 30117 | WINFORD JR, JOHNNY F, 112 FOOT HILL TRL, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 30117 | WINFORD JR, JOHNNY FITZGERALD, 112 FOOT HILL TR, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 30117 | WINFORD SR, JOHNNIE, 329 CHURCH ST, LAURENS, SC, 29360 | US Mail (1st Class) |
| 30117 | WINFRIED H HUNDERT, 5 BROCSTER COURT, PHOENIX, MD, 21131-1922 | US Mail (1st Class) |
| 30117 | WINGFOOT COMMERCIAL TIRE, 2518 DEANS BRIDGE RD, AUGUSTA, GA, 30906 | US Mail (1st Class) |
| 30117 | WINIFRED B CRAMMOND, 134 CALLE JACARANDA, BROWNSVILLE, TX, 78520-7412 | US Mail (1st Class) |
| 30117 | WINIFRED BAUM TR UA SEP 14 00, THE WINIFRED BAUM TRUST, 10118 S 67TH EAST AVE, TULSA, OK, 74133-6707 | US Mail (1st Class) |
| 30117 | WINIFRED L MILLER TR UA JUN 14 93, WINIFRED L MILLER LIVING TRUST, 13560 NW SPRINGVILLE RD, PORTLAND, OR, 97229-1613 | US Mail (1st Class) |
| 30117 | WINIFRED LAVERNA LANE, 521 HAMPSHIRE, LONGVIEW, TX, 75605-3719 | US Mail (1st Class) |
| 30117 | WINIFRED VON STEIN, P O BOX 18185, OKLAHOMA CITY, OK, 73154-0185 | US Mail (1st Class) |
| 30117 | WINKEL, THOMAS E, 37 COLONIAL DR, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 30117 | WINKEL, THOMAS EDWARD, 37 COLONIAL DR, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 30117 | WINKLEY, PATRICIA M, 1221 LISA LN, SCHERERVILLE, IN, 46375-1004 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | WINN & COALES LTD., 33-35 CHAPEL ROAD, W. NORWOOD, LONDON, SE27 ENGLAND | US Mail (1st Class) |
| 30117 | WINNIFRED A SPANI, 4010 SADDLE ROCK RD, BUTTE, MT, 59701 | US Mail (1st Class) |
| 30117 | WINOGRAD, IRA CHARLES, 435 KENNEDY ST, JUNEAU, AK, 99801 | US Mail (1st Class) |
| 30117 | WINSIM INC., 13333 SOUTHWEST FREEWAY, SUITE 130, SUGAR LAND, TX, 77478 | US Mail (1st Class) |
| 30117 | WINSTEAD, THOMAS L, 410 W LEGION BLVD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | WINSTELL CONTROLS, INC, 1423 QUEEN CITY AVE, CINCINNATI, OH, 45214 | US Mail (1st Class) |
| 30117 | WINSTON E WHIGHAM & GAPIE WHIGHAM JT TEN, 2031 CYNTHIA DR, TALLAHASSIE, FL, 32303-7303 | US Mail (1st Class) |
| 30117 | WINSTON K C CHANG CUST, JASON K W CHANG, UNIF GIFT MIN ACT HI, 3502 HEROIC DR, RANCHOCA VERDES, CA, 90275-6108 | US Mail (1st Class) |
| 30117 | WINSTON LEAR, 161 OAKDALE DR, MORGANTON, NC, 28655-9658 | US Mail (1st Class) |
| 30117 | WINSTON, BARBARA A, 52 RUSTIC ST, NEWTON, MA, 02458 | US Mail (1st Class) |
| 30117 | WINTERS, JOSEPH E, 1931 ORCHID ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 30117 | WINTERS, MARK A, 408 GRALAN RD, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 30117 | WINTERTHUR INVESTMENT, GENERAL COUNSEL, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10020 | US Mail (1st Class) |
| 30117 | WINYALL, MILTON E, 6402 BEECHWOOD DR, COLUMBIA, MD, 21046-1011 | US Mail (1st Class) |
| 30117 | WISCHHUSEN, FRED, 39 PEACOCK FARM RD, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 30117 | WISCONSIN DEPT OF REVENUE, 2135 RIMROCK RD, MADISON, WI, 53713 | US Mail (1st Class) |
| 30117 | WISCONSIN ELECTRIC WISCONSIN GAS, ATTN: ELAINE, 231 W MICHIGAN ST RM 187, MILWAUKEE, WI, 53290 | US Mail (1st Class) |
| 30117 | WISE & JULIAN, P C, (RE: JUBY, GARRETT), 3555 COLLEGE AVENUE, PO BOX 1108, ALTON, IL, 62002 | US Mail (1st Class) |
| 30117 | WISE & JULIAN, PC, (RE: EDWARDS JR, VERLE O), PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 | US Mail (1st Class) |
| 30117 | WISE & JULIAN, PC, (RE: FOX, ROBERT E), PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 | US Mail (1st Class) |
| 30117 | WISE & JULIAN, PC, (RE: HARRISON, JIMMIE O), PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 | US Mail (1st Class) |
| 30117 | WISE & JULIAN, PC, (RE: HENSLEY, MERLE), PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 | US Mail (1st Class) |
| 30117 | WISE & JULIAN, PC, (RE: HILL, CHARLES W), PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 | US Mail (1st Class) |
| 30117 | WISE & JULIAN, PC, (RE: ROTHE, HERMAN L), PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 | US Mail (1st Class) |
| 30117 | WISE & JULIAN, PC, (RE: HOOD, ALBERT F), PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 | US Mail (1st Class) |
| 30117 | WISE & JULIAN, PC, (RE: HOLMES, DANNY D), PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 | US Mail (1st Class) |
| 30117 | WISE & JULIAN, PC, (RE: SHERWOOD, HAROLD L), PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 | US Mail (1st Class) |
| 30117 | WISE & JULIAN, PC, (RE: BENNETT III, JOHN A), PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 | US Mail (1st Class) |
| 30117 | WISE & JULIAN, PC, (RE: CAVINS, FREDDIE L), PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 | US Mail (1st Class) |
| 30117 | WISE & JULIAN, PC, (RE: EDGAR, ALFRED G), PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 | US Mail (1st Class) |
| 30117 | WISE & JULIAN, PC, (RE: BOND, ARLIE B), PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 | US Mail (1st Class) |
| 30117 | WISE & JULIAN, PC, (RE: BELDEN, RUSSELL D), PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 | US Mail (1st Class) |
| 30117 | WISE & JULIAN, PC, (RE: ATTEBERRY, WILLIAM D), PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 | US Mail (1st Class) |
| 30117 | WISE, BERNARD L, 474 GOOD SPRING RD, AIKEN, SC, 29801 | US Mail (1st Class) |
| 30117 | WISE, RANDY M, 10008 GREEN ST, CHICAGO, IL, 60643 | US Mail (1st Class) |
| 30117 | WISHARD HOSPITAL, 1000 WEST 10TH STREET, INDIANAPOLIS, IN, 46201 | US Mail (1st Class) |
| 30117 | WISWALL (DEC), JAMES, THE ESTATE OF JAMES WISWALL C/O JEANNETTE WISWALL, 101 BROADWAY APT 306, WAKEFIELD, MA, 01880-3229 | US Mail (1st Class) |
| 30117 | WITHAM SALES & SERVICES, INC, 6435 HOWARD ST., HAMMOND, IN, 46320 | US Mail (1st Class) |
| 30117 | WITHBOURN HUNTER, BOX 93154, PASADENA, CA, 91109-3154 | US Mail (1st Class) |
| 30117 | WITHERSPOON, JOHNNY, 8925 MAYFLOWER RD, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 30117 | WITLEKIND, WILLIAM R, 2001 SHORE RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 30117 | WITTEKIND, WILLIAM R, 2001 SHORE RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 30117 | WITTSCHEN III, CHARLES W, 4269 DEERWOOD LN, EVANS, GA, 30809 | US Mail (1st Class) |
| 30117 | WITZIG, KEVIN, 2424 TALAVERA DR, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 30117 | WK & ERMA CLEVENGER, 21367 YALE AVE, HAMILTON, MO, 64644 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | WM BARR & CO INC, ATTN: SHARON FRANKLIN, PO BOX 2121, MEMPHIS, TN, 38159 | US Mail (1st Class) |
| 30117 | WM BARR CO., 625 GLENRIDGE AVE, CLAYTON, MO, 63105-2831 | US Mail (1st Class) |
| 30117 | WM F HONROTH CUST, WM F HONROTH III UNDER OHIO, 11471 KINGSLY DR, GREAT BRITAIN, UNITED KINGDOM | US Mail (1st Class) |
| 30117 | WM G BRATTEBO & IVA J BRATTEBO JT TEN, 3771 GRAND MESA DR, MONTROSE, CO, 81401-7114 | US Mail (1st Class) |
| 30117 | WM H LYNCH JR, STAR ROUTE BOX 219, SOUTH PITTSBURG, TN, 37380 | US Mail (1st Class) |
| 30117 | WM J HOUGHTON JR, 2437 N TERRACE AVE, MILWAUKEE, WI, 53211-4512 | US Mail (1st Class) |
| 30117 | WM LESLIE ASHTON & MARGARET JANE ASHTON JT TEN, 1302 5TH ST NW, CALGARY, AB, CANADA | US Mail (1st Class) |
| 30117 | WM W MEYER & SONS INC, 8261 ELMWOOD AVE, SKOKIE, IL, 60077 | US Mail (1st Class) |
| 30117 | WM. H. BOEHMER, 3550 KYLE ROAD, PHILADELPHIA, PA, 19154 | US Mail (1st Class) |
| 30117 | WM. J. CLARKE & ASSOCIATES, INC., 162 SPENCER PLACE, RODGEWOOD, NJ, 07450 | US Mail (1st Class) |
| 30117 | WOELPER, SANDRA E, 222 HUNTERS RUN TER, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 30117 | WOFFORD, JANICE S, 309 QUAIL RUN CIR, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 30117 | WOFFORD, WINTHROP W, 8327 TOWNSHIP DR, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 30117 | WOJDYLA, MARK L, 2653 STONEBRIDGE CT, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 30117 | WOJOYLA, MARK L, 2653 STONEBRIDGE CT, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 30117 | WOLBERT, BETTY H, 3726 VALLEY RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 30117 | WOLBERT, JAMES D, 55 SHARPTOWN RD, SWEDESBORO, NJ, 08085 | US Mail (1st Class) |
| 30117 | WOLCOTT WATER SYSTEMS, INC, 2007 WOLCOTT DR., COLUMBIA, MO, 65202 | US Mail (1st Class) |
| 30117 | WOLFE JR, RAYMOND WADE, 6835 WW LANE, LIBERTY, NC, 27298 | US Mail (1st Class) |
| 30117 | WOLFE SR, JOSEPH E, 4484 WINDSOR OAKS CIR, MARIETTA, GA, 30066 | US Mail (1st Class) |
| 30117 | WOLFF, CHRISTINE/LINDOW, RICHARD, 32 DELMARE AVENUE, FRAMINGHAM, MA, 01701-4265 | US Mail (1st Class) |
| 30117 | WOLFGANG ROEHLER INC, P O BOX 771158, LAKEWOOD, OH, 44107-0049 | US Mail (1st Class) |
| 30117 | WOLFRAM RIEGER & CATHARINE A RIEGER JT TEN, 15 BRENNAN DR, BRYN MAWR, PA, 19010-2001 | US Mail (1st Class) |
| 30117 | WOLODKOWICZ, MICHAEL, 11 OAK LN, MANUET, NY, 10954 | US Mail (1st Class) |
| 30117 | WOLTER, JACK W, 73043 MONTERRA CIR N, PALM DESERT, CA, 92260 | US Mail (1st Class) |
| 30117 | WOLTER, MARY CELESTE, 2055 LONGVIEW DR, NEW BRIGHTON, MN, 55112 | US Mail (1st Class) |
| 30117 | WOLVERINE BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | WON HANG HAN & BETTY GEE HAN JT TEN, 2022 EAST 34TH STREET, BROOKLYN, NY, 11234-4920 | US Mail (1st Class) |
| 30117 | WONG, SILAS, 19514 TEXAS LAUREL TRL, KINGWOOD, TX, 77346 | US Mail (1st Class) |
| 30117 | WOOD ASSOCIATES, 3073 CORVIN DR, SANTA CLARA, CA, 95051 | US Mail (1st Class) |
| 30117 | WOOD COUNTY BANK, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | WOOD SR, JAMES ALBERT, 2645 OLD PLANTATION DR S.W., CONCORD, NC, 28027 | US Mail (1st Class) |
| 30117 | WOOD, CONSTANCE MARIE, 80 MAHONEY RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 30117 | WOOD, DAVID E, PO BOX 712, AIKEN, SC, 29802 | US Mail (1st Class) |
| 30117 | WOOD, ELWOOD S, 40 SPENCER BROOK RD, CONCORD, MA, 01742 | US Mail (1st Class) |
| 30117 | WOOD, GEORGE R, 109 STEEPLE CHASE CT, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 30117 | WOODARD & CURRAN INC, R DUFF COLLINS, 41 HUTCHINS DR, PORTLAND, ME, 04102 | US Mail (1st Class) |
| 30117 | WOODARD & CURRAN INC, 41 HUTCHINS DR, ATTN R DUFF COLLINS, PORTLAND, ME, 04102 | US Mail (1st Class) |
| 30117 | WOODARD SR, JAMES EDWARD, 510 S CRISMON RD, MESA, AZ, 85208 | US Mail (1st Class) |
| 30117 | WOODCOCK PLASTERING COMPANY, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | WOODCOCK, EDWIN C, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | WOODCOCK, HELEN, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | WOODCOCK, MARGIE, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30117 | WOODEARD & CURRAN, 980 WASHINGTON ST, SUITE 325, DEDHAM, MA, 02026 | US Mail (1st Class) |
| 30117 | WOODEN JR, HOWARD C, TIMOTHY J DRISCOLL ESQ, 14435 CHERRY LN CT STE 402, LAUREL, MD, 20707 | US Mail (1st Class) |
| 30117 | WOODHAM, JERRY D, 165 HWY 89 N, MAYFLOWER, AR, 72106 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | WOODMAN TOWER BUILDING, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | WOODRUFF, CHARLES B, 2225 HORSESHOE FALLS RD, ENOREE, SC, 29335 | **US Mail (1st Class)** |
| 30117 | WOODRUFF, CHARLES BELTON, 2225 HORSESHOE FALLS RD, ENOREE, SC, 29335 | **US Mail (1st Class)** |
| 30117 | WOODRUFF, FRANK A, 2876 CONSTELLATION WAY, FINKSBURG, MD, 21048 | **US Mail (1st Class)** |
| 30117 | WOODRUFF, ROSA M, 2876 CONSTELLATION WAY, FINKSBURG, MD, 21048 | **US Mail (1st Class)** |
| 30117 | WOODS & WOODS LAW OFFICES, (RE: RIVERA, AGUSTIN Q), 105 PONCE DE LEON AVE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 00919-3600 | **US Mail (1st Class)** |
| 30117 | WOODS & WOODS LAW OFFICES, BORRES, ANTONIO, (RE: GONZALEZ, RAMON T), 105 PONCE DE LEON AVE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 00919-3600 | **US Mail (1st Class)** |
| 30117 | WOODS & WOODS LAW OFFICES, BORRES, ANTONIO, (RE: SALAZAR, JOSE O), 105 PONCE DE LEON AVE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 00919-3600 | **US Mail (1st Class)** |
| 30117 | WOODS & WOODS, BORRES-OTERO, ANTONIO, (RE: BAEZ-MONTALVO, ALI), PO BOX 193600, SAN JUAN, PR, 00919-3600 | **US Mail (1st Class)** |
| 30117 | WOODS & WOODS, BORRES-OTERO, ANTONIO, (RE: BAEZ, HECTOR V), PO BOX 193600, SAN JUAN, PR, 00919-3600 | **US Mail (1st Class)** |
| 30117 | WOODS & WOODS, GALLARDO, FERNANDO, (RE: PUIGSUBIRA, PEDRO T), PO BOX 193600, SAN JUAN, PR, 00919-3600 | **US Mail (1st Class)** |
| 30117 | WOODS HOLE ANALYTICAL LABORATORIES, 375 PARAMOUNT DR, SUITE B, RAYNHAM, MA, 02767-5154 | **US Mail (1st Class)** |
| 30117 | WOODS HOLE GROUP INC, THE, 81 TECHNOLOGY PARK DR, EAST FALMOUTH, MA, 02536 | **US Mail (1st Class)** |
| 30117 | WOODS, CHESTER WILLIAM, 3949 SCOTT AVE NORTH, ROBBINSDALE, MN, 55422 | **US Mail (1st Class)** |
| 30117 | WOODS, DOROTHY M, C/O DOROTHY M WOODS JOHNSON, 736 CARDINAL ST, WIDEFIELD, CO, 80911 | **US Mail (1st Class)** |
| 30117 | WOODS, GERALD B, 205 ASTER DR, SIMPSONVILLE, SC, 29681 | **US Mail (1st Class)** |
| 30117 | WOODS, ROBERT W, 586 W32291 ELIAS CT, MUKWONAGO, WI, 53149 | **US Mail (1st Class)** |
| 30117 | WOODS, THOMAS E, 306 ALLISON ST, STEVENSON, AL, 35772 | **US Mail (1st Class)** |
| 30117 | WOODWARD KINGMAN, 229 BEACH RD, BELVEDERE TIBURON, CA, 94920-2473 | **US Mail (1st Class)** |
| 30117 | WOODWARD, JAMES L, 3851 RED OAK CT, MARTINEZ, GA, 30907 | **US Mail (1st Class)** |
| 30117 | WOODWARD-CLYDE CONSULTANTS, 3676 HARTSFIELD ROAD, TALLAHASSEE, FL, 32303 | **US Mail (1st Class)** |
| 30117 | WOODWISE INC, JAMES SNYDER, 942 VALLEY BROOK RD, BOOTHWYN, PA, 19061-1419 | **US Mail (1st Class)** |
| 30117 | WOOLCO DEPARTMENT STORE-WOODHAVEN MALL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | WOOLF,MCCLANE,BRIGHT,ALLEN &, CARPENTER, 900 SOUTH GAY ST, KNOXVILLE, TN, 37902 | **US Mail (1st Class)** |
| 30117 | WOOLSEY (DEC), HERBERT, C/O: WOOLSEY GRAHAM, PENNY L, ADMINISTRATRIX OF THE ESTATE OF HERBERT WOOLSEY, 4691 MAGNOLIA HWY, EL DORADO, AR, 71730 | **US Mail (1st Class)** |
| 30117 | WOOMER, SHIRLEY A, 909 CHESTNUT MANOR CT, BALTIMORE, MD, 21226 | **US Mail (1st Class)** |
| 30117 | WORCESTER CENTER, C/O DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | WORDEN, GLADWIN ROY, 404 ROYALTON ROAD, SILVER SPRING, MD, 20901 | **US Mail (1st Class)** |
| 30117 | WORDNET INC, P O BOX 2255, 282 CENTRAL ST, ACTON, MA, 01720-2255 | **US Mail (1st Class)** |
| 30117 | WORKING CONCEPTS, 10490 LITTLE PATUXENT PKWY, SUITE 600, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | WORKING CONCEPTS INC, 10490 LITTLE PATUXENT PKWY STE 600, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 30117 | WORKSAFE, SUITE 213, 206 WAREHAM ST, MIDDLEBORO, MA, 02346 | **US Mail (1st Class)** |
| 30117 | WORLD AIRWAYS AIRCRAFT MAINTENANCE FACIL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | WORLD DATA PUBLISHERS, | **US Mail (1st Class)** |
| 30117 | WORLD OMNI (CITICAPITAL FLEET), 2312 TRINITY MILLS ROAD, CARROLLTON, TX, 75006 | **US Mail (1st Class)** |
| 30117 | WORLD WIDE FILTRATION INC., PO BOX 1186, BAYTOWN, TX, 77522-1186 | **US Mail (1st Class)** |
| 30117 | WORLDCOM-FORMERLY UUNET, PAYMENTS PROCESSING CENTER, PAYMENT PROCESSING CENTER, PO BOX 85080, RICHMOND, VA, 23285-4100 | **US Mail (1st Class)** |
| 30117 | WORLDWIDE METRICS, INC, 67 VERONICA AVE., SOMERSET, NJ, 08873 | **US Mail (1st Class)** |
| 30117 | WORLDWIDE RECLAMATION INC, 2183 BUCKINGHAM RD., SUITE 266, RICHARDSON, TX, 75081 | **US Mail (1st Class)** |
| 30117 | WORMSBECHER, RICHARD F, 13521 ORION DR, DAYTON, MD, 21036 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | WORSDALE, RAYMOND E, 8459 NW 3RD ST, CORAL SPRINGS, FL, 33071 | **US Mail (1st Class)** |
| 30117 | WORTH, WILLIAM H, 4338 EAGLE CT, GURNEE, IL, 60031 | **US Mail (1st Class)** |
| 30117 | WORTHAM, JOSEPH S, C/O J S WORTHAM, 2607 TANGLEWOOD DR, SARASOTA, FL, 34239 | **US Mail (1st Class)** |
| 30117 | WORTHAM, JOSEPH SIDNEY, 481 WINDERMERE DR, LAKELAND, FL, 33809-3360 | **US Mail (1st Class)** |
| 30117 | WORTHAM, MARTHA LOUISE, 2607 TANGLEWOOD DR, SARASOTA, FL, 34239 | **US Mail (1st Class)** |
| 30117 | WORTHINGTON PUMP ENGINEERING, 625 DISTRICT DR, ITASCA, IL, 60143 | **US Mail (1st Class)** |
| 30117 | WOZNIAK (DEC), JOSEPH, C/O: STEWART, KELLEY, ADMINISTRATRIX OF THE ESTATE OF JOSEPH WOZNIAK, 84 SHERIDAN ST, LYNN, MA, 01902-2831 | **US Mail (1st Class)** |
| 30117 | WR GRACE & CO, 4220 W GLENROSA AVE, PHOENIX, AZ, 85019 | **US Mail (1st Class)** |
| 30117 | WRAY, ALAN C, 247 WENDOVER RD, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 30117 | WRENN, PATRICK W, 700 FAIRVIEW CH RD, FOUNTAIN INN, SC, 29644 | **US Mail (1st Class)** |
| 30117 | WRHSE HOME FURNISHINGS DSTRBTS INC, GENERAL COUNSEL, 1851 TELFAIR ST, DUBLIN, GA, 31021 | **US Mail (1st Class)** |
| 30117 | WRIGHT BROTHERS, INC, 1930 LOSANTIVILLE AVE., CINCINNATI, OH, 45237 | **US Mail (1st Class)** |
| 30117 | WRIGHT, ALFRED R, PO BOX 346, ENOREE, SC, 29335 | **US Mail (1st Class)** |
| 30117 | WRIGHT, ALFRED ROSS, 1150 LONG BRANCH RD, ENOREE, SC, 29335 | **US Mail (1st Class)** |
| 30117 | WRIGHT, ARTHUR R, 3436 LINCOLN RD, GRAY COURT, SC, 29645 | **US Mail (1st Class)** |
| 30117 | WRIGHT, ARTHUR R, 170 ICE HOUSE RD, ENOREE, SC, 29335 | **US Mail (1st Class)** |
| 30117 | WRIGHT, ARTHUR RICHARD, 3436 LINCOLN RD, GRAY COURT, SC, 29645 | **US Mail (1st Class)** |
| 30117 | WRIGHT, ARTHUR RUDOLPH, 170 ICE HOUSE RD, ENOREE, SC, 29335 | **US Mail (1st Class)** |
| 30117 | WRIGHT, CHESTER W, 12182 EAST 2ND DRIVE, AURORA, CO, 80011 | **US Mail (1st Class)** |
| 30117 | WRIGHT, FABIAN A, 2103 HOWARD MILL RD, NORTH AUGUSTA, SC, 29841 | **US Mail (1st Class)** |
| 30117 | WRIGHT, JIM, 215 ROCK LEDGE DR, GLENWOOD SPRINGS, CO, 81601 | **US Mail (1st Class)** |
| 30117 | WRIGHT, KEITH A, 6500 MONTGOMERY RD APT #3, CINCINNATI, OH, 45213 | **US Mail (1st Class)** |
| 30117 | WRIGHT, LARRY, 11253 LOCKPORT CT, FOREST PARK, OH, 45240 | **US Mail (1st Class)** |
| 30117 | WRIGHT, NORMAN L, 348 TULIP OAK CT, LINTHICUM, MD, 21090 | **US Mail (1st Class)** |
| 30117 | WROE PALLET, PO BOX 415, HAWESVILLE, KY, 42348 | **US Mail (1st Class)** |
| 30117 | WRONIESKI, BLANCHE M, 154 BLACKBIRD DR, MONROE TWP, NJ, 08831-5520 | **US Mail (1st Class)** |
| 30117 | WUANETA WOHLERS, C/O EVERETTE WOHLERS JR, RT 2 BOX 99, MISSOURI VALLEY, IA, 51555-9631 | **US Mail (1st Class)** |
| 30117 | WULF, LYLE GEORGE, 2334 SOUTH ALMA, SAN PEDRO, CA, 90731 | **US Mail (1st Class)** |
| 30117 | WUNDERLICH, G IONE, C/O IONE WUNDERLICH, 4014 IROQUOIS DR, WESTMINSTER, MD, 21157 | **US Mail (1st Class)** |
| 30117 | WURMBRAND, ESTHER, 24918 GENESEE TRAIL RD, GOLDEN, CO, 80401 | **US Mail (1st Class)** |
| 30117 | WW GRAINGER INC, 7300 N MELVINA, NILES, IL, 60714 | **US Mail (1st Class)** |
| 30117 | WYANDOTTE GENERAL HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 30117 | WYANT SR, CARL MARK, 2675 CORY COVE DR, YORK, SC, 29745 | **US Mail (1st Class)** |
| 30117 | WYBIERALLA, GEORGE A, 16 DANA RD, BELMONT, MA, 02478 | **US Mail (1st Class)** |
| 30117 | WYDRA, WALTER W, 723 N WALNUT ST, ITASCA, IL, 60143 | **US Mail (1st Class)** |
| 30117 | WYLIE C KIRKPATRICK TR UA JAN 07 03, KIRKPATRICK REVOCABLE LIVING TRUST, 15 TERRELL RD, NEWPORT NEWS, VA, 23606 | **US Mail (1st Class)** |
| 30117 | WYOMING STATE TREASURER, UNCLAIMED PROPERTY DIVISION, 2515 WARREN AVE SUITE 502, CHEYENNE, WY, 82002-0001 | **US Mail (1st Class)** |
| 30117 | WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSPEISE, KREIGER, ROBERT, (RE: ZOLTAN, BRAZ), 340 GEORGE ST, NEW BRUNSWICK, NJ, 08901-2011 | **US Mail (1st Class)** |
| 30117 | WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSPEISE, KUZMIN, WILLIAM L (RE: GANGI, ANTHONY), 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30117 | WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSPEISE, KUZMIN, WILLIAM L (RE: WERCHOLAK, WALTER), 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30117 | WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSPEISE, KUZMIN, WILLIAM L (RE: WERCHOLAK, LOUIS), 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30117 | WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSPEISE, KUZMIN, WILLIAM L (RE: CATANESE, ROCCO), 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSPEISE, KUZMIN, WILLIAM L, (RE: YORK, JOHN), 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30117 | WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSPEISE, KUZMIN, WILLIAM L, (RE: WINFIELD, HERBERT), 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30117 | WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSPEISE, KUZMIN, WILLIAM L, (RE: COLLINS, JAMES), 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30117 | WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSPEISE, KUZMIN, WILLIAM L, (RE: DONCSEC, JIMMY), 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30117 | WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSPEISE, KUZMIN, WILLIAM L, (RE: WIOLAND, AUGUST), 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30117 | WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSPEISE, KUZMIN, WILLIAM L, (RE: DEMARK, JOSEPH), 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30117 | WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSPEISE, KUZMIN, WILLIAM L, (RE: BARSOTTI, ANTHONY), 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30117 | WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSPEISE, KUZMIN, WILLIAM L, (RE: MATTOX, ELMER), 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30117 | WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSPEISE, KUZMIN, WILLIAM L, (RE: RYAN, MICHAEL), 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30117 | WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSPEISE, KUZMIN, WILLIAM L, (RE: DAVISON, GEORGE A), 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30117 | WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSPEISE, KUZMIN, WILLIAM L, (RE: BIPS, HERMAN), 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30117 | WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSPEISE, KUZMIN, WILLIAM L, (RE: DEAN, JOSEPH), 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30117 | WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSPEISE, KUZMIN, WILLIAM L, (RE: FRIEDMAN, MARVIN), 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30117 | WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSPEISE, KUZMIN, WILLIAM L, (RE: FORD, ARTHUR), 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30117 | WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSPEISE, KUZMIN, WILLIAM L, (RE: GEDMAN, RONALD), 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30117 | WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSPEISE, KUZMIN, WILLIAM L, (RE: SZCZEPANSKI, STEVEN), 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30117 | XAVIER (DEC), ROBERT C, C/O: PAGE, SUSAN, THE ESTATE OF ROBERT C XAVIER, 157 EVANS RD EXT, MARBLEHEAD, MA, 01945-1409 | US Mail (1st Class) |
| 30117 | XAVIER M BROCK JR & HEDDA R BROCK JT TEN, 10006 BROAD ST, BETHESDA, MD, 20814-1824 | US Mail (1st Class) |
| 30117 | XCEL ENERGY, 1518 CHESTNUT AVE N, MINNEAPOLIS, MN, 55403 | US Mail (1st Class) |
| 30117 | XEPOLITOS (DEC), LOUIS, C/O: XEPOLITOS, KAREN M, THE ESTATE OF LOUIS XEPOLITOS, 1639 EAST 51 ST, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 30117 | XEROX, POB 8127, PARK RIDGE, IL, 60068 | US Mail (1st Class) |
| 30117 | XEROX, 350 S. NORTHWEST, PARK RIDGE, IL, 60068 | US Mail (1st Class) |
| 30117 | XEROX, 4650 S. HAGADORN ROAD, EAST LANSING, MI, 48823 | US Mail (1st Class) |
| 30117 | XEROX, 100 NORTH CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30117 | XEROX, 350 S. NORTHWEST HWY, PARK RIDGE, IL, 60068 | US Mail (1st Class) |
| 30117 | XEROX, POB 8127, PARK RIDGE, IL, 60058 | US Mail (1st Class) |
| 30117 | XEROX, | US Mail (1st Class) |
| 30117 | XEROX CAPITAL SERVICES LLC, ATTN: CATHY FLOWERS, 800 CARILLON PKWY, ST PETERSBURG, FL, 33716 | US Mail (1st Class) |
| 30117 | XEROX CORP., PO BOX 660501, DALLAS, TX, 75266-0501 | US Mail (1st Class) |
| 30117 | XEROX CORPORATION, 350 S. NORTHWEST HWY., PARK RIDGE, IL, 60068 | US Mail (1st Class) |
| 30117 | XEROX CORPORATION, 409 WASHINGTON AVE, SUITE 200, TOWSON, MD, 21204 | US Mail (1st Class) |
| 30117 | XEROX CORPORATION, 4650 S. HAGADORN ROAD, EAST LANSING, MI, 48823 | US Mail (1st Class) |
| 30117 | XEROX CORPORATION, 350 S NORTHWEST HWY, PARK RIDGE, IL, 60068 | US Mail (1st Class) |
| 30117 | XEROX CORPORATION, 350 S. NORHTWEST HWY, PARK RIDGE, IL, 60068 | US Mail (1st Class) |
| 30117 | XEROX CORPORATION, 350 S. NORHTWEST HWY, PARK RIDGE, IL, 60068 | US Mail (1st Class) |
| 30117 | XEROX CORPORATION, LEGAL DEPT MS 1-2, ATTN: CATHY FLOWERS, 800 CARILLON PKWY, ST PETERSBURG, FL, 33716 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | XEROX CORPORATION, ATTN: CATHY FLOWERS, LEGAL DEPT MS 1 2, 800 CARILLON PKWY, ST PETERSBURG, FL, 33716 | **US Mail (1st Class)** |
| 30117 | XPECT, 2724 S CONSTITUTION, WEST VALLEY, UT, 84119 | **US Mail (1st Class)** |
| 30117 | XPECT FIRST AID, 6808 HOBSON VALLEY DR., WOODRIDGE, IL, 60517 | **US Mail (1st Class)** |
| 30117 | XPEDX, PO BOX 91694, CHICAGO, IL, 60693 | **US Mail (1st Class)** |
| 30117 | XPEDX, ATTN KAY DAVIS, 1427 MARVIN GRIFFIN RD, AUGUSTA, GA, 30906 | **US Mail (1st Class)** |
| 30117 | XPEDX, 541 REPUBLIC CIRCLE, BIRMINGHAM, AL, 35214 | **US Mail (1st Class)** |
| 30117 | XPEDX (RESOURCE NET INTERNATIONAL), PO BOX 905577, CHARLOTTE, NC, 28290-5577 | **US Mail (1st Class)** |
| 30117 | XTEK INC, 11451 READING RD, CINCINNATI, OH, 45241-2283 | **US Mail (1st Class)** |
| 30117 | XTRA LEASE, PO BOX 99262, CHICAGO, IL, 60693 | **US Mail (1st Class)** |
| 30117 | XTRA LEASE, 1801 PARK 270 DR, SUITE 400, ST. LOUIS, MO, 63146 | **US Mail (1st Class)** |
| 30117 | XTRA LEASE INC, 1801 PARK 270 DR STE 400, SAINT LOUIS, MO, 63146 | **US Mail (1st Class)** |
| 30117 | XU HUA QIANG, BUILDING NO 6 1 102, AN HUALI CHAO YANG DISTRICT, BEIJING, 1000011 CHINA | **US Mail (1st Class)** |
| 30117 | XYTEL CORPORATION, 1001 CAMBRIDGE DR, ELK GROVE VILLAGE, IL, 60007 | **US Mail (1st Class)** |
| 30117 | XYTEL CORPORATION, JOHN C. KAYSER, 1001 CAMBRIDGE DR, ELK GROVE VILLAGE, IL, 60007 | **US Mail (1st Class)** |
| 30117 | XYTEL CORPORATION, ROBERT E. GALLOGLY, 1001 CAMBRIDGE DR, ELK GROVE VILLA, IL, 60007 | **US Mail (1st Class)** |
| 30117 | XYTEL CORPORATION, SERGE RANDHAUA, 801 BUSINESS CENTER DR, MT PROSPECT, IL, 60056 | **US Mail (1st Class)** |
| 30117 | YABUT, MARIA C, 1263 STEPHANIE DR, CORONA, CA, 92882 | **US Mail (1st Class)** |
| 30117 | YACEK, BARBARA, 11 MILLSTONE ROAD, WINDHAM, NH, 03087 | **US Mail (1st Class)** |
| 30117 | YALE INC, 9649 GIRARD AVE SOUTH, MINNEAPOLIS, MN, 55431 | **US Mail (1st Class)** |
| 30117 | YALE, JAMES R, 1609 PLEASANTVILLE DR, GLEN BURNIE, MD, 21061 | **US Mail (1st Class)** |
| 30117 | YALURIS, GEORGE, 6702 SURREY LN, CLARKSVILLE, MD, 21029 | **US Mail (1st Class)** |
| 30117 | YANCEY, MARY LINDA H, 97 HARRISON LN, COMMERCE, GA, 30529 | **US Mail (1st Class)** |
| 30117 | YANG, JOHN H, 1803 CHESTNUT HILL LN, RICHARDSON, TX, 75082 | **US Mail (1st Class)** |
| 30117 | YANG, JULIE C, 4025 VILLA VISTA, PALO ALTO, CA, 94306 | **US Mail (1st Class)** |
| 30117 | YANKO, DENNIS C, 5983 ROYAL COUNTRY DR, ST LOUIS, MO, 63129 | **US Mail (1st Class)** |
| 30117 | YANOFF (DEC), BELLA, C/O: YANOFF, JOSEPH, EXECUTOR OF THE ESTATE OF BELLA YANOFF, 345 FRANKLIN ST, QUINCY, MA, 02169 | **US Mail (1st Class)** |
| 30117 | YARRINGTON, RUSSELL P, 755 WALTER DR, HEBRON, IN, 46341-7207 | **US Mail (1st Class)** |
| 30117 | YASUO ATOBE, 11-13 KOYOEN NISHIYAMA-CHO, NISHINOMIYA-SHI, HYOGO, 662-0017 JAPAN | **US Mail (1st Class)** |
| 30117 | YATES, WILBUR A, E 519 SHENANDOAH DRIVE, SPOKANE, WA, 99208 | **US Mail (1st Class)** |
| 30117 | YAUN, STEVEN J, 2717 GREGORY ST, MADISON, WI, 53711 | **US Mail (1st Class)** |
| 30117 | YEAGER, WILLIAM E, 155 RIVIERA DR, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 30117 | YEARGAN, MARSHALL G, 250 WESTLEY RD, WHITWELL, TN, 37397 | **US Mail (1st Class)** |
| 30117 | YEARGAN, MAX C, RT 1 BOX 499E, DUNLAP, TN, 37327 | **US Mail (1st Class)** |
| 30117 | YEE KIM SAN, BLOCK 254, CHOA CHU KANG, AVE 2 04-282, 680254 SINGAPORE | **US Mail (1st Class)** |
| 30117 | YEISERS WAREHOUSE, 2300 W. 2ND ST, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 30117 | YEISERS WAREHOUSE, 2300 W 2ND ST, OWENSBORO, KY, 42301 | **US Mail (1st Class)** |
| 30117 | YELBA ICAZA, 1901 S W 129 TERRACE, MIRAMAR, FL, 33027-3427 | **US Mail (1st Class)** |
| 30117 | YELBA R ICAZA & JAVIER ICAZA JT TEN, 1901 S W 129 TERRACE, MIRAMAR, FL, 33027-3427 | **US Mail (1st Class)** |
| 30117 | YELLING, BRIAN, C/O BRIAN M YELLING, 2685 ARCHWOOD PL, CUYAHOGA FALLS, OH, 44221 | **US Mail (1st Class)** |
| 30117 | YELLOW CAB ASSOC, ATTN:  FRAN, 640 BOSTON AVE, MEDFORD, MA, 02155 | **US Mail (1st Class)** |
| 30117 | YELLOW FREIGHT SYSTEM, PO BOX 7270, WICHITA, KS, 67277-0448 | **US Mail (1st Class)** |
| 30117 | YEOMANS, JOHN E, 1808 OAK POINT DR, MIDDLEBORO, MA, 02346 | **US Mail (1st Class)** |
| 30117 | YGLESIAS SR, ANTHONY D, C/O ANTHONY YGLESIAS, 2641 E JACARANDA, ORANGE, CA, 92867 | **US Mail (1st Class)** |
| 30117 | YIN A YEE TR UA 02 02 95, FOR YIN A YEE TRUST, 16389 CRESCENT, SOUTHFIELD, MI, 48076-5802 | **US Mail (1st Class)** |
| 30117 | YIN A YEE TR UA FEB 2 95, YINA A YEE TRUST, 16389 CRESCENT, SOUTHFIELD, MI, 48076-5802 | **US Mail (1st Class)** |
| 30117 | YING JAN MAN & ROSE MAN JT TEN, 170 MADISON ST 2A, NEW YORK, NY, 10002-7417 | **US Mail (1st Class)** |
| 30117 | YMCA, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | YOELSON (DEC), SANFORD, C/O: YOELSON, BETTY, ADMINISTRATRIX OF THE ESTATE OF SANFORD YOELSON, 55 LENOX RD, ROCKVILLE CENTRE, NY, 11570 | US Mail (1st Class) |
| 30117 | YOERGER (DEC), KENNETH E, THE ESTATE OF KENNETH E YOERGER C/O ELLEN L, YEAGER 1 LEISURE TERR, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 30117 | YOKOGAWA CORPORATION OF AMERICA, C/O MIMI SMITH, 2 DART ROAD, NEWNAN, GA, 30265 | US Mail (1st Class) |
| 30117 | YOLANDA DEARING CUST, JAIME N DEARING, UNIF GIFT MIN ACT CA, 110 E LOWELL AVE, SIERRA MADRE, CA, 91024-2512 | US Mail (1st Class) |
| 30117 | YOLANDA P BARNETT, 8600 PRISM CV E, CORDOVA, TN, 38018-6484 | US Mail (1st Class) |
| 30117 | YONEMOTO BROTHERS, 3992 FORESTWOOD DR, SAN JOSE, CA, 95121-1121 | US Mail (1st Class) |
| 30117 | YORK BUILDING PRODUCTS, 1020 NORTH HARTLEY ST, YORK, PA, 17404 | US Mail (1st Class) |
| 30117 | YORK HOSPITAL, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | YORK INTERNATIONAL CORPORATION, PO BOX 640064, PITTSBURGH, PA, 15264-0064 | US Mail (1st Class) |
| 30117 | YORK UNIVERSITY, 4700 KEELE STREET, TORONTO, ON, M3J 1P3 CANADA | US Mail (1st Class) |
| 30117 | YORK, JOHNNIE D, 802 SYCAMORE ST, BURKBURNETT, TX, 76354 | US Mail (1st Class) |
| 30117 | YORKE ENGINEERING, JUDY  B. YORKE, 3144 BONN DR, LAGUNA BEACH, CA, 92651 | US Mail (1st Class) |
| 30117 | YORKE, JUDITH, YORKE ENGINEERING, 31726 RANCHO VIEJO RD STE 108, SAN JUAN CAPISTRANO, CA, 92675 | US Mail (1st Class) |
| 30117 | YORKTOWN PRECISION EONIC, 1850 OLIVER AVE, INDIANAPOLIS, IN, 46221-1165 | US Mail (1st Class) |
| 30117 | YOUNG & BERTKE AIR SYSTEMS CO, 2118 WINCHELL AVE, ATTN ROGER YOUNG, CINCINNATI, OH, 45214 | US Mail (1st Class) |
| 30117 | YOUNG HO NOH, 366-153 SHINDAEBANG 2-DONG, DONGJAK-KSEOUL,  SOUTH KOREA | US Mail (1st Class) |
| 30117 | YOUNG, BRUCE E, 713 HUNTINGTON WAY, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 30117 | YOUNG, GEORGE W, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | YOUNG, LARRY C, HC 71 BOX 123, GRAYSVILLE, TN, 37338 | US Mail (1st Class) |
| 30117 | YOUNG, ROBERT S, 107 HIGHLAWN AVE, EASLEY, SC, 29642 | US Mail (1st Class) |
| 30117 | YOUNG, ROBERT S, 107 HIGH LAWN AVE, EASLEY, SC, 29642 | US Mail (1st Class) |
| 30117 | YOUNG, RONALD J, 654 B ST, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30117 | YOUNG, STEVEN L, 1503 GALENA RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 30117 | YOUNG, THOMAS E, 150 FEDERAL ANN LN, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 30117 | YOUNGBAR JR, WILLIAM L, C/O WILLIAM L YOUNGBAR, 7820 TELEGRAPH RD, SEVERN, MD, 21144 | US Mail (1st Class) |
| 30117 | YOUNGBAR JR, WILLIAM L AND SARA J, C/O WILLIAM YOUNGBAR, 7820 TELEGRAPH RD, SEVERN, MD, 21144 | US Mail (1st Class) |
| 30117 | YOUNGBAR, WILLIAM L AND SARA J, C/O WILLIAM YOUNGBAR, 7820 TELEGRAPH RD, SEVERN, MD, 21144 | US Mail (1st Class) |
| 30117 | YOUSEF S QANDEEL, 20664 WILLIAMSBURG RD, DEARBORN HEIGHTS, MI, 48127-2757 | US Mail (1st Class) |
| 30117 | YOUSEF SHEHADEH, PO BOX 1613, MONROVIA, CA, 91017 | US Mail (1st Class) |
| 30117 | YOUTH SERVICES FOR OKLAHOMA, COUNTY INC, 600 N HARVEY, OKLAHOMA CITY, OK, 73102-3002 | US Mail (1st Class) |
| 30117 | YOUTSEY, MARGARET, RT 1 BOX 230, MANCHESTER, KY, 40962 | US Mail (1st Class) |
| 30117 | YUHAS, KENNETH J, 440 BENNETT CERF DR, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 30117 | YUI C CHAN CUST DAVID H CHAN, UNIF GIFT MIN ACT CA, 2654 BURLINGAME WAY, SAN JOSE, CA, 95121-1213 | US Mail (1st Class) |
| 30117 | YUKONG LIMITED, PROCESS RESEARCH LAB., URC, 110 KOSA-DONG, NAM-GU, ULSAN, KYUNGNAM, 680-13 SOUTH KOREA | US Mail (1st Class) |
| 30117 | YUKONG LIMITED, DR. WHASIK MINHAS, 26-4 YOIDO-DONG, SEOUL, YONGDUNGPO-GU,  SOUTH KOREA | US Mail (1st Class) |
| 30117 | YVETTE C MAGRUDER, 5416 LUDLOW DR, TEMPLE HILLS, MD, 20748 | US Mail (1st Class) |
| 30117 | YVETTE M DUFOUR, 54 HASKELL ST, FITCHBURY, MA, 01420 | US Mail (1st Class) |
| 30117 | YVONNE M HEWITT, 3217 TOLLEY STREET, CLAREMONT, NC, 28610-8553 | US Mail (1st Class) |
| 30117 | YWCA OF THE HARTFORD REGION, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | Z. KUJALOWICZ, 751 OAKWOOD DR., WESTMONT, IL, 60559 | US Mail (1st Class) |
| 30117 | ZACCHEO, ANNE, 40 NANCY RD, CONCORD, MA, 01742 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ZACCONE (DEC), PETER T, C/O: ZACCONE JR, PETER T, EXECUTOR OF THE ESTATE OF PETER T ZACCONE, PO BOX 390, REVERE, MA, 02151-0004 | US Mail (1st Class) |
| 30117 | ZACH MCCLENDON, 1580 HW 278W, MONTICELLO, AR, 71655-0000 | US Mail (1st Class) |
| 30117 | ZACHARY SKRIVANEK, 9032 LOG RUN DR S, INDIANAPOLIS, IN, 46234 | US Mail (1st Class) |
| 30117 | ZACHARY WOLF, 52 A CEDAR DR, GREAT NECK, NY, 11021-1936 | US Mail (1st Class) |
| 30117 | ZACK, DEBRA M, 104 N MASON RD, BROOKLINE, NH, 03033 | US Mail (1st Class) |
| 30117 | ZAIQ TECHNOLOGIES INC, GENERAL COUNSEL, 78 DRAGON COURT, WOBURN, MA, 01888 | US Mail (1st Class) |
| 30117 | ZAJAC, JANE, RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J. WESTBROOK, ESQ., 1037 CHUCK DAWLEY BLVD., BUILDING A, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 30117 | ZAKRZEWSKI, WALTER J, 15 HIGHLAND WAY, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 30117 | ZALESKI, ANDREW, 9 ATWOOD AVE, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 30117 | ZALLAS, JOHN MICHAEL, 130 ESTHER ST, MICHIGAN CITY, IN, 46360 | US Mail (1st Class) |
| 30117 | ZAMBRANA, JULIO, 9306 BRAEBURN GLEN, HOUSTON, TX, 77074 | US Mail (1st Class) |
| 30117 | ZAMLER, MELLEN & SHIFFMAN, P C, (RE: COSTANTE, JOHN), 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 30117 | ZAMLER, MELLEN & SHIFFMAN, P C, (RE: CASASANTA, GUIDO), 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 30117 | ZAMLER, MELLEN & SHIFFMAN, P C, (RE: WHITEHEAD, RICHARD), 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 30117 | ZAMLER, MELLEN & SHIFFMAN, P C, (RE: STEFANICK, WILLIAM), 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 30117 | ZAMLER, MELLEN & SHIFFMAN, P C, (RE: TELYCENAS, BOLESLOVAS), 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 30117 | ZAMLER, MELLEN & SHIFFMAN, P C, (RE: PUCKETT, WILLIAM), 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 30117 | ZAMLER, MELLEN & SHIFFMAN, P C, (RE: QUICK, HAROLD), 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 30117 | ZAMLER, MELLEN & SHIFFMAN, P C, (RE: PEARCH, RICHARD), 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 30117 | ZAMLER, MELLEN & SHIFFMAN, P C, (RE: LOGAN, HARLAND), 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 30117 | ZAMLER, MELLEN & SHIFFMAN, P C, (RE: RIZZARDI, JOHN), 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 30117 | ZAMLER, MELLEN & SHIFFMAN, P C, (RE: VOTAW, ROBERT), 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 30117 | ZAMLER, MELLEN & SHIFFMAN, P C, (RE: WHALEY, ROBERT), 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 30117 | ZAMLER, MELLEN & SHIFFMAN, P C, (RE: EICHBAUER, JAMES), 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 30117 | ZAMLER, MELLEN & SHIFFMAN, P C, (RE: MAY, BILLY R), 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 30117 | ZAMLER, MELLEN & SHIFFMAN, P C, (RE: ALFORD, ALBEN), 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 30117 | ZAMLER, MELLEN & SHIFFMAN, P C, (RE: CABBETT, GEORGE), 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 30117 | ZAMLER, MELLEN & SHIFFMAN, P C, (RE: MARCY, MANNIS), 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 30117 | ZAMLER, MELLEN & SHIFFMAN, P C, (RE: DAVIS, TEDDY), 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 30117 | ZAMLER, MELLEN & SHIFFMAN, P C, (RE: SINEWAY, HENRY), 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 30117 | ZANE L BERGE CUST, MARK B BERGE, UNIF GIFT MIN ACT MI, 9525 PAMPLONA RD, COLUMBIA, MD, 21045-3920 | US Mail (1st Class) |
| 30117 | ZANE L BERGE CUST, JENNA B BERGE, UNIF GIFT MIN ACT MI, 9525 PAMPLONA RD, COLUMBIA, MD, 21045-3920 | US Mail (1st Class) |
| 30117 | ZANE W BELL & LINDA WEITZ BELL JT TEN, 113 CHESTNUT HILL RD, OAK RIDGE, TN, 37830-7113 | US Mail (1st Class) |
| 30117 | ZANE WILLIAM BELL & LINDA ANN, WEITZ BELL JT TEN, 113 CHESTNUT HILL RD, OAK RIDGE, TN, 37830-7113 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30117 | ZANGHI, PHILIP A, 10 MARY JANE RD, FRANKLIN, MA, 02038 | US Mail (1st Class) |
| 30117 | ZANNINOS CATERING, 7770 GOUGH ST., BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 30117 | ZAPP, OTTO, 719 N 20TH, ORD, NE, 68862 | US Mail (1st Class) |
| 30117 | ZAREMBSKI, PAUL, 1435 W BELLE PLAINE AVE, CHICAGO, IL, 60613 | US Mail (1st Class) |
| 30117 | ZAREMBY, FREDRICK H, 6914 FINAMORE CIR, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 30117 | ZARNICK, KIMBERLY JEAN, 2308 W. DARREL ROAD, PHOENIX, AZ, 85042 | US Mail (1st Class) |
| 30117 | ZARTLER, RICHARD A, 2013 DUBLIN RD, PLANO, TX, 75094 | US Mail (1st Class) |
| 30117 | ZARUBA, MARY L, 3712 9TH ST, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 30117 | ZEE MEDICAL INC, PO BOX 1210 - S.C. #134, INDIAN TRAIL, NC, 28079 | US Mail (1st Class) |
| 30117 | ZEE MEDICAL SERVICE CO., 2845 S. WORKMAN MILL ROAD, WHITTIER, CA, 90601 | US Mail (1st Class) |
| 30117 | ZEE MEDICAL SERVICES, PO BOX 35, SOUTH HOUSTON, TX, 77587 | US Mail (1st Class) |
| 30117 | ZEE SERVICE CO., PO BOX 29099, SHREVEPORT, LA, 71149-9099 | US Mail (1st Class) |
| 30117 | ZEHENDER, MICHAEL W, 1455 TALLEVAST RD, STE L1565, SARASOTA, FL, 34243 | US Mail (1st Class) |
| 30117 | ZELDA V BARTUS TR UA AUG 13 96, BARTUS LIVING TRUST, 2110 WINCHELL DR, ANN ARBOR, MI, 48104-4775 | US Mail (1st Class) |
| 30117 | ZELLNER PLANT, C/O THE AUSTIN CO., 2425 SOUTH COLLISEUM BLVD, FT WAYNE, IN, 46803 | US Mail (1st Class) |
| 30117 | ZELMA BAUMAN, 1743-13TH ST, MONROE, WI, 53566 | US Mail (1st Class) |
| 30117 | ZEMULY S FEMRITE, 325 E JEFFERSON, KOSCIUSKO, MS, 39090-3719 | US Mail (1st Class) |
| 30117 | ZENAIDA CROTEZ, 1302 SACRAMENTO ST, DELTONA, FL, 32725-8422 | US Mail (1st Class) |
| 30117 | ZENIECKI, PAULA M, 5517 N 69TH ST, MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 30117 | ZENON PODUBYNSKYJ, P O BOX 1033, BRIDGEPORT, CT, 06601-1033 | US Mail (1st Class) |
| 30117 | ZEP MANUFACTURING CO, POBOX 530737, ATLANTA, GA, 30353-0737 | US Mail (1st Class) |
| 30117 | ZEP MANUFACTURING CO., PO BOX 382012, PITTSBURGH, PA, 15250-8012 | US Mail (1st Class) |
| 30117 | ZEP MANUFACTURING COMPANY, DEPT LA21294, PASADENA, CA, 91185-1294 | US Mail (1st Class) |
| 30117 | ZERHUSEN, HENRY P, 5055 DRYWELL CT, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 30117 | ZETON ALTAMIRA, GREG DESILVA, 149 DELTA DR, SUITE 2001, PITTSBURGH, PA, 15238-2805 | US Mail (1st Class) |
| 30117 | ZETON TECHNOLOGIES CORPORATION, A. L. BENNETT, 5325 HARVESTER ROAD, BURLINGTON, ON, L7L 5K4 CANADA | US Mail (1st Class) |
| 30117 | ZETON, BV, | US Mail (1st Class) |
| 30117 | ZETON, INC, A. L. BENNETT, 4129 HARVESTER ROAD, BURLINGTON, ON, L7L 5M3 CANADA | US Mail (1st Class) |
| 30117 | ZETON, INC, DAVID BECKMAN, 4129 HARVESTER ROAD, BURLINGTON, ON, L7L 5M3 CANADA | US Mail (1st Class) |
| 30117 | ZHAGRUS ENVIRONMENTAL INC, C/O ENVIROCARE OF UTAH INC, 605 N 5600 W, SALT LAKE CITY, UT, 84116 | US Mail (1st Class) |
| 30117 | ZHAGRUS ENVIRONMENTAL, INC, 46 W. BROADWAY, STE. 125, SALT LAKE CITY, UT, 84101 | US Mail (1st Class) |
| 30117 | ZHANG SU QIANG, BLK 201 BUKIT BOTAK ST 21, 17 162, SINGAPORE, 650201 SINGAPORE | US Mail (1st Class) |
| 30117 | ZHAO, XINJIN, 1731 CATTAIL MEADOWS DR, WOODBINE, MD, 21791 | US Mail (1st Class) |
| 30117 | ZIEBARTH, MICHAEL S, 12071 LITTLE PATUXEAT PKY, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30117 | ZIGMUND S KRYSZAK & DIANA KRYSZAK JT TEN, 576 LAKE SHORE LANE, GROSSE POINTE, MI, 48236-2467 | US Mail (1st Class) |
| 30117 | ZILLION, WILLIAM, 120 N LASALLE ST 30TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30117 | ZIMMERMAN, HAROLD F, 5053 TOSCANA TRL, BOYNTON BEACH, FL, 33437-2081 | US Mail (1st Class) |
| 30117 | ZIMMERMAN, RELINDE K, 7390 HICKORY LOG CIR, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 30117 | ZIONS, SHARON L, 23840 C R 44A, EUSTIS, FL, 32736 | US Mail (1st Class) |
| 30117 | ZIPPERER, ALLEN W, N22 W26684 SHOOTING STAR RD, PEWAUKEE, WI, 53072 | US Mail (1st Class) |
| 30117 | ZOGLMAN, EUGENE B, 1611 PLEASANT VALLEY RD, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 30117 | ZOGLMAN, EUGENE B, 1611 PLEASANT VALLEY RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 30117 | ZON G LLOYD, 36726 SPUD LN, RONAN, MT, 59864 | US Mail (1st Class) |
| 30117 | ZOO JOB, C/O AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30117 | ZOOK, LINDA MARIE, 2220 N OCONNER AVE, MERIDIAN, ID, 83642-5392 | US Mail (1st Class) |
| 30117 | ZOVADE MACK, 313 HARVEST RUN, MCDONOUGH, GA, 30252 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30117 | ZUBAIR U HASSAN, 200 BROOKSCHASE LN, RICHMOND, VA, 23229-8432 | US Mail (1st Class) |
| 30117 | ZUCKERBERG (DEC), MAX, C/O: ZUCKERBERG, GARY, ADMINISTRATOR OF THE ESTATE OF MAX ZUCKERBERG, 632 VAN CORTLANDT PK AP T3B, YONKERS, NY, 10705 | US Mail (1st Class) |
| 30117 | ZUK, STANLEY R, 19 BRACKETT AVE, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 30117 | ZUKAS III, GEORGE W, C/O PATRICIA A ZUKAS, 10611 ST PAUL AVE, WOODSTOCK, MD, 21163 | US Mail (1st Class) |
| 30117 | ZUNIGA, RICHARD A, 54 AVE ALPHONSE XIII, BRUSSELS, B1180 BELGIUM | US Mail (1st Class) |
| 30117 | ZURICH INTERNATJIONAL (BERMUDA) LTD, C/O ZURICH-AMERICAN INS. GROUP, 1400 AMERICAN LANE, SCHAUMBERG, IL, 60196 | US Mail (1st Class) |
| 30117 | ZYGO CORPORATION, LAUREL BROOK ROAD, PO BOX 445, MIDDLEFIELD, CT, 06455 | US Mail (1st Class) |
| 30117 | ZYMARK CORPORATION, ZYMARK CENTER, HOPKINTON, MA, 01748 | US Mail (1st Class) |
| 30117 | ZYMARK CORPORATION, ZYMARK CENTER, 68 ELM ST, HOPKINTON, MA, 01748 | US Mail (1st Class) |

**Subtotal for this group:  33225**