# EXHIBIT 7

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | (COATES) GREENE, LINDA M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | AAGERUP JR, HAROLD F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | AARON SR, HUBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | AARON SR, THEARTHUR, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | AARON, DANIEL C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | AARON, DUKE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | AARON, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | AARON, PHIL E, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 30094 | AASNESS, JOHN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | ABADIE, DOUGLAS R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ABARE, KAY C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ABASCIANO, MANUEL M, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | ABASCIANO, MAURICE B, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | ABATE, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ABATE, RONNIE J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | ABATE, TONY, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | ABATIE, WALTER J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | ABBADINI, JAMES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ABBADINI, RENO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ABBADINI, VINCENT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ABBATE, SALVATORE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ABBATIELLO, DOMINICK, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | ABBETT, RANDALL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ABBETT, WALTER C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ABBEY, GALE, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | **US Mail (1st Class)** |
| 30094 | ABBISS, SHIBLEY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | ABBITT, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ABBONIZIO, TONY, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | ABBOTT JR, ALONZO T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ABBOTT JR, TOMMIE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ABBOTT, AUGUSTUS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ABBOTT, CHARLES W, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ABBOTT, DAVID, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ABBOTT, DELAINE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABBOTT, EARL M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ABBOTT, EDWARD C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ABBOTT, FRELON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ABBOTT, GEORGE M, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ABBOTT, IRA H, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | ABBOTT, JAMES B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ABBOTT, JAMES T, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | ABBOTT, JOHN G, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | ABBOTT, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABBOTT, LAMAR J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ABBOTT, LESLIE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ABBOTT, MICHAEL, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | ABBOTT, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABBOTT, THOMPSON V, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ABBOTT, VIVIAN, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ABBOUD, KAMAL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ABBRUZZESE, JACK N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABDALLA, GERALD J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ABDEGADIR, ARDELLO, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | ABDULAH, HASSAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABDULLAH, ABDUL-KABEER, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | ABDULLAH, FARD K, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ABDULLAH, MUHAMMAD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ABDUSSALAAN, EDWARD, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | ABE, GLENN A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ABE, IVAN L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | ABE, WALTER F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ABEE, JACK O, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ABEL JR, FRED L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ABEL, ALVIN N, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ABEL, CHARLES T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ABEL, DAVID P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABEL, GLENDON C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABEL, HOWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABEL, LARRY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABEL, MARY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ABEL, PAUL E, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | ABEL, PHILLIP E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ABEL, ROSS E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ABELL, BEN S, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | ABELLA, HORTENSIA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ABELS, LUCAS, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | ABELS, RAYMOND W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABELS, WESLEY G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ABER, DONALD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABERCROMBIE, BOYDENE, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | ABERCROMBIE, RICHARD E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ABERCROMBIE, THOMAS J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ABERLE, GLENN, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ABERNATHY JR, DANIEL, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | ABERNATHY, BILLY J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ABERNATHY, CECIL R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ABERNATHY, CHARLES A, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | ABERNATHY, JACK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ABERNATHY, LARRY C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ABERNATHY, ROBERT L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ABERNATHY, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ABERNATHY, WILBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABERTS (ESTATE), HARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABEYTA, ROBERT F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ABI-RACHED (ESTATE), RAYMOND M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ABITZ, GERALD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ABLE, ARLIE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ABLES, WILLIAM A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ABNER, BILLY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ABNER, CAROL S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ABNER, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABNER, EUGENE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ABNER, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ABNER, JAMES L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ABNER, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABNER, LARRY K, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ABNER, ROBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ABNER, THURMAN K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ABNER, TRAVIS, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | ABNEY JR, GORDON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ABNEY, BETTY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ABNEY, DOISS, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | ABNEY, DONALD R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ABNEY, JAMES H, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | ABNEY, LEWIS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABNEY, TOM, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | ABOLOS JR, PETE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ABRAHAM SR, EDWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ABRAHAM, ALBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ABRAHAM, EDWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ABRAHAM, EVERETT J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ABRAHAM, GEORGE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ABRAHAM, JOSEPH, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | ABRAHAM, KERMIT W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ABRAHAM, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABRAHAM, PAULETTE W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ABRAHAM, SAMEUL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ABRAHAMSON, ELWOOD H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ABRAM, BILLY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ABRAM, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABRAM, EVELYN, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ABRAM, JAMES B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ABRAM, RODNEY D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ABRAM, WALTER, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ABRAMOVIC, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABRAMOVICH, ALBIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ABRAMS, ALVA A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ABRAMS, ARTHUR, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ABRAMS, CORINNE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABRAMS, EARL L, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | ABRAMS, JACK E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ABRAMS, JAMES, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ABRAMS, LEE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABRAMS, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABRAMS, ROBERT J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ABRAMS, ROBERT R, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | ABRAMS, THOMAS B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABRAMS, WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABREGO JR, SIGIFREDO J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ABREO, DANIEL S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ABRIANI, RALPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABROM, FORTUNE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABROMITIS, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABROMS, LEVAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ABRON, JONAS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ABRUZZESE, DOMINIC V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ABRUZZINO, RONALD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABSHER JR, BARNEY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ABSHER, CHARLES H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ABSHER, OLIN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ABSHER, STEVE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ABSHIER, JERRY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ABSHIRE JR, WILSON J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ABSHIRE, AUBURN F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ABSHIRE, JOSEPH D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ABSHIRE, JOYCE A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ABSHIRE, LEVEN, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | ABSHIRE, MINEUS, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ABSTON, BEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ABSTON, COY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ABSTON, HOWELL, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | ACAMPORA, GEORGE M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ACCARDO, VINCENT M, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ACCARPIO, DOMINICO P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ACCETTA, MICHAEL, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | ACCETTOLA, LORRIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ACCETTURA, MUZIO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ACCORD, ORVILLE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ACE, WILLIAM R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ACELA, CHARLES D, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | ACEVEDO, MODESTO, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | ACEY SR, WILTON, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | ACEY SR, WILTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ACHAIN SR, LOUIS, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ACHAN, AARON, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | ACHENBACH, MELVIN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ACHEY JR, RAYMOND V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ACHEY, RICHARD G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ACHILLES, FRED W, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ACHORD, JAMES M, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ACHORD, MILBURN E, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | **US Mail (1st Class)** |
| 30094 | ACHORN (EST), ARTHUR W, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | ACHS, NICHOLAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ACKER JR, JACK, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | ACKER JR, JAMES B, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | ACKER, FRANK, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | ACKER, HARVEY T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ACKER, HOBART W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ACKER, SAMMY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ACKERMAN (ESTATE), MICHAEL T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ACKERMAN, ANTON J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ACKERMAN, DAVID, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30094 | ACKERMAN, GARY D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ACKERMAN, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ACKERMAN, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ACKERMAN, HAROLD E, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | **US Mail (1st Class)** |
| 30094 | ACKERMAN, HAROLD E, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | ACKERMAN, JAMES H, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ACKERMAN, JOHN I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ACKERMAN, RAYMOND W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ACKERMAN, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ACKERMANN, CONLEY A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ACKERMANN, JOHN T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ACKERMANN, MARK R, C/O FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 | **US Mail (1st Class)** |
| 30094 | ACKERMANN, ROBERT G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ACKEY, STEPHEN E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | ACKLEY, JAMES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ACKLEY, JESSE W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ACKWRIGHT (ESTATE), HOMER S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ACOCELLA, JOSEPH A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ACOFF (ESTATE), GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ACOFF SR, JOE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ACOFF, ABRAHAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ACOFF, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ACOSTA SR, MANUEL, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ACOSTA, ANTONIO G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ACOSTA, CARLOS J, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | **US Mail (1st Class)** |
| 30094 | ACOSTA, FELIX, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ACOSTA, HONORE M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ACOSTA, JOSE, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | ACOSTA, LIBRADO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ACOSTA, LOUIS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ACOSTA, REFUGIO T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ACOSTA, RUFUIGO, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | ACQUAVIVA, GEORGE R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | ACQUISTA, DOMINICK, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | **US Mail (1st Class)** |
| 30094 | ACQUISTA, JOSEPH, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | ACREE, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ACREMAN, RAY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | ACROND, LUKE C, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | ACUFF, KEITH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ACUNA, ISMAEL F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ACUNA, JESSE F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ACY, DARNELL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ACY, JAMES T, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | ACY, LAMAR, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ACY, LIMMIE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ADAIR, CHARLES R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ADAIR, EARL W, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | **US Mail (1st Class)** |
| 30094 | ADAIR, GOODE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ADAIR, HUELAND, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | ADAIR, JOHN P, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ADAIR, OTIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAIR, ROBERT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ADAIR, ROBERT A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ADAIR, TERRY D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ADAIR, VERAL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAM, RAYMOND, C/O RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | US Mail (1st Class) |
| 30094 | ADAM, VICTOR W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ADAMCZYK, EDMUND A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ADAMCZYK, LEONARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMEC SR, TERRY L, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | ADAMEK, KINCH J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ADAMICK, HERMAN L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ADAMO, RICHARD A, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | ADAMO, SAMUEL J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ADAMO, VINCENT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ADAMS (ESTATE), BERNIE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS (ESTATE), CLARENCE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS (ESTATE), DANIEL B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS (ESTATE), FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS (ESTATE), JAMES P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS (ESTATE), JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS (ESTATE), JAMES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS (ESTATE), LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS (ESTATE), WILLARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS II, HARLEY C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ADAMS III, EARL R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ADAMS JR, CECIL, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | ADAMS JR, HIRAM, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | ADAMS JR, JOHN Q, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ADAMS JR, JULIUS C, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ADAMS JR, KARIA, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ADAMS JR, LOUIS, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ADAMS JR, THURMAN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ADAMS SR, ANDREW, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ADAMS SR, ARCHIE L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ADAMS SR, BERNARD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ADAMS SR, DELBERT, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | ADAMS SR, FRED O, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | ADAMS SR, JAMES H, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ADAMS SR, JOHN M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ADAMS SR, LONNIE J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ADAMS SR, MACLOVIO S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ADAMS SR, ROOSEVELT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS SR, ROOSEVELT, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ADAMS SR., NORMAN T, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | ADAMS, A D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ADAMS, ADRAIN D, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | ADAMS, ALFRED J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ADAMS, ALVIN T, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | ADAMS, ANNIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | ADAMS, ARCHIE B, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | ADAMS, ARCHIE G, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | ADAMS, ARMID D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ADAMS, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, ARTHUR A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, ARTHUR B, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | ADAMS, ARTHUR R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ADAMS, BENNIE B, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | ADAMS, BENNY T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, BETH, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | ADAMS, BETTY I, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ADAMS, BOBBIE N, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ADAMS, BOBBY R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ADAMS, BOOKER T, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | ADAMS, BUDDY G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ADAMS, CARL, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ADAMS, CARRIE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ADAMS, CECIL, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | ADAMS, CECIL A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ADAMS, CHAFFIE, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | ADAMS, CHARLES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ADAMS, CHARLES, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | **US Mail (1st Class)** |
| 30094 | ADAMS, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADAMS, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | ADAMS, CHARLES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADAMS, CHARLES J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | ADAMS, CHARLES W, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | ADAMS, CHARLEY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | ADAMS, CHARLIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ADAMS, CODY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | ADAMS, COLEMAN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | ADAMS, DAISY M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | ADAMS, DALE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADAMS, DANIEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | ADAMS, DAVID J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADAMS, DAVID S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | ADAMS, DEWEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADAMS, DON, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ADAMS, DONALD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ADAMS, DONALD K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADAMS, DONNA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADAMS, DOROTHY M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | ADAMS, DOYLE E, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | ADAMS, DUANE L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ADAMS, EARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, EARL F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ADAMS, EDWARD K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ADAMS, EDWARD R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ADAMS, EDWIN H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ADAMS, ELIJAH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, ELMER J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, ELMO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ADAMS, EMILE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | ADAMS, ERIC R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ADAMS, ERNEST A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ADAMS, EZRA, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ADAMS, FRANCES, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ADAMS, FRANK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ADAMS, FRANK N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ADAMS, FRANK R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ADAMS, FRED N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, FREDERICK, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | ADAMS, FREDERICK, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | ADAMS, GASTON E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ADAMS, GEORGE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ADAMS, GEORGE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | ADAMS, GEORGE C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ADAMS, GEORGE W, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | ADAMS, GEORGE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, GLYNDELL R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ADAMS, GRANVILLE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ADAMS, GROVER, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | ADAMS, GROVER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, GROVER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ADAMS, HAROLD D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ADAMS, HAROLD G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ADAMS, HAROLD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, HARVEY L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ADAMS, HELEN J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ADAMS, HENRY F, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ADAMS, HENRY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, HENRY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ADAMS, HERBERT P, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | ADAMS, HERMAN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, HOBART L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ADAMS, HOLLIS, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ADAMS, HOWARD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ADAMS, HOWARD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ADAMS, IDA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, IMOGENE, C/O BRENT COON & ASSOC, 3550 FANNIN, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ADAMS, ISAAC E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, JACK D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ADAMS, JACK L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | ADAMS, JACK L, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | ADAMS, JACOB, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | ADAMS, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | ADAMS, JAMES, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ADAMS, JAMES, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ADAMS, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ADAMS, JAMES A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ADAMS, JAMES E, C/O BRENT COON & ASSOCIATES, 917 FRANKLIN STE 100, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | ADAMS, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ADAMS, JAMES H, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ADAMS, JAMES H, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID D, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | ADAMS, JAMES L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ADAMS, JAMES L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ADAMS, JAMES T, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ADAMS, JAMES W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ADAMS, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ADAMS, JEROME B, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | ADAMS, JOE W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ADAMS, JOE W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ADAMS, JOHN, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | ADAMS, JOHN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ADAMS, JOHN A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ADAMS, JOHN B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ADAMS, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, JOHN M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ADAMS, JOHN N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, JOHN R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ADAMS, JOHN S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, JOHN W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ADAMS, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, JOHNNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, JOHNNIE T, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ADAMS, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ADAMS, JOSEPH A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ADAMS, JOSEPH E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ADAMS, JOSEPH H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ADAMS, KATHERINE L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ADAMS, LARRY G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ADAMS, LEE A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ADAMS, LEODIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ADAMS, LEOLA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, LEONARD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, LEONARD P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ADAMS, LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, LESTER E, C/O WATERS & KRAUS, NORTON, MICHELLE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | ADAMS, LESTER P, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ADAMS, LILLIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADAMS, LONNIE L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ADAMS, LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADAMS, LOUIS M, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | ADAMS, LUCILLE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ADAMS, MAJOR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADAMS, MAMIE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | ADAMS, MARVIN, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ADAMS, MARY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ADAMS, MARY T, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ADAMS, MAURICE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ADAMS, MELVIN, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | ADAMS, MELVIN, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ADAMS, MELVIN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ADAMS, MICHAEL S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADAMS, MILDRED C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADAMS, MILDRED L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ADAMS, MILLARD, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ADAMS, MINNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADAMS, MINNIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | ADAMS, NATHANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADAMS, NELL S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | ADAMS, NELSON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADAMS, NOAH F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ADAMS, NOLAN, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | ADAMS, O D, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | **US Mail (1st Class)** |
| 30094 | ADAMS, OLLIE B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ADAMS, ONES H, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ADAMS, ORVILLE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADAMS, OSCAR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADAMS, PATRICIA, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | **US Mail (1st Class)** |
| 30094 | ADAMS, PATRICIA D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | ADAMS, PAUL H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ADAMS, PHILLIP, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ADAMS, PRESTON E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ADAMS, RAY A, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | ADAMS, RAY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, RICHARD, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | ADAMS, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ADAMS, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, RICHARD C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ADAMS, RICHARD J, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | ADAMS, RICHARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, RICHARD R, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | ADAMS, ROBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ADAMS, ROBERT, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | ADAMS, ROBERT C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ADAMS, ROBERT D, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | ADAMS, ROBERT D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, ROBERT E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ADAMS, ROBERT J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ADAMS, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, ROBERT W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ADAMS, ROGER L, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | ADAMS, ROLAND J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADAMS, RONALD D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ADAMS, RONALD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ADAMS, ROY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ADAMS, ROY L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ADAMS, RUBEN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ADAMS, SADIE E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ADAMS, SAMMY, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | ADAMS, SHARON, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ADAMS, SHELTON, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | ADAMS, SILAS E, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ADAMS, SIMON P, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | **US Mail (1st Class)** |
| 30094 | ADAMS, STEVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADAMS, STEVE A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ADAMS, STEVEN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | ADAMS, SYLVESTER, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | ADAMS, T C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ADAMS, TAYLOR R, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | **US Mail (1st Class)** |
| 30094 | ADAMS, TEDDY L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | ADAMS, THOMAS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ADAMS, THOMAS, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | ADAMS, THOMAS D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ADAMS, THOMAS M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ADAMS, THOMAS W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ADAMS, VIRGIL B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ADAMS, WALTER, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ADAMS, WILBUR, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | ADAMS, WILBUR H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ADAMS, WILFRED J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | ADAMS, WILLIAM B, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ADAMS, WILLIAM F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADAMS, WILLIAM L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ADAMS, WILLIAM N, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | ADAMS, WILLIAM O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ADAMS, WILLIAM T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ADAMS, WILLIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADAMS, WILLIE M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ADAMS, WILLOW, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ADAMSKI, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | ADAMSKI, JOHN K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADAMSKI, RAYMOND T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ADAMSON, ALTON J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ADAMSON, FRANK, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ADAMSON, HUGH, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | ADAMSON, JAMES, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | ADAMSON, JAMES D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ADCOCK, BARTLEY L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ADCOCK, BILLY W, C/O MAPLES & LOMAX PA, MAPLES, F GERALD, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | ADCOCK, DANNY L, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | ADCOCK, JAMES C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ADCOCK, JANE C, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ADCOCK, JIMMY W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ADCOCK, JUNIOR B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ADCOCK, MARTHA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ADCOCK, WILLIAM C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ADCOCKS, ILA R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ADCOX, CECIL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ADDAWAY SR, FLOYD C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ADDERLEY, RODERICK R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ADDESSI, NICHOLAS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADDICOTT, DALE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADDINGTON III, WILLIAM H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ADDINGTON JR, JOHN D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ADDINGTON, EARNEST L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ADDINGTON, WALTER L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ADDINGTON, WILLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ADDIS (ESTATE), JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADDIS, HAROLD J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ADDIS, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADDIS, KEISLER, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ADDISON SR, PRINCE, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | ADDISON SR., OTIS, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ADDISON, AARON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ADDISON, EDWARD D, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | ADDISON, SILAS, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ADDISON, TOMMY L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ADDISON, WILLIAM R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ADDISS, JUSTUS J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ADDLESBERGER, JACK G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ADDLESBERGER, LEONARD D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ADELFANG, HANS J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ADELGREN, VICTOR, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | ADELSBERGER, JOHN C, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | ADEN, BENJAMIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | ADERHOLT, ARTHUR D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ADERHOLT, CHARLES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | ADERHOLT, RALPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADERS, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADGER, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADGER, WILLIE, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | ADGIE (D), FREDERICK J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ADILETTO SR, JOHN S, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | ADKINS (ESTATE), LEE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADKINS (ESTATE), LUTHER W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADKINS (ESTATE), PAUL N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADKINS (ESTATE), RAYMOND H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADKINS JR, CLARENCE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ADKINS JR, ROY A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ADKINS SR, BERNIE F, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | **US Mail (1st Class)** |
| 30094 | ADKINS SR, HENRY N, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ADKINS, BENJAMIN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADKINS, BERVIL D, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | ADKINS, BERVIL D, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | ADKINS, BURL, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | ADKINS, CARL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ADKINS, CARL E, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | **US Mail (1st Class)** |
| 30094 | ADKINS, CATHERINE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ADKINS, CECIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADKINS, CHARLES D, C/O SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30094 | ADKINS, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADKINS, CLIFFORD E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | ADKINS, CLIFFORD E, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | ADKINS, DANIEL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADKINS, DANIEL W, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | ADKINS, DANIEL W, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | ADKINS, DOFFICE, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | ADKINS, DON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ADKINS, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADKINS, DONALD R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ADKINS, DOUGLAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADKINS, ELIJAH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADKINS, ELVA W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ADKINS, GARY L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | ADKINS, GARY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADKINS, GEORGE S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADKINS, GLEN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADKINS, GREG A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADKINS, HARLAN E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | ADKINS, HARLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADKINS, HAROLD, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | ADKINS, HARVEY F, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | ADKINS, HERBERT R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ADKINS, HERON, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | ADKINS, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ADKINS, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADKINS, JERRY C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ADKINS, JIMMIE C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ADKINS, JOHN, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | **US Mail (1st Class)** |
| 30094 | ADKINS, JOHN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADKINS, JOHNNY J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | ADKINS, JOSEPH J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ADKINS, JOSEPH L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | ADKINS, JOYCE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | ADKINS, JOYCE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADKINS, LARRY A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | ADKINS, LARRY D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | ADKINS, LARRY R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ADKINS, LONA L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ADKINS, MICHAEL E, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | ADKINS, NEWBERN B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ADKINS, NORMA B, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | ADKINS, OKEY Z, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | ADKINS, ORVILLE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADKINS, OWEN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADKINS, PAUL B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ADKINS, RALPH M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADKINS, RARD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | ADKINS, RAYMOND D, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | ADKINS, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADKINS, RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ADKINS, RICHARD M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ADKINS, ROGER, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ADKINS, RONNIE L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | ADKINS, ROY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ADKINS, WARREN, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | **US Mail (1st Class)** |
| 30094 | ADKINS, WAYNE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ADKINS, WILLARD, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | **US Mail (1st Class)** |
| 30094 | ADKINS, WILLARD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ADKINS, WILLIAM, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ADKINS, ZORA, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ADKISSON (ESTATE), JOE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADKISSON, DONALD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ADKISSON, LESTER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ADKISSON, WOODY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ADOLINI, CHARLES A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ADOLPH, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADOLPH, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADORNO, ANGEL R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ADORNO, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADOVASIO (ESTATE), LOUIS C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADSERIAS, FRANKLIN H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ADSZWIC (ESTATE), FRANK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADVANT, SIDNEY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ADY, LESTER E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADZEMA (ESTATE), ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ADZEMA, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | AECK, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AEH, BRYAN K, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | AEH, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AEIKER SR, CHARLES R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | AEMMER, JOHN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AERY, BURL R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AERY, PHILLIP L, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AEY, ELEANOR P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AFEMAN, JAKE, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AFFELDT SR, GARY A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | AFFLECK, JOSEPH C, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | AFFLISIO, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | AFFOLTER, BEN F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | AFI, AMIN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AGADO, WENCESLADO R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AGARDI, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AGAZZI (ESTATE), FRED C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AGEE (ESTATE), CLINT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AGEE (ESTATE), EDWARD T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AGEE (ESTATE), GEORGE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AGEE (ESTATE), WILLIAM R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AGEE JR, STAFFORD, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | AGEE, ARTHUR, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | AGEE, EARDON P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AGEE, EDNA L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | AGEE, EDWARD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AGEE, ELBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | AGEE, HOSEA, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | AGEE, JAMES A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | AGEE, JAMES C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | AGEE, JEROME Z, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AGEE, RALPH, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | AGEE, RICHARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | AGEE, RICHARD L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | AGEE, ROBERT J, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | AGEE, RONALD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AGEE, THEO R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | AGEE, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AGEE, VERNA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | AGEE, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AGEE, WILLIAM R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | AGEN, HOWARD S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AGENS, RALPH, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | AGENT, HARRIS F, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | AGERTER, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | AGERTON, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | AGGER, RICHARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | AGIN (ESTATE), MELVIN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | AGINSKY, DAVID A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | AGLE, RAYMOND C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | AGNE, HOWARD, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | **US Mail (1st Class)** |
| 30094 | AGNER, HOMER L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | AGNES, WILLIAM J, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | AGNESS, JAMES R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | AGNEW, GORDON G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | AGNEW, LORENA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | AGNEW, NORMAN T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | AGOSTINELLI, PASQUALE D, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | AGOSTO, ROBERTO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | AGREN, RICHARD C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | AGRESTI, FRANK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | AGRUSTI, ROCCO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | AGUAYO, JESUS, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | AGUILAR (D), FRANK S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | AGUILAR JR, ALBERT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | AGUILAR SR, NICASIO, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | AGUILAR, ALFREDO A, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | **US Mail (1st Class)** |
| 30094 | AGUILAR, ANTONIO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | AGUILAR, CAYETANO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | AGUILAR, CORA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | AGUILAR, DANIEL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | AGUILAR, DONISIO, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | AGUILAR, EDUARDO L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | AGUILAR, ELIAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | AGUILAR, JESUS, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | AGUILAR, JESUS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | AGUILAR, JESUS V, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | AGUILAR, JUAN F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | AGUILAR, JUAN L, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | AGUILAR, JUAN S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AGUILAR, LEROY, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | AGUILAR, LUIS H, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | AGUILAR, MANUEL O, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | AGUILAR, NINFO R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AGUILAR, PEDRO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | AGUILAR, PETE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | AGUILAR, PETRA Y, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | AGUILAR, RAMIRO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | AGUILAR, ROBERT L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | AGUILERA, JOHN, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | AGUILERA, PABLO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AGUILLARD, JERRY C, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AGUILLARD, PAUL W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AGUILLON, CEFERINO S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AGUIRRE JR, JUAN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AGUIRRE SR, ARTURO, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | AGUIRRE, CONRAD L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AGUIRRE, GREGORIO, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | AGUIRRE, JOSE E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AGUIRRE, NARCISO C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AGUIRRE, ROY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AGURS, RONALD D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | AHAM, PETER, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AHART, DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AHEARN, MICHAEL S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AHEARN, ROBERT P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AHERN (EST), GEORGE F, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | AHERN (ESTATE), JOHN T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AHERN JR, JOHN C, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | AHERN, JOHN F, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | AHERN, JOHN T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AHERN, ROBERT, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | AHERN, TIMOTHY M, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | AHERN, WILLIAM, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | AHLADIS, JAMES N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AHLBORN, RONALD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | AHLER, EDWARD J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | AHLERS, JAMES, C/O GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 30094 | AHLERS, JOHN H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AHMED (ESTATE), MOHAMED B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AHO, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AHOKAS, ARVO, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | AHOLT, DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AHRENDT, ALAN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AHRENS, JERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AHRENS, MICHAEL R, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | AHTI, RAIMO I, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AHYSEN, SIDNEY N, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | AIELLO, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AIELLO, JAMES, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | AIELLO, JOSEPH, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | AIELLO, KARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AIELLO, MICHAEL S, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | AIGNER, JOHN H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AIGNER, KENNETH D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AIKEN, ANDREW L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AIKEN, BETTY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | AIKEN, HARDY L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | AIKENS, ALMA, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | AIKENS, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AIKMAN, JAMES A, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | AIKMAN, ROBERT G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | AILES, HENRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | AILSHIE, LEMUEL, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | AILSHIE, MARION G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | AILSWORTH, HENRY, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30094 | AIMARO, PETER, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | AIME (DECEASED), EMILE J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | AINESWORTH, DARWIN C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | AINGE, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | AINSWORTH, DOUGLAS O, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | AINSWORTH, GARY W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | AINSWORTH, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | AINSWORTH, JAMES C, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | **US Mail (1st Class)** |
| 30094 | AINSWORTH, MARVIN F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | AINSWORTH, NOLAN R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | AINSWORTH, RUSSELL, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | AINSWORTH, STANLEY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | AINSWORTH, WILLIE N, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | **US Mail (1st Class)** |
| 30094 | AIRAUDI, AMBROSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | AISOLA, LARRY M, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | AITKEN (ESTATE), ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | AITKEN, HERVEY H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | AKER, FRANCIS R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | AKER, VANCE S, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | AKERS JR, FLOYD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | AKERS JR, WINFIELD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | AKERS, ALTHA, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | AKERS, ARTHUR L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | AKERS, AVERY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | AKERS, CLAUDE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | AKERS, ELVERTA W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | AKERS, EUGENE H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | AKERS, EVERETT D, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | AKERS, GLEN, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | AKESSON, ROBERT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AKIN, HERMAN S, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | AKIN, JOHNNY A, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AKIN, LEONARD, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | AKIN, ROY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | AKIN, ROY M, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | AKINES, JIREL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | AKINS, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AKINS, CECIL M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AKINS, CHARLES, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AKINS, JACK M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | AKINS, LELSEY C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AKINS, WILLIAM J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AKKANEN, JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AKLES, ELLIS R, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | AKLES, FRANK E, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | AKRIDGE, CHARLIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | ALACK (DECEASED), CHARLES J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALACK, IGNATIUS J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALAIMO, ANGELO, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | ALAIMO, ANTHONY, C/O LEVY PHILLIPS & KONIGSBERG, KOMITOR, ROBERT I, 800 3RD AVE 13TH FL, NEW YORK, NY, 10022-7649 | US Mail (1st Class) |
| 30094 | ALAIMO, SALVATORE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALAKSIN, RICHARD P, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | ALAMEDA SR, ALBERT G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ALANEN, ROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALANIS, ANDRES, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | ALANIZ, AGUSTIN R, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | ALANIZ, GUADALUPE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALANIZ, LORENZO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALANIZ, MANUEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ALANIZ, PAUL G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ALARID, ALFRED, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | ALBAITIS, MICHAEL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALBAKRI, ALI M, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | ALBANESE, JOHN, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | ALBANESE, MARJORIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALBANESE, MARJORIE A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALBANESE, PETE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ALBANESE, RICHARD, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | ALBANESE, THOMAS C, C/O RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | US Mail (1st Class) |
| 30094 | ALBANO, JACK, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALBARADO JR, JOSE M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ALBARADO, MICHAEL C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALBAUGH, DONALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALBAUM, MORRIS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ALBER, DAVID, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | ALBERADO SR, MARVIN J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALBERIGI, WILLIAM, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | ALBERS, CHARLES, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | ALBERS, JOSEPH F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALBERS, JOSEPH F, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALBERS, MASON, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ALBERS, NORBERT W, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | ALBERS, ROBERT, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | ALBERSON, ANSEL W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ALBERSON, JOHN L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ALBERT, ANDREW B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALBERT, ART, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | ALBERT, CHARLES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALBERT, DELMONT P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALBERT, DONALD, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | ALBERT, DONALD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ALBERT, FELIX R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALBERT, GEORGE P, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | ALBERT, HARRY L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ALBERT, JAMES E, C/O WHYLAND, CHRISTOPHER, 4500 BRICKYARD FALLS RD, MANLIUS, NY, 13104 | US Mail (1st Class) |
| 30094 | ALBERT, JOSEPH H, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | ALBERT, NELSON E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ALBERT, ROBERT J, C/O WHYLAND, CHRISTOPHER, 4500 BRICKYARD FALLS RD, MANLIUS, NY, 13104 | US Mail (1st Class) |
| 30094 | ALBERT, ROY, C/O WHYLAND, CHRISTOPHER, 4500 BRICKYARD FALLS RD, MANLIUS, NY, 13104 | US Mail (1st Class) |
| 30094 | ALBERT, WILLIAM B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALBERTH, RUBY A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALBERTI, ALBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ALBERTI, ANTHONY, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | ALBERTI, FREDERICK, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ALBERTI, VICKI, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | ALBERTINI, ALFRED, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALBERTSON JR, SAMUEL F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ALBERTSON, IVA W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALBERTSON, LARRY A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALBI, REMO, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALBIN, ROBERT, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | ALBINE, ARTHUR E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | ALBINO, JOSE S, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | ALBINO, JOSEPH J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALBRECHT, ARNO O, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ALBRECHT, CHARLES A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALBRECHT, ELMER R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALBRECHT, GEORGE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALBRECHT, GEORGE E, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALBRECHT, JACK A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ALBRECHT, LINDY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | ALBRECHT, WILBERT G, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ALBRIGHT (ESTATE), ALFRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALBRIGHT (ESTATE), RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALBRIGHT SR, CARL C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ALBRIGHT, ALBERT H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ALBRIGHT, ALFRED E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ALBRIGHT, CHARLES M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ALBRIGHT, CHARLES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALBRIGHT, DONALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALBRIGHT, GARY R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ALBRIGHT, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALBRIGHT, JAMES I, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | ALBRIGHT, LAWRENCE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALBRIGHT, LOUIS, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | ALBRITTON, ANNIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ALBRITTON, FLOYD J, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | ALBRITTON, JAMES M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ALBRITTON, LARRY G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ALBRITTON, MARION H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ALCALA SR, GILBERT, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | ALCALA, ADOLPH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ALCALA, PEDRO G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ALCOCER, JAMES L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ALCOCER, VICTOR E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ALCOCK, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALCON, CHARLIE D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ALCORN JR, OTIS C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ALCORN, BILLY J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | ALCORN, DARLENE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | ALCORN, HARRY G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALCORN, JAMES T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ALCORN, RUSSELL, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | ALCORN, WALTER A, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |
| 30094 | ALDAN, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ALDERETE, CARLOS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALDERMAN (ESTATE), EUGENE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALDERMAN, GERALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALDERMAN, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALDERMAN, JESSE J, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | ALDERMAN, JESSE J, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | ALDERMAN, JOYCE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ALDERMAN, THOMAS E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALDERMAN, WAYNE M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ALDERSHOF, DAVID V, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ALDERSON, DONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ALDERSON, ELIJAH, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | ALDRED, JOHN E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALDRETE, ERASMO V, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ALDRICH SR, HERBERT E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ALDRICH, CLARENCE M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALDRICH, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALDRICH, DONALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ALDRICH, DONALD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ALDRICH, DUANE M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALDRICH, ELLIOTT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALDRICH, JAMES, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALDRICH, JOHN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALDRICH, PHYLLIS, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | ALDRICH, SCOTT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALDRIDGE (DECEASED), JAMES L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ALDRIDGE (ESTATE), TERRY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALDRIDGE JR, ULA P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALDRIDGE, A V, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ALDRIDGE, ALICE J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ALDRIDGE, BILLY, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | ALDRIDGE, DANNY E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ALDRIDGE, DONALD D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ALDRIDGE, DORIS H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ALDRIDGE, EPHRIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALDRIDGE, EUGENE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | ALDRIDGE, EUGENE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALDRIDGE, GENE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | ALDRIDGE, LANDY D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ALDRIDGE, LONNIE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ALDRIDGE, MANUAL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALDRIDGE, RALEIGH, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |
| 30094 | ALDRIDGE, RICHARD L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ALDRIDGE, RONALD C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ALDRIDGE, TILMAN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | ALDRIDGE, TIMOTHY N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALDRIDGE, TOMMY J, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | **US Mail (1st Class)** |
| 30094 | ALDWORTH, VERN W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ALEC, HENRY B, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ALEJANDRE, GILBERTO S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ALEJANDRO, HOMERO G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ALEJANDRO, WILLIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ALEJARS (ESTATE), ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALEMAN, DAVID, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ALESAFIS, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALESHIRE, ESTEL C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALESSI, JOSEPH G, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | **US Mail (1st Class)** |
| 30094 | ALESSIO, FRANK S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ALESTRA, MALCOLM S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALESZCZYK, STANISLAW, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | ALEWELT (ESTATE), BERNARD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ALEWELT, JOSEPH P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALEWINE, JAMES W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ALEX, HARVEY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALEXANDER (DECEASED), RAYMOND H, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALEXANDER (ESTATE), JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALEXANDER (ESTATE), JOSEPH D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALEXANDER (ESTATE), PETER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALEXANDER JR, CHARLES R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ALEXANDER JR, FRANK, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | ALEXANDER JR, HENRY C, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | ALEXANDER JR, NOLAN B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALEXANDER JR, RALPH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALEXANDER JR, STAFFORD, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | ALEXANDER SR, ARTHUR, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | ALEXANDER SR, CHARLES F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALEXANDER SR, EARL K, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ALEXANDER SR, HERMAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALEXANDER SR, JESSE D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ALEXANDER SR, JOHNNIE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALEXANDER SR, PIERCE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ALEXANDER SR, SIDNEY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ALEXANDER, ADA M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALEXANDER, ALEXANDER, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | ALEXANDER, ANDREW, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ALEXANDER, BILLY G, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | ALEXANDER, BILLY G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ALEXANDER, BRADFORD E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ALEXANDER, CARL R, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | ALEXANDER, CECIL R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ALEXANDER, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALEXANDER, CHARLES E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ALEXANDER, CHARLIE J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, CHRISTINE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, CLANCY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, D W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, DAN T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, DAVID L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, DENNIS M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, DENNIS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, DOYLE W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, ESMEL, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, ETHEL B, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, FLOYD W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, FOY E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, FRANCES, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, FRANK D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, FRED L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, FRED R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, GARY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, GEORGE O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, GEORGIE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, GLORIA W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, GORMAN B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, HAROLD D, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, HENRY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, HENRY L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, HENRY T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, HILMER E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ALEXANDER, HULON, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, IRA E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, JAMES, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, JAMES H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, JAMES H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, JAMES M, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, JAMES W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, JODEAN H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, JOHN, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, JOHN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, JOHN H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, JOHN L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, JOHNNY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, JOSEPH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, JOSEPH J B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, KENNETH, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, LAMAR, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, LARRY L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, LAWRENCE W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, LENN R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, LEONARD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, LEROY, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, LINDA J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, LLOYD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, LLOYD L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, LOUIS, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, LOUIS M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, LOWEY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, LUCIAN P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, LUCINDA, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, MAE A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ALEXANDER, MAMIE E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, MARION W, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, MARJORIE R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, MARTIN L, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, MARVIN D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, MAURICE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, MELVIN, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, MONROE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, NAOMA, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, NORMAN, C/O GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, GORI, RANDY L, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, NORMAN F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, OTIS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, PAUL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, PAUL H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, PAUL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, PAULINE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, RILEY W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, ROBERT, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, ROBERT, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, ROBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, ROBERT, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, ROBERT C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, ROBERT L, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, RONALD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, RONALD L, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, RUFUS, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, SCOTT, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | ALEXANDER, STEVE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ALEXANDER, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALEXANDER, THOMAS L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ALEXANDER, THOMAS M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALEXANDER, THURMAN L, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | ALEXANDER, TINA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALEXANDER, WALTER G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ALEXANDER, WALTER G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALEXANDER, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ALEXANDER, WILSON, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | ALEXANER, DOLLET, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALEXCEE (DECEASED), SAMUEL F, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALEXIS, LAWRENCE M, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALFANO, ALFONSO P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALFANO, ANTHONY P, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | ALFANO, FRANK P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALFANO, JOHN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALFANO, JOSEPH J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALFANO, JOSEPH T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALFANO, SAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALFARO JR, MANUEL B, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | ALFARO, FRANK R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALFARO, LOUIS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALFARO, VINCENTE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALFIERI, FRANK J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | ALFIERI, ROMEO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALFONSE, FRANCIS, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | ALFONSI, FRED, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | ALFONSO, ANTHONY E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALFONSO, LOUIS, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | ALFONSO, MANUEL, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ALFONSO, VICTOR D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ALFORD (ESTATE), LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALFORD JR, ARCHIE H, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | ALFORD JR, LEE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALFORD, ANNETTE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ALFORD, BOBBY R, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | ALFORD, CAREY A, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ALFORD, CARRIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ALFORD, CLYDIA M, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | ALFORD, DEWEY E, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | ALFORD, DOROTHY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ALFORD, GEORGE P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ALFORD, HARLON, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ALFORD, HAROLD B, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALFORD, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALFORD, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ALFORD, JAMES C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALFORD, JAMES M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ALFORD, JERRY, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ALFORD, JERRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALFORD, JERRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALFORD, JIMMY N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALFORD, JOYCE S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ALFORD, KENNETH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALFORD, LARRY T, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | ALFORD, LENZIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ALFORD, LESTER, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | ALFORD, LETHA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ALFORD, PRATHEL, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ALFORD, ROBERT, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | ALFORD, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ALFORD, RUSSELL, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ALFORD, RUSSELL A, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ALFORD, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALFORD, ULIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ALFORD, WESLEY J, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | ALFORD-THOMPSON, HELEN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | ALFRED JR, JAMES H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALFRED JR, JAMES H, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALFRED SR, CARL J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALFRED, EDWARD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ALFRED, HAYWARD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ALFRED, JAMES R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ALFRED, RAYMOND, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALFRED, RONNIE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ALFREY, ROBERT P, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ALGEE, ALVIN, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ALGHAZALI, ALI, C/O CLAPPER PATTI SCHWEIZER & MASON, 2330 MARINSHIP WAY STE 140, SAUSALITO, CA, 94965 | US Mail (1st Class) |
| 30094 | ALGIEN, EDMUND A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ALGUIRE, CHESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALGUIRE, VERLIN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALHADI, AHEMD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALHOLM, ASKO, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | ALI, CHARLES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALI, YUSUF, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALIBOZEK (EST), FREDERICK A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | ALICEA FONTANEZ, ANTERO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALICEA, ALFREDO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALICEA, EFRAIN M, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | ALICEA, MICHAEL A, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | ALICEA, RAMON M, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | ALIFF, DAVID A, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ALIFF, ELBA, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | ALIFF, ELWIN, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | ALIFF, JOHNNY D, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | ALIGHIRE, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALIOTO, SALVATORE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALIOTO, THOMAS P, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ALIOTTA, ANN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALIRE, PAUL H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ALIRES, JUAN R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ALKA, WILLIAM R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ALKIRE, MARY B, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | ALKIRE, RUSSELL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ALKIRE, WILLIS C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ALLAH (ESTATE), YUSUF A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLAIN, EARLING D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALLAN (EST), FREDERICK A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | ALLAN, JOHN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ALLAN, PAUL F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALLAN, SAMUEL D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALLAN, WILLIAM T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLAN, WILLIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | ALLARD (ESTATE), GARY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLARD (ESTATE), JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLARD, BERTHRAM V, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALLARD, GENE, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | ALLARD, LLOYD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLARD, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLBRITTON, GLORIA L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ALLDAY, JACK C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ALLDREDGE, ALBERT L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ALLDREDGE, CARL H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALLDREDGE, CLARENCE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALLDREDGE, GERALD W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALLDREDGE, MONA, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | ALLDREDGE, WAYNE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALLEE, JAMES C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALLEGRETTA, JOSEPH V, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALLEMAN SR, RAYMOND P, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | ALLEMAN, DON E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALLEMAND, MEDWARD J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALLEMAND, ROLAND R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALLEN (DECEASED), JAMES R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALLEN (ESTATE), DALE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN (ESTATE), RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN (ESTATE), WILLIAM D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN BODY, BETTY J, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALLEN JR, BARNEY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ALLEN JR, BEN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALLEN JR, CAIN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALLEN JR, CHARLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALLEN JR, EMIL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALLEN JR, FRANK, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ALLEN JR, GEORGE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ALLEN JR, JUDGE REE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ALLEN JR, THOMAS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALLEN JR, WILLIAM, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | ALLEN JR, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ALLEN JR, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALLEN JR., JOSEPH H, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ALLEN SR, JIMMY P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALLEN SR, LLOYD H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ALLEN SR, MORRIS C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ALLEN SR, ODIE M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ALLEN SR, ORVILLE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ALLEN SR, RICHARD G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ALLEN SR, ROSWELL W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ALLEN, A C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALLEN, AJAX, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ALLEN, ALBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ALLEN, ALFRED B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ALLEN, ALFRED M, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |
| 30094 | ALLEN, ALICE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | ALLEN, ALONZO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ALLEN, ALVIN W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | ALLEN, AMELIA, C/O LAW OFFICE OF JEFFREY A VARAS, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | **US Mail (1st Class)** |
| 30094 | ALLEN, ANDREW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALLEN, ANDREW J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ALLEN, ANGELO V, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ALLEN, ANNIE B, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ALLEN, ANTHONY L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ALLEN, ARDIS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ALLEN, ARTHUR J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ALLEN, ARTHUR M, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | ALLEN, AUTUMN Z, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ALLEN, BARBARA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | ALLEN, BENJAMIN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALLEN, BERNARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | ALLEN, BERNARD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALLEN, BETTY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ALLEN, BILLY F, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | ALLEN, BILLY O, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ALLEN, BOB, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ALLEN, BOBBY J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | ALLEN, BODIE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ALLEN, CARL L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ALLEN, CATHERINE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ALLEN, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN, CHARLES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | ALLEN, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ALLEN, CHARLES B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALLEN, CHARLES L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ALLEN, CHARLES L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALLEN, CHARLES T, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | ALLEN, CHARLES W, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | ALLEN, CHARLIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | ALLEN, CHARLIE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALLEN, CHERYL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN, CHESTER L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALLEN, CHUCK S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN, CLARENCE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | ALLEN, CLAUDE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN, COLEMAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALLEN, CORA L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN, CORBET E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ALLEN, CURTIS, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | ALLEN, CURTIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN, DANIEL J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALLEN, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN, DAVID, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | ALLEN, DAVID A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN, DELBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALLEN, DELORIS C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN, DENNIS B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN, DEWAYNE H, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | ALLEN, DONALD L, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALLEN, DORIS L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALLEN, DOROTHY B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ALLEN, DOROTHY D, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | **US Mail (1st Class)** |
| 30094 | ALLEN, DOROTHY W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ALLEN, DOUGLAS R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ALLEN, EARNEST C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ALLEN, EDGAR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALLEN, EDWARD H, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | **US Mail (1st Class)** |
| 30094 | ALLEN, EDWARD J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ALLEN, ELEANOR M, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | ALLEN, ELLWOOD R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ALLEN, EMMETT M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ALLEN, ERMA F, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | ALLEN, ERNEST J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | ALLEN, EUGENE V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALLEN, EUNICE O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ALLEN, FINLEY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ALLEN, FLORA, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | ALLEN, FLOYD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALLEN, G A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ALLEN, GARY S, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | ALLEN, GEORGE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | ALLEN, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALLEN, GEORGE, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | **US Mail (1st Class)** |
| 30094 | ALLEN, GEORGE A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ALLEN, GEORGE J, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ALLEN, GEORGE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALLEN, GRADY D, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | ALLEN, GWENDOLYN, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | **US Mail (1st Class)** |
| 30094 | ALLEN, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALLEN, HAROLD C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ALLEN, HAROLD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ALLEN, HAROLD W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ALLEN, HENRY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ALLEN, HENRY, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | ALLEN, HENRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ALLEN, HENRY L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ALLEN, HERSCHEL C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALLEN, HONOLULU G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ALLEN, HORACE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALLEN, INEZ, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | ALLEN, J B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ALLEN, J C, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | **US Mail (1st Class)** |
| 30094 | ALLEN, JACK C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ALLEN, JACK P, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ALLEN, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALLEN, JAMES, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | ALLEN, JAMES, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | ALLEN, JAMES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ALLEN, JAMES, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |
| 30094 | ALLEN, JAMES B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ALLEN, JAMES C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ALLEN, JAMES H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ALLEN, JAMES J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | ALLEN, JAMES P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ALLEN, JAMES Q, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | ALLEN, JAMES R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ALLEN, JAMES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ALLEN, JAMES S, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ALLEN, JASPER L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ALLEN, JEROME, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | ALLEN, JERRY C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ALLEN, JESSE A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | ALLEN, JESSIE, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | **US Mail (1st Class)** |
| 30094 | ALLEN, JIMMY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALLEN, JOAN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | ALLEN, JOE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ALLEN, JOHN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ALLEN, JOHN D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALLEN, JOHN H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ALLEN, JOHN L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ALLEN, JOHN R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ALLEN, JOHN R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALLEN, JOHN W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALLEN, JOHNNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALLEN, JOHNNIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALLEN, JOHNNIE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN, JOHNNY, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | ALLEN, JON R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN, JOSEPH H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALLEN, JOSEPH H, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | ALLEN, JOSIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | ALLEN, JOYCE B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ALLEN, JULIAN R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALLEN, JUMEL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ALLEN, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN, KENNETH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ALLEN, LARRY C, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ALLEN, LARRY D, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | ALLEN, LARRY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALLEN, LARRY S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ALLEN, LARRY W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ALLEN, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN, LAWRENCE L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ALLEN, LEE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | ALLEN, LEE A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALLEN, LEONARD, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | ALLEN, LEONARD, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | ALLEN, LEONARD C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALLEN, LEONARD W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ALLEN, LEROY, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | ALLEN, LILLIAN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ALLEN, LINDA, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | **US Mail (1st Class)** |
| 30094 | ALLEN, LINDA B, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ALLEN, LOUIS, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ALLEN, LUTHER L, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | **US Mail (1st Class)** |
| 30094 | ALLEN, MAGGIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | ALLEN, MARION F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ALLEN, MARSHALL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ALLEN, MARVIN E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ALLEN, MARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALLEN, MICHAEL F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALLEN, MILDRED J, C/O RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | **US Mail (1st Class)** |
| 30094 | ALLEN, MUREL M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | ALLEN, NATHANIEL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ALLEN, NELDA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | ALLEN, NOAH D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALLEN, ODELL, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ALLEN, ODIE B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ALLEN, ODIS, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 30094 | ALLEN, ORAM, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | ALLEN, PATRICIA ANN, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | ALLEN, PAUL, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | ALLEN, PAUL L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ALLEN, PEGGY E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | ALLEN, PHILLIP O, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ALLEN, PRESTON, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ALLEN, RAY M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ALLEN, RAYMOND, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ALLEN, RENA, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ALLEN, RICHARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ALLEN, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN, RICHARD, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALLEN, RICHARD, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | ALLEN, RICHARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALLEN, RICHARD L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | ALLEN, RICHARD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALLEN, RICHARD L, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | ALLEN, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN, ROBERT, C/O LAW OFFICE OF JEFFREY A VARAS, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | ALLEN, ROBERT B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ALLEN, ROBERT C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALLEN, ROBERT E, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | ALLEN, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN, ROBERT V, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ALLEN, ROGER P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALLEN, ROMMIE, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | ALLEN, RONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN, ROSHELL, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | ALLEN, ROY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ALLEN, ROY, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | ALLEN, RUSSELL, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | ALLEN, SAMMY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ALLEN, SAMUEL A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALLEN, SARAH J, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | ALLEN, SELENA, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ALLEN, SHELTON, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ALLEN, SHIRLEY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ALLEN, STANLEY, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | ALLEN, STELLA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN, STEPHEN R, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ALLEN, SYLVESTER, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | ALLEN, T J, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ALLEN, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ALLEN, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN, THOMAS J, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | ALLEN, THOMAS V, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALLEN, TOM E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ALLEN, TOMMY L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | ALLEN, VAN V, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ALLEN, VELORIA M, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ALLEN, VINCENT J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALLEN, VIRGIL L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALLEN, VIRGIL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN, WALKER J, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ALLEN, WALTER, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ALLEN, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN, WALTER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN, WILBERT B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALLEN, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ALLEN, WILLIAM A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ALLEN, WILLIAM D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ALLEN, WILLIAM D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN, WILLIAM F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALLEN, WILLIAM O, C/O NIX PATTERSON & ROACH, 205 LINDA DR, DAINGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | ALLEN, WILLIAM T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEN, WILLIAM T, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ALLEN, WILLIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | ALLEN, WILLIE M, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | ALLEN, WILLIE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALLENBAUGH (ESTATE), JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLENBAUGH, BOBBY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALLENDE, ROSE M, C/O LAW OFFICES OF DAVID MCQUADE LEIBOWITZ, 2000 RIVERVIEW TOWERS, 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30094 | ALLENDER, GEORGE F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ALLENSWORTH, DAVID, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALLENSWORTH, STANLEY R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALLENSWORTH, WAYNE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALLEVATO, CHARLES C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALLEY (ESTATE), ARVIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEY, EDWARD M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALLEY, EDWARD M, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALLEY, HOWARD E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ALLEY, JESSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLEY, RANSOM D, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | ALLEYNE, LISLE M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALLGEYER, BERNARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLGIRE, WILBUR E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALLGOOD, MATTHEW, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | ALLGOOD, RITA J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ALLI, JESSE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLIE, MIKE Z, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ALLIGOOD, DENNARD L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ALLIGOOD, JULIA D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ALLIGOOD, LUCILLE W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ALLIGOOD, MARGIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ALLIGOOD, THOMAS E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ALLINDER, CARL D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALLINDER, JAMES C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALLINDER, TERRY A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALLISON (ESTATE), GILBERT D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLISON (ESTATE), HERMAN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLISON III, WILLIAM, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | ALLISON JR, CLIFTON, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | ALLISON SR, ROBERT B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ALLISON, ALBERT, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | ALLISON, ALBERT, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ALLISON, AUBREY, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ALLISON, BENJAMIN, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | ALLISON, BERT A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALLISON, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ALLISON, DENNIS R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ALLISON, DON W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLISON, DONALD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALLISON, EARL L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALLISON, EARNEST, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | ALLISON, ELMER O, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALLISON, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLISON, FRED M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLISON, FREDERICK H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLISON, GERALD E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ALLISON, GLEN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALLISON, HORACE D, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | ALLISON, HOWARD A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ALLISON, JACK D, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | ALLISON, JAMES, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALLISON, JAMES C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ALLISON, JAMES D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALLISON, LADELL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALLISON, LAVERMON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALLISON, LEE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALLISON, LYN J, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | ALLISON, SHEILA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | ALLISON, SHELTON, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | ALLISON, SHERMAN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | ALLISON, STEVEN W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ALLISON, THOMAS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLISON, TIMOTHY M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ALLISON, VERNON L, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | ALLISON, WILLIAM, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | ALLISON, WILLIAM B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLISON, WILLIAM N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLISON, WILVON, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | ALLMAN (ESTATE), ROLAND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLMAN, BOBBY B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLMAN, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ALLMAN, GEORGE G, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | ALLMAN, JOHN B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLMON, ARTHUR, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ALLMON, EVELYN J, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | ALLMON, JAMES M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALLOCCO, MICHAEL, C/O LYNCH MARTIN & KROLL, PO BOX 6022, 1368 HOW LANE, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 30094 | ALLOMONG, EUGENE C, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ALLOTTA, RICHARD, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | ALLPORT, LARRY G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALLRED JR, ROY, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ALLRED, ARNOLD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLRED, CARLOS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALLRED, CARY M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ALLRED, DAVID, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | ALLRED, DENNIS R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ALLRED, FRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLRED, JACK D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLRED, OTTIS R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ALLRED, ROGER D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALLRED, TED E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLRED, WILLIAM, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | ALLRED, WILLIAM R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALLS, WILLIAM O, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ALLSEP, TOMMY D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ALLSHOUSE, CLEMENT D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALLSTON, NORBERT, C/O JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | ALLSUP, ROBERT N, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ALLSUP, WILLIS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ALLUMS II, CHARLIE J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ALLWEIN, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALLYN, GEORGE E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALLYN, HUGH R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ALLYN, THOMAS W, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | ALM, MAURITZ, C/O BOECHLER PC, BOECHLER, JEANETTE, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | ALM, SCOTT F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALMADA, GILBERT L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ALMAGUER SR, JOSEPH F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALMAGUER, DAMIAN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALMAGUER, EUSTACIO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALMAGUER, IGNACIO O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALMAGUER, MANUEL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ALMAN, LIONEL, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | ALMAND, LYNN, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | ALMANZA, MANUEL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALMARAZ, RODOLFO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALMARAZ, RODOLFO M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ALMAREZ, ARTHUR, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | ALMASHY, CHARLES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALMASHY, LOUIS J, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | ALMBURG, CHARLES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALMBURG, DONNA C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALMEDA, JOSE E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ALMEDIA, TRINI, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ALMEIDA, CANDIDO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ALMEIDA, ROGER, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | ALMEROTH, KENNETH, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALMODOVAR, RUEBEN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ALMOND, CLAYTON, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALMOND, REGGIE L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ALMOND, ROBERT, C/O SHEIN LAW CENTER LTD, SHEIN, BENJAMIN P, 121 S BROAD ST 21ST FL, PHILADELPHIA, PA, 19107-4533 | US Mail (1st Class) |
| 30094 | ALMOND, ROBERT D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ALMOND, RUBY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ALMOND, VERLYN L, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ALMQUIST, PAT H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ALOI, TONY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALOIA, WILLIAM B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALOISE, DOMENIC J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ALONGI, DOMINICK S, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALONGI, NOLDEN R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALONSO, FRANCIS E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ALONZO JR, ALVIN F, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALONZO JR, JOSE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ALONZO, JESUS, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ALONZO, LUIS, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | ALONZO, NORMAN J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALONZO, ROBERTO, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | ALOSI (EST), FRANCIS V, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | ALPAGO, GEORGE V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALPERS (ESTATE), CARL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALPHA, BERT C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ALPHIN, JAMES, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | ALPOUGH, GREGORY T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALSBROOKS, KELVIN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALSBROOKS, OREN A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALSBURY, DEWAYNE S, C/O LEWIS SLOVAK & KOVACICH, LEWIS, TOM L, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-2325 | US Mail (1st Class) |
| 30094 | ALSENE, DELMAR, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ALSHON, JOSEPH A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALSKO, RAYMOND, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ALSOBROOKS JR, JOHN J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ALSTON JR, DOUGLAS, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | ALSTON JR, VOLNEY L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ALSTON JR, WALTER, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ALSTON, DAVID P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALSTON, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALSTON, JAMES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALSTON, JESSIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ALSTON, LAMONT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALSTON, LEVI, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALSTON, MARSHALL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALSTON, OLIVER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALSTON, WALTER L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ALT, CHARLES V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALT, GERALD, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | ALTADONNA, NUNZIO, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | ALTAIRI, AHMED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALTENBAUGH, DAVID B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALTENBERGER, JOSEPH, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | ALTES, CHARLES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALTES, FRED W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALTEVOGT SR, GEORGE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALTEVOGT, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALTHOFF, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALTHOUSE, HAROLD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALTICE, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALTIERE, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALTIERI, ED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ALTIERI, GAETANO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ALTIERI, MICHAEL D, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | ALTIERS, THEODORE A, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | ALTMAN (ESTATE), ROBERT J, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | **US Mail (1st Class)** |
| 30094 | ALTMAN, KENNON L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ALTMAN, KEVIN D, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | ALTMAN, LELAND, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | ALTMAN, NOAH G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ALTMAN, QUITMAN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | ALTMAN, REABY B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ALTMANN, WILLIS J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | ALTMON, ROOSEVELT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ALTOBELLO, HAROLD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ALTOM, HARVEY W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | ALTON, CHARLES D, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | ALTON, RALPH M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | ALTON, RUSSELL E, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | **US Mail (1st Class)** |
| 30094 | ALTRICHTER, RICHARD, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | ALTRICHTER, RICHARD T, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | ALTRICHTER, RICHARD T, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | ALTRUZ, JOSE O, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | **US Mail (1st Class)** |
| 30094 | ALUISO, DOROTHY L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ALVA JR, SALVADOR, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ALVA, PAUL D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ALVANOS, MICHAEL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ALVARADO JR, ALEJANDRO, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | ALVARADO JR, RAFAEL, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ALVARADO JR, THOMAS L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | ALVARADO SR, RUBEN, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ALVARADO TORO, ELDER, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ALVARADO, ABELINO S, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ALVARADO, ADOLFO H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALVARADO, ALBERTO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALVARADO, ARCADIO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALVARADO, DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALVARADO, DOROTHY K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALVARADO, ERNESTO R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ALVARADO, FLORENCIO, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | ALVARADO, HECTOR C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALVARADO, JOE M, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | ALVARADO, JOSE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ALVARADO, JOSE T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ALVARADO, JUAN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALVARADO, LORENZO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALVARADO, PROCOPIO, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ALVARADO, RAYMOND J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALVARADO, RITA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALVARADO, SALVADOR, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALVAREZ, ADOLPH F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALVAREZ, ARMANDO, C/O MCPHERSON MONK HUGHES BRADLEY WIMBERLEY STEELE, 3210 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | ALVAREZ, ARTURO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALVAREZ, CARLOS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ALVAREZ, DAVID, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | ALVAREZ, DIONICIO G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALVAREZ, EUGENO, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ALVAREZ, JESUS M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALVAREZ, JOE E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ALVAREZ, JUAN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ALVAREZ, LINO F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALVAREZ, MANUEL F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ALVAREZ, PETER, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ALVAREZ, RAFAEL S, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ALVAREZ, RANULFO D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALVAREZ, RODOLFO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALVEREZ, SIMON A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ALVERIS, WALTER J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | ALVERSON, ALFRED F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALVERSON, CHARLES T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ALVERSON, CLARENCE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALVERSON, JOHNNIE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALVERSON, ROY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | ALVERSON, ROY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALVERZS, RICHARD, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | ALVES, ANTONIO, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ALVES, GEORGE M, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | ALVES, JOSEPH P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALVEY, GAYLE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALVEY, GEAN D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ALVIANI, LARRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ALVIAR, THOMAS G, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | ALVINO, MARIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ALVIS, CLYDE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ALVISON, LEE P, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | ALVORD SR, LLOYD E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ALWRAN JR, ARCHIBALD N, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ALWRAN SR, ARCHIBALD N, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | AMABILE, ANTHONY, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | AMABILE, NICHOLAS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AMACKER, CECIL R, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | AMACKER, CLEVELAND S, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | AMACKER, JEFFIE W, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AMACKER, JOSEPH A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | AMACKER, JOSEPH A, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | AMADOR, ALBERT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AMADOR, ALFONSO, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | AMAN, CHARLES L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AMANN, TOM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AMARAL, RICHARD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | AMARANTO, FRANCIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | AMARO, JOHN S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | AMASON, ELMAR, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AMASON, EXER C, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | AMASON, GARLAND C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AMASON, GARY F, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | AMASON, JAMES D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | AMASON, JAMES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | AMASON, JERRY T, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | AMATAGA, SOFALA, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | AMATI, CONSTANCE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | AMATI, LOIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | AMATO, DOMENICO, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | AMATO, DOMINIC J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AMATO, GIUSEPPE, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | AMATO, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AMATO, JOSEPH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AMATO, JOSEPH T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | AMATO, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AMATO, SALVATORE V, C/O COADY LAW FIRM, COADY, EDWARD PAUL, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30094 | AMATO, VICTOR, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | AMAYA JR, ZENON V, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AMAYA, ANGEL G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | AMAYA, ANTHONY, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | AMAYA, ARTURO R, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | AMBACH, EDWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AMBERGER SR, RUDOLF, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | AMBERS (ESTATE), WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | AMBERSON, CHARLES, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | AMBERSON, CHARLES A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | AMBERSON, DAVID, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | AMBERSON, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | AMBERSON, TOM, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | AMBOREE, CLARENCE R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | AMBOREE, JOHN C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | AMBROSE (EST), PETER B, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | AMBROSE, DAVID, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | AMBROSE, DON E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | AMBROSE, FLOYD A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | AMBROSE, GARY L, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | AMBROSE, JEROME, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | AMBROSE, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | AMBROSE, OTTIS F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | AMBROSE, ROBERT C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | AMBROSE, WILLIAM E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | AMBROSI, ARMANDO, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | AMBROSI, ARMANDO, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | AMBROSIA (ESTATE), ANGELO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | AMBROSINO, MICHAEL, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | AMBROSO, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | AMBROSY, STANLEY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | AMBROVICH, JOSEPHINE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | AMBURGEY, SHELLY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | AMDOR, MICHAEL W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | AMEDEE, JOSEPH P, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | AMEDURI, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | AMELUNG, ROGER, C/O O`BRIEN LAW FIRM, ONE METROPOLITAN SQUARE 211 N BROADWAY STE 1500, SAINT LOUIS, MO, 63102 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | AMENDOLEA (ESTATE), RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AMENDOLEA, SILVIO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AMENT, GEORGE, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | AMERMAN, EDWARD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | AMERO, STEPHEN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AMERSON, CURLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AMERSON, ELIZABETH H, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | AMERSON, EUNICE O, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | AMERSON, INEZ, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | AMERSON, JAMES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | AMERSON, JAMES, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | AMERSON, JESSE J, C/O GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 30094 | AMERSON, LEE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | AMERSON, THELMA M, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | AMERSON, WILLIAM G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | AMES, EUGENE F, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | AMES, GERALD W, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | AMES, HAZEN L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AMES, JOHN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AMES, TERRY L, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | AMESBURY SR, WILLIAM G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AMICK, EDWARD R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | AMICK, WAYNE W, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | AMICO (DEC), JOSEPH, C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | AMIDON, CARL E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AMIDON, DAVID N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AMIDON, EUGENE K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AMIE, CHARLES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AMIE, JAMES L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AMIN JR, AMIEL P, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | AMIRO, WILLIAM E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AMISANO, MAUREEN, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | AMISON JR, JIM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | AMISON, LUTHER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | AMISON, WILLIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | AMISS, JOSEPH W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | AMMERMAN SR, CALVIN R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | AMMERMAN, MELTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | AMMIRATO, ALBERT P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | AMMONS JR, JACK A, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | **US Mail (1st Class)** |
| 30094 | AMMONS, DORIS J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | AMMONS, EARL R, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | AMMONS, JAMES, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | AMMONS, JAMES E, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |
| 30094 | AMMONS, JIMMIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | AMMONS, MELVIN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | AMMONS, SHERRILL E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | AMODEI, ANTHONY, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | AMON, JOHN G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | AMON, OLIVER, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | AMONETTE, BILLY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | AMOR, ELDON A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | AMORE SR, JOSEPH D, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | AMORELLI, ANTONIO, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | AMORIELLO, FRANK A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | AMOROS, HUMBERTO R, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | **US Mail (1st Class)** |
| 30094 | AMOROSANO, BASIL A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | AMOROSE, FRANK W, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | AMOS, ARTHUR B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | AMOS, BOBBY R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | AMOS, CALVIN W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | AMOS, EXCELL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | AMOS, GLORIA B, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | AMOS, HOUSTON B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | AMOS, IRAN, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AMOS, JERRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | AMOS, JESSE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | AMOS, JOE C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | AMOS, JOHN E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | AMOS, LAWRENCE K, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | AMOS, MICHAEL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AMOS, OSCAR, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | AMOS, ROLAND K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AMOS, SCOTT, C/O VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | US Mail (1st Class) |
| 30094 | AMOS, SPARRELL D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | AMOSS SR, CHARLES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | AMRHEIN (ESTATE), SAMUEL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AMRHINE SR, HENRY A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | AMSLER, DOUGLAS, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | AMY, HARDY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AMYX, ANDREW, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ANANIA, ANTHONY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANANIA, FRANK J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ANANIA, PETER, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ANANIA, RUSSELL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANASTASIA, RICHARD A, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | ANASTASIADIS, NICHOLAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANASTIS, ALBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANASTOS, PAUL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANAYA JR, GREGORIO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ANAYA, CLARENCE, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | ANCAR SR, LLOYD, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | ANCHONDO, ANTONIO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ANCHRUM JR, THOMAS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ANCHRUM, JOSEPH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ANDAMASARIS, TOM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERANIN, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERS (ESTATE), WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERS, CHARLES R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ANDERS, CHESTER, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | ANDERS, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERS, CLYDE, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | ANDERS, DONALD L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ANDERS, EVERETT, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ANDERS, HARVEY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ANDERS, HOWARD L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ANDERS, JEWELL N, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | ANDERS, JIMMIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERS, LARRY E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ANDERS, MARION J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ANDERS, PAUL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ANDERS, WILLIAM, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | ANDERSAVAGE (ESTATE), JOSEPH T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSEN SR, RONALD J, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | ANDERSEN, DENNIS C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSEN, DONALD P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDERSEN, DUANE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDERSEN, GARY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSEN, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSEN, ROBERT, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | ANDERSEN, RONALD, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | ANDERSON (DEC), ESTER V, C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | ANDERSON (DECEASED), CLAUDE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | ANDERSON (EST), ROBERT H, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ANDERSON (ESTATE), CHARLES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON (ESTATE), DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON (ESTATE), DONAVAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON (ESTATE), HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON (ESTATE), JESSIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON (ESTATE), JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON (ESTATE), LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON (ESTATE), WILLIE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON JR, CHARLES H, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ANDERSON JR, EDDIE G, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | ANDERSON JR, EDMUND, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ANDERSON JR, GEORGE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ANDERSON JR, HOWARD M, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDERSON JR, ISIAH, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ANDERSON JR, JAMES, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | ANDERSON JR, JEFF D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ANDERSON JR, JORDAN, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ANDERSON JR, LEEGUSTER, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ANDERSON JR, LONNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ANDERSON JR, MOSES, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | ANDERSON JR, ORVILLE M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ANDERSON JR, WILBERT, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | ANDERSON SR, CLARENCE I, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ANDERSON SR, DAVID M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ANDERSON SR, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON SR, GEORGE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ANDERSON SR, HOWARD M, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDERSON SR, LAWRENCE E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ANDERSON SR, RANDALL L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ANDERSON SR, THOMAS M, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ANDERSON SR, WILLIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ANDERSON, A C, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ANDERSON, A L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDERSON, ALBERT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ANDERSON, ALBERT W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ANDERSON, ALEX, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ANDERSON, ALVIN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | ANDERSON, ANITA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDERSON, ANNIE G, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ANDERSON, ANNIE L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ANDERSON, ANTHONY R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ANDERSON, ARLIE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDERSON, ARNOLD G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ANDERSON, ARTHUR, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | ANDERSON, ARTHUR H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ANDERSON, ARTHUR L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ANDERSON, ARTHUR L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ANDERSON, ARVID, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | ANDERSON, ARVILLE W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ANDERSON, AUSTIN B, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ANDERSON, BENNIE D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ANDERSON, BENNIE M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | ANDERSON, BESSIE W, C/O JANET WARD BLACK, 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30094 | ANDERSON, BEVARD, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | ANDERSON, BILLY J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ANDERSON, BOBBIE R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ANDERSON, BOBBY, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | ANDERSON, BOBBY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON, BUNICE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDERSON, C J, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | ANDERSON, C R, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | ANDERSON, CALVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ANDERSON, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON, CARL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON, CAROLYN M, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | ANDERSON, CARRAL W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ANDERSON, CEAPHUS P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ANDERSON, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON, CHARLES, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ANDERSON, CHARLES, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | ANDERSON, CHARLES A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ANDERSON, CHARLES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON, CHARLES D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ANDERSON, CHARLES E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | ANDERSON, CHARLES E, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | ANDERSON, CHARLES E, C/O BROWN, TERRELL, HOGAN, ET AL, 233 E BAY ST STE 804, JACKSONVILLE, FL, 32202-3451 | US Mail (1st Class) |
| 30094 | ANDERSON, CHARLES E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ANDERSON, CHARLES F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDERSON, CHARLES H, C/O SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30094 | ANDERSON, CHARLES W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ANDERSON, CHARLIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ANDERSON, CHARLIE H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ANDERSON, CLADUS H, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | ANDERSON, CLARENCE, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | ANDERSON, CLEAR V, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ANDERSON, CLEMMIE L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ANDERSON, CLIFFORD A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDERSON, CLIFFORD G, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | ANDERSON, CLYDE W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ANDERSON, CURTIS G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ANDERSON, D B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ANDERSON, DANNY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ANDERSON, DANNY E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ANDERSON, DAVID, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | ANDERSON, DAVID D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ANDERSON, DAVID W, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | ANDERSON, DEAN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ANDERSON, DEBORAH H, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 30094 | ANDERSON, DEVON, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ANDERSON, DON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDERSON, DON E, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | ANDERSON, DONALD, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | ANDERSON, DONALD, C/O CLAPPER PATTI SCHWEIZER & MASON, 2330 MARINSHIP WAY STE 140, SAUSALITO, CA, 94965 | **US Mail (1st Class)** |
| 30094 | ANDERSON, DONALD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | ANDERSON, DONALD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDERSON, DONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDERSON, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDERSON, DONALD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDERSON, DONAVAN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ANDERSON, DOROTHY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ANDERSON, DOROTHY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | ANDERSON, DOROTHY E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | ANDERSON, DOROTHY N, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ANDERSON, DOUG R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDERSON, DOUGLAS G, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | ANDERSON, DUANE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | ANDERSON, EARNEST G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ANDERSON, EARNESTINE, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | ANDERSON, EDDIE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | ANDERSON, EDDIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | ANDERSON, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDERSON, EDWARD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDERSON, EDWARD K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ANDERSON, EDWIN E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ANDERSON, ELDON M, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | ANDERSON, ELIJAH, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | ANDERSON, ELMER R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ANDERSON, EMMA, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | ANDERSON, EMORY A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDERSON, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON, ERVIN A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ANDERSON, EUGENE, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | ANDERSON, EUGENE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | ANDERSON, FITCHUE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ANDERSON, FLOYD, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | ANDERSON, FLOYD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON, FLOYD L, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | ANDERSON, FOREST, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ANDERSON, FRANK M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ANDERSON, FRANK W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ANDERSON, FRANKLIN D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ANDERSON, FRAZIER B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | ANDERSON, FREDERICK, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | ANDERSON, GARY, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | ANDERSON, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON, GENE R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDERSON, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ANDERSON, GEORGE, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | ANDERSON, GEORGE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ANDERSON, GERALD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ANDERSON, GERALD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | ANDERSON, GLADYS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON, GLADYS, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | ANDERSON, GLENN W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ANDERSON, GORDEN L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | ANDERSON, GORDON T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ANDERSON, HAROLD, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | **US Mail (1st Class)** |
| 30094 | ANDERSON, HAROLD, C/O WATERS & KRAUS, NORTON, MICHELLE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | ANDERSON, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDERSON, HAROLD D, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | ANDERSON, HAROLD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDERSON, HAROLD K, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ANDERSON, HAROLD S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ANDERSON, HAROLD V, C/O SIEBEN POLK LAVERDIERE & DUSICH, LAVERDIERE, RICHARD A, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | **US Mail (1st Class)** |
| 30094 | ANDERSON, HAROLD W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ANDERSON, HAROLD W, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | **US Mail (1st Class)** |
| 30094 | ANDERSON, HARRY L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | ANDERSON, HARVEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDERSON, HARVEY, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | **US Mail (1st Class)** |
| 30094 | ANDERSON, HAZEL C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ANDERSON, HENRY, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | **US Mail (1st Class)** |
| 30094 | ANDERSON, HENRY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ANDERSON, HENRY A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ANDERSON, HERBERT, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | ANDERSON, HERBERT F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ANDERSON, HERBERT L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ANDERSON, HERBERT R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | ANDERSON, HERMAN O, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | ANDERSON, HERMAN O, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | ANDERSON, HILL D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ANDERSON, HOWARD W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ANDERSON, IMA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | ANDERSON, ISHMAEL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ANDERSON, J W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JACK D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ANDERSON, JAMES, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JAMES, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JAMES, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JAMES, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JAMES A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JAMES D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JAMES E, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JAMES E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JAMES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JAMES M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JAMES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JAMES T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JAMES T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JAMES T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JEANETTE, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JEFF M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JERRY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JERRY A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JERRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JESSIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JIMMY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JIMMY P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JOE A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JOHN, C/O BRENT COON & ASSOC, 3550 FANNIN, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JOHN E, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JOHN H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JOHN H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JOHN S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ANDERSON, JOHN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ANDERSON, JOHN W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ANDERSON, JOHNNIE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ANDERSON, JOSEPH E, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | ANDERSON, JOSEPH G, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | ANDERSON, JOSHUA, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ANDERSON, JOYCE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ANDERSON, JUDY M, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | ANDERSON, JULIA A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ANDERSON, KENNETH C, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | ANDERSON, KENNETH D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ANDERSON, KENNETH G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDERSON, KENNETH W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDERSON, KIRVEN E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ANDERSON, L B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDERSON, LAMAR H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDERSON, LAN C, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | ANDERSON, LARRY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ANDERSON, LARRY C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDERSON, LAWAYNE K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDERSON, LEO H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ANDERSON, LEONARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ANDERSON, LESLIE D, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | ANDERSON, LESTER R, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | ANDERSON, LESTER R, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | ANDERSON, LEWIS J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ANDERSON, LLOYD G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDERSON, LORENZO, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ANDERSON, LOVELL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ANDERSON, LOY G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON, LUCILLE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDERSON, LYNDA, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ANDERSON, LYNDEN E, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | **US Mail (1st Class)** |
| 30094 | ANDERSON, MABEL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ANDERSON, MARION F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ANDERSON, MARJORIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ANDERSON, MARTHA L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ANDERSON, MARVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDERSON, MARVIN M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ANDERSON, MAURICE R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ANDERSON, MELTON B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ANDERSON, MELVIN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ANDERSON, MELVIN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ANDERSON, MILES R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ANDERSON, MURLEY, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ANDERSON, NANCY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ANDERSON, NOLAN L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | ANDERSON, NORMAN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDERSON, NORMAN W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ANDERSON, OBERT S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ANDERSON, OLIVER C, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | ANDERSON, OLIVER W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ANDERSON, OTHA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | ANDERSON, OTHEL E, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | ANDERSON, PATSY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ANDERSON, PAUL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | ANDERSON, PAUL A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ANDERSON, PERCY L, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | **US Mail (1st Class)** |
| 30094 | ANDERSON, PRINCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDERSON, RALPH, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | ANDERSON, RALPH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ANDERSON, RALPH V, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | ANDERSON, RAY N, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ANDERSON, RAYE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | ANDERSON, RAYNDOL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ANDERSON, RICHARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDERSON, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ANDERSON, RICHARD F, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ANDERSON, RICHARD L, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | ANDERSON, RICHARD M, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ANDERSON, RICHARD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON, RICKY G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ANDERSON, ROBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | ANDERSON, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ANDERSON, ROBERT B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ANDERSON, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON, ROBERT F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON, ROBERT H, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | ANDERSON, ROBERT J, C/O LYNCH MARTIN & KROLL, PO BOX 6022, 1368 HOW LANE, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 30094 | ANDERSON, ROBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDERSON, ROBERT O, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ANDERSON, ROBERT W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDERSON, ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON, RODNEY G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDERSON, ROGER R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ANDERSON, ROLAND E, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | ANDERSON, RONALD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | ANDERSON, RONALD B, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ANDERSON, ROOSEVELT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ANDERSON, ROSA L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ANDERSON, ROSE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON, ROSETTA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ANDERSON, ROY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ANDERSON, ROZELL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ANDERSON, RUFUS O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ANDERSON, RUSSELL H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ANDERSON, RUSSELL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON, RUTH, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | ANDERSON, SCOTTY G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ANDERSON, SHIRLEY D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ANDERSON, STANLEY M, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDERSON, STEVE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ANDERSON, THEODORE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON, THEOTIS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ANDERSON, THOMAS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ANDERSON, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON, THOMAS K, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | ANDERSON, TIMOTHY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON, ULYSSES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ANDERSON, URVAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON, VELMA M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ANDERSON, VERA M, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ANDERSON, VICTOR, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | ANDERSON, VICTOR J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ANDERSON, W D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ANDERSON, WALLACE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | ANDERSON, WALLACE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON, WALLACE C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDERSON, WALTER, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | ANDERSON, WALTER L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ANDERSON, WALTER P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ANDERSON, WARREN, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | ANDERSON, WARREN H, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | ANDERSON, WILBER G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ANDERSON, WILLIAM, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | ANDERSON, WILLIAM, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | ANDERSON, WILLIAM C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ANDERSON, WILLIAM C, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | ANDERSON, WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERSON, WILLIAM F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ANDERSON, WILLIAM H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ANDERSON, WILLIAM M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ANDERSON, WILLIAM T, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | ANDERSON, WILLIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ANDERSON, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ANDERSON, WILLIE B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ANDERSON, WILLIE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ANDERSON, WILLIE L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | ANDERSON, WILLIE M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ANDERSON, WILLIE T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ANDERSON, WILLIS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDERTON, JAMES M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ANDERTON, ROBERT G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ANDERTON, WAYNE M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ANDERWALD, JAMES F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ANDES, EARL F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ANDES, LEONARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDING, CHARLES R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ANDING, INEZ L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ANDING, RAY R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ANDING, TERRI M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ANDIO, ANTHONY M, C/O KELLEY & FERRARO LLP, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDIO, JOSEPH M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ANDOLINO, JOSEPH, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | **US Mail (1st Class)** |
| 30094 | ANDRADE SR, GILBERTO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ANDRADE, ALFRED, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ANDRADE, ANDRE S, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ANDRADE, DAVID M, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | **US Mail (1st Class)** |
| 30094 | ANDRADE, EDWARD J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | ANDRADE, MANUEL J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | ANDRADE, RAPHAEL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ANDRASCIK, MICHAEL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDRASKO (ESTATE), STEPHEN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDRASKO, WILLIAM F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDRAY, HENRY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDRAYKO, FREDERICK H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ANDREANI, CLYDE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | ANDREOLI, CARL, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | ANDREOLI, ERNEST L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ANDREPONT, HENRY, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | ANDREPONT, PAUL L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ANDREPONT, RICHARD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ANDRES JR, ALBERT M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | ANDRES, DANRIS, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | **US Mail (1st Class)** |
| 30094 | ANDRES, DENEASE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDRESKY, GARY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDRESS, ALBERT S, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | ANDRESS, ELOISE W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | ANDRESS, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | ANDREUCCI, JOHN J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | ANDREW, ADAM, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ANDREW, DORRIAS L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ANDREW, FELIX E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ANDREWS (ESTATE), DAVID H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDREWS (ESTATE), PETTIGREW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ANDREWS (ESTATE), SAMMIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDREWS III, THOMAS F, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | ANDREWS JR, EARLY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ANDREWS JR, FRANK, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ANDREWS JR, RAYMOND, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | ANDREWS JR., RALPH B, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ANDREWS SR, CHARLES L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ANDREWS SR, DONALD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ANDREWS SR, LAVERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ANDREWS SR, ROOSEVELT, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ANDREWS SR, WILLIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ANDREWS, ADOLPH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDREWS, ALBERT, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | ANDREWS, ALBERT J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ANDREWS, ALLAN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDREWS, ANNIE, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | ANDREWS, ARDELL, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ANDREWS, ARTHUR, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | ANDREWS, ARVIN L, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | ANDREWS, BARBARA J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ANDREWS, BYRON C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ANDREWS, CALVIN J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ANDREWS, CHARLES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ANDREWS, CHARLES L, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | ANDREWS, CLARENCE, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | ANDREWS, CLINTON, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | ANDREWS, CURTIS G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ANDREWS, CURTIS W, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | ANDREWS, DANA R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDREWS, DEXTER L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ANDREWS, DONALD, C/O RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | US Mail (1st Class) |
| 30094 | ANDREWS, DONALD G, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ANDREWS, DONALD R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | ANDREWS, DWIGHT D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDREWS, EARNEST R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ANDREWS, EDWIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDREWS, EDWIN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ANDREWS, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDREWS, F E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDREWS, FRED W, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | ANDREWS, FREDRICK, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ANDREWS, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDREWS, GEORGE W, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | ANDREWS, GERALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDREWS, GLENN H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ANDREWS, HENRY F, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | ANDREWS, HERBERT R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ANDREWS, HERSHEL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | ANDREWS, HURSHELL C, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | ANDREWS, JACK R, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | ANDREWS, JAMES C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ANDREWS, JAMES K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDREWS, JAMES L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ANDREWS, JAMES W, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | ANDREWS, JERREL E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ANDREWS, JESSE, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | ANDREWS, JIMMIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ANDREWS, JIMMIE L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ANDREWS, JIMMY S, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDREWS, JOHN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ANDREWS, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDREWS, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDREWS, KAFFEE J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ANDREWS, LARRY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ANDREWS, LAWRENCE, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | **US Mail (1st Class)** |
| 30094 | ANDREWS, LEON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDREWS, LESTER B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ANDREWS, LINDA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | ANDREWS, MARGARET, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ANDREWS, MARTIN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ANDREWS, MARVIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | ANDREWS, MELINDA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ANDREWS, MICHEAL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | ANDREWS, MINNIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDREWS, NAAMON M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ANDREWS, NATHANIEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ANDREWS, NEWMAN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ANDREWS, NORWOOD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDREWS, PAT, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ANDREWS, PAUL E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ANDREWS, PEARLIE G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | ANDREWS, PETER D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ANDREWS, PETTIGREW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANDREWS, QUITA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ANDREWS, RALPH, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ANDREWS, RICHARD, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ANDREWS, RICHARD W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ANDREWS, RICHARD W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | ANDREWS, RICHARD W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ANDREWS, ROBERT, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ANDREWS, ROBERT E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ANDREWS, ROBERT J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ANDREWS, ROBERT J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ANDREWS, ROBERT JR E, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | ANDREWS, ROBERT N, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ANDREWS, ROLLAND, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | ANDREWS, RUFUS T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ANDREWS, RUSSELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDREWS, SHIRLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDREWS, STEVE, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | ANDREWS, THEODORE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ANDREWS, THOMAS A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ANDREWS, THOMAS L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDREWS, TRUMAN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDREWS, VERNON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDREWS, WALLACE R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ANDREWS, WALTER L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDREWS, WAYNE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDREWS, WILLARD J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ANDREWS, WILLIAM, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | ANDREWS, WILLIAM F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ANDRIACCHI, FRANK P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDRICK, JAMES N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDRICK, ROGER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDRIS, ARTHUR, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ANDROKAVITZ, THEODORE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDROLIA, WILLIS, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | ANDROMALOS, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDROS, HARDY O, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | ANDRUS JR, ANDREW P, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | ANDRUS JR, EDWARD, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | ANDRUS, ANTHONY P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDRUS, DAVID W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDRUS, JAMES E, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ANDRUS, JOHN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ANDRUS, JOHN L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ANDRUS, JOHN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANDRUS, R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANDRUS, RODNEY J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ANDRUS, WELDON F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ANDRUSKO, JAMES S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ANDRY SR, EDWIN F, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ANDRYSIAK SR, TIMOTHY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ANDRZEJCZYK, FRANK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANERINO (ESTATE), LEROY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANERINO, LEROY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANESCHECK, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANESE, AMEDES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANFUSO JR, JOSEPH P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ANGEL, DONALD L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | ANGEL, GERARD A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ANGEL, IVAL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANGEL, LARRY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | ANGEL, ROGER L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ANGELES, PETE, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | ANGELI, LOUIS G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANGELIS, ANTHONY, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | ANGELL, ANTHONY J, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | ANGELL, B F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ANGELL, MARVIN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | ANGELL, MELVIN A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ANGELL, RAYMOND E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANGELO, MEDIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ANGELO, TONY, C/O KENNETH P HICKS LEGAL CORP, 742 4TH AVE, HUNTINGTON, WV, 25701 | US Mail (1st Class) |
| 30094 | ANGELO, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANGELONE, EMMETT P, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | ANGELOSANTO, JOSEPH, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | ANGELUCCI, NITA, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ANGELY, JOHN H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ANGER, EMILE H, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | ANGERETT, CARL E, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | ANGIONE, FRANK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ANGLADA, ALFONSO IRIZARRY, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | **US Mail (1st Class)** |
| 30094 | ANGLE JR, NORMAN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ANGLE, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ANGLEMEYER, RICHARD, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | ANGLERO, ROBERTO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ANGLES, FERRELL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANGLI, ALFRED, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | ANGLIN, BILLY M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ANGLIN, BRYANT, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ANGLIN, MEREDITH L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ANGLON, BILLY J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | ANGOTTI, FRANK C, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | **US Mail (1st Class)** |
| 30094 | ANGOTTI, ITALO T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ANGOTTI, RONALD, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | **US Mail (1st Class)** |
| 30094 | ANGRUM, JOHNNIE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ANGSTADT, RICHARD L, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | **US Mail (1st Class)** |
| 30094 | ANGTON, JAMES I, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | ANGUILM, MILFORD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANGUISH, HOWARD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANGUS, DARYL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANGUS, JAMES, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | ANGUS, ROSCOE H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | ANGUZZA, LOUIS, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ANGYALFY, JOAN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ANHALT, WALTER J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ANIC, JOSIP, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ANICETI JR, ANDREW J, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ANICETI, ANDREW, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | ANICH, MARK J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ANIEL, FRED A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANIELEWSKI, HENRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ANIELLO, ARLINE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANITORI, EUGENE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ANKENBRAND, HOWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ANKEWITZ, ALFRED G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ANKLEY, ROGER K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANKROM, KARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANKUM SR, EDGAR, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ANNABELL, JOYCE S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANNARUMO, NICHOLAS, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | ANNEN (ESTATE), ROBERT D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANNESE, JOYCE D, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | ANNIBOLI SR, LOUIS, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ANNIS, TERRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANNOOR, SOLOMON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANOBILE, ROCCO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANSCHUTZ (ESTATE), DANIEL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANSCHUTZ, CLYDE G, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ANSEL, DAVEY L, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | ANSELL, FRANCIS A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANSELL, FRANCIS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANSELL, PAUL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ANSELL, RAYMOND, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | ANSELMAN, LOUIS G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ANSELMO, VINCENT J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ANSLEY, VERNICE C, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | ANSLEY, VIRGIL L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ANTALIK, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ANTEAU, WILLIAM, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | ANTEL, HOWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ANTHIS SR, J T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ANTHOLZ, HENRY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANTHON, ANTHONY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANTHONY III, ROBERT, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | ANTHONY JR, GEORGE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ANTHONY JR, JEROME, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ANTHONY SR (DECEASED), ARTHUR L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ANTHONY, A W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ANTHONY, ALLAN A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ANTHONY, BILLY W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ANTHONY, BRUCE D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ANTHONY, BRUCE D, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ANTHONY, CHARLES J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ANTHONY, CLARENCE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ANTHONY, CRAIG, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ANTHONY, CRAIG R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ANTHONY, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANTHONY, GERALD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANTHONY, GRADY, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | ANTHONY, HARRY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ANTHONY, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANTHONY, JOSEPH E, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | ANTHONY, JULIUS C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ANTHONY, LARRY, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | ANTHONY, LEE F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ANTHONY, LESLIE H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ANTHONY, MARY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ANTHONY, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANTHONY, ROSE M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ANTHONY, SARA M, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | ANTHONY, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ANTHONY, WILLIAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ANTHONY, WILLIAM R, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | ANTHONY, WILLIAM W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ANTHONY, WILLIE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANTILL III, WILLIE A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ANTILL, JEFFERSON A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANTILL, WILLIAM A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ANTILLEY, JAMES R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ANTINORO JR, ANGELO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ANTINOSSI, JOHN W, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | ANTIO, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANTIS, FRANZ, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANTISDEL (ESTATE), VINCENT P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANTKOWIAK, JACOB C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ANTKOWIAK, WALTER, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | ANTLEY, BILLY L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ANTLITZ, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ANTOFF, CARL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | ANTOINE SR, ERNEST, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ANTOINE, ERVIN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ANTOINE, JOSEPH, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ANTOINE, LOUIS, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ANTOINE, MOSE, C/O PAUL D HENDERSON PC, HENDERSON, PAUL D, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | ANTOINE, RUDOLPH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ANTOL, PHILLIP, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANTOLAK, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ANTOLIC, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ANTOLIC, STEPHEN JR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ANTOLIK, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANTOLIK, RICHARD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ANTOLINO, ANTONIO, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ANTON, ALMA S, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ANTONAS, ANTONIOS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANTONE, PETER C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ANTONE, RUDOLPH, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | **US Mail (1st Class)** |
| 30094 | ANTONELL, ELEANOR B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANTONELLI, FRED, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | ANTONELLI, HARRY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ANTONELLIS, CARMINE C, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | ANTONELLIS, CONSTANZO, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | ANTONIA, CANDELARIO, C/O TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BLDG 330 S STATE ST, NEWTOWN, PA, 18940 | **US Mail (1st Class)** |
| 30094 | ANTONINI, CHARLES L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ANTONINI, ITALO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANTONINI, RENZO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANTONINO, DANIEL J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | ANTONINO, RICHARD T, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | ANTONIO, ANTHONY P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ANTONIO, BERNARD S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ANTONIO, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ANTONIO, WILLIAM C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ANTONIS, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | ANTONISHEK, JOE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANTONITTI, NICOLO, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | ANTONOPOLOUS, APOSTOLOS, C/O RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | **US Mail (1st Class)** |
| 30094 | ANTOS, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANTOSZ (EST), MICHAEL S, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | ANTRONICA (ESTATE), LOUIS S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANTUNEZ, ANDREW, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ANUCI, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ANUSZKIEWICZ, ROMAN R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | ANXOLABEHERE, GEORGE P, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | **US Mail (1st Class)** |
| 30094 | ANZELLOTTI, JOSEPH R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANZELMO, CARL, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | ANZEVINO, CARMEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANZEVINO, DOMINIC T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANZEVINO, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ANZLOVAR, RONALD A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ANZUALDA, JOSE A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ANZULDA, MANUEL, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | ANZUR (ESTATE), FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | APANASEWICZ, ANTHONY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | APARICIO, RAFAEL, C/O DAVID PARRON & GARY PARISH, ATTYS, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | APICELLA, POMPEY A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | APITZSCH, ARTHUR L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | APKLINS JR, GALLION, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | APLEY, MAURICE W, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | **US Mail (1st Class)** |
| 30094 | APLON SR, JOSEPH, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | APODACA, GEORGE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | APODACA, JOHNNIE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | APODACA, ROBERT, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | APOLINAR, PAUL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | APONTE (ESTATE), JOSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | APONTE, CARLOS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | APONTE, LIBORIO, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | APOSTAL, ACHILLES A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | APOSTALIDES, MICHAEL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | APOSTOLEC, HENRY C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | APP, ESCAR C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | APP, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | APPEL, ARTHUR, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | APPEL, EDWARD C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | APPEL, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | APPEL, THOMAS W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | APPELBERG, HAROLD B, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | APPELMAN, MICHAEL A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | APPELT JR, CHARLES L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | APPERSON, CURTIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | APPERSON, SAM M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | APPLE, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | APPLEBY, BYRON, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | APPLEBY, DAVID B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | APPLEGARTH (ESTATE), ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | APPLEQUIST, HENRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | APPLETON, RALPH J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | APTHORPE, TERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AQUINO, ENRIQUE A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AQUINO, MICHAEL A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARABIE, JOHN R, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | ARABIE, ROBERT, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ARABIE, ROBERT, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | ARAGON JR, SANTIAGO E, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | ARAGON, CLEMENTE I, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | ARAGON, EDWARD J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ARAGON, FRANK E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ARAGON, GUS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARAGON, JOSE D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ARAGON, VIRGIL R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ARAMBASICH, MICHAEL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARAMBASICH, RICHARD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARANBASICH, PATRICIA A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARANDA, AUGUSTINE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ARANDA, AURELIANO, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | ARANGO, JOHN W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ARANJO, JESSE, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | ARANOS, RICHARD M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ARANT, BILLY R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ARANT, CHARLES D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ARANYOS SR, PAUL J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ARASHIRO, MATSUMORI, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ARAUJO, RAMON G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ARAUJO, REYNALDO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ARBAUGH (ESTATE), DON M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARBEITER, JOYCE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARBEITER, JOYCE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARBIC, JOSEPH P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARBOGAST, ARTHUR R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARBOGAST, JERRY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARBOGAST, ROGER C, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | ARBOUR SR, BENNIE T, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ARBOUR, DONALD K, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ARBOUR, FREDERICK J, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | ARBOUR, HUNTER T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ARBUCKLE, ALOYSIUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARBUCKLE, GENE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ARCADO, RUSSELL R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARCAND, FREDERICK, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | ARCAND, ROBERT C, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | ARCARISI, RUDOLPH J, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | ARCE, MIGUEL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ARCEMENT, FRANCES, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARCENEAUX SR, JAMES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ARCENEAUX, ALEXIS, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ARCENEAUX, CLARENCE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ARCENEAUX, G M, C/O CHRIS PARKS & ASSOCIATES, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | ARCENEAUX, JULES, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ARCENEAUX, LOUIS, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ARCENEAUX, VINCENT R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ARCENEAUX, VIRGIL J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ARCENEAUX, WARREN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ARCENEAUX, WOODROW, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ARCESE, WALLACE B, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | ARCHAMBAULT (EST), FERNAND, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | ARCHER, BILLY W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ARCHER, CHARLES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ARCHER, FRANKLIN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ARCHER, JACKSON H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ARCHER, JOSEPH F, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ARCHER, MARVIN N, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ARCHER, THOMAS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARCHER, WALLACE R, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | ARCHIBALD JR, HARRY E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ARCHIBALD, DONALD E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ARCHIBALD, GEORGE H, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | ARCHIBALD, JOHN G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARCHIBEQUE, FURGENCIO B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARCHIBEQUE, ROBERT, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | ARCHIE (EST), MCKINLEY, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | ARCHIE, EDWARD J, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ARCHIE, JOHNNIE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ARCHIE, MARCUS H, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | ARCHIE, STANLEY J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ARCHIE, THOMAS E, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | ARCHIE, WOODIE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ARCHULETA, BENERITO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ARCHULETA, FRANK F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ARCHULETA, JOSEPH G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARCHULETA, RALPH L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | ARCHULETA, ROBERT R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ARCHULETA, SOTERO J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ARCHULETTA SR, MACK J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ARCHUT, LAWRENCE, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | ARCINIEGA, ERNESTO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ARCINIEGA, JOSE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ARCINIEGA, RAMON, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ARCUDI, JOHN C, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | ARCURAGI SR, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ARCURI, SAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARCURIE, EUGENE F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARD, FLORA R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ARD, JOSEPH E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ARD, THOMAS M, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | ARDAUGH, WILLIAM, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ARDEN, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARDIE, ROBERT J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARDIE, WILSON, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ARDITI, JOSEPH S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARDLE, KENNETH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ARDOIN JR, FRANK L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ARDOIN, DONALD R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ARDOIN, HERMAN, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | ARDOIN, JESSE L, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | ARDOIN, WALLACE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ARDS, JAMES E, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ARDS, RAY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | ARDUINE, PATRICK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | AREIA (EST), JOSEPH L, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | AREL, ROBERT F, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | ARELLANES, NATIVIDAD C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ARELLANO (ESTATE), JUAN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARELLANO JR, IGNACIO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ARELLANO SR, ELMER E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ARELLANO, ADELMO, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | ARELLANO, FELIX M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ARELLANO, IGNACIO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ARELLANO, JESUS, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ARELLANO, JORGE F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ARELLANO, RICARDO L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ARELLANO, SERGIO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ARELLANO, TEODORO A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ARENA, ALBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ARENA, ANN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARENA, EDWIN S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ARENA, JOSEPH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARENA, JOSEPH T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ARENA, LEONARD M, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | ARENA, LOTTIE S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARENA, MICHAEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARENA, PLACIDO W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARENAS, LUIS V, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | AREND SR, RONALD G, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | AREND, DONALD, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | AREND, RICHARD P, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ARENDALE, TAYLOR D, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | ARENDAS, ANDREW A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARENDEC, DENNIS M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARENDELL, RAMONA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ARENDT, GEORGE T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ARENO, EUGENE, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | **US Mail (1st Class)** |
| 30094 | ARENT, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | AREVALO, EUSTOLIO G, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | **US Mail (1st Class)** |
| 30094 | AREY JR, WILLLIAM G, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | **US Mail (1st Class)** |
| 30094 | ARFORD, WILLIAM D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | ARGEMUNTI, GALONDA W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ARGENT, WILLARD H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ARGENTA, HENRY F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | ARGERBRIGHT, TERRY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ARGO, CORTLEN H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ARGO, ELBERT C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ARGO, GRADY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ARGO, HALBERT E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ARGO, HAROLD C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ARGO, IRIS H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | ARGO, JOE P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ARGO, MARK S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | ARGO, STANLEY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ARGO, THOMAS P, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | ARGUELLES, CARLOS, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | ARGUSTERS, HENRY B, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | ARIAS, DAVID, C/O DAVID PARRON & GARY PARISH, ATTYS, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | ARICK, DONALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ARILDSEN, ROGER A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ARINDER, FRANCES, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | ARION, DAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ARISMENDEZ, GUADALUPE F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ARISMENDEZ, TOMAS, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ARISPE, JOE, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | ARKETT, JAMES A, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | ARKO, ANDREW H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ARKSEY, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARLEDGE, LOREN O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARLEQUIN, RAUL, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | ARLINE SR, RALPH, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | ARLINE, CHARLES E, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | ARLINE, HERMAN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ARLINE, JOHN W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | ARLINE, JOHNNY, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | ARLINE, ROBERT H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | ARMAGOST, EARL L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ARMATO, STELLA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARMBRUSTER, ALLEN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARMBRUSTER, FRANK, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | ARMBRUSTER, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARMENDARIZ, ARTURO S, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | ARMENDARIZ, IRENE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ARMENI, JOE F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARMENTOR, LESTER, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | ARMENTROUT, JUNIOR J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ARMER, JOHN H, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | ARMES, AUSTIN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ARMES, JACK L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARMES, JOHN H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ARMES, JUNIOR, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | ARMES, LLOYD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ARMES, ROBERT E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ARMES, ROBERT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ARMESTO, ENRIQUE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ARMIGER, FRANCES, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ARMIGER, JOHN T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARMIJO, ANNA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARMIJO, ERNEST A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ARMIJO, JOE E, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | ARMIJO, JOE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ARMIJO, LOUIS J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ARMIJO, MIKE T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ARMIJO, PHILLIP E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ARMIJO, ROSALIE, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | ARMISTEAD, RICHARD W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ARMITAGE, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ARMMER, DOUGLAS, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | ARMOUR, CLARENCE, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | ARMOUR, JACKIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | ARMSTEAD, CHESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ARMSTEAD, ELLIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ARMSTEAD, JOHNNY C, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG (DECD), ROBERT, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG (EST), JOHN R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG (EST), ROBERT W, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG (ESTATE), CHARLES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG (ESTATE), ROBERT D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG JR, AUDIS F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG JR, JAMES R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG JR, OSCAR E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG JR, ROBERT L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG SR, GORMAN M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, ANCLE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, ARNOLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, BENNY, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, BILLIE S, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, BOBBY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, CHARLES, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ARMSTRONG, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, CHARLES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, CHARLES L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, CHARLES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, CHARLES N, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, CLEM R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, COLIN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, DAVID G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, DAVID R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, DEL R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, DORSEY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, DUNCAN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, EDDIE A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, EDGAR O, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, EDWIN D, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, ELIZABETH, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, ELLEN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, ELMER L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, ERNEST D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, EVERETT C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, EZRA L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, FLOYD E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, GEORGE E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, GEORGE M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, GEORGE N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, GLASTON M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, GORDON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, GROVER L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, HAROLD, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, HAROLD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | ARMSTRONG, HARRY T, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ARMSTRONG, JACK D, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | ARMSTRONG, JACK W, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ARMSTRONG, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARMSTRONG, JAMES R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ARMSTRONG, JIMMY A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ARMSTRONG, JOE T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ARMSTRONG, JOE T, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ARMSTRONG, JOHN G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARMSTRONG, JOHN H, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | ARMSTRONG, JOHN I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARMSTRONG, JOHN M, C/O MORGAN & MEYERS, MORGAN, COURTNEY, 3200 GREENFIELD RD STE 260, DEARBORN, MI, 48120-1800 | US Mail (1st Class) |
| 30094 | ARMSTRONG, JOHN P, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | ARMSTRONG, JOHN W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ARMSTRONG, JOSEPH V, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | ARMSTRONG, L T, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | ARMSTRONG, LARRY A, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | ARMSTRONG, LEAMON H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ARMSTRONG, LEE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ARMSTRONG, LEOLA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | ARMSTRONG, LEWIS E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ARMSTRONG, LLOYD D, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | ARMSTRONG, LONNIE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ARMSTRONG, LYNN G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ARMSTRONG, MICHAEL P, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | ARMSTRONG, MILTON H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ARMSTRONG, MORRIS L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ARMSTRONG, OLIVER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ARMSTRONG, OLLIE G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ARMSTRONG, PATRICK C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARMSTRONG, RICHARD L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ARMSTRONG, ROBERT, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ARMSTRONG, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ARMSTRONG, ROBERT E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ARMSTRONG, ROBERT E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ARMSTRONG, ROBERT M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ARMSTRONG, ROSCOE L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ARMSTRONG, ROY A, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ARMSTRONG, ROY E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ARMSTRONG, SAMUEL P, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | ARMSTRONG, THELMA L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ARMSTRONG, VERNON, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ARMSTRONG, W A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ARMSTRONG, WALTER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ARMSTRONG, WALTER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ARMSTRONG, WALTER G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ARMSTRONG, WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARMSTRONG, WILLIAM G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ARMSTRONG, WILLIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | ARNDT, CLAYTON H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARNDT, FRED J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ARNDT, RICHARD, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | ARNDT, RICHARD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARNDT, ROBERT E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ARNDTS (ESTATE), JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARNER, ANITA M, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ARNETT (ESTATE), CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARNETT, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARNETT, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARNETT, DONA C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARNETT, EVERETT E, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | ARNETT, FLO D, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | ARNETT, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ARNETT, JOHN D, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | ARNETT, LOWELL G, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | ARNETT, LUCIEN B, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | **US Mail (1st Class)** |
| 30094 | ARNETT, OTTIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ARNETT, RALPH J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ARNETT, RAYMOND A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ARNIC, CLOIS J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ARNIO (ESTATE), GORDON D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ARNOLD (ESTATE), EMMA L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ARNOLD (ESTATE), JOSEPH T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ARNOLD JR, GABE D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | ARNOLD JR, KELLY T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ARNOLD SR, GEORGE T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5L32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ARNOLD, BETTY, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | ARNOLD, BOBBY H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ARNOLD, BOBBY J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ARNOLD, BOYD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ARNOLD, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ARNOLD, CARLOS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ARNOLD, CECIL, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | ARNOLD, CECIL R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ARNOLD, CHARLES A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ARNOLD, CHARLES L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ARNOLD, CLARENCE P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ARNOLD, CLIFTON, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ARNOLD, CLINTON M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ARNOLD, CLYDE H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ARNOLD, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ARNOLD, DWIGHT T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ARNOLD, EDNA R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | ARNOLD, EDWARD L, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | **US Mail (1st Class)** |
| 30094 | ARNOLD, EDWIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ARNOLD, ELDREDGE H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ARNOLD, ERWIN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ARNOLD, EVEREST T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ARNOLD, FINIS, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ARNOLD, FRANK, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARNOLD, GLEN H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ARNOLD, HARTLEY H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ARNOLD, HERMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARNOLD, HERSCHEL G, C/O FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | ARNOLD, J D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ARNOLD, JACK L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARNOLD, JAMES, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | ARNOLD, JAMES, C/O O`BRIEN LAW FIRM, ONE METROPOLITAN SQUARE 211 N BROADWAY STE 1500, SAINT LOUIS, MO, 63102 | US Mail (1st Class) |
| 30094 | ARNOLD, JAMES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARNOLD, JAMES J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARNOLD, JAMES M, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | ARNOLD, JESSE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ARNOLD, JOE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARNOLD, JOHN H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | ARNOLD, JOHN M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ARNOLD, JOSEPH B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ARNOLD, JOSEPH B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ARNOLD, KELLEY, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | ARNOLD, LARRY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | ARNOLD, LARRY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | ARNOLD, LEE W, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ARNOLD, LEN R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ARNOLD, LONNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARNOLD, LYLE D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARNOLD, MARSHALL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARNOLD, MARVIN L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ARNOLD, MATTIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ARNOLD, ORVILLE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARNOLD, PAUL M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ARNOLD, RAYMOND, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | ARNOLD, REGINA A, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | ARNOLD, RICHARD H, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | ARNOLD, ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARNOLD, ROBERT L, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | ARNOLD, ROBERT S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ARNOLD, ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARNOLD, ROY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ARNOLD, RUFUS F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARNOLD, VESTER M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ARNOLD, WALTER M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ARNOLD, WARREN H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ARNOLD, WAYNE, C/O BALDWIN & BALDWIN, 400 W HOUSTON ST, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | ARNOLD, WILLIAM T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ARNOLD, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARNOLIE, WILFRED J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ARNONE, SANTO, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | ARNOWITZ, MORRIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARNTZ, PAUL, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | ARNWINE (ESTATE), ARCHIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AROCHO, ERNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARON, LV R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ARONE, JAMES R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARPIN, JOSEPH F, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ARPP, ROBERT J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ARPS, WILLIE G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ARQUIETT, WILLIAM H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ARQUILLA, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARRAMBIDE SR, JULIAN C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ARRANT, BILLY, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | ARRANT, HARVEY W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ARRANT, JERRY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ARRASMITH, JAMES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARREDONDO, ANTONIO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ARREDONDO, ANTONIO R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ARREDONDO, BENITO, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | ARREDONDO, IRINEO E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ARREDONDO, SYLVESTER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ARRENDELL, WILLIAM H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ARRIAGA, ANTONIO M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ARRIAGA, ARTURO M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ARRIAGA, LUCIANO C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ARRIAZOLA, MANUEL B, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | ARRICK, DAVID W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ARRIGO, DONALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ARRIGO, RUDY, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | ARRINGTON JR, ALBERT W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ARRINGTON JR, JAMES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | ARRINGTON SR, STEVE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ARRINGTON SR, WILLIAM C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ARRINGTON, ALBERT B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARRINGTON, ALFRED, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | ARRINGTON, CATHERINE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | ARRINGTON, CHANDLEE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ARRINGTON, CHAT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARRINGTON, CHESTER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ARRINGTON, CHESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARRINGTON, COYS O, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | ARRINGTON, DANIEL C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ARRINGTON, DOROTHY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | ARRINGTON, ELBERT E, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | ARRINGTON, ELMA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ARRINGTON, ETTA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | ARRINGTON, GEORGE, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | ARRINGTON, HARDIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ARRINGTON, HERBERT B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ARRINGTON, HOLLIS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ARRINGTON, HUBBARD, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | ARRINGTON, JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARRINGTON, JAMES R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ARRINGTON, JOHNNY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARRINGTON, JUDITH H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ARRINGTON, LEONARD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | ARRINGTON, LOCIL, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ARRINGTON, LUN E, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | ARRINGTON, MARY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | ARRINGTON, MOSE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | ARRINGTON, OLENE A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ARRINGTON, ROSE M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ARRINGTON, SAMUEL M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ARRINGTON, SIDNEY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | ARRINGTON, SUE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | ARRINGTON, TOMMIE, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ARRINGTON, WILLIAM D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ARRINGTON, WILLIE J, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | ARRIOLA, ELSIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ARRIOLA, JAMES R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ARRO, JOE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | ARRO, MICHAEL, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | ARROW, FLOYD E, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | ARROWOOD JR, JOHN B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ARROWOOD, CHARLES E, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | ARROWOOD, EDGAR, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | ARROWOOD, FLOYD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARROWOOD, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ARROYO SR, RONALD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ARROYO, ATILANO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ARROYO, CALIXTO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ARROYO, PABLO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARSENAULT, ALVIN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ARSENAULT, ANDREW, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ARSENAULT, DENIS J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARSENAULT, GERARD J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | ARSENAULT, LUCIEN, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | ARSENAULT, THOMAS H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ARSENEAU, ROBERT M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARSENEAULT, CLOVIS, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ARSENEAULT, RALPH D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ARSIC, BOZIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ARTALE, VINCENT A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ARTERBERRY SR, LEMAR M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ARTERBERRY, SHEDRICK, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ARTERBURN, ADRIAN W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ARTHALONY (ESTATE), KEITH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARTHUR, AUDREY, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | ARTHUR, CARL W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ARTHUR, DELMAS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARTHUR, EDWARD E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ARTHUR, ELIZABETH, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARTHUR, ELMO E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ARTHUR, EVERETTE G, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | ARTHUR, GEORGE B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARTHUR, HOLLIE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ARTHUR, IRVIN D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ARTHUR, J D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ARTHUR, JACK L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ARTHUR, JAMES R, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | ARTHUR, JENNINGS D, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | ARTHUR, JENNINGS D, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | ARTHUR, JOHN W, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | ARTHUR, JOHN W, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | ARTHUR, NORMAN C, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | ARTHUR, PAUL T, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | ARTHUR, PHILIP E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ARTHUR, RALPH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARTHUR, TRAINER A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ARTHUR, WILLIE, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | ARTHURS, CHARLES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARTHURS, JAMES, C/O LEVY PHILLIPS & KONIGSBERG, KOMITOR, ROBERT I, 800 3RD AVE 13TH FL, NEW YORK, NY, 10022-7649 | US Mail (1st Class) |
| 30094 | ARTIAGA, MICHAEL M, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | ARTIANO, ADRIAN, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | ARTIDELLO, LOUIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARTIGIANI, ROBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARTIM, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARTIMEZ, MANUEL W, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | ARTIS, DANNY, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | ARTIS, PERCY, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | ARTIS, WILLIAM P, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | ARTLEY, JOSEPH C, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | ARTMAN (ESTATE), EVERETT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARTMAN, CLAIR A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARTMIRE, JERALD J, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | ARTRIP (ESTATE), EUGENE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARTWELL, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ARUNDEL, GEORGE J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | ARUNDEL, THOMAS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ARUTA, JOHN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ARVIDSON, LEE W, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ARVIG, CHARLES M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | ARVIN, THOMAS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ARVISO, VERNON, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ARWOOD, EUGENE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ARWOOD, HUELL W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ARY JR, W E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ARY, BILLY W, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | **US Mail (1st Class)** |
| 30094 | ARY, VERDELL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ARZAGA, JESUS E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ASAD, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ASARIAN, MARK E, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | ASATO, YOSHI, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ASAUSKAS, STEVEN, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | ASBELL, RUSSELL, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | **US Mail (1st Class)** |
| 30094 | ASBERRY (ESTATE), KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ASBERRY, ELFONZIA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ASBERRY, JAMES C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ASBORNO, MARIO V, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30094 | ASBURY (ESTATE), JAMES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ASBURY, DONALD J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ASBURY, FRANK, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | ASBURY, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ASBURY, JAMES W, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | ASBURY, SAMUEL, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | ASBY, IRA W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ASBY, JOHN A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | ASCOL, ALFRED A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | ASDELL, KENNETH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ASENSIO, CHARLES B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ASH (ESTATE), BILL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ASH (ESTATE), KENNETH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ASH JR, TOMMIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ASH, BEVERLY J, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | ASH, CLEON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ASH, DAVID L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ASH, DONALD R, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | ASH, EARNEST H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ASH, JASPER N, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ASH, JERRY E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ASH, ROY A, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | ASH, TOMMY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ASH, WILLIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | ASHBAUCHER, ROBERT, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | ASHBAUGH, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ASHBAUGH, JACK W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ASHBURN, HOLLIS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ASHBY, EDWARD C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ASHBY, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ASHBY, ROBERT H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ASHBY, RUBERT N, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ASHCRAFT, DELBERT D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ASHCRAFT, FREDDIE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ASHCRAFT, JACK W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ASHCRAFT, JAMES W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ASHCRAFT, JOHN C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ASHCRAFT, LEON T, C/O JACOBS & CRUMPLAR, 2 EAST 7TH ST PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | ASHCRAFT, ROY H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ASHCRAFT, ROYCE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ASHCRAFT, WYATT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ASHDOWN, ELLEN, C/O LAW OFFC CHRISTOPHER GRELL, NIKI ARCIA, 360 22ND ST STE 320, OAKLAND, CA, 94612 | US Mail (1st Class) |
| 30094 | ASHE, DAVID A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ASHE, LOYDE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ASHE, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ASHE, STEVE E, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | ASHENFELTER, EARL, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ASHENFELTER, EARL P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ASHER, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ASHER, WARREN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ASHFORD (ESTATE), A J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ASHFORD SR, WILSON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ASHFORD, BOYD Y, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ASHFORD, DONALD R, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ASHFORD, EULIS J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ASHFORD, JEAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ASHFORD, R B, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | ASHFORD, RONALD E, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | ASHFORD, SAM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | ASHFORD, SAMUEL L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ASHFORD, WALTER, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | ASHFORD, WILLIE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ASHIOLAS, MICHAEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ASHLEY (ESTATE), DOUGLAS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ASHLEY JR, GEORGE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ASHLEY JR, JOHN D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ASHLEY SR, BUFFORD S, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ASHLEY, ALBERT T, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | ASHLEY, BILLY L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ASHLEY, CHARLES, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ASHLEY, DAVID L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | ASHLEY, DONNIE A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ASHLEY, ELLIS C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ASHLEY, FURMAN W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ASHLEY, GEORGE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ASHLEY, HERBERT R, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ASHLEY, HIRAM, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ASHLEY, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | ASHLEY, JAMES G, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | ASHLEY, JERRY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ASHLEY, JOAN, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ASHLEY, LAMAR, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ASHLEY, LOWELL E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ASHLEY, NATHANIEL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ASHLEY, PATRICK, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ASHLEY, ROBERT, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | ASHLEY, SIDNEY, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | ASHLEY, TENNYSON, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ASHLEY, WILL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ASHLEY, WILLIAM H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ASHLEY, WILLIAM T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ASHLOCK (ESTATE), CLINTON E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ASHMORE JR, ARTHUR J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ASHMORE, BILLY F, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ASHMORE, WILLIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ASHPOLE, OTTO, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | ASHTON (ESTATE), ROYAL S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ASHTON, GORDON, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ASHTON, THOMAS M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ASHTON, WILLIAM R, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | ASHURST, CARL A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ASHWORTH JR, JESSE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | ASHWORTH, CARROL E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ASHWORTH, COILESS L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ASHWORTH, GARY, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | ASHWORTH, JAMES C, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | ASHWORTH, MAURICE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ASHWORTH, PAUL Y, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | ASHWORTH, REUBEN, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | ASHWORTH, RONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ASHWORTH, VIRGIL, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | ASHWORTH, WANE C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ASHY, EDWARD, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ASIALA (ESTATE), ONNIE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ASIKAINEN, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ASIRE, WILLIAM, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | ASKEW JR, MASON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ASKEW SR, CHARLES T, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | ASKEW SR, LEWIS I, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ASKEW SR, STEVE R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ASKEW, D L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ASKEW, GLENN F, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | ASKEW, JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ASKEW, JOHN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ASKEW, KENNETH E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ASKEW, LARRIE D, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | ASKEW, LEARVIS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ASLAKSON, THOMAS C, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | ASLAN, JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ASLANIAN, EDWARD, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | ASLANIS, KONSTANTINOS N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ASMANN, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ASMUS, HENRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ASMUSSEN, DANIEL R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ASP, MERTON E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ASPLUND, EDWARD W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ASPLUND, GERALD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ASPRAY, ROBERT E, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | ASSA, SALMAN A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ASSALONE, VINCENT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ASSINI, ZITA A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | AST, KENNETH, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ASTA, ANTHONY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ASTARITA, DONALD, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | ASTBURY, JAMES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | ASTEN, WILLIAM J, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | ASTER, ARTHUR D, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | ASTON, HAROLD L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ASTON, SANDRA D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ASTORINO, PETER A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ASTROMOVICH, ALEXANDER, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | ATALLIAN, ALVIN E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ATAMAN, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ATANASKOVIC, MOMCILO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ATANASKOVIC, MOMCILO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ATCHESON, CLIFFORD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ATCHISON (ESTATE), ALFRED A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ATCHISON, DAVID B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ATCHISON, GEORGE F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ATCHISON, HARRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ATCHISON, JERRY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ATCHISON, JIMMIE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ATCHISON, LARRY J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ATCHISON, ROBERT B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ATCHLEY, DALE, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | ATCHLEY, DALE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | ATCHLEY, JAMES W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ATCHLEY, LINDA, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | ATCHLEY, WILEY C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ATES, CURTIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ATES, HAZEL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ATES, MATH, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ATHA SR, ROBERT C, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ATHA, BOBBY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | ATHA, EUGENE D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ATHA, WILLIAM, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ATHAN, JOSEPH G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ATHANAS, GEORGE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ATHENS, ALEX, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ATHERTON, CHARLES S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ATHEY, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ATHY, EUGENE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ATKIN, JOAN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ATKINS (ESTATE), KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ATKINS SR, ROBERT, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | ATKINS SR, ROBERT J, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | ATKINS SR, STERLING, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ATKINS, BERNARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ATKINS, CAROLYN S, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ATKINS, CHARLES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ATKINS, CURTIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ATKINS, GLENN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ATKINS, HOWARD, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ATKINS, JAMES W, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | ATKINS, JANET, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ATKINS, JERRY W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ATKINS, NORMAN E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ATKINS, OTIS L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ATKINS, PERFICE, C/O CROWLEY DOUGLAS & NORMAN LLP, DOUGLAS, GLENN M, 1301 MCKINNEY ST STE 3500, HOUSTON, TX, 77010-3034 | US Mail (1st Class) |
| 30094 | ATKINS, RICHARD B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ATKINS, ROBERT, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ATKINS, SIM C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ATKINS, VIRGIL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ATKINS, W J, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ATKINS, WAYNE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ATKINS, WILLIAM, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | ATKINSON, BILLY R, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | ATKINSON, CHARLES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ATKINSON, DOYLE J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ATKINSON, E, C/O BRENT COON & ASSOC, 3550 FANNIN, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ATKINSON, ERNESTO M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ATKINSON, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ATKINSON, HIRAM, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | ATKINSON, HIRAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ATKINSON, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ATKINSON, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ATKINSON, JOHN B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ATKINSON, JOHN C, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | ATKINSON, LEE R, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | ATKINSON, LEO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ATKINSON, MAYO, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | ATKINSON, NEWTON H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ATKINSON, RAYMOND L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ATKINSON, REGINALD W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ATKINSON, ROBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ATKINSON, ROBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | ATKINSON, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ATKINSON, VERNON R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ATKINSON, WILLIAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ATKINSON, WILLIAM L, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | ATKINSON, WILLIAM M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ATKINSON, ZEPHANIAH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ATSALIS, STEVE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ATTAGUILE JR, FRANK, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ATTAREB, GAMAL N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ATTAWAY SR, BILLY G, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | ATTAWAY SR, VERNON J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ATTAWAY, BOBBY N, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ATTAWAY, CHARLES G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ATTAWAY, DANA K, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ATTAWAY, DAVID E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ATTAWAY, DOYLE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | ATTAWAY, JUNE B, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ATTAWAY, SEABORN, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ATTERBERRY, CHARLES E, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | ATTERBERRY, JESSIE M, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | ATTERBURY, THOMAS W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ATTUSO, LUCIAN D, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ATTWOOD, JAMES E, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | ATWELL, CLARK N, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ATWELL, JAMES B, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ATWOOD JR, ADOLPH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ATWOOD, ALCUS J, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | ATWOOD, BOBBIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | ATWOOD, DENNIS, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | ATWOOD, GEORGE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ATWOOD, HARRY J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ATWOOD, HERBERT, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | ATWOOD, HERMAN L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ATWOOD, JOSEPH F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ATWOOD, KEITH, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ATWOOD, SHIRLEY F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ATZENHOFFER, THOMAS D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ATZINGER, LOUIS E, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | AUBEREY, JAMES, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | AUBERG, DONALD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | AUBERT JR, LEONARD A, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | AUBERT, HERBERT P, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AUBIN, PAUL G, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AUBREY, ALTUS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUBREY, HERMAN L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | AUBRY, GEORGE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AUBRY, PAUL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUCHTERLONIE, JOSEPH, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | AUCION, MILTON A, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | AUCOIN SR, CLAUDE J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AUCOIN, BURNEY M, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | AUCOIN, OSWALD P, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | AUDETTE, GEORGE C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AUDETTE, PHILLIP, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | AUDIFRED, AGUSTIN C, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | AUDO, ANTHONY J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | AUER SR, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUER, RUDOLPH, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AUERBACH, RHODA S, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | AUFDENBERG, HARRY B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUGENSTEIN (ESTATE), ARTHUR L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUGENSTEIN, ARTHUR L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUGUST, CLARENCE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AUGUST, VURIES, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | AUGUSTA, AURELIO, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | AUGUSTINE, CHARLIE J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AUGUSTINE, DARWIN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | AUGUSTINE, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUGUSTINE, JOHN H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AUGUSTINE, JOSEPH F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUGUSTINE, JOSEPH P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | AUGUSTINE, MICHAEL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUGUSTINE, ROCCO J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUGUSTINE, RON J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUGUSTINE, TIMOTHY J, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | AUGUSTINE, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUGUSTINO, DOMINICK P, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | AUGUSTO, GINO, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | AUGUSTUS, CHARLIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | AUGUSTUS, ERNEST J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AUGUSTUS, HAROLD J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AUGUSTUS, JOHN T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | AUGUSTUS, JOSEPH, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AUGUSTYN, THADDEUS, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | AUGUSTYNIAK, RAYMOND M, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | AUKER, STEPHEN J, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | AUKLAND (ESTATE), PAUL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AULD, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AULDS, DORIS M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | AULDS, EDWARD G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | AULDS, HUBERT R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | AULDS, JACK, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | AULDS, TOMMY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AULT, DAVID, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | AULT, LEONA C, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | AULT, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | AULTMAN, BEN P, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | AULTMAN, BETTY J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | AUMAN, ROGER R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | AUMILLER, BARRY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AUMUELLER, THEODORE E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | AUNGER, CHESTER, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | AURAND, CHARLES N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AURAND, DON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AURELIA, OLIVER H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AURILIA, JOSEPH A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | AURIN, DONALD K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AURIN, WALTER, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | AURTABILE, JOSEPH, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | AUSBERRY JR, DAN, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AUSBORNE, KEITH, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AUSBROOKS, ROMANO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUSEMA, CLARENCE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | AUSENBAUGH, JAMES E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | AUSENBAUGH, T H, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | AUSLEY, EDWARD R, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | AUSMUS, JAMES, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | AUSTIN (D), HARRISON, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | AUSTIN (EST), CLARENCE J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | AUSTIN (EST), GEORGE R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | AUSTIN (EST), KING E, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | AUSTIN (ESTATE), GEORGE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUSTIN (ESTATE), RICHARD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUSTIN JR, EDWARD, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | AUSTIN JR, REESE S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | AUSTIN SR, BERNARD J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | AUSTIN SR, CLYDE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | AUSTIN, A G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | AUSTIN, ACIE, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | AUSTIN, ALFRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUSTIN, ALFRED C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUSTIN, ALFRED H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | AUSTIN, ARTHUR R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | AUSTIN, CASTILLA A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUSTIN, CHARLES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | AUSTIN, CHARLES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUSTIN, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUSTIN, CHARLES H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AUSTIN, CHARLES H, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | AUSTIN, DAISY L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | AUSTIN, DANIEL C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | AUSTIN, DARLENE J, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | AUSTIN, DARRYL, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | AUSTIN, DELMER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUSTIN, DELMER L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | AUSTIN, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUSTIN, DORIS, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | AUSTIN, DOUGLAS L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | AUSTIN, EDWARD L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AUSTIN, ELMER E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | AUSTIN, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUSTIN, ETTA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | AUSTIN, F A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | AUSTIN, FRANCIS, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | AUSTIN, FRANCIS P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AUSTIN, FRANK, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | AUSTIN, FRANKLIN D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AUSTIN, GERALD, C/O GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 30094 | AUSTIN, GROVER F, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | AUSTIN, GUS V, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | AUSTIN, HAROLD L, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | AUSTIN, HARVEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUSTIN, HERMAN, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | AUSTIN, HORACE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | AUSTIN, HOWARD, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | AUSTIN, JACK, C/O CROWLEY DOUGLAS & NORMAN LLP, DOUGLAS, GLENN M, 1301 MCKINNEY ST STE 3500, HOUSTON, TX, 77010-3034 | US Mail (1st Class) |
| 30094 | AUSTIN, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUSTIN, JAMES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | AUSTIN, JANICE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUSTIN, JERRY D, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | AUSTIN, JESSIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | AUSTIN, JESSIE R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AUSTIN, JOHN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | AUSTIN, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUSTIN, KENNETH E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | AUSTIN, LARRY N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | AUSTIN, LEON, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AUSTIN, LUTHER, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | AUSTIN, MARION, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30094 | AUSTIN, MELVIN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | AUSTIN, MILDRED, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | AUSTIN, MILLER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUSTIN, MILTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUSTIN, O I, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | AUSTIN, ONEIDA F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AUSTIN, RALPH G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUSTIN, RAYMOND A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUSTIN, RICHARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | AUSTIN, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | AUSTIN, ROBERT C, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | AUSTIN, ROBERT F, C/O MOTLEY RICE, ORVIG, SANDRA, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | AUSTIN, ROBERT J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AUSTIN, ROBERT L, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | AUSTIN, RONDALD G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | AUSTIN, ROSCOE H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AUSTIN, SHELBY E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | AUSTIN, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | AUSTIN, TIMOTHY C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AUSTIN, WILLIAM J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AUSTIN, WILLIAM R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AUTEN, HIRAM, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AUTEN, KAREN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AUTENRIETH, FRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUTERI, ROSARIO, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | AUTERSON, WILLIAM O, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | AUTMAN, ADO, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | AUTMAN, ELLIS J, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | AUTREY, COY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AUTREY, EDDIE L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | AUTREY, HAROLD D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AUTREY, WEYMAN C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AUTRY (ESTATE), JACK L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUTRY JR, RUFUS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AUTRY, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | AUTRY, LEON K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AUTRY, RUTH, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | AUTTONBERRY, ELLIS E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | AUTTONBERRY, JESSE R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AUTULA, BERNHARD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AUVENSHINE, WILLIAM, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AUVINEN, ROY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AUZENNE SR, JOHNNY M, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AUZENNE, ANTHONY, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | AUZENNE, ISRAEL J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | AUZENNE, JOSEPH E, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | AUZENNE, JOSEPH J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | AVAKIAN, PETER D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | AVALOS SR, JESUS R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | AVALOS, GEORGE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | AVALOS, MANUEL, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID D, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | AVANT, CARL W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AVANT, CHARLES W, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | AVANT, JACK H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | AVANT, MAX, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | AVANT, VERNON, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | AVANT, WILLIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | AVARAS, PETER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | AVE, RAYMOND, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | AVEN JR, ROBERT E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AVEN, BILLY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AVEN, FREDDY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AVEN, TOMMY R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | AVENENTE, HENRY, C/O MOTLEY RICE, ORVIG, SANDRA, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | AVERA, MICHAEL J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | AVERA, WILLIAM E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | AVERELL, CHARLES, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | AVERETT SR (DECEASED), GERALD C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AVERETT, ARLENE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | AVERETT, BILLY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | AVERETT, J C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | AVERETT, MICHAEL R, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | AVERETT, WILLIAM H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | AVERETTE (ESTATE), LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AVERETTE JR, HERMAN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | AVERETTE, JAMES C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | AVERHART, ROBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | AVERILL (VINES), RONA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | AVERILL, EDWARD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AVERILL, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AVERILL, RONALD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | AVERSANO, JOSEPH, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | AVERY JR, BOSS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | AVERY JR, CLIFTON J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AVERY JR, HARVEY C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | AVERY JR, WESLEY S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | AVERY, CECIL L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | AVERY, CHARLES D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | AVERY, DANIEL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | AVERY, DONALD F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AVERY, GERALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | AVERY, J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AVERY, JACK T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AVERY, JAMES W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | AVERY, JERRY L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | AVERY, JOSEPH F, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | AVERY, LAURA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | AVERY, LEON, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | AVERY, LEONARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AVERY, MAYNARD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | AVERY, ORIEN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AVERY, ROBERT E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | AVERY, SAM P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | AVERY, SOLOMON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AVERY, TIMOTHY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AVERY, WILLIAM J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | AVERY, WILLIE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AVERY, WILLIE J, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | AVILA JR, VICENTE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AVILA, ANTONIO, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | AVILA, DAVID, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30094 | AVILA, EMANUEL, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | AVILA, ESTEBAN, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | AVILA, JUAN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | AVILA, SALVADOR, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | AVILA, SIMON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | AVILA, WILLIAM A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | AVILEZ, PAUL P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | AVINA, RAMON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AVINGTON, SYLVESTER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | AVIS, DONALD R, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | AVITABILE, JOSEPH, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | AVITABILE, STEPHEN B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AVOLIO, ANTHONY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AVOLIO, ARMANDO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | AVOLIO, EARL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | AVOLIO, PHILLIP, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | AWDAKIMOW, EDWARD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | AWE, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AWIN, STANLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AXE, MARGARET A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AXEL (ESTATE), HAROLD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AXELSON, ROBERT W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | AXINN, RICHARD S, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | AXLE SR, CHARLIE M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | AXTELL, THOMAS, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | AYALA SR, DANIEL, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | AYALA SR, LUIS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AYALA, ALONSO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AYALA, ARTURO G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AYALA, CARLOS, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | AYALA, EFRAIN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AYALA, HENRY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AYALA, JOSE G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AYALA, MANUEL M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AYALA, RICHARD A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | AYALA, SIMON A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | AYCOCK, CLYDE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | AYCOCK, DEWEY M, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | AYCOCK, ROBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AYCOCK, ROBERT G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | AYDELL, WILLIAM I, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AYDELOTT, GERALD B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AYDLOTTE, ROSWELL K, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | AYDT, ROBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | AYER SR, RAYMOND H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AYER, DAVID L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AYERS (ESTATE), WALTER J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AYERS SR, LEO, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | AYERS, BILLY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | AYERS, CHARLES S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | AYERS, DONALD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AYERS, ELMER L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | AYERS, GERALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | AYERS, JAMES R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | AYERS, KEITH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | AYERS, KEVIN S, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | AYERS, LAWRENCE M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | AYERS, MAC D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | AYERS, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AYERS, TEDDY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | AYERS, TILLMAN H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | AYERS, VELMA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | AYLER, CAROL E, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | AYLER, MARION E, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | AYLER, NAPOLEON, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | AYMAR, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AYMOND, JAMES M, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | AYO, GODFREY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | AYO, LEO A, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | AYOTTE, MARK J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | AYOTTE, ROBERT, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | AYRES, A M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | AYRES, ELMER A, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | AYRES, LARRY H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | AYRES, MARCUS A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | AYRES, RRAY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | AYRIS, IVAN F, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | AZAR, JOHN M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | AZAREWICZ, ALFRED, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | AZEVEDO, RALPH, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | AZIZ (ESTATE), ABDUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AZIZ, ALPHONSO O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AZIZ, LYDIA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AZLIN, THOMAS A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | AZOLINO, ALBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | AZPEITIA, JOEL C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | AZURE, LEO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAACH, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAADE, ROBERT J, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BAAL, JOHN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAARS, DAVID F, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BAASEN SR, MILTON E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BABB, ARCHA L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BABB, FRANKLIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BABBITT, CLARENCE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BABBITT, EARL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BABBITT, HAROLD T, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BABBITT, MARY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BABCOCK, HENRY W, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BABCOCK, JAMES K, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BABCOCK, MERLIN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BABCOCK, ROBERT, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BABE, JOSEPH L, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BABECKI, FRANK, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BABEON, PEARL E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BABER, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BABERS, LEE M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BABICH, EMMA E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BABICH, SAMUEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BABICH, STEVE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BABICS, WILLIAM S, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BABIGIAN, DIRAN, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BABIGOFF, GEORGE P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BABIK, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BABIN JR (DECEASED), ALLEN, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BABIN JR., CLIFFORD J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BABIN, BARBARA, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BABIN, CURTIS P, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BABIN, EVAN R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BABIN, HENRY G, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BABIN, LEO A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BABIN, OSCAR, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BABIN, SCOTT F, C/O SIEBEN POLK LAVERDIERE & DUSICH, HERTOGS, SCOTT J, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | BABINCHEK (ESTATE), JOHN N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BABINEAU (DEC), ALFRED, C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | BABINEAUX JR, OVEY J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BABINEAUX, GUSSIE, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BABINEAUX, JOHNNIE, C/O KAESKE LAW FIRM, KAESKE JR, MICHAEL L, 6301 GASTON AVE STE 735, DALLAS, TX, 75214-6242 | US Mail (1st Class) |
| 30094 | BABINEAUX, MILTON, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | BABINEAUX, STEVEN J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BABINEAUX, THOMAS C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BABINEAUX, ULYSSE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BABINO, GARY D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BABOU, JOHN, C/O SIEBEN POLK LAVERDIERE & DUSICH, HERTOGS, SCOTT J, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | BABSON, BILLY M, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BABUS, FINLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BABUS, FINLEY, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BABUSCHAK, FRANCIS J, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BABY, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BACA JR, PETE, C/O DAVID PARRON & GARY PARISH, ATTYS, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | BACA, BERNARD T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BACA, EPIFANIO C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BACA, JOE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BACA, JOHN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BACA, JOSE A, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BACA, LEROY C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BACA, MANUELA, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | BACA, MELVIN C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BACA, MIKE J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BACANI (ESTATE), JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BACCHI, THOMAS, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | BACCHUS, CHARLES W, C/O SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30094 | BACCIGALOPI, PAUL E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BACH, ALBERT J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BACH, LOUISE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BACH, RICHARD P, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BACHA (ESTATE), ROBERT T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BACHA JR, JOHN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BACHA, ANDREW, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BACHA, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BACHAND, KENNETH A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BACHAND, PAUL P, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | BACHARACH, ROBERT B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BACHE, THOMAS E, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | BACHELDOR, ROBERT G, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BACHIK, HENRY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BACHIK, THOMAS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BACHMAN, ALBERT C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BACHMAN, MICHAEL P, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | **US Mail (1st Class)** |
| 30094 | BACHMAN, ROBERT J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BACHMAN, WILBUR E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BACHMANN, THOMAS G, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | BACHMEIER, ELTON E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BACHSTATTER, JOSEPH, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | BACHTEL, WILLIAM D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BACIC, WILLIAM, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | BACIGALUPPI JR, JOHN F, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BACIK, ROBERT T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BACILE, GAIL, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BACK, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BACK, LEANDER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BACK, WILLIAM, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | BACK, ZEBEDEE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BACKAUS, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BACKERS, ROOSEVELT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BACKERT, FORREST X, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | **US Mail (1st Class)** |
| 30094 | BACKIE (ESTATE), TERRY B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BACKLIN, MAXWELL, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | BACKUS (ESTATE), WALTER A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BACKUS, EVERETT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BACON (ESTATE), ARTHUR J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BACON JR, DOUGLAS, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BACON, DORTHY M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BACON, FRANCIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BACON, GEORGE W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | BACON, HENRY E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | BACON, IRVING C, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | BACON, RAYFORD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | BACON, RICHARD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BACON, ROGER W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BACU, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BADAL, JUALA, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | BADE, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BADEAUX, LESTER C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BADEN, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BADER, BERNARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BADESSA (DEC), NARDO, C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | **US Mail (1st Class)** |
| 30094 | BADGER, DOUGLAS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BADGER, EARL B, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | BADGER, EARL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BADGER, LARRY B, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | BADGER, WILLIAM M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BADGETT, JESSIE C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BADGLEY, WILLIAM J, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | **US Mail (1st Class)** |
| 30094 | BADILA, NICHOLAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BADILLA, JOHNNY G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | BADILLO, TOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BADON, EDWARD, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | BADURIK (ESTATE), MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAECHTEL, DEAN T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAEHR, JOHN C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BAENEN, LOUIS J, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | **US Mail (1st Class)** |
| 30094 | BAER, CARL A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BAER, HELMUT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAER, JOSEPH, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BAER, LARRY J, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | BAER, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAETEN, JAMES A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAETH, LOUISE M, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | BAEZ, JUAN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BAEZ, MACARIO L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BAEZA, PEDRO P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAEZA, ROBERT, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAFARO, RICHARD, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BAGE, ROBERT, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | BAGGESE JR, CHARLES J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAGGETT SR, BOBBY J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAGGETT, DAVID, C/O LAW OFFICE OF JEFFREY A VARAS, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | BAGGETT, DAVID A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BAGGETT, HERTIS D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BAGGETT, JAMES H, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BAGGETT, JAMES R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAGGETT, JOEL L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BAGGETT, JOHN W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BAGGETT, LOUIS D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BAGGETT, MAZRETH, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | BAGGETT, RALPH M, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | BAGGETT, RAY H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAGGETT, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAGGETT, THOMAS L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BAGGOTT, CHARLES R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BAGGS, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAGGS, HOMER L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAGIN, DANIEL, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | BAGLEY (ESTATE), DEWEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BAGLEY, CARROLL L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BAGLEY, DAVID T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BAGLEY, DENNIS L, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | BAGLEY, FREDDIE L, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | BAGLEY, ROY, C/O CROWLEY DOUGLAS & NORMAN LLP, DOUGLAS, GLENN M, 1301 MCKINNEY ST STE 3500, HOUSTON, TX, 77010-3034 | US Mail (1st Class) |
| 30094 | BAGLIO, RITA, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BAGNOLI, DAVID M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAGUIAN, LEONARDO, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BAGWELL, BARBARA L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BAGWELL, DAVID W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAGWELL, JAMES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAGWELL, JOSEPH C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BAGWELL, MERVIN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BAGWELL, THOMAS L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BAGWELL, WARREN D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAHEN, DAVID M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAHLMANN, WILLIAM J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAHLS, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAHR, RICHARD O, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BAIADA, ANGELO, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAIER, ARTHUR W, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BAIER, DAVID E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BAIER, DOROTHY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BAIL, RICHARD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAILES JR, SHERIDAN S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAILES, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BAILES, JOHN K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAILES, WILLIAM D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BAILES, WILLIAM K, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BAILES, WILLIAM K, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BAILEY (ESTATE), DANA M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAILEY (ESTATE), DANIEL J, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | BAILEY (ESTATE), DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAILEY (ESTATE), EARL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAILEY (ESTATE), RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAILEY JR, ARTHUR J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BAILEY JR, GEORGE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAILEY JR, GEORGE L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAILEY JR, HOMER, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAILEY JR, JOSEPH T, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BAILEY JR, MOFFAT W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BAILEY JR, NUMA, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BAILEY SR, ALEX L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BAILEY SR, AUTRY L, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | BAILEY SR, GAIL R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BAILEY SR, JAMES E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BAILEY SR, JERRY O, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BAILEY SR, LEE F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAILEY, ALBERT, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAILEY, AMOS F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAILEY, ANDREW L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAILEY, ANNIE L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BAILEY, BENJAMIN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAILEY, BERL D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAILEY, BETTY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BAILEY, BOBBY, C/O BRENT COON & ASSOC, 3550 FANNIN, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BAILEY, BOBBY, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BAILEY, BRYANT E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BAILEY, CALLIE M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BAILEY, CARL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAILEY, CARLOS G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BAILEY, CAROLYN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAILEY, CECIL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BAILEY, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAILEY, CHARLES D, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BAILEY, CHARLIE, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | BAILEY, CHARLIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAILEY, CHESLEY R, C/O SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30094 | BAILEY, CHESTER, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BAILEY, CHESTER L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BAILEY, CHESTER L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BAILEY, CLYDE E, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BAILEY, DENNIS C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAILEY, DILLARD P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAILEY, DONNIE I, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BAILEY, EARL, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | BAILEY, EDGAR E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAILEY, EDWIN A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAILEY, ELBERT R, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | BAILEY, ELIZABETH M, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BAILEY, ELIZABETH M, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BAILEY, ERASTUS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BAILEY, ERNEST F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAILEY, EUNICE H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAILEY, EVAN E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAILEY, FORD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAILEY, FRANK, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30094 | BAILEY, FRANK L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BAILEY, FRANKLIN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAILEY, FRED, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAILEY, FRED E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BAILEY, G A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAILEY, GAINES N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAILEY, GARY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BAILEY, GENEVIE R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BAILEY, GEORGE S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAILEY, GEORGE T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAILEY, GEORGE T, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAILEY, GERALD B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BAILEY, GLENN E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAILEY, GROVER E, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | BAILEY, GUY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BAILEY, GUY FRANKLIN, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BAILEY, HAROLD E, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BAILEY, HAROLD F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAILEY, HELEN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BAILEY, HENRY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BAILEY, HERBERT, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BAILEY, HOWARD, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BAILEY, HOWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BAILEY, HOWARD C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAILEY, HUBERT P, C/O LAW OFFICES OF PETER G ANGELOS, 5905 HARFORD RD, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 30094 | BAILEY, IRA, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BAILEY, J L, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | BAILEY, J R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAILEY, JACK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BAILEY, JACK A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BAILEY, JADIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAILEY, JAMES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAILEY, JAMES, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BAILEY, JAMES, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BAILEY, JAMES A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAILEY, JAMES D, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | BAILEY, JAMES E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BAILEY, JAMES E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BAILEY, JAMES H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BAILEY, JAMES L, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | BAILEY, JAMES R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BAILEY, JAMES W, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | BAILEY, JAY M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BAILEY, JEWEL, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | BAILEY, JIMMIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BAILEY, JIMMIE B, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | **US Mail (1st Class)** |
| 30094 | BAILEY, JIMMY B, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | BAILEY, JIMMY R, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BAILEY, JIMMY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BAILEY, JOE B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BAILEY, JOE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAILEY, JOEL D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BAILEY, JOHN L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | BAILEY, JOHN L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | BAILEY, JOHN R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | BAILEY, JOHNNIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | BAILEY, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAILEY, JOSEPH M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BAILEY, JUDY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BAILEY, JUNIOR, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | BAILEY, KENNETH K, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | **US Mail (1st Class)** |
| 30094 | BAILEY, KENNETH W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | BAILEY, KIRBY L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | BAILEY, KYLE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BAILEY, L. E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BAILEY, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAILEY, LEON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAILEY, LEONARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAILEY, LESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAILEY, LEVI F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BAILEY, LLOYD J, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BAILEY, LOIS, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BAILEY, LOLA, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BAILEY, LOWELL D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAILEY, LUTHER, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BAILEY, MARGARET S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BAILEY, MARION E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAILEY, MARVIN, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BAILEY, MAURICE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BAILEY, MAYNARD D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAILEY, MCKINLEY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BAILEY, MEXICO, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAILEY, MICHAEL, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BAILEY, MILLER, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BAILEY, MILLER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAILEY, MOSE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BAILEY, MURRAY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAILEY, NATHAN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BAILEY, NORMAN C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAILEY, PETE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAILEY, PHILLIP, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BAILEY, RALPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BAILEY, RAY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BAILEY, REGINALD, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BAILEY, REGINALD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAILEY, REX E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BAILEY, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAILEY, ROBERT C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BAILEY, ROBERT E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BAILEY, ROBERT G, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BAILEY, ROBERT T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BAILEY, RONALD, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | BAILEY, SAMUEL F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BAILEY, SIDNEY B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAILEY, STARLYN B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAILEY, TERRY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAILEY, TERRY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAILEY, THEODORE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAILEY, THOMAS J, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BAILEY, THOMAS L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BAILEY, THOMAS M, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BAILEY, TOMMY J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAILEY, TRAVIS L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BAILEY, VERLON L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAILEY, VERNON R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAILEY, VOL H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BAILEY, W B, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BAILEY, WAYNE R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BAILEY, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAILEY, WILLIAM A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAILEY, WILLIAM D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAILEY, WILLIAM D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAILEY, WILLIAM D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BAILEY, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAILEY, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAILEY, WILLIE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAILEY, YORK, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAILIE, PAUL R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BAILING, DEAN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BAILLARGEON, DONALD, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BAILLEAU, GERALD A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAILLIE, THOMSON F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAIN JR, ROBSON R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BAIN, BILLY E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BAIN, FLOYD D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BAIN, GLENN L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BAIN, GORDAN C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAIN, JAMES A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BAIN, JERRY R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAIN, JOE W, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BAINBRIDGE, MICHAEL D, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | BAINE JR, JOHN H, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BAINES, RAYMOND L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BAINTER, CHARLES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BAIR, ARTHUR, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BAIR, FRANK R, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BAIR, WILLIAM, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BAIRD SR, JOHN W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAIRD SR, ROBERT D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAIRD, BURL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAIRD, CAROL A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BAIRD, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAIRD, GARY, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BAIRD, HAROLD S, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BAIRD, JACK E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BAIRD, KENNETH W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BAIRD, SAMUEL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BAIRFIELD, BOBBY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BAISDEN, OTIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAIST, JOHN, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BAIZE, WILLIAM C, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | BAJLO, SIME, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAJNOK (ESTATE), JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAJNOK, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAJON JR, JOHN J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BAK, ALBIN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKA SR, THOMAS, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | BAKALETZ, ALEX, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER (DEC), ROBERT W, C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | BAKER (DECEASED), CECIL, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BAKER (DECEASED), PAUL D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BAKER (ESTATE), BENJAMIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER (ESTATE), CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER (ESTATE), DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER (ESTATE), DOYLE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER (ESTATE), GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER (ESTATE), RUSSELL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER (ESTATE), STANLEY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER (ESTATE), TIMOTHY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER (ESTATE), WARREN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER (ESTATE), WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER (ESTATE), WILLIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER JR, ALLEN M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAKER JR, CLINTON J, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BAKER JR, CLYDE B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BAKER JR, COLLIN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAKER JR, GARFIELD, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BAKER JR, HUBERT, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAKER JR, JOHN W, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BAKER JR, RAYMOND, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BAKER JR, RUBEN A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BAKER JR, WILLIAM W, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BAKER SR, BOOKER T, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BAKER SR, BURNIS P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BAKER SR, IVAN, C/O JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | BAKER SR, OTIS M (DECEASED), C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BAKER SR, WALTER W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BAKER, AL W, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | BAKER, ALFONSO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BAKER, ALLEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER, ALLEN P, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BAKER, ANDREW T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAKER, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER, ARTHUR H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BAKER, BARRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER, BILLY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAKER, BOBBY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BAKER, BOBBY J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAKER, BRUCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER, BRUCE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER, CHARLES, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BAKER, CHARLES E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAKER, CHARLES R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAKER, CHARLES S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER, CLARENCE E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BAKER, CLAUDE E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BAKER, CLETUS N, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BAKER, DANIEL, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BAKER, DANIEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER, DARWIN D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BAKER, DAVID, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BAKER, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER, DENNIS R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BAKER, DONALD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BAKER, DONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BAKER, DONALD L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BAKER, DOUGLAS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BAKER, EARL, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | **US Mail (1st Class)** |
| 30094 | BAKER, EDDIE D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | BAKER, EDWIN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BAKER, ELBERT L, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | BAKER, ELSIE W, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 30094 | BAKER, ERNEST, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | BAKER, EUGENE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAKER, FLOYD, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BAKER, FLOYD M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BAKER, FRANK B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | BAKER, FRANK E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BAKER, FRANK R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAKER, FRED G L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | BAKER, FREDERICK C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAKER, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAKER, GARY W, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | BAKER, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAKER, GEORGE H, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | BAKER, GEORGE W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | BAKER, GEORGE W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | BAKER, GLEN L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BAKER, HAROLD, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | BAKER, HAROLD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | BAKER, HAROLD E, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | **US Mail (1st Class)** |
| 30094 | BAKER, HAROLD S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BAKER, HARRY S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAKER, HELEN S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAKER, HENRY, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | **US Mail (1st Class)** |
| 30094 | BAKER, HERMAN, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | BAKER, HERMAN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAKER, HOWARD B, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BAKER, HUBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER, HUBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAKER, IVERENA, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BAKER, JACK O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAKER, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER, JAMES A, C/O MAPLES & LOMAX PA, MAPLES, F G, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BAKER, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER, JAMES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BAKER, JAMES H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BAKER, JAMES L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BAKER, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER, JAMES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER, JAMES W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BAKER, JANE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER, JAY W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAKER, JEFFREY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER, JERALD W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BAKER, JERRY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BAKER, JERRY L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BAKER, JERRY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER, JOE L, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BAKER, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER, JOHN A, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BAKER, JOHN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAKER, JOHN E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAKER, JOHN J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAKER, JOHN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAKER, JOHN T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BAKER, JOHNNIE B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BAKER, JOHNNY A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAKER, JOHNNY C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BAKER, JOSEPH H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BAKER, JUDITH, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | BAKER, LANCEN M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BAKER, LARNEY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BAKER, LARRY G, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BAKER, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAKER, LEE R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BAKER, LEO, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | BAKER, LEON F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BAKER, LEROY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BAKER, LINWOOD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BAKER, LOIS, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | BAKER, LONNIE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BAKER, LOUIS, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | BAKER, LOUIS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAKER, LUTHER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BAKER, MARCIA, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | **US Mail (1st Class)** |
| 30094 | BAKER, MARY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BAKER, MELVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAKER, MILDRED, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30094 | BAKER, NATHAN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BAKER, NELSON, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BAKER, NORMAN D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | BAKER, PAUL D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BAKER, PAUL J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | BAKER, PHILLIP W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | BAKER, PRESTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAKER, RAYFORD E, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | **US Mail (1st Class)** |
| 30094 | BAKER, RAYMOND J, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | BAKER, RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAKER, RICHARD L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | BAKER, RICHARD R, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BAKER, ROBERT, C/O RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | US Mail (1st Class) |
| 30094 | BAKER, ROBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BAKER, ROBERT, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BAKER, ROBERT, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BAKER, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BAKER, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER, ROBERT J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BAKER, ROBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAKER, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAKER, ROBERT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER, ROBERT S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAKER, ROBERT W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAKER, ROGER E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BAKER, ROGER L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAKER, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER, RONALD C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BAKER, RONALD M, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BAKER, RONALD W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BAKER, ROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER, ROY C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BAKER, RUSSELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER, RUSSELL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER, SAMMIE L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BAKER, SHELIA J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BAKER, STANLEY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BAKER, STEPHEN A, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAKER, STEVEN P, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BAKER, THEODORE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAKER, THERON L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAKER, THERON L (DECEASED), C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BAKER, THOMAS J, C/O SIEBEN POLK LAVERDIERE & DUSICH, HERTOGS, SCOTT J, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | BAKER, THOMAS J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BAKER, THOMAS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER, TROY L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BAKER, VENNIE M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BAKER, WALTER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAKER, WAYMON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BAKER, WESLEY M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAKER, WILFORD, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BAKER, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BAKER, WILLIAM, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BAKER, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER, WILLIE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKER, WILLIE M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAKER, WILLIS, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BAKER, WILLIS, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BAKER, WOODROW W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAKLEY, ROBERT, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BAKNER, LARRY O, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAKO, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKOS, RICHARD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKSA, ELIZABETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAKSA, LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAL, ALBERT, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BAL, LINDA, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BALABAN, GARY M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BALABAN, SAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BALADEZ, HILARIO, C/O KAESKE LAW FIRM, KAESKE JR, MICHAEL L, 6301 GASTON AVE STE 735, DALLAS, TX, 75214-6242 | US Mail (1st Class) |
| 30094 | BALAK, GEORGE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BALAKAS, ALBIN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BALANDRAN, GEORGE A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BALAS, MICHAEL J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BALAS, PAUL, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BALAS, STEVE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALASKI, CLAIRE J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BALAWENDER, JOHN S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALAY, BENJAMIN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALAZS, DENES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BALCAM, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALCER, LEONARD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BALCERZAK, JEROME T, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | BALCHITIS, JOSEPH, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BALCIK, JOSEPH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALDASSARO, VINCENT, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BALDASSIN, RAYMOND, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BALDELLI, ANGELO, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BALDERAS, FRANK, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | BALDERAS, LUIS L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BALDERAS, OSCAR, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BALDERAZ, LEONEL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BALDERSON, LOIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BALDI, JOHN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BALDONADO (DECEASED), MARGARITO P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BALDREE, ANNIE J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BALDREE, BOBBY R, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BALDREE, LUCY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BALDREE, MILTON W, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | BALDRIDGE (ESTATE), ROBERT D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALDRIDGE (ESTATE), WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALDRIDGE SR, TOM N, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BALDRIDGE, CHARLES H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BALDRIDGE, JOHNNY H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BALDRIDGE, RAYMOND G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BALDRIDGE, WILLIAM R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BALDUC, MARIANNE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BALDUCCI, GENO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BALDUS, EDWARD H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BALDUS, MELVIN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | BALDWIN (ESTATE), HOMER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BALDWIN (ESTATE), JERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BALDWIN (ESTATE), LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BALDWIN JR, EARL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BALDWIN JR, EVERRETTE S, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | **US Mail (1st Class)** |
| 30094 | BALDWIN SR, JERRY, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | **US Mail (1st Class)** |
| 30094 | BALDWIN, BENJAMIN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BALDWIN, BENNIE, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 30094 | BALDWIN, BOB, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | BALDWIN, BROOKS H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BALDWIN, BROWN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BALDWIN, CARL E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | BALDWIN, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BALDWIN, CHARLES R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | BALDWIN, CLAUDE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BALDWIN, DANIEL T, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |
| 30094 | BALDWIN, DANNY R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | BALDWIN, DONALD A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BALDWIN, ELDON C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BALDWIN, ELLIS L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BALDWIN, ELSIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BALDWIN, FRANCIS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BALDWIN, FRANKLIN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BALDWIN, FREDIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BALDWIN, GARY L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BALDWIN, GREYDON G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BALDWIN, HAROLD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALDWIN, HENRY L, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | BALDWIN, JAMES, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | BALDWIN, JERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALDWIN, JIMMIE L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BALDWIN, JOHNNY M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BALDWIN, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALDWIN, KENNETH, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BALDWIN, LAVERNE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BALDWIN, LEROY V, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BALDWIN, LOLA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BALDWIN, MARY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALDWIN, MAY B, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BALDWIN, OTIS, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | BALDWIN, OTTO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALDWIN, OZENE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BALDWIN, PATRICIA H, C/O JANET WARD BLACK, 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30094 | BALDWIN, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALDWIN, RICHARD, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BALDWIN, ROBERT, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BALDWIN, ROBERT K, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BALDWIN, ROE C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BALDWIN, SHELBY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BALDWIN, TERRY D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BALDWIN, TYMPIE M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BALDWIN, V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALDWIN, WAYMAN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BALDWIN, WILBURN F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BALDWIN, WILLARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALDWIN, WINFRED, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BALDY, JIMMY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BALDYGA, STANLEY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BALE, RICHARD, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BALENO, JAMES, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BALES, ARTHUR E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BALES, DONALD E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BALES, HENRY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BALES, ROBERT L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BALES, RUSSELL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALESTINO JR, WILLIAM J, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BALESTRINO, THOMAS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALFOUR, MOSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALINT (ESTATE), DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALISTRERE (ESTATE), FRANCIS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALKCUM, ODELL, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BALKO, HARRY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALKO, JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALKO, STEPHEN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALL (ESTATE), FREDRICK G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALL JR, EUGENE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BALL SR, KEITH, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BALL, ALLEN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BALL, BARNEY J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BALL, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALL, EDWARD, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BALL, ELLECE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BALL, EUNICE F, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BALL, GEORGE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALL, GLEN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALL, GOLDMAN B, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BALL, GREGORY A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BALL, GUS J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BALL, HAROLD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BALL, JACK L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALL, JAMES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BALL, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BALL, JAMES M, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BALL, JAMES S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALL, JERRY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BALL, JESSE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BALL, JOHN D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BALL, JOSEPH R, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BALL, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALL, LOIS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BALL, MARY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BALL, NORMAN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALL, PAUL, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BALL, RAYFORD C, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | BALL, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALL, RITA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BALL, ROBERT F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BALL, RUEL C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BALL, VASTIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BALL, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALL, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALL, WILLIAM T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BALL, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALL, WILMA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BALL, WILMA K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BALL, WILMA K, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BALL, WOODROW W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BALLA, JOSEPH, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BALLANCE, DAVID C, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BALLANCE, HUBERT E, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | BALLANCE, WILLIAM A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BALLANTINE, MERLE F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BALLARD JR, DANIEL L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BALLARD JR, THEODORE, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BALLARD SR, BUFUS, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BALLARD SR, WAYNE C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BALLARD, ABRAHAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BALLARD, ARLENE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BALLARD, BETTY R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BALLARD, BILL J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BALLARD, CAMID L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BALLARD, CARLTON C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BALLARD, CHARLIE J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BALLARD, CLARENCE, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | BALLARD, DAVID E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALLARD, DAVID L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BALLARD, EDWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BALLARD, EUNICE E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BALLARD, FRANK, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BALLARD, FRANK L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BALLARD, FRANKLIN D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BALLARD, FRED T, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BALLARD, GAYLE N, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BALLARD, GEORGE E, C/O JAMES D BURNS, P S, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30094 | BALLARD, HOMER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BALLARD, JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALLARD, JAMES M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BALLARD, JERROLD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BALLARD, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BALLARD, KENT M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BALLARD, LOUIE I, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BALLARD, MARTHA, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BALLARD, MATTIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BALLARD, MAX W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BALLARD, PAUL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BALLARD, PAUL E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BALLARD, R D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BALLARD, RALPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BALLARD, RANDALL L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BALLARD, RANDALL R, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BALLARD, REGINALD B, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BALLARD, RICHARD, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BALLARD, RICHARD, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BALLARD, RICHARD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALLARD, RICHMOND, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BALLARD, ROBERT, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | BALLARD, ROGER W, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | BALLARD, ROOSEVELT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BALLARD, TIM R, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BALLARD, TIMOTHY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BALLARD, TOY R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BALLARD, VERNON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BALLARD, VIRGINIA L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BALLARD, WALTER G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BALLARD, WILLIAM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BALLARD, WILLIAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALLARD, WILLIE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BALLARD, ZADIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BALLARD, ZANNIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALLAS, THOMAS C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BALLATORE, VINCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALLAY, EDWIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALLENGEE, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BALLENGER, JAMES F, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BALLENGER, OSCAR M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BALLENGER, ROGER E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BALLENGER, WINFORD D, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | BALLERO, JOHN V, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | BALLESTEROS, RAUL M, C/O MOTLEY RICE LLC, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BALLEW, BILLIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BALLEW, ELVIS P, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | **US Mail (1st Class)** |
| 30094 | BALLEW, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BALLEW, JAMES D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BALLEW, WALTER D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BALLEW, WILEY D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BALLEYDIER, DONALD, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | BALLI, GILBERTO A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BALLIEN, RAYMOND E, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | BALLIET, EDWARD H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BALLMER (ESTATE), ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BALLONE, GASPER V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BALLOU SR, LEROY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BALLOU, FLOYD M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | BALLOU, LINDA C, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | BALLOW JR, SAMUEL, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BALLUCK, CARL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BALLWANZ, ED C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BALMER, WILBUR J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | BALMES, GERALD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BALMOS JR, JAMES G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | BALOG, ELMER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BALOG, KENNETH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BALOG, LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BALOG, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BALOG, RICHARD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BALOG, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BALOG, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BALOGH, BALAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BALOGH, JOSEPH, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | BALOGH, LOUIS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BALOGH, MAUREEN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BALOGH, MIKE J, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | **US Mail (1st Class)** |
| 30094 | BALOMBINY, RAYMOND, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BALOUS, JAMES H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BALQUE, WELTON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BALSAMO SR, CHRIS J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | BALSAMO, SALVATORE B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BALSLEY, MERRILL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BALSMAN, MELVIN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | BALTAS, STEVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BALTAZAR, SANTIAGO F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BALTES, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BALTHAZOR, WILLIAM, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | BALTHROP, MONTY, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | **US Mail (1st Class)** |
| 30094 | BALTICH, JOHN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | BALTIERRA, JUAN, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | **US Mail (1st Class)** |
| 30094 | BALTIMORE, FRED, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BALTIMORE, ROBERT C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BALTZ, EDWARD P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BALUCH (ESTATE), RONALD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BALUTA, JOSEPH W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BALZARINI, CHARLES A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | BALZUMATI, RICHARD G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | BAMBER, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAMBURG, ROBERT A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BAMES, RICHARD T, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | BAMESBERGER, LOUIS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BAMFORD (ESTATE), DAVID E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAMFORD, ALLEN H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BAMMERLIN, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAN, JERRY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BANA, ALEX, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BANACH, FRANK J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BANACH, WILLIAM F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANANO, LYNN A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BANAS, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANAS, DONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BANAS, JOSEPH P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANASIESKI, RICHARD S, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BANASIEWICZ, FRANK R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANASZAK, LEO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANCEWICZ (EST), CHARLES J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BANCROFT (DEC), BENJAMIN O, C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | BANCROFT, A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANCROFT, BENJAMIN, C/O RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | US Mail (1st Class) |
| 30094 | BAND, MYER, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BANDELL SR, LOUIS F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BANDINI, WILLIAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANDISH, ALBERT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BANDOR, STANLEY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BANDURA, WILLIAM W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BANDWICK, DANIEL S, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BANDY JR, GEORGE W, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BANDY SR, HARVEY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BANDY, DALE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BANDY, JAMES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANDY, JOSEPH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BANDY, KENNETH G, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BANDZAK, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BANE, LARRY M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BANEY, JAMES J, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | BANG, CHARLENE M, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | BANGS, ERNEST, C/O CLAPPER PATTI SCHWEIZER & MASON, 2330 MARINSHIP WAY STE 140, SAUSALITO, CA, 94965 | US Mail (1st Class) |
| 30094 | BANIA, JOHN S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANIAK, EDWARD, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BANIC, JOE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BANICKI, CHARLES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANIK, JOHN S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BANIK, THEODORE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BANISTER, AUBREY J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BANISTER, GREGORY W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BANISTER, GREGORY W, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BANK, JAMES A, C/O CASCINO VAUGHAN LAW OFFICES, 220 SOUTH ASHLAND, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 30094 | BANKERD, DANIEL J, C/O LAW OFFICES OF PETER G ANGELOS, 5905 HARFORD RD, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 30094 | BANKERD, LILLIAN, C/O LAW OFFICES OF PETER G ANGELOS, MATHENY, PAUL M, UNION PARK CENTER, 5905 HARFORD RD, BALTIMORE, MD, 21214-1846 | US Mail (1st Class) |
| 30094 | BANKERD, LILLIAN H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BANKES, CHESTER A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BANKES, JOHN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANKHEAD, CALVIN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANKHEAD, CLYDE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BANKHEAD, COY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BANKHEAD, NATHAN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BANKHEAD, WILL J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BANKHEAD, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANKO JR, ANDREW, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | BANKOWSKI, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANKOWSKY, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANKS (ESTATE), EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANKS (ESTATE), VINCENT B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANKS (ESTATE), WAYNE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BANKS II, JAMES S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANKS JR, CLEMON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANKS JR, TOMMY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BANKS JR, WILLIAM T, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BANKS SR, ALFRED, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BANKS SR, EDWARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BANKS SR, ELLIS E, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BANKS SR, JAMES C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BANKS SR, LESTER, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BANKS SR, LOVELL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BANKS, ALBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANKS, ATLAY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BANKS, BENNIE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BANKS, BILLY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BANKS, BROOKS, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BANKS, BURNEST E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANKS, CARENTAL, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BANKS, CECIL, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | BANKS, CHARLES W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BANKS, CHARLIE B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BANKS, CHRISTIAL A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BANKS, COLUMBUS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BANKS, DAMON D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANKS, DELANO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANKS, DELMA, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BANKS, DEVOIN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BANKS, DONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BANKS, DOROTHY B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BANKS, ELBERT L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BANKS, ELLEAN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BANKS, EUGENE T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BANKS, EVELYN L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BANKS, FONTAIN, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BANKS, FRED A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BANKS, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANKS, GARY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BANKS, GARY R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BANKS, HENRY D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BANKS, HENRY L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BANKS, HERMAN, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BANKS, HORACE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BANKS, HOUSTON M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BANKS, ISRAEL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BANKS, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANKS, JAMES, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BANKS, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BANKS, JAMES B, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BANKS, JAMES W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BANKS, JAMES W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BANKS, JESSIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BANKS, JIMMIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BANKS, JOHN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BANKS, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANKS, JOHNNIE M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BANKS, JOHNNY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANKS, JOHNNY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BANKS, JW, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BANKS, KENNETH C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BANKS, LARRY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BANKS, LEO L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BANKS, LUTHER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANKS, MARJORIE J, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BANKS, O C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BANKS, OSSIE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BANKS, OTERIA F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BANKS, OTIS B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BANKS, PAUL E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BANKS, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANKS, RICHARD T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANKS, ROBERT C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BANKS, ROBERT D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BANKS, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANKS, ROGER, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BANKS, ROY W, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | BANKS, SAMUEL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BANKS, SYLVESTER, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BANKS, THEODORE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BANKS, WALTER, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BANKS, WILBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BANKS, WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANKS, WILLIAM A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BANKS, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BANKS, WILLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BANKS, WILLIE B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BANKS, WILLIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BANKSTON, CHARLES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BANKSTON, FRANK D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BANKSTON, GARY D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BANKSTON, HELEN, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BANKSTON, JOHNNY H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BANKSTON, LARRY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BANKSTON, NATHANIEL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANKSTON, PATSY, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BANKSTON, RUFUS F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANKSTON, TERRY E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BANNERT, ROBERT E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BANNING, JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANNING, MERLE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BANNING, WILLIAM, C/O JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | BANNISTER, BILLY D, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BANNISTER, JAMES B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BANNON, DANNY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BANNON, FELIX G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BANNON, JACQUELINE C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BANNON, PAUL B, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BANQUER, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BANTA, LARRY W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BANTHER, JACK L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BANTI, ROMOLO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BANUELOS, ALFREDO Z, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | BANUELOS, FAUSTINO C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAPTISTA, GENE, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | BAPTISTE, DECOSTA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARAJAS (ESTATE), PASCUAL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARAK SR, LEROY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARAK, CHARLES V, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARAN, ADAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARAN, MICHAEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARANEK, MARK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARANOWSKI SR, HARRY J, C/O MOTLEY RICE, ORVIG, SANDRA, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BARANSKI, RICHARD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARATTINI, HERBERT A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BARB JR, JOSEPH A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARBA, JAMES C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARBACKI (EST), ARTHUR R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BARBAREE, SALLY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BARBARO, DANIEL E, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BARBAS, ROBERT J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARBATELLI, GARY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BARBATI, SALVATORE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BARBATO, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARBE, ROBERT G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARBEE (ESTATE), FREDERICK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARBEE JR, WILLIAM B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BARBEE, FLOYD F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARBEE, LESLEY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BARBEE, LEWIS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARBEE, MITCHELL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARBEE, NEAL H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARBER (ESTATE), BUDDY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARBER (ESTATE), WILLIE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARBER JR, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BARBER JR, LONNIE D, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | BARBER JR, MELVIN, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BARBER SR, WILLIAM C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARBER SR, WILLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BARBER SR., EUGENE, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BARBER, ALBERT, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BARBER, AMOS, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BARBER, ANTHONY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARBER, BERTHA, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARBER, BERTHA B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARBER, CARL E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BARBER, CHARLES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BARBER, CHARLES F, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BARBER, CHARLIE L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BARBER, DALLAS H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BARBER, DOMINIC J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARBER, FRANCIS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARBER, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARBER, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARBER, GEORGE S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BARBER, GLADYS I, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BARBER, GROVER L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BARBER, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARBER, HARRY, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BARBER, HERBERT F, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BARBER, HOMER L, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | BARBER, JIMMY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BARBER, JIMMY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARBER, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARBER, JOHN E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARBER, JOHN T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BARBER, JOHN T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BARBER, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BARBER, KATIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BARBER, KENNETH, C/O LAW OFFICE OF JEFFREY A VARAS, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | BARBER, KRIDER F, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BARBER, LELA M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARBER, LEON, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARBER, M W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BARBER, MAJOR E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BARBER, MARY E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARBER, NEALY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BARBER, PATRICK, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BARBER, PAUL, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | BARBER, PHILIP D, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BARBER, ROBERT M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARBER, RONNIE G, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BARBER, ROSEMARY P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARBER, ROY N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARBER, SMITH, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BARBERS, WILLIAM C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARBEY, TYMAN W, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BARBIC, LAWRENCE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BARBIER, ROLAND J, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BARBIERI, JOSEPH, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | **US Mail (1st Class)** |
| 30094 | BARBIERI, SALVATORE, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | BARBIEUR JR, HENRY J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | BARBIN, LESTER L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | BARBONE, CARL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BARBONI, DORIS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BARBORAK SR, ARTHUR F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BARBOSA, RITA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BARBOUR (ESTATE), RAYMOND H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BARBOUR JR, VASS A, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |
| 30094 | BARBOUR, CARL A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | BARBOUR, CECIL Y, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BARBOUR, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BARBOUR, HORACE D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BARBOUR, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BARBOUR, LEO, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | **US Mail (1st Class)** |
| 30094 | BARBOUR, ROBERT A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BARBOUR, RYLAND, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | **US Mail (1st Class)** |
| 30094 | BARBREE, HENRY D, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | **US Mail (1st Class)** |
| 30094 | BARBUSH, DOMINIC J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BARBUTI, JOSEPH D, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | BARCELLONA, ROSARIO, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | BARCELONA, SALVADOR, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BARCH, ALBERT C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | BARCHESKI, LOUIS J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BARCHLETT, RALPH D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BARCIA, ANTHONY J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | BARCKHOFF (ESTATE), GEORGE T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BARCKMANN, WILLIAM B, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BARCLAY, DANIEL P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARCLAY, ELIZABETH A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BARCLAY, JERRY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BARCLAY, JOHN M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARCLAY, SHIRLEAN C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BARCLAY, WILLIE B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BARCLAY, WRAY, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | BARCLIFT, WARREN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARCO, IRVIN N, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BARCOM, GAYLON M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARCOT, BRENT A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARCROFT, ROBERT A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARD, GEORGE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARDEN, GLEN E, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | BARDEN, JAMES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARDEN, LEROY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BARDIN, JIMMY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BARDLEY, A G, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BARDSLEY, DENNIS, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BARDUSK, DONALD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BARDWELL (D), WILEY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BARDWELL (DECEASED), LESLIE E, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARDWELL (DECEASED), PERCY L, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARDWELL, CLYDE H, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARDWELL, FESTUS K, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BARDWELL, MARY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BARDWELL, SALLIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BARE, CLAUDE A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARE, JOHNNY B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BARE, ORVILLE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAREFIELD, VERNELL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BAREFIELD, VIVIAN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAREFOOT SR, WENDELL, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BAREFOOT, ALTON, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BAREFOOT, RUSSELL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BARELA, CARLOS, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARELA, DAMIAN E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARELA, GILBERT, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BARELA, LEE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BARELA, ROBERT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARELLO, JOSEPH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARES, JOHN B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARESE, IRENE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARESWILL, WAYNE V, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BARFIELD JR, CHARLES F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BARFIELD, HAROLD E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BARFIELD, HINSON M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARFIELD, JACK C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BARFIELD, JAMES, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | BARFIELD, JIMMIE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BARFIELD, JOHN C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARFIELD, JOHN R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BARFIELD, KENNETH, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BARFIELD, KENNETH, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BARFIELD, LAVERN, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BARFIELD, LOWELL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BARFIELD, LUTHER, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BARFOOT, CHARLES R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BARGANIER, A B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARGATZE SR, KENNETH F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BARGE, ANDREW J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARGE, BOBBY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARGE, BOBBY L, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARGE, JOE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARGE, ROY A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARGELLINI, MARGARET, C/O LEVY PHILLIPS & KONIGSBERG, KOMITOR, ROBERT I, 800 3RD AVE 13TH FL, NEW YORK, NY, 10022-7649 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BARGELSKI, HARRY, C/O JACOBS & CRUMPLAR, 2 EAST 7TH ST PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | BARGENQUAST, DONALD W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BARGER, CHESTER A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARGER, DAVID E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARGER, EDWARD Z, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARGER, J T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARGER, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BARGER, MARTHA, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BARGER, PAUL M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BARGERHUFF, BRUCE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARGESSER, CHARLES J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BARGINEAR, CURTIS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BARHAM, BOYDE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARHAM, JOYCE P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARHAM, OWEN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARHAM, ROY A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARIL, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARILARO, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BARILL, FRANK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARIMO, WILLIAM S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARISAS, ROBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BARK, JAMES A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BARKA, AKSEL, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | BARKALOW, RUTH A, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | BARKER (ESTATE), ELWOOD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARKER (ESTATE), HERBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARKER (ESTATE), WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARKER II, ROBERT L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BARKER JR (ESTATE), LAWRENCE, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | BARKER JR, CHARLES, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BARKER JR, VERNON J, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BARKER SR, ROY, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BARKER, ARTHUR R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARKER, BASIL C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARKER, BEN A, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BARKER, BERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BARKER, BERT, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BARKER, BILLY D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BARKER, BOB R, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BARKER, BOBBY G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARKER, BYRDICE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARKER, CHARLIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARKER, CICERO W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARKER, CLAUDE N, C/O KAESKE LAW FIRM, KAESKE JR, MICHAEL L, 6301 GASTON AVE STE 735, DALLAS, TX, 75214-6242 | US Mail (1st Class) |
| 30094 | BARKER, CLYDE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARKER, DAVID E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARKER, DEARL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARKER, DENNIS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARKER, DOYLE W, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BARKER, DWIGHT D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARKER, EDNA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BARKER, EDWARD W, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | BARKER, GARY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARKER, GARY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARKER, GENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARKER, GEORGE, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30094 | BARKER, HARRY, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BARKER, HARRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARKER, HENRY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARKER, HILTON S, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BARKER, J B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARKER, JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARKER, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BARKER, JAMES A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARKER, JERRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BARKER, JERRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARKER, JIMMIE, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | BARKER, JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARKER, KENNETH O, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BARKER, LEROY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARKER, MARIANN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARKER, MARVIN G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARKER, MARY E, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BARKER, MAX W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARKER, ORVILLE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARKER, PHILLIP S, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BARKER, PHILLIP W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARKER, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARKER, ROBERT, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BARKER, ROBERT A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARKER, ROBERT H, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | BARKER, RONDELL, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BARKER, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARKER, TEDDY, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BARKER, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARKER, THOMAS L, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | BARKER, VERNON J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARKER, WESLEY, C/O WATERS & KRAUS, NORTON, MICHELLE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | BARKER, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BARKER, WORLEY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARKETT, THOMAS E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARKEY, DARRELL, C/O TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BLDG 330 S STATE ST, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30094 | BARKEY, ROBERT D, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BARKHAMMER, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARKHIMER, JESSE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BARKHOUSE, GORDON, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BARKHURST, FREDRICK M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARKLE, JOYCE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARKLEY JR, W E, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BARKLEY, ANNIE S, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARKLEY, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARKLEY, JAMES A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARKLEY, JAMES C, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | BARKLEY, LARRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BARKLEY, LURLINE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARKLEY, MATTIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARKLEY, PAULINE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BARKLEY, PHILIP C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BARKMAN, DONALD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BARKOVICH, KASIMERE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BARKOWSKI, DONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BARKS JR, CHARLIE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BARKS, VIRGIL W, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BARKSDALE (ESTATE), JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARKSDALE, HOWARD C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARKSDALE, LARRY T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARKSDALE, OTHA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BARLAGE, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARLETT, CLAIR P, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BARLETT, MARK J, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BARLETTA, PHILLIP, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARLETTANI, WOODROW, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BARLEY (ESTATE), ORMOND G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARLOW JR, RENEY, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BARLOW SR., WILLIAM F, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BARLOW, BENJAMEN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BARLOW, COLON, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BARLOW, DEZZIE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARLOW, EDWARD E, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | BARLOW, ELLEN, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BARLOW, EUGENE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BARLOW, GUY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARLOW, HARRY O, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | BARLOW, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARLOW, JERRY D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARLOW, JOHN, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | BARLOW, LITTLE T, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | BARLOW, MARY E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARLOW, ROY A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARLOW, RUSSELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARLOW, SAMUEL, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BARLOW, TOMMY V, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BARLOW, WILLIE D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARNA, BEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNA, FRANCES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNABA SR, PETER C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARNABA, STEWARD, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BARNARD, CLYDE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BARNARD, GENEVA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BARNARD, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BARNARD, JAMES A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BARNARD, JOSEPH E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BARNARD, L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNARD, SHANNON L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNAS, RICH C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNEA, RICHARD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARNEC, FREDDIE J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARNEKOW, LEO, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BARNER, CHANDLERS, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | BARNER, JAMES E, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | BARNER, ROBERT J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARNES (D), CARMENDIA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BARNES (D), CHARLES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BARNES (ESTATE), DARIS B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNES (ESTATE), DONALD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNES (ESTATE), DOROTHY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNES (ESTATE), EMERSON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNES (ESTATE), HARLAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNES (ESTATE), JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNES (ESTATE), JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNES (ESTATE), LEROY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNES (ESTATE), ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNES (ESTATE), ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNES (ESTATE), RUFUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNES (ESTATE), WALTER J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNES (ESTATE), WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNES JR, CHARLES E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BARNES JR, CURTIS, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BARNES JR, J. R, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BARNES JR, OLLIE, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BARNES JR, OSBORNE B, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BARNES JR, WILLIS M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARNES SR, JERRY W, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BARNES SR, JOHNNIE M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARNES SR, RICHARD DENNIS, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARNES, ABRAHAM, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BARNES, ANSON E, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | BARNES, ARLAN D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARNES, ARTHUR M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BARNES, ASA L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNES, BEAUTY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BARNES, BILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNES, BILLY, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | BARNES, BILLY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARNES, BUDDY W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARNES, BUFORD R, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BARNES, CATHERINE C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BARNES, CHARLES, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BARNES, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BARNES, CHARLES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARNES, CHARLES C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BARNES, CHARLES W, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BARNES, CLIFTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNES, DAVID D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARNES, DONALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNES, DOROTHY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BARNES, E J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARNES, EARL, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARNES, EARL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BARNES, EDDIE, C/O LAW OFFICE OF JEFFREY A VARAS, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | BARNES, EDDIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARNES, EDGAR L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARNES, EDWARD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNES, ELIBRA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BARNES, ELSIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BARNES, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNES, EVA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BARNES, FLETCHER E, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BARNES, FONZO M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARNES, FREDDIE L, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | BARNES, GARY W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BARNES, GENE L, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BARNES, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNES, GEORGE A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARNES, GEORGE N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARNES, GEORGE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARNES, GILBERT, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BARNES, GLADYS A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARNES, GLORIA W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BARNES, HAROLD, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BARNES, HATTIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BARNES, HAZEL R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARNES, HELEN E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BARNES, HERBERT N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARNES, HERMAN H, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARNES, HERMAN H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARNES, HERVIE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BARNES, HOYT J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BARNES, JACK L, C/O BROWN, TERRELL, HOGAN, ET AL, 233 E BAY ST STE 804, JACKSONVILLE, FL, 32202-3451 | US Mail (1st Class) |
| 30094 | BARNES, JACK L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARNES, JAMES E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARNES, JAMES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARNES, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARNES, JAMES M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BARNES, JAMES R, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BARNES, JAMES V, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BARNES, JEROME T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARNES, JESSE D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARNES, JESSE E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BARNES, JESSE L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BARNES, JOE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BARNES, JOE M, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARNES, JOHN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BARNES, JOHN D, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BARNES, JOHN E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BARNES, JOHN E, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BARNES, JOHN I, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARNES, JOHN R, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BARNES, JOHN W, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BARNES, JOHNNIE, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | BARNES, JOSEPH P, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | BARNES, KENLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNES, KENNETH A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BARNES, LARRY G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARNES, LARRY R, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARNES, LAWRENCE E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BARNES, LEE V, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARNES, LEE W, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BARNES, LENA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARNES, LEO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BARNES, LEON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARNES, LOUIS F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARNES, MARION D, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BARNES, MARNESSIE G, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARNES, MARVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNES, MARY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARNES, MARY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BARNES, MARY L, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BARNES, MAX D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNES, MELKIAH, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BARNES, MELVIN, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BARNES, MILTON, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARNES, MONROE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BARNES, ODELL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BARNES, OZELL H, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | BARNES, PAULETTE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BARNES, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BARNES, RICHARD C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BARNES, ROBERT, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BARNES, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BARNES, ROBERT, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | BARNES, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BARNES, ROBERT R, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | **US Mail (1st Class)** |
| 30094 | BARNES, ROBERT W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | BARNES, ROY W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | BARNES, SAMUEL, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | BARNES, SOLOMON J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BARNES, THEODIS C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BARNES, THOMAS, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | BARNES, THOMAS, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | BARNES, THOMAS FRANKLIN, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | BARNES, THOMAS P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BARNES, THOMAS W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | BARNES, TOMMIE L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | BARNES, VEDA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BARNES, VEDA S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BARNES, W D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BARNES, WALTER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BARNES, WARREN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BARNES, WILLIAM, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | BARNES, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BARNES, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BARNES, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BARNES, WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BARNES, WILLIAM C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BARNES, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNES, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNES, WILLIAM M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BARNES, WILLIAM R, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | BARNES, WILLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BARNES, WILLIE A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARNES, WILLIE L, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BARNES, WILLYE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BARNETT (ESTATE), CECIL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNETT (ESTATE), CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNETT (ESTATE), DAVID M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNETT (ESTATE), EARL C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNETT (ESTATE), JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNETT (ESTATE), TERRY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNETT JR, HARRY H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BARNETT, ALVIN F, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BARNETT, BOBBY G, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | BARNETT, CALVIN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BARNETT, CAMILLA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNETT, CHARLES, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BARNETT, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNETT, CHARLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARNETT, CHESTER N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNETT, CLYDE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNETT, CLYDE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARNETT, DAISY M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BARNETT, DALE F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNETT, DAVID L, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BARNETT, DIXIE F, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARNETT, DOCTOR F, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | BARNETT, EARL, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BARNETT, EARL R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BARNETT, EDGAR, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BARNETT, ERNEST, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BARNETT, ERNEST E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BARNETT, FLORENCE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARNETT, FLORENCE E, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARNETT, GEORGE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARNETT, GEORGE W, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BARNETT, HAROLD E, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BARNETT, HERMAN, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BARNETT, JACK, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARNETT, JACK L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARNETT, JACKIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BARNETT, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNETT, JAMES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BARNETT, JAMES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNETT, JAMES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARNETT, JAMES P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARNETT, JAMES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNETT, JERREL A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARNETT, JESSE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARNETT, JIMMIE G, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BARNETT, JOE B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BARNETT, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNETT, LEONARD E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BARNETT, LEXIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BARNETT, LOUIS A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARNETT, NORMAN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNETT, OTHO A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNETT, RAY V, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARNETT, RICHARD, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BARNETT, RICHARD W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BARNETT, ROBERT A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARNETT, ROBERT C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BARNETT, RONALD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARNETT, ROSCOE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BARNETT, SYLVESTER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARNETT, THOMAS A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARNETT, THOMAS L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARNETT, TOMMY, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BARNETT, VERNON L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BARNETT, WILLIAM, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BARNETT, WILLIAM C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARNETT, WILLIE E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BARNETT, WILLIE G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BARNETT, WILLIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNETTE JR, BOBBY L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BARNETTE, CARROLL O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BARNETTE, DAVID G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BARNETTE, JOHN B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARNETTE, JOHN B, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARNETTE, ROBERT I, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BARNETTE, RONALD J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARNEY, DIANNE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BARNEY, JOHN C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARNEY, JOHN J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BARNHARDT, MARY B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BARNHART, CHARLES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BARNHART, DAVID C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNHART, DAVID N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARNHART, EUGENE O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARNHART, GAROLD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNHART, GERALD G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARNHART, GLENN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BARNHART, HOLLIS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARNHART, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNHART, JAMES O, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BARNHART, KEITH, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BARNHART, MARSHALL E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARNHART, RICHARD, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30094 | BARNHART, RICHARD L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARNHART, RONALD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARNHART, RUBERT N, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BARNHILL I, HERBERT F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BARNHILL SR, DOUGLAS L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARNHILL, CYRUS L, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BARNHILL, DONALD R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARNHILL, JOHN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARNHILL, RONALD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNHOUSE, CHARLES R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BARNICKLE, RUSSELL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BARNSTABLE, JESSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNUM (ESTATE), RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNUM, CHARLES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARNWELL JR, LUPER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARNWELL, BOBBY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARON, EDWIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BARON, GEORGE V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARON, JOSEPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BARONE, FRANK, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BARONE, ROBERT A, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | BARONI SR, JOSEPH C, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BARONI, LESTER R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARONI, WILLIAM, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BARONIE, JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BAROS, ANTHONY L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BAROS, JOE N, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BARR (ESTATE), CLAIR A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARR SR, JIMMY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARR, BARBARA A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BARR, BRUCE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARR, DONALD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARR, DONALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARR, DONALD R, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | BARR, EARL B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BARR, EDGAR L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARR, ELMER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARR, EMERSON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BARR, JAMES T, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BARR, LARRY G, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BARR, M L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARR, MICHAEL E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARR, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARR, RONALD W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARR, THOMAS L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARR, WALTER, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BARR, WILLIAM D, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BARRANGER, RONALD W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARRAS, LOUIS R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARRAS, MORRIS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARRAS, PERRY, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BARRATT, JOHN E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARRAZA SR, VICTOR, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARRAZA, ISAIAS R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARRE, THEODORE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARREDA, GLYNBRUCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARREE, ALBERT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BARREN, JOHNNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARRENTINE, E R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BARRENTINE, ELEANOR, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARRERA SR, CONSTANTINO, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | BARRERA, ARTURO R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARRERA, BALDEMAR V, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARRERA, MARTIN M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARRERA, RAUL T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARRERA, RICHARD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BARRERA, ROBERT M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BARRES, JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARRESI, NUNZIO E, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BARRETT (ESTATE), JAMES O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARRETT JR, GEORGE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARRETT SR, VANCE H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARRETT, ARCHIBALD H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BARRETT, ARNOLD B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARRETT, BENNIE O, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARRETT, BILLY W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BARRETT, BURNICE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BARRETT, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARRETT, CHARLES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARRETT, CLYDE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARRETT, DAVID, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BARRETT, DAVID, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BARRETT, DAVID A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BARRETT, DAVIS C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARRETT, DOROTHY D, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | BARRETT, EDDIE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BARRETT, EZELL, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARRETT, GEORGE D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARRETT, GERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARRETT, GORDON C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BARRETT, GUY F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BARRETT, JAMES, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | BARRETT, JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARRETT, JOSEPH, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BARRETT, JOSEPH T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARRETT, L J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARRETT, LENA M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARRETT, LINDA L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARRETT, LIONEL E, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARRETT, MICHAEL C, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | BARRETT, NORMAN J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARRETT, PAUL C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARRETT, RICHARD L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BARRETT, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARRETT, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BARRETT, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARRETT, ROGERS C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARRETT, RONALD R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BARRETT, ROYCE L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BARRETT, THOMAS, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BARRETT, WILLIAM J, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARRIE, MICHAEL R, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BARRIE, WILLIAM, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BARRIENTES, JESUS M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARRIENTES, JOE G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARRIENTEZ, RAYNALDO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARRIENTOS, AMANCIO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARRIENTOS, FRUTOSO A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARRIENTOS, JOSE A, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | BARRIENTOS, RICHARD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BARRIENTOS, ROBERTO, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | BARRIER, CHARLES W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BARRIER, DORIS G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BARRIER, RONNIE G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BARRIER, SYLVIA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BARRIER, VIRGINIA L, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BARRIERA, HECTOR C, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | BARRIERE, CARROLL M, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BARRINEAU, EDDIE M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BARRINEAU, STEVEN E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BARRINEAU, WILLIAM O, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BARRINGER, CLARENCE O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARRINGER, CLIFFORD O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARRINGER, DUANE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARRINGER, RAYMOND J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARRINGTON, JOHN L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BARRINGTON, MERVYN F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARRINGTON, RALPH, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BARRINO (ESTATE), LEMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARRIOS SR, HENRY O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARRIOS, BENITO A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARRIOS, BLAS T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARRIOS, EDGARDO M, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | BARRIOS, ERNESTO A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARRIOS, FRANCISCO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARRIOS, LEONCE J, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARRIOS, MARTIN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARRIOS, OSCAR S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARRON, ALICE, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | BARRON, ARTHUR G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARRON, AUTHUR G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARRON, DENNIS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARRON, ESCOLA K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARRON, GEOFFERY R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BARRON, HAROLD, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BARRON, JACK E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BARRON, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BARRON, JOHNNIE E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARRON, JOSEPH R, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BARRON, MARGARITE L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARRON, MAXINE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARRON, OLEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARRON, RANDY N, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BARRON, RONDLE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARRON, TERRY D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARRON, WILLIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARROSO, RICHARD P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARROW JR, DAVID H, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARROW, CARL A, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | BARROW, DOYLE L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BARROW, EARWN N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARROW, GILBERT L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BARROW, GURTHA R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BARROW, HAROLD G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARROW, HENRY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARROW, JEWELL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BARROW, JIMMIE, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | BARROW, JOHN J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BARROW, JOSEPH P, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BARROW, LOOMAN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARROW, SAM L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BARROW, THOMAS A, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BARRY (EST), NORMAN J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BARRY, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARRY, CORNELIUS B, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BARRY, GERALD M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARRY, HERBERT M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BARRY, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARRY, JOHN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BARRY, JOHN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARRY, JOSEPH, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BARRY, LAFAYETTE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARRY, LAWRENCE, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BARRY, MELVIN N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARRY, MICHAEL P, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BARRY, NORMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARRY, RICHARD F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARRY, RICHARD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARRY, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARSH, BARBARA C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARSON, CHARLES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BARSTOW, ADAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BART, PAUL L, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BARTA, JOSEPH, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BARTAKOVITS, RICHARD F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARTAKOVITS, STEPHEN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARTEAU, HOWARD, C/O O`BRIEN LAW FIRM, ONE METROPOLITAN SQUARE 211 N BROADWAY STE 1500, SAINT LOUIS, MO, 63102 | US Mail (1st Class) |
| 30094 | BARTEE JR, J C, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | BARTEE, ELIZABETH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BARTEE, HORACE W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BARTEE, J C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARTEK SR, JOE, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | BARTEK, DAVID A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARTEL, JOSEPH, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BARTELL, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARTELME SR, GLENN L, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BARTELME, ROBERT W, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BARTELS (ESTATE), HAROLD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BARTELS JR, JOHN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BARTELS, DONALD E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BARTELS, FRANK W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARTER, PHILIP D, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BARTGIS, J K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARTH, HENRY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARTH, HENRY R, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BARTH, RAYMOND E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARTHA, LOUIS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BARTHELEMY SR (DECEASED), DONALD J, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARTHELEMY, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARTHOLOMAI, GEORGE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARTHOLOMEW, CHARLES R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARTHOLOMEW, CONRAD, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | BARTHOLOMEW, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARTHOLOMEW, JOHN R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARTHOLOMEW, WILLIAM W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BARTIK, GEORGE H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARTKO, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BARTLE, BRUCE P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARTLE, WILLIAM D, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BARTLESS, HAL S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARTLETT JR, CLAUDE H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARTLETT, CHARLES L, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | BARTLETT, DAVID E, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | BARTLETT, DAVID ELTON, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | BARTLETT, FRED H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARTLETT, HAROLDINE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BARTLETT, HOWARD B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARTLETT, JAMES C, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARTLETT, JANSEN L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BARTLETT, LEO A, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BARTLETT, LINDON U, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BARTLETT, LURA A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARTLETT, LYMAN, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | BARTLETT, PAUL N, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BARTLETT, ROBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BARTLETT, ROY B, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | BARTLETT, THOMAS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARTLETT, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARTLEY, CHARLES A, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | BARTLEY, FRANKLIN D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARTLEY, GOMER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARTLEY, JIMMY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARTLEY, JIMMY F, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BARTLEY, KERMIT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BARTLEY, ROBERT E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BARTMAN, LESTER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARTMESS, VERNON, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BARTO, DAVID L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BARTOCK, TIMOTHY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARTOE, RAY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARTOK, JOE A, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BARTOLAC, RUDOLPH J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BARTOLEC, EDWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARTOLO (DECEASED), JAMES L, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARTOLOMEO, ALDO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARTOLOMEO, DANIEL M, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BARTOLOMEO, JOHN L, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BARTOLOMEO, ORLANDO, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BARTOLOVICH, RALPH, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BARTOLUCCI, GUY J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BARTON JR, HERMAN M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARTON JR, HOBART M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BARTON JR, WALTER, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | BARTON SR, CARLOS L, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | BARTON SR, CARY E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BARTON SR, RONALD J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARTON, ARLINGTON B, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | BARTON, AUBREY G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARTON, BERTA E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARTON, DONALD, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARTON, EARL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARTON, ELDON, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BARTON, EMORY Y, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARTON, FOWLER D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARTON, FRANK H, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BARTON, FREDDIE W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BARTON, GARY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BARTON, GERALD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BARTON, HOUSTON M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BARTON, JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARTON, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BARTON, JAMES, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BARTON, JEFFREY A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BARTON, JERRY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARTON, JOHN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARTON, LECIL V, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARTON, MICHAEL T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARTON, RAYMOND J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARTON, RICHARD D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARTON, RONALD, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BARTON, RONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARTON, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARTON, WILLIAM, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BARTON, WILLIAM G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARTON, WILLIAM J, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BARTON, WILLIS H, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | BARTON, WINNERLING B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARTOS, EDWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARTOS, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARTOS, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARTOSIEWICZ, JULIANNE, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BARTSCH, NORMAN F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BARTYCZAK, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BARUFFA, VITO, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BARVINCAK (ESTATE), MICHAEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARWICK, JAMES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BARWICK, LARRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BARWICK, MARY C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARWICK, OTIS J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BARWICK, TULLIE R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BARWICK, WILLIAM H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARZAK, ARNOLD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARZAK, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARZAK, FLOYD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BARZAR, SAMUEL J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BARZOWSKI, HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BASALDUA, ARMANDO C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BASALYK (ESTATE), DMYTRO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BASARA, GEORGE R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BASCHAL, PHILIP A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BASCOM, RICHARD S, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BASDEN, GLEN V, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BASEMORE, JAMES N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BASEY, IRA L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BASFORD, PAUL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BASH JR, GEORGE L, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BASHANG, JACK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BASHANS, EDWIN R, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | BASHANS, SAMUEL O, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | BASHARA, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BASHER, CLAUDE B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BASICH, GEORGE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BASILE SR, ALFRED V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BASILE, ALFONSO M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BASILE, CATHERINE, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BASILE, FRANK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BASINGER JR, JOHN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BASINGER, JERRY F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BASINGER, JERRY L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BASINGER, LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BASINGER, MARVIN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BASINGER, RAYMOND L, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BASINSKI, KENNETH L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BASISTA, JOSEPH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BASKERVILLE, BRAXTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BASKERVILLE, CHARLES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BASKEY, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BASKIN, ALLAN L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BASKIN, CLIFTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BASKIN, JOHNNY M, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BASKIN, RAYFORD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BASLER, HOWARD R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BASNETT, DONALD W, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | BASONE, JAMES F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BASQUE, ROBERT I, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BASQUEZ, SEVERO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BASS JR, JAMES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BASS SR, CLARENCE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BASS SR, CLIFTON A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BASS, ANNIE M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BASS, BENNIE R, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BASS, CECIL, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BASS, CHARLES J, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | BASS, CHARLES J, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | BASS, CHARLES R, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | BASS, CLYDE E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BASS, EARLEAN, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BASS, ELMER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BASS, ERTIS E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BASS, FRANK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BASS, FRED H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BASS, GEORGE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BASS, HERBERT D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BASS, HESTER E, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BASS, JACK H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BASS, JAMES E, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BASS, JERRY G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BASS, JOHN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BASS, JOHN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BASS, JULIUS, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BASS, LEROY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BASS, LIGE V, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BASS, MARION D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BASS, MITCHELL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BASS, NAPOLEON, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BASS, NEYLAND G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BASS, OSCAR E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BASS, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BASS, ROBERT, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BASS, ROBERT E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BASS, STANLEY S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BASS, WARREN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BASS, WESLEY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BASS, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BASS, WILLIE N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BASSAR, JOSEPH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BASSELL, BENJAMIN E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BASSELL, TOINI, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BASSETT SR, JOHN D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BASSETT, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BASSETT, EARL H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BASSETT, EVELYN M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BASSETT, LEON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BASSETT, MILLARD H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BASSHAM, HAROLD W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BASSHAM, JERRY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BASSINGER, LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BASSLER, ALFRED, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BASSO, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BASSO, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BASSUENER, HENRY A, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | BAST, WILBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BASTIAN, ROBERT J, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BASTIN, EARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BASTIN, JAMES D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BASTON, CHARLES E, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BASTOUNIS, MICHAEL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BASULTO, BENJAMIN W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BASWELL, EARL E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BASWELL, JOHNNY H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BATAIN, CLARENCE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BATCHELOR, EARL, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BATCHELOR, HOMER L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BATCHELOR, JAMES J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BATCHELOR, JOHNNIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BATCHELOR, LARRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BATCHO, TOM W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATDORF, GILBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATEK, JEFFREY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BATEMA, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATEMAN JR, WILLIAM R, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BATEMAN SR, LLOYD J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BATEMAN, AUFORD D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BATEMAN, DALE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATEMAN, DELMAR, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | BATEMAN, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATEMAN, ROBERT L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BATEMAN, TRAVIS, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BATEMON, MARION, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BATES (EST), HENRY F, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BATES (ESTATE), LANDIS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATES (ESTATE), NEAL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATES (ESTATE), STUART C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATES II, RALPH L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BATES JR, ANDREW L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BATES JR, GROVER C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BATES JR, JAMES C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BATES JR, JOHN H, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | **US Mail (1st Class)** |
| 30094 | BATES, ALLAIN, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | BATES, ALLEN D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BATES, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BATES, BARBARA J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BATES, BUNYAN, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | BATES, CALVIN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BATES, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BATES, CARROLL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BATES, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BATES, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BATES, CHARLES E, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | BATES, CHARLES H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BATES, COVA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BATES, DARRELL E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BATES, DAVID E, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | BATES, EDDIE L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | BATES, EDWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BATES, FRANCIS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BATES, GEORGE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | BATES, GUY E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | BATES, HARRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BATES, HENRY M, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | BATES, HERMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BATES, HOUSTON E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BATES, HUBERT A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BATES, JAMES E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | BATES, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BATES, JESSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BATES, JOHN A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BATES, JOHN W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BATES, JOHNNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BATES, JORDAN L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BATES, JOSEPH, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BATES, JOSEPH, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BATES, JOSEPH R, C/O COADY LAW FIRM, COADY, EDWARD PAUL, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30094 | BATES, KENNETH M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BATES, LEEROY W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BATES, LEO, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BATES, LEONARD, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BATES, LEROY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BATES, LESTER, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BATES, LILLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BATES, LOUIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BATES, OZELL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BATES, PAUL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATES, PEARL J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BATES, RICHARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BATES, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATES, RICHARD F, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | BATES, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATES, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BATES, RONNIE G, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BATES, ROSS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATES, ROY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BATES, ROY M, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BATES, RUTHIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BATES, SAMUEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BATES, STUART C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATES, THOMAS J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BATES, TIM, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BATES, VAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATES, WELDON, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BATES, WILLIAM, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BATES, WILLIAM B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BATES, Y D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BATES, YANCIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATEY, MERRAIN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BATH, GLEN C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BATH, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATISTE SR, WILLIE, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BATISTE, ALBERT, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BATISTE, CLARENCE, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BATISTE, GEORGE E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BATISTE, HEBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BATISTE, PAUL A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BATISTE, VIVIAN C, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BATKE, ROBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BATKIEWICZ, JOHN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATLEY SR, CLYDE K, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BATOR, STEPHEN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATSON SR, TOMMY H, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | BATSON, DOYLA, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | BATSON, FLOYD W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BATSON, MARSHALL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATSON, THOMAS L, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BATSON, WALTER L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BATT, VINCENT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATTAGLIA (DECEASED), JACK, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BATTAGLIA JR, JOSEPH A, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | BATTAGLIA, ANTHONY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BATTAGLIA, CARMEN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BATTAGLIA, JACK, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BATTAGLIA, ROCCO, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BATTAGLIA, SAM A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BATTAGLIA, WILLIAM J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BATTAGLINI, CARLO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATTAGLINI, GILBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATTAGLINI, LINO G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATTAN, GEORGE, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | BATTARBEE, FLOYD A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BATTAYA, BARBARA, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BATTEN (DECEASED), JIMMY D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BATTEN, DANNY R, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BATTEN, JAMES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BATTEN, TRAVIS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BATTERBEE, NORMAN E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BATTERMAN, RICHARD, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BATTERSON, DONALD, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BATTIES (ESTATE), THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATTIES, EDDIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BATTIES, JOHNNIE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BATTIES, PATRICIA A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATTIS, GLORIA, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BATTIS, WILLIAM, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BATTISTONI JR, ORLANDO L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BATTJES, MARTIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATTLE (ESTATE), JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATTLE JR, EARLEY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BATTLE JR, JAMES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BATTLE SR, ARCHIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BATTLE SR, JOE L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BATTLE, CARL W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BATTLE, DOROTHY A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BATTLE, ELBERT, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BATTLE, FRANCIS G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BATTLE, JOHN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BATTLE, MIKE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATTLE, PREASTLEY H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BATTLE, RAYMOND, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BATTLE, ROBERT, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BATTLE, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BATTLE, WILLIAM J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BATTLES SR, BURL O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BATTLES, ELLIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BATTLES, ELLIS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATTLES, GEORGE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BATTLES, HORACE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BATTLES, JAMES L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BATTLES, JOE O, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BATTLES, LARRY P, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BATTLES, ROBERT L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BATTLES, WILLIAM M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BATTLEY, JOHN D, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BATTO, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BATTOE, JAMES F, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | BATTON, RICHARD M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BATTON, TERRY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BATTS, CLYDE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATTS, CORDELL, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BATTS, JAMES O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BATTYANYI, GEORGE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BATZ, WILLIAM, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | BATZE SR, ALBERT H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAUBLITZ, ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAUCH, ROBERT, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | BAUCKMAN, SAMUEL W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BAUCKMAN, SAMUEL W, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAUCOM, B E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BAUD, PAUL J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BAUDER, JOHN, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BAUDER, LARRY P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAUDIEN, KENNETH E, C/O BOECHLER PC, BOECHLER, JEANETTE, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | BAUDOUIN, DONALD M, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAUDREAU, JAMES W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAUER II, JOHN D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAUER JR, JOHN H, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BAUER SR, ROBERT E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BAUER, BERTRAM B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAUER, DENNIS J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BAUER, DONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAUER, ELMER R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BAUER, FRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAUER, GEORGE, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BAUER, GLENN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAUER, GRANVILLE N, C/O LEWIS SLOVAK & KOVACICH, LEWIS, TOM L, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-2325 | US Mail (1st Class) |
| 30094 | BAUER, HAROLD C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAUER, HAROLD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAUER, JOHN M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAUER, JOSEPH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAUER, JOSEPH F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAUER, JOSEPH F, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAUER, JOSEPH T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAUER, KENNETH N, C/O SIEBEN POLK LAVERDIERE & DUSICH, LAVERDIERE, RICHARD A, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | BAUER, LAMBERT, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BAUER, LOUIS C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAUER, MACK A, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BAUER, MARK G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAUER, ORVILLE B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAUER, PETER, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BAUER, RAYMOND E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAUER, RICHARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BAUER, STEVE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAUER, VALENTINE M, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | BAUER, WILLIAM H, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BAUER, WILLIAM J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAUERLE, JOHN A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAUERLE, MARLIN, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BAUERLE, RALPH C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BAUERNSCHMIDT, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAUERS, MARY A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BAUGH JR, WILLIAM L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BAUGH JR, WILLIAM M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAUGH, ALVIN, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BAUGH, DANNY L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BAUGH, ELEANOR, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAUGH, GARY D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAUGH, JAMES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAUGH, JOHNNY H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BAUGH, JOHNNY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BAUGH, SIDNEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAUGHAN, JOHN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAUGHCUM, HIRAM, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BAUGHER, DANNY R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAUGHER, GRANT A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BAUGHMAN JR, ROBERT C, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BAUGHMAN, ADRON B, C/O FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | BAUGHMAN, C J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BAUGHMAN, DAVID M, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAUGHMAN, GLENN R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAUGHMAN, GLENN R, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAUGHMAN, HERBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BAUGHMAN, HOWARD L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BAUGHMAN, JAMES E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BAUGHMAN, MICHAEL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAUGHMAN, PAUL B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAUGHMAN, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAUGHMAN, RUSSELL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAUGHMAN, THURMAN, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | BAUGNET, ROBERT, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BAUGUSS, DELORES S, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BAUKNECHT, SUSIE G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BAULT, CHARLES R, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BAUM, DANIEL A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAUM, E J, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BAUM, GERALD A, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | BAUM, LAMAR G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAUM, LURLA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAUM, RONALD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAUM, WILLIAM E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BAUMAN, ANTHONY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAUMAN, DONALD, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | BAUMAN, RICHARD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BAUMAN, ROBERT S, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | BAUMANN, ANTHONY G, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BAUMANN, ARTHUR, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BAUMANN, JOSEPH H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAUMANN, RICHARD F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BAUMBACH, JOSEPH C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | BAUMEISTER (ESTATE), NELSON G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAUMER, PHYLLIS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BAUMER, PHYLLIS J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BAUMER, ROBERT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BAUMGART, CLETUS A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | BAUMGARTEN, ALPHONSE J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | BAUMGARTEN, DALE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAUMGARTNER, CARL R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | BAUMGARTNER, CHARLES P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAUMGARTNER, CHESTER, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BAUMGARTNER, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAUMGARTNER, RUDOLPH, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | BAUMGARTNER, VERTA, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | BAUMILLER, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BAUMILLER, KENNETH, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | BAUN (ESTATE), JACOB F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAUN, ROBERT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAURAX, ASHTON D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BAUS, DONALD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAUS, HOWARD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAUS, NORBERT W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BAUSMAN, ROBERT E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | BAUTERS, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAUTISTA, BILLY R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BAUTTI, MARINO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BAUTTI, PETER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BAVER, PELEGRIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BAVTOLUCCI, SANTO, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | BAXA, LOUIS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BAXIVANOS, ROBERT K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAXLEY (ESTATE), RICHARD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAXLEY, LOU, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BAXLEY, MARY ARLINE, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | BAXLEY, MILTON R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAXLEY, RICHARD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAXLEY, SAMUEL E, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BAXLEY, WILLIAM F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BAXTER (ESTATE), JOANN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAXTER JR, WILLIAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAXTER SR, HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAXTER, AGNES, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BAXTER, CHARLES L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BAXTER, COLONEL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BAXTER, DALE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAXTER, DONALD, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BAXTER, EVELYN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAXTER, EVERITT V, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BAXTER, FRED G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAXTER, GARY G, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BAXTER, GERALD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAXTER, HENRY, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BAXTER, JAMES D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BAXTER, JAMES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BAXTER, JAMES K, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BAXTER, JEANETTE B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BAXTER, JUDY A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BAXTER, LEROY G, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BAXTER, MELVIN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAXTER, PAUL E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAXTER, PERCY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAXTER, RICHARD A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAXTER, RONALD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BAXTER, STEVEN G, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BAXTER, WILLIAM M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BAXTER, WILLIAM S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BAXTER, WILLIAM T, C/O SIEBEN POLK LAVERDIERE & DUSICH, HERTOGS, SCOTT J, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | BAYAK, LOUIS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAYARD, WAYNE A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BAYARDO, JOSE A, C/O MCPHERSON MONK HUGHES BRADLEY WIMBERLEY STEELE, 3210 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | BAYARDO, MIKE G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAYEK, WILLIAM, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BAYER JR, WYATT J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BAYER, DONALD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BAYER, GEORGE, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BAYER, HAROLD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BAYER, MARTIN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAYER, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAYER, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAYES, HARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAYLE, RICHARD, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAYLE, RICHARD P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BAYLES, HENRY F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BAYLES, LONNIE L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BAYLES, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAYLES, SAM H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BAYLESS, BENJAMIN F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BAYLESS, DONNA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BAYLESS, JOHN R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BAYLESS, JOSEPH D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BAYLESS, K L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BAYLESS, WAYNE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BAYLIFF, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAYLIS, REDUMAS, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BAYLOCK, CHARLES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BAYLOR, HERMAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BAYLOR, MELVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAYLOR, WILLIAM, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BAYLOR, WOODROW, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BAYMON, WILLIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BAYNOR, WILLIAM R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BAYS, ELMER E, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BAYS, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BAYS, LEO E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAYS, MARTIN J, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BAYS, ROY, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BAYTOSH, GEORGE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAZAN, BENITO M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAZAN, FRANCISCO, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | BAZAN, LEOVIGILDO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BAZAN, MICHAEL, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BAZAN, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAZELL, GAINES T, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BAZEMORE, GEORGE, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BAZEMORE, PAUL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BAZEN, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAZIK, BENEDICT T, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BAZMORE (ESTATE), JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAZOON, RAY E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BAZSO, ANDREW J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BAZZOON, MALCOLM, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BBUCIEN, RICHARD P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BEACCO, LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEACH (ESTATE), ALFRED G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEACH (ESTATE), EDWIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEACH (ESTATE), WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEACH JR, LAUNDY E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BEACH JR, NORMAN D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BEACH, ALFRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEACH, CHRISTEEN, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BEACH, KENNETH B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BEACH, RALPH B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BEACH, WILLIAM D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BEACHAM (ESTATE), HARVEY H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEACHAM JR, NORVAL, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BEACHAM, EDDIE A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BEACHAM, EUGENE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BEACHAM, JAMES R, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BEACHEM, RICHARD, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BEACHER, FLETCHER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEACHLER, DONALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEACHLER, FRANK E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BEACHMAN, ARRIOUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEACHUM, MARY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEACHUM, TILLMON R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEACHY, LUTHER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEACON, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEAGAM, FRANK, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | BEAGEN (EST), RUDOLPH T, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BEAGHLER, JOSEPH, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BEAGLE JR, WILLIE, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | BEAGLE, DAVID F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BEAGLE, JOE, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | BEAGLE, ROBERT O, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | BEAHM, KENNETH P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEAIRD JR, THOMAS M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEAIRD, JAMES G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BEAL, DEVAUGHN, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BEAL, LEON, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BEAL, LESTER E, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | BEAL, THOMAS, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BEAL, VIOLA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BEALE JR, WILLIAM R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BEALE, MARSHALL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEALE, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEALER, H B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEALER, MARY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEALER, TIMOTHY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEALL SR, KENNETH R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BEALL, BENNIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BEALL, EARNEST, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BEALL, EARNEST L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BEALL, EMILIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BEALL, JAMES E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BEALL, OBIE H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BEALL, W D, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BEALL, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEALS, AMELIA, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BEALS, DAVID J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BEALSWILLIAMS, EDITH A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BEAM (ESTATE), FRANK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEAM, AMMON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BEAM, ARTHUR R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BEAM, BOBBY E, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BEAM, CAROLYN C, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BEAM, HENRY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BEAM, JAMES T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEAM, JOHNIE L, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BEAM, KENNETH, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BEAM, RICHARD D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEAM, ROBERT B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEAMAN SR., ODELL, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BEAMER, ROBERT, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BEAMER, ROY M, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | BEAMES, CHARLES L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BEAMISH, MICHAEL J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BEAMON, DANSBY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEAMON, EMBERY, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BEAMON, JOHNNY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BEAMON, MILLARD, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | BEAMON, ROBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BEAMON, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEAMS, CLAUDE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BEAMS, JAMES R, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BEAN JR, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEAN, DAVE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BEAN, ERNEST M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BEAN, FRANCIS R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BEAN, GARY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BEAN, HAROLD E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEAN, JOHN, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BEAN, KENNETH R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BEAN, PATRICIA A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BEAN, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEAN, ROBERT J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEAN, RONNIE D, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | BEAN, THOMAS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEAN, WILLIAM E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEAN, WILLIAM H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BEAN, WILLIE F, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | BEANE, DENNIS, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | BEANG, THOMAS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BEANY, THOMAS E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BEAR, RAYMOND E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BEARD (ESTATE), LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BEARD JR, CHARLES N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BEARD JR, FRANCIS L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BEARD JR, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BEARD SR, CARL E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BEARD SR, GARY W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | BEARD SR, WESLEY R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | BEARD, ALLEN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BEARD, ALMUS H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BEARD, ANDREW M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BEARD, BILLY W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | BEARD, BOBBY E, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | BEARD, DANIEL, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | BEARD, DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BEARD, DAVID W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BEARD, DENNIS R, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | BEARD, EDWIN L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BEARD, EFRAIN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BEARD, EUGENE, C/O BROWN, TERRELL, HOGAN, ET AL, 233 E BAY ST STE 804, JACKSONVILLE, FL, 32202-3451 | **US Mail (1st Class)** |
| 30094 | BEARD, FLOYD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | BEARD, FREDDIE M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | BEARD, GEORGE S, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | BEARD, GILBERT R, C/O MOTLEY RICE, ORVIG, SANDRA, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BEARD, GRADY H, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |
| 30094 | BEARD, HAROLD K, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | **US Mail (1st Class)** |
| 30094 | BEARD, HUEY C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BEARD, JACK E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | BEARD, JACQUELINE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BEARD, JAMES, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | BEARD, JAMES C, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BEARD, JOHN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BEARD, JOHN R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BEARD, LARRY S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEARD, LEE A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BEARD, LEROY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BEARD, LOUIS, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BEARD, MARY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BEARD, MELVIN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BEARD, MICKEY W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BEARD, PRIMER, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BEARD, RAYMOND H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BEARD, RICHARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BEARD, RICHARD B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BEARD, SAMUEL L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEARD, VANION, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BEARD, W LEE, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BEARD, WALTER I, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BEARD, WAYNE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BEARD, WILLETTE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BEARD, WILLIAM H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEARDEN (DEC), DOUGLAS, C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | BEARDEN JR, JAMES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEARDEN JR, ROBERT, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BEARDEN, ARTHUR L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEARDEN, BENNETT B, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BEARDEN, CARLTON E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEARDEN, EDWARD B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEARDEN, EDWARD L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEARDEN, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEARDEN, HENRY C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEARDEN, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BEARDEN, LOWELL V, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BEARDEN, NORMAN C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEARDEN, ROGER W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEARDEN, THOMAS A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BEARDEN, VICTOR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEARDMAN, HARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEASLEY JR, ROBERT E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BEASLEY SR, JIMMIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEASLEY, ALFRED, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BEASLEY, ALTON N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEASLEY, ANDREW, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BEASLEY, BERTHA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BEASLEY, BETTY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEASLEY, BILLY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BEASLEY, BOBBY J, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BEASLEY, BOBBY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BEASLEY, CARL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEASLEY, DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEASLEY, EARL, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | BEASLEY, EARNEST L, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | BEASLEY, ELIZABETH J, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BEASLEY, ELMO, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BEASLEY, FRANKIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BEASLEY, JAMES D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BEASLEY, JERE L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BEASLEY, JESSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEASLEY, JESSE W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BEASLEY, JESSIE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEASLEY, JOHN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEASLEY, LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEASLEY, MARY A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BEASLEY, MAURICE O, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BEASLEY, PERNEY O, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BEASLEY, PHILIP W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEASLEY, PRESTON M, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | BEASLEY, RALPH E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BEASLEY, RICHARD C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BEASLEY, ROBERT, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BEASLEY, ROBERT E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BEASLEY, ROGER D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BEASLEY, SARAH F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BEASLEY, TOM, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BEASLEY, VALLIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BEASLEY, VERNON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEASLEY, WILLIAM L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BEASLEY, WILLIAM R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEASON, BOBBIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BEASON, CHARLES R, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BEASON, CHARLIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BEASON, DAN, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BEASON, DANNY M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BEASON, HAROLD R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BEASON, JAMES M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEASON, JIMMY F, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | BEASON, MONROE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BEASON, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEATHARD, MAX W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BEATON, F E, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BEATON, MELVIN E, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BEATON, OSCAR, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEATTIE SR, ALLEN D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BEATTIE, RICHARD F, C/O MICHAEL B SERLING PC, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | BEATTY (ESTATE), WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEATTY, BARTHOL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEATTY, CLOYD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEATTY, DONALD M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BEATTY, GEORGE J, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BEATTY, GORDON L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BEATTY, HERBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEATTY, JAMES B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BEATTY, JAMES F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BEATTY, RALPH S, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | BEATTY, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEATTY, ROYCE D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BEATTY, TROY N, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BEATTY, WAYNE C, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BEATTY, WILLIAM B, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BEATTY, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEATY (ESTATE), HENRY P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEATY JR, JOHNNIE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BEATY SR, CLYDE J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BEATY, DWAIN, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BEATY, HERMAN H, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | BEATY, HOMER, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BEATY, JAMES R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BEATY, JOE D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BEATY, THOMAS C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEATY, WILLARD E, C/O KAESKE LAW FIRM, KAESKE JR, MICHAEL L, 6301 GASTON AVE STE 735, DALLAS, TX, 75214-6242 | US Mail (1st Class) |
| 30094 | BEAUCHAMP, FERNAND R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BEAUCHAMP, GRANT, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | BEAUCHAMP, HAL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEAUCHAMP, JOE B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BEAUCHAMP, STEVEN D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BEAUCHAMP, THOMAS P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEAUCHESNE, THOMAS G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BEAUCOUDRAY, RAYMOND A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BEAUDET SR, EDWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEAUDETTE, LEO A, C/O FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | BEAUDETTE, LUCIEN A, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BEAUDETTE, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEAUDIN, ROGER, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BEAUDOIN, WALTER L, C/O FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | BEAUDRY, ROBERT H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BEAUGEZ, ROGER, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BEAULIEU, CHARLES H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BEAULIEU, EDWARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BEAULIEU, GERALD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BEAULIEU, GERARD, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BEAULIEU, HENRI N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BEAULIEU, NORMAND A, C/O FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | BEAULIEU, RICHARD N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BEAUMONT, FLORENCE C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BEAUMONT, MILTON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BEAUMONT, MILTON P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEAUPREZ, DANNY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEAUREGARD, DALE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEAUREGARD, RICH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEAUSOLEIL, ROLAND G, C/O FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | BEAUVAIS, ALLAN N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEAUVAIS, ANDREW, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BEAUVAIS, BARRY T, C/O FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | BEAVER, ADRIAN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BEAVER, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEAVER, DAVID J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BEAVER, EDWARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEAVER, EDWARD L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BEAVER, EUGENE, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BEAVER, GENE V, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BEAVER, GEORGE S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BEAVER, GRADY L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BEAVER, JOHN A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BEAVER, LEWIS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEAVER, NETTIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BEAVER, RAY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEAVER, ROBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEAVER, STEPHEN G, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BEAVER, TRAVIS O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEAVER, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEAVER, WILBUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEAVER, WILLARD, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BEAVER, WILLIAM F, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | BEAVERS (ESTATE), JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEAVERS SR, JOSEPH C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BEAVERS, ANDREW L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BEAVERS, BRENDA R, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | BEAVERS, BRUCE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEAVERS, CHARLES S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEAVERS, DENNIS R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BEAVERS, FLOYD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEAVERS, FLOYD A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BEAVERS, GEORGE E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BEAVERS, GIRTHA R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BEAVERS, JOE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEAVERS, LAURA E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BEAVERS, LAVONIA L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BEAVERS, RAY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEAVERS, ROY M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEAVIN, EDWARD M, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BEAZLEY, GENE, C/O LAW OFFICE OF JEFFREY A VARAS, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | BEBAK, FRANK J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BEBEK, VINKO, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BEBEN, PETER J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEBKO, CARRIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BEBOUT, GENE A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BECERRA, JOSE C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BECHER (ESTATE), HAROLD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECHTEL, GLEN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECHTEL, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECHTEL, LOUIS C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BECHTELER, FREDERICK, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BECHTOL, CARL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BECHTOLD, CAROLYN, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BECHTOLD, GEORGE H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BECK (ESTATE), CHARLES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECK JR, WILEY, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | BECK JR., RAYMOND G, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BECK SR, ROY H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BECK, ALLEN S, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BECK, AUBRY D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BECK, CARROLL D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BECK, CHARLES F, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | BECK, COLEN, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BECK, DAVID A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECK, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECK, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECK, EDITH M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BECK, EDWARD S, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BECK, GENEVA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BECK, GERALD E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BECK, GLENN R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BECK, HERBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BECK, HERMAN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BECK, JAMES A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BECK, JAMES E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BECK, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECK, JAMES G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BECK, JOHN H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BECK, KEVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECK, LINDLEY, C/O CLAPPER PATTI SCHWEIZER & MASON, 2330 MARINSHIP WAY STE 140, SAUSALITO, CA, 94965 | US Mail (1st Class) |
| 30094 | BECK, MACK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECK, NAPOLEON, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BECK, OTTIS E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BECK, PERRY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BECK, ROBERT J, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BECK, ROBERT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECK, RONALD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BECK, RONALD L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BECK, STEVEN W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BECK, SYLVESTER, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BECK, THOMAS B, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BECK, VERNON T, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BECK, WADE C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BECK, WILLIAM, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BECK, WILLIAM, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BECK, WILLIAM D, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BECK, WILLIAM L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BECKA, BILLY W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BECKER JR, PETER J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BECKER SR, JAMES C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BECKER, ANDREW, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BECKER, BERNARD, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BECKER, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECKER, CARL A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BECKER, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECKER, CLARENCE J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BECKER, DAVID E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECKER, DONALD, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BECKER, EDMUND, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BECKER, EDWIN L, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | BECKER, ERWIN C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BECKER, FRANCES E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BECKER, FRANCIS A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BECKER, FRANK P, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | BECKER, GARY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECKER, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECKER, GEORGE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BECKER, GORDON E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BECKER, JAMES D, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BECKER, JAMES N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECKER, JOHN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BECKER, JOHN H, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BECKER, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECKER, JUDITH W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECKER, MARCUS, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BECKER, MELVIN L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BECKER, PAUL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BECKER, RALPH, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BECKER, RAYMOND, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BECKER, ROBERT, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BECKER, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECKER, ROBERT S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BECKER, RONALD G, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | BECKER, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BECKER, VINCENT J, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | BECKER, WALTER, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BECKER, WAYNE, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BECKER, WILLARD D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BECKER, WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECKETT, CHARLES C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BECKETT, DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECKETT, DON F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BECKETT, DONALD A, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BECKETT, EDWARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECKETT, JUDY M, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BECKETT, ROBERT O, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BECKEY, ROBERT P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BECKHAM, AMY A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BECKHAM, GARY M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BECKHAM, JAMES L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BECKHAM, JOHN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BECKHAM, JULIOUS W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BECKHAM, WILLA M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BECKHAM, WINSTON H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BECKLER (ESTATE), LEONARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECKLEY, FRED, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BECKLEY, HARRIS R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BECKLEY, HARRIS R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BECKMAN, CARL, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BECKMAN, CARL E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BECKMAN, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECKMAN, KENNETH C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BECKMAN, MARY E, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BECKMAN, ROBERT J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BECKMANN, GILBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECKMANN, LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECKNER, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECKNER, DENNIS W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BECKNER, HELEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BECKNER, LARRY A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BECKNER, PAUL E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BECKOM, JAMES, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BECKS (ESTATE), LAWRENCE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECKS, PETER A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECKWITH (EST), SPENCER C, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BECKWITH, J B, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | BECKWITH, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECKWITH, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECKWITH, NORMAN E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BECKWITH, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECKWITH, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BECKWITH, ROBERT L, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | BECKWORTH, ALBERT, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BECKWORTH, LEON, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BECNEL, ONEZIME D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BECRAFT, STANLEY P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEDAIR, ROLAND H, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BEDALOTA, RICHARD J, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BEDALOW, JOHN, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | BEDAR, LEWIS, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | BEDARD, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEDARD, JOSEPH R, C/O MOTLEY RICE, ORVIG, SANDRA, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BEDDOW, MERLE J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BEDEKOVICH, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BEDELL, GLEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEDELL, WALTER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEDFORD JR, FRANK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BEDFORD JR, WILBERT, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BEDFORD, DAVID R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BEDFORD, GWENDOLYN L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BEDFORD, LORENE A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BEDFORD, WILLIAM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BEDICS, EDWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEDICS, FRANCIS J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEDICS, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEDILLION, LEWIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEDINGER, CHARLES O, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BEDINGFIELD, GLEN L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BEDINGFIELD, SAMUEL L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BEDNAR, JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEDNAR, KENNETH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEDNAR, LOIS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEDNAR, PETE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEDNAR, RONALD B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEDNAR, THOMAS C, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BEDNAR, VINCENT, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BEDNAR, WILLIAM N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEDNARCZYK SR, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEDNAREK, RUSSELL D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BEDNAREK, STEVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEDNARIK (ESTATE), STEVE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEDNARIK, MICHAEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEDNARSKI (ESTATE), JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEDNARSKI, LEONARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEDNARZ, ROBERT S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEDNARZ, RUSSELL D, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BEDNARZ, STANLEY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEDNARZYK, EDWARD G, C/O FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | BEDNORZ, CLARENCE F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BEDSAUL, ARTHUR, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BEDSOLE JR, CECIL L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BEDUGNIS (EST), BENJAMIN, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | BEDWELL, GRACE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | BEDWELL, LOUIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | BEE, FRED, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | BEE, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BEEBE, JERRY, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | **US Mail (1st Class)** |
| 30094 | BEEBE, LAWRENCE W, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | BEEBE, RAYMOND D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BEEBOUT, FREEMAN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BEECH, DONALD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BEECH, DONALD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BEECH, DONALD R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | BEECHAM, EVERETT C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BEECHAM, JESSIE, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | BEECHAM, KENNETH R, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | BEECHER, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BEECHUM, BERNARD C, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | BEECHUM, CYNTHIA L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | BEECROFT, EARL T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BEECROFT, HARVEY J, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | BEEDING, JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BEEDLE, CLAUDE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | BEEHN, EVERETT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | BEEKER, EDNA R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BEEKS, HENRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BEELAND, EDNA T, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BEELER, CAMERON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BEELER, JOHN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BEELER, NAVY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BEELER, TERRY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BEELER, TOMMY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BEEMAN, FRANK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BEEMAN, JOE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BEEMAN, JOHN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BEEMAN, WILLIAM E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BEEMER, ROBERT F, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BEENE, CHESTER R, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | BEENE, DONALD D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BEENE, JERRY D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BEENE, ROBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BEENE, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEENE, WILLIAM L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BEENEY SR, DONALD G, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BEER, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEERE, WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEERS, DONALD D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BEERS, GARY M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BEERS, GEORGE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEERS, RALPH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEERY, LESLIE G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BEESE, ERNEST, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BEESON, ARTHUR H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BEESON, CHARLES R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BEETS SR, JAMES D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEETS, CHARLES W, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BEETS, CHLOMAN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEETS, ELMER L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEETS, EUGENE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEGANSKY, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEGETT, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEGGAN, PATRICK L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BEGGS, EUGENE L, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BEGGS, JAMES, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BEGGS, LILLIAN M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BEGIN, DONALD E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BEGINES, NICHOLAS, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BEGLEY, C W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEGLEY, JOHN X, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEGNAUD, FLOYD, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BEGOON, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEGUHN, ROBERT, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BEHAN, FOREST W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEHAN, PATRICK, C/O WHYLAND, CHRISTOPHER, 4500 BRICKYARD FALLS RD, MANLIUS, NY, 13104 | US Mail (1st Class) |
| 30094 | BEHANAN, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEHANNA, GROVER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEHELER, WAYNE, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BEHLER, BARTON E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEHLING, WALTER E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BEHLMAIER, RAYMOND H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEHM (D), NORMAN W, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BEHM, DONALD C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BEHNER, LEE R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEHNKE, JAMES, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BEHON, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEHR, BRUCE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BEHRENDT, OTTO E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEHRMAN, HAROLD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BEHUN, JOHN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BEIDMAN, RICHARD D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BEIER, GUENTHER H, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BEIERLE, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEIGEL SR, MILTON V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BEIGHTLEY, BEVERLY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BEIL, BARRY C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEIL, DAVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEILKE, PATRICIA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BEILKE, PATRICIA M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BEILMAN, RONALD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEIRD, NORMAN K, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BEISH, RAYMOND O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BEITER, JOHN A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BEITZEL, ERWIN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BEITZEL, JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEITZEL, WILLIAM G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEJARANO JR, GEORGE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BEJARANO SR, MARIO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BEJARANO, BALDEMAR L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEKAR (ESTATE), WOLODYMYR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEKELESKI, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEKKEN, GEORGE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BELA, MICHAEL, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BELAIR, ROBERT C, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BELAIRE, MICHAEL R, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | BELAN, RUDY, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BELANCIK, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BELANGA SR, KENNETH J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BELANGER, HENRY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELANGER, WILLIAM J, C/O FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | BELANGIA, CHARLES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELCHER JR, FLOYD, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | BELCHER JR, HOMER L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BELCHER SR, RODGER D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BELCHER, BRICE O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BELCHER, CHARLES, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | BELCHER, DEWEY V, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BELCHER, DONALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BELCHER, EANON, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BELCHER, EVERETT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BELCHER, JAMES F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BELCHER, JERRY, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | **US Mail (1st Class)** |
| 30094 | BELCHER, JOHN T, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | BELCHER, MARVIN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | BELCHER, REGINALD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BELCHER, RONALD R, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | BELCHER, RUFUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BELCHER, TROY H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BELCIK, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BELCIK, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BELCOURT, GLIBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BELEC, ROGER E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BELEC, STEPHEN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BELESKY, THOMAS J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BELEW SR, CLARENCE A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BELEW, JAMES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BELEW, JOHN R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BELFIELD, CHARLES, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | BELFIELD, JAMES W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BELGARD, WORDY L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BELGARD, WORDY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BELGARDE, FRANCIS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BELHASEN JR, ROBERT L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | BELICA, PETER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BELICH, FRANK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BELICH, ROSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BELICH, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BELICH, STEVE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BELILE, FREDERICK H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BELILE, ROLLAND J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BELIN, FRANCIS M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BELINKA, BENJAMIN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELINSKY, JOHN D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BELISLE, PAUL, C/O COADY LAW FIRM, COADY, EDWARD PAUL, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30094 | BELIVEAU (EST), HENRY, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BELIVEAU, JOHN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BELK SR, JOSEPH E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BELK, ERNEST E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BELK, JOE, C/O BALDWIN & BALDWIN, 400 W HOUSTON ST, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | BELK, SYBLE, C/O BALDWIN & BALDWIN, 400 W HOUSTON ST, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | BELKE, MERVIN, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BELKEN JR, VINCENT, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BELKNAP (ESTATE), JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELKNAP, SHIRLEY H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELKO, JOSEPH P, C/O FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | BELKOWSKI, MICHAEL J, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BELL (DEC), RODNEY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BELL (DECEASED), BILLY R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BELL (ESTATE), CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL (ESTATE), CHARLIE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL (ESTATE), FRED J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL (ESTATE), FREDERICK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL (ESTATE), JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL (ESTATE), JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL (ESTATE), JOHN S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL (ESTATE), KERMITT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL (ESTATE), MARION A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL (ESTATE), REDONIA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BELL (ESTATE), RONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL (ESTATE), WEYNOR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL (ESTATE), WILLIE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL JR, CHRISTIAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BELL JR, CLIFFORD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BELL JR, EUGENE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BELL JR, FRANK B, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BELL JR, MILTON C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BELL JR, OSCAR L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BELL JR, ROBERT C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BELL JR, SAMUEL W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BELL JR, VITO L, C/O KAESKE LAW FIRM, KAESKE JR, MICHAEL L, 6301 GASTON AVE STE 735, DALLAS, TX, 75214-6242 | US Mail (1st Class) |
| 30094 | BELL JR, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL JR, WILLIAM, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BELL JR, WILLIAM E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BELL JR, WILLIE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BELL SR, BERNARD M, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | BELL SR, FRANK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BELL SR, GARY M, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BELL SR, HENRY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BELL SR, HENRY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BELL SR, HENRY J, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | BELL SR, JOSEPH, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BELL SR, JOSEPH E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BELL SR, KENNETH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BELL SR, LONNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BELL SR, MELVIN G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BELL SR, OSCAR K, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BELL SR, TOMMY L, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | BELL, A D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BELL, ALBERT A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BELL, ALTON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BELL, ARDELL, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BELL, ARTHUR P, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BELL, BARBARA G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BELL, BENJAMIN H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BELL, BERTIS W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BELL, BETTIE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, BOBBIE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BELL, BOBBY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, CALVIN L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BELL, CECIL G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BELL, CHARLES, C/O MCPHERSON MONK HUGHES BRADLEY WIMBERLEY STEELE, 3210 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | BELL, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, CHARLES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BELL, CHARLES, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BELL, CHARLES L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BELL, CHARLES T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BELL, CHARLES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, CLIFFORD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, CLYDE R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BELL, CURTIS, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BELL, CURTIS G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BELL, CURTIS L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BELL, DANIEL R, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BELL, DARRELL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BELL, DON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, DON E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BELL, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, DONALD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BELL, DONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BELL, DONALD E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BELL, DONNIE C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BELL, EARL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BELL, EARL G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BELL, EDWARD B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BELL, EDWARD L, C/O GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 30094 | BELL, ELIJAH, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BELL, ELMER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, ELOISE K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, ESTELL (JACK) C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BELL, EUNICE J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BELL, FOSTER A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BELL, FRANK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BELL, FRANK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, FRANKLIN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, FREDDIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BELL, GEORGE A, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | BELL, GEORGE H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BELL, GEORGE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, GEORGE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BELL, HAROLD, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | BELL, HAROLD J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BELL, HAROLD N, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BELL, HARRY A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BELL, HENRIETTA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BELL, HENRY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BELL, HENRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BELL, HENRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, HENRY L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BELL, HOWARD, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | BELL, HOWARD T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BELL, HOWARD T, C/O FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BELL, IRIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BELL, J L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BELL, JACK, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BELL, JACKIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, JACOB, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | BELL, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BELL, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BELL, JAMES A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BELL, JAMES C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BELL, JAMES D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BELL, JAMES D, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BELL, JAMES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, JAMES H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BELL, JAMES N, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BELL, JAMES T, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | BELL, JERRY R, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | BELL, JOHN C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BELL, JOHN H, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BELL, JOHN L, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BELL, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, JOHN T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BELL, JOHN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BELL, JOHN W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BELL, JOHN W, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BELL, JOHN W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BELL, JOSEPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BELL, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BELL, JOSEPH S, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BELL, JOSEPH W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BELL, LAHUE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BELL, LARRY D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BELL, LEON F, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | BELL, LEROY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BELL, LEROY, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BELL, LEROY, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BELL, LOUIS, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BELL, LOUIS D, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BELL, LOUISE Q, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | BELL, MAGGIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BELL, MARION, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BELL, MARY, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | BELL, MARY J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BELL, MARY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BELL, MERRILL J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BELL, MERTON J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, MONROE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BELL, NEAL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BELL, NOAH F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BELL, OLA M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BELL, OLLIE, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BELL, ORVILLE L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BELL, OSCAR C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BELL, OTREY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, PATRICIA W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BELL, PAUL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BELL, PEARLINE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BELL, PHILLIP M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, R C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BELL, RACHEL, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BELL, RALPH H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BELL, RALPH R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BELL, RALPH W, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | BELL, RAYMOND L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BELL, REDONIA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, RICHARD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BELL, ROBERT, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BELL, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BELL, ROBERT C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BELL, ROBERT D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, ROBERT J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BELL, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, ROLAND G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BELL, ROOSEVELT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BELL, ROOSEVELT, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BELL, RUSSELL C, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BELL, SAMMY R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BELL, SAMUEL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BELL, SAMUEL J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BELL, THEODORE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BELL, THOMAS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, THOMAS G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, THOMAS L, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BELL, THOMAS W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BELL, TONY W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BELL, TOY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, VELMA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BELL, VINCENT A, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | BELL, WALTER S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, WARDELL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BELL, WAYLAND, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BELL, WAYNE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, WAYNE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, WILLARD F, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BELL, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, WILLIAM, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BELL, WILLIAM, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | BELL, WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELL, WILLIAM E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BELL, WILLIAM E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BELL, WILLIAM H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BELL, WILLIAM J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BELL, WILLIE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BELL, WILLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BELL, WILLIE C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BELL, WOODROE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BELLA, ANTHONY, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BELLA, DAVID, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BELLAH JR, GUY M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BELLAIR, HOWARD, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BELLAIS, FRED, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BELLAMY, CHARLES C K, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BELLAMY, FRANK D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BELLAMY, GARY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELLAMY, LOIS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BELLAMY, MARJORIE P, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | BELLAMY, MARTIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELLAMY, WILLIAM, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BELLANGER, CHARLES P, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BELLANGER, JAMES H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BELLANT, WILLIAM P, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | BELLAR, BYRON L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BELLAR, EARL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BELLARD SR, LINUS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BELLARD SR, THORNTON T, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BELLARD, HERVY J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BELLARD, LINCOLN J, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | BELLARD, PAUL A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BELLARD, PETER, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BELLAS, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELLE SR, TONY H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BELLE, JESSIE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BELLE, JIM H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BELLE, JOHNNIE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BELLE, VALENTINA, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | BELLE, WILLIAM C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BELLEAU, JOHN V, C/O FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 | **US Mail (1st Class)** |
| 30094 | BELLEFEUILLE, DUANE, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | **US Mail (1st Class)** |
| 30094 | BELLEFLEUR, GEORGE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BELLEFLEUR, JOEL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BELLEGANTE, MARVIN D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | BELLENIR, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BELLER, PHYLLIS C, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | BELLEROSE, EDWARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BELLES, LOUISE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BELLES, WALTER, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | **US Mail (1st Class)** |
| 30094 | BELLEVILLE, CHARLES B, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | BELLEVILLE, FLOYD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BELLEW, WILLIAM W, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | **US Mail (1st Class)** |
| 30094 | BELLFLOWER, EDWARD E, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | **US Mail (1st Class)** |
| 30094 | BELLI, JACK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BELLIDO DE LUNA, FELIX J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BELLIN, ROGER R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | BELLINGAR, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BELLINGER, CECIL, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | BELLINGER, ROGER L, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | BELLINGHAM, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BELLINO, ANTHONY R, C/O FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 | **US Mail (1st Class)** |
| 30094 | BELLIS JR, RAYMOND J, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | **US Mail (1st Class)** |
| 30094 | BELLIS, DENNIS E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BELLISSIMO, DOMINICK, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | BELLISSIMO, FRANK, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | BELLITT, ERMA J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BELLITT, NICHOLAS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELLMYER, RUSSELL D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BELLNER (ESTATE), ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELLO (ESTATE), GEORGE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELLO, NICHOLAS A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BELLOFATTO, FRANK P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BELLOMO, ANTHONY, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BELLOMO, NICOLA, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | BELLOMY (ESTATE), FRANK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELLOMY, RICHARD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELLOVARY, JOE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BELLOW, ALLEN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BELLOW, AVIE D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BELLOW, DAVID, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BELLOW, JAMES H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BELLOW, JOSEPH F, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | BELLOW, LESTER, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BELLOWS, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELLOWS, MERVIN S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BELLOWS, RUBEN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BELLROSE, HOWARD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BELLUZZI, ROBERT, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BELLUZZI, STEVEN, C/O LEVY PHILLIPS & KONIGSBERG, KOMITOR, ROBERT I, 800 3RD AVE 13TH FL, NEW YORK, NY, 10022-7649 | US Mail (1st Class) |
| 30094 | BELLVILLE, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELMARCE, NORMAN P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BELMAREZ, DAVID, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BELMONTE, BLAS, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BELMONTE, FRANK, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BELMORE, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELMORE, ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELONEY, LESLY W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BELONGIE, THOMAS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELOTE, HARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELOTEN, IRVING, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BELOW (ESTATE), CHARLES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELSER (ESTATE), ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELSER (ESTATE), ROSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELSITO, CHARLES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELSOLE, ALBERT L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BELT JR, LOU T, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BELT, JOHNNY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BELT, MARY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BELTON JR, MOTE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BELTON, CLEOTHA, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BELTON, HAROLD D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BELTON, L S, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BELTON, RICHARD A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BELTRAME, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELTRAN, FELIX O, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | BELTRAN, JUAN G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BELTZ, BYRON R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELTZ, JACK, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BELUE, DELBERT E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BELUS (ESTATE), JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELVAMROOD, YOURA, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | BELVEAL, JAMES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BELVILLE, BERNARD E, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | BELVILLE, MARY, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BELVILLE, ROY L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BELVIN, THOMAS, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | BEMATRE, JOSEPH C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BEMBENEK, CLIFFORD F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BEMBRIDGE, AGNES L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BEMBRIDGE, JOHN E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BEMENT, JAMES R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BEMER, ANDREW D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEMIS, WILLIAM, C/O CLAPPER PATTI SCHWEIZER & MASON, 2330 MARINSHIP WAY STE 140, SAUSALITO, CA, 94965 | US Mail (1st Class) |
| 30094 | BEN, CLARENCE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BENAMON, MARY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BENARD, ALEX, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BENARD, ELIZABETH, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BENAVIDES, ESIXQUIO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BENAVIDES, HENRY, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BENAVIDES, ISMAEL H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BENAVIDES, JACQULINE, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BENAVIDES, MARCIAL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BENAVIDEZ, FELA P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BENAVIDEZ, FIDENCIO, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | BENAVIDEZ, RUBEN R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BENCE, ALBERT H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENCH, FRANK, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BENCH, PAUL A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BENCHIA, ERIC A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENCSIK, EUGENE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENCZ, STEPHEN, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BEND SR, ELMORE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENDEL, DANIEL F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BENDEL, JAMES, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | BENDEL, JAMES, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BENDER (ESTATE), FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENDER (ESTATE), WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENDER, BRUCE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENDER, CHARLES W, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BENDER, DALE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BENDER, EARL T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENDER, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENDER, JESSIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENDER, JOHNNY R, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | BENDER, MARTIN W, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BENDER, O C, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BENDER, OSCAR, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BENDER, PATSY A, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BENDER, RAYMOND A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENDER, RICHARD T, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | BENDER, ROBERT, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BENDER, ROBERT, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BENDER, WALTER A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BENDIG, KURT W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BENDIT, KURT, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BENDOLPH, ROGIS, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BENDTSEN, DAVID H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BENDY, ALLEN, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BENEDEK, STEVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENEDICK JR, JOSEPH J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BENEDICT (DEC), DONALD G, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BENEDICT (ESTATE), JAMES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENEDICT (ESTATE), WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENEDICT, DONALD E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BENEDICT, EMIL J, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BENEDICT, HAROLD, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BENEDICT, MELVIN E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BENEDICT, ROBERT K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BENEDICT, ROBERT N, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BENEFIELD (ESTATE), PAUL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENEFIELD JR, EARNEST, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BENEFIELD SR, LORENZA, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENEFIELD, JAMES M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BENEFIELD, WILLIAM J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENEK, JOSEPH S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BENELEIT, JAMES E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BENELEIT, LEO E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BENEMON (D), SIMON I, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BENESCH, GREGORY, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | BENESH, HARRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BENEVENTO, FREDERICK, C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | BENEZUE JR, EDWARD J, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BENFIELD, COYT R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BENFIELD, HOWARD E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BENFORD, CLINTON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENFORD, WILLIAM H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENGE (ESTATE), OTIS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENGE, CARROLL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENGE, FRANKLIN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BENGE, OTIS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENGE, ROY M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BENGE, TIMOTHY D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BENGIVENGO, JOSEPH J, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | BENGSCH, ALTON E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BENGSCH, ALTON H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BENGSTON, PETER J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENGTSON, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENHAM, LAWRENCE, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | BENIC, DRAGO, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BENIEN, KENNETH H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENIEN, ROGER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENIGNI, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENINATI, JOHN D, C/O COADY LAW FIRM, COADY, EDWARD PAUL, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BENINCASE, DAVID, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BENION, JOHN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BENISON, BOBBY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | BENISON, JIMMIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BENISON, WILSON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BENITEZ, HECTOR M, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | **US Mail (1st Class)** |
| 30094 | BENITEZ, RAMON, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BENIVIDES, NOE R, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BENJAMIN (ESTATE), CLAUDE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BENJAMIN JR, OLANDERS, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | **US Mail (1st Class)** |
| 30094 | BENJAMIN, AULDEN E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BENJAMIN, EARL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BENJAMIN, IRVIN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BENJAMIN, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BENJAMIN, JAMES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BENJAMIN, JAMES L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | BENJAMIN, JOSIE R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | BENJAMIN, KEITH B, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | BENJAMIN, LILLIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | BENJAMIN, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BENJAMIN, ROBERT W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | BENJAMIN, ROOSEVELT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BENKO, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BENKO, MARLENE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BENKO, RONALD V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BENKO, THOMAS G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BENN JR, ALLEN J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BENN, BERNICE, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | BENN, JESSE L, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | **US Mail (1st Class)** |
| 30094 | BENN, LEROY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BENNARDO, STEPHEN, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | **US Mail (1st Class)** |
| 30094 | BENNER, CHARLES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BENNER, GEORGE C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BENNER, RAY L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BENNETSEN, HENRY B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BENNETT (ESTATE), ASHLEY S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENNETT (ESTATE), BEVERLY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENNETT (ESTATE), JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENNETT JR, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENNETT JR, JOE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENNETT JR, JOHN J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BENNETT JR, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BENNETT JR, ROGER, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BENNETT SR, CHARLES E, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BENNETT SR, DANIEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BENNETT, A J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BENNETT, ALAN, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BENNETT, ALLEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENNETT, ALVIN, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BENNETT, ALVIS J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BENNETT, ANDREW, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BENNETT, ARTHINEL, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BENNETT, ARTHUR, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BENNETT, BENFORD, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BENNETT, BENJAMIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENNETT, BOBBY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BENNETT, BUFORD F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BENNETT, CALVIN C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BENNETT, CALVIN L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BENNETT, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENNETT, CHARLES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BENNETT, CHARLES J, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BENNETT, CHARLES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENNETT, CHARLES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BENNETT, CHARLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENNETT, CHESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENNETT, CLAUDIS L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BENNETT, CLIFFORD J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BENNETT, CLINTON L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENNETT, CLYDE P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENNETT, COODY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BENNETT, CORNELIUS C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENNETT, DELLA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BENNETT, DONALD R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BENNETT, DORA L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BENNETT, DOYLE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BENNETT, EDWARD A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BENNETT, EDWARD R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BENNETT, ELMER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENNETT, ELMER, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BENNETT, ERVIN, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BENNETT, EUGENE M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENNETT, FRANK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENNETT, FRED, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | BENNETT, FREDERICK, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BENNETT, GARY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BENNETT, GAY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BENNETT, GLENN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENNETT, GORDON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENNETT, GREELEY H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BENNETT, HARLEY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BENNETT, HAROLD C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BENNETT, HAROLD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENNETT, HARRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BENNETT, HENRY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BENNETT, HEWITT C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BENNETT, HILERA A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BENNETT, HORACE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BENNETT, JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENNETT, JACK L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BENNETT, JACK M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENNETT, JACOB E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENNETT, JAMES, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BENNETT, JAMES, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BENNETT, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENNETT, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENNETT, JAMES E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BENNETT, JAMES E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BENNETT, JAMES H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BENNETT, JAMES L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BENNETT, JIM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENNETT, JIMMIE, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BENNETT, JOE B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BENNETT, JOE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENNETT, JOHN E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BENNETT, JOHNELL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BENNETT, JOSEPH, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BENNETT, JOSEPH A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BENNETT, JOYCE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BENNETT, JOYCE M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BENNETT, KATHERINE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BENNETT, LARRY D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BENNETT, LEON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENNETT, LEWIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENNETT, LLOYD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENNETT, LOWELL H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BENNETT, LUTHER C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BENNETT, MALCOLM L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENNETT, MARCUS G, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BENNETT, MAREN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BENNETT, MAREN K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BENNETT, MARSHALL L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BENNETT, MERLE, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BENNETT, MICHAEL D, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BENNETT, MICHAEL D, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | BENNETT, MILDRED L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BENNETT, MILTON D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BENNETT, MILTON D, C/O LAW OFFICES OF PETER G ANGELOS, MATHENY, PAUL M, UNION PARK CENTER, 5905 HARFORD RD, BALTIMORE, MD, 21214-1846 | US Mail (1st Class) |
| 30094 | BENNETT, MORRIS R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BENNETT, MURRAY L, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BENNETT, OLIVER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BENNETT, OPHA R, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BENNETT, PAUL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BENNETT, PAUL D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BENNETT, PERRY D, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | BENNETT, PERRY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BENNETT, R J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENNETT, RALPH, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BENNETT, RICHARD A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BENNETT, RICHARD H, C/O SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30094 | BENNETT, RICHARD W, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BENNETT, ROBERT, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BENNETT, ROBERT, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BENNETT, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BENNETT, ROBERT, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BENNETT, ROBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENNETT, ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BENNETT, ROBERT E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BENNETT, ROBERT H, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BENNETT, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENNETT, RONALD D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BENNETT, RONALD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENNETT, ROY E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BENNETT, STANLEY, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BENNETT, STERLING, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BENNETT, THAD W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BENNETT, THOMAS, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BENNETT, TRUETT O, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BENNETT, VELVA, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENNETT, VESTON G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BENNETT, VIRGLE J, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | BENNETT, WALTER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BENNETT, WAYNE H, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BENNETT, WILLIAM, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BENNETT, WILLIAM G, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BENNETT, WILLIAM L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BENNETT, WILLIAM P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BENNETT, WILLIE L, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | BENNETT, WINSTON F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BENNETTE SR, JOHN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENNETTS, KRISTINE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BENNICK, JAMES M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BENNIE (ESTATE), WOODROW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENNING, RUDY, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BENNINGER (ESTATE), MELVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENNINGER, ALBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENNINGTON SR, MARTIN J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BENNINGTON, DAVID E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BENNINGTON, GLEN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BENNINGTON, ROY, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | **US Mail (1st Class)** |
| 30094 | BENNISON, JOHN J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BENNISON, JOHN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BENOIST, NOEL T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BENOIT SR, JAMES R, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | BENOIT, EDDIE J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BENOIT, EDWARD B, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | **US Mail (1st Class)** |
| 30094 | BENOIT, HAROLD R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BENOIT, HARRY, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | BENOIT, JOSEPH N, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | BENOIT, NOLAN R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BENOIT, RANDALL J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BENOIT, RONALD D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | BENOIT, ROY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | BENOIT, RUSTON J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | BENOIT, TED, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | **US Mail (1st Class)** |
| 30094 | BENOIT, WILLIAM A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BENORE, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BENSCHOTER, LAMBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BENSHOFF, ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BENSHOOF JR, JAMES R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BENSIE, FRED A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BENSIE, LEO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BENSING, DENNIS, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | BENSING, LAURO L, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | BENSING, PAUL, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | BENSLEY, ROBERT R, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | **US Mail (1st Class)** |
| 30094 | BENSON (ESTATE), JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BENSON JR, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BENSON JR, CLARENCE W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BENSON SR, ARTHUR R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | BENSON, ANNIE L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BENSON, BILLY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BENSON, C B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BENSON, CALVIN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BENSON, CALVIN W, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BENSON, CHARLENE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENSON, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENSON, CHARLES F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BENSON, CHARLES F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BENSON, CHARLES F, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BENSON, CHARLES H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BENSON, CLARENCE S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENSON, CLEMETINE P, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BENSON, CORA A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENSON, CURTIS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BENSON, DONALD W, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BENSON, EARL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BENSON, FREDERICK E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BENSON, FREDERICK E, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BENSON, GEORGE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENSON, HAROLD E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BENSON, HERBERT H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENSON, JAMES E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BENSON, JAMES E, C/O BRAYTON PURCELL, BRAYTON, ALAN R, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BENSON, JOEL P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BENSON, JOHN M, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BENSON, JULIUS T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENSON, KERMIT H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BENSON, LELAND, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | BENSON, LULARENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENSON, MARGARET A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENSON, MERLE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BENSON, MORRIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BENSON, RALPH W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BENSON, RAYMOND E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENSON, ROBERT, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | BENSON, ROY C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BENSON, THOMAS N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BENSON, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENSON, WILLIE, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BENSON, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENSON, WINTHROP L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BENTELE, CONNIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BENTER (DEC), GEORGE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BENTFELD, PAUL K, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BENTFIELD, ELMER A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BENTHIEN, JOHN, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BENTLEY (EST), ARTHUR D, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BENTLEY (ESTATE), LEONARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENTLEY JR, GEORGE R, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BENTLEY SR, BENJAMIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BENTLEY SR, BENJAMIN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENTLEY SR, MARION C, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BENTLEY SR, ROBERT L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BENTLEY, BILLY R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BENTLEY, BRUCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENTLEY, BRUCE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BENTLEY, CHARLES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BENTLEY, CLAUDE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENTLEY, DEDRICK W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENTLEY, EDWARD D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BENTLEY, ELMER E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BENTLEY, GEORGE H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BENTLEY, GERALD D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BENTLEY, J C, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BENTLEY, JAMES W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BENTLEY, JERRY O, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BENTLEY, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENTLEY, JOHNNY F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENTLEY, JUNIOR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENTLEY, KENNETH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BENTLEY, KENNETH E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BENTLEY, LARRY M, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BENTLEY, LEONARD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BENTLEY, MALCOLM E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BENTLEY, ROGER C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BENTLEY, TOMMY L, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | BENTLEY, TONY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENTLY, ANTHONY W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BENTLY, TOM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENTON (ESTATE), HARVEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENTON, ALMA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BENTON, BETTY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENTON, BOBBY G, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BENTON, BRENDA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BENTON, CARL E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BENTON, CHARLES T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENTON, CONRAD J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BENTON, CURTIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENTON, EUGENE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENTON, HARVEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENTON, HOWARD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENTON, JAMES F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BENTON, JAMES S, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BENTON, JOHN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BENTON, JOHNNIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BENTON, JULIUS, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BENTON, KENNETH L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BENTON, L C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BENTON, LEMUEL J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BENTON, LEONARD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BENTON, MARIAN V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENTON, MICHAEL, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | BENTON, PRADIS, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BENTON, ROBERT E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BENTON, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BENTON, THOMAS E, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | BENTON, TRAVIS H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BENTON, WARDELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENTON, WILLIE E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BENTZ, LYLE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENTZ, ROY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BENULLO, IDA G, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BENULLO, MICHAEL, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BENULLO, MICHAEL E, C/O COADY LAW FIRM, COADY, EDWARD P, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30094 | BENWARE, ARTHUR A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BENWARE, ROBERT A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BENYO, FRANK A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BENYOUN, LEON, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BENZ, LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENZA, THEODORE J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BENZIE, LOUIS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BENZO, JOHN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BEPLER (ESTATE), W R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEQUEATH, ALONZA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BERARDI (D), JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BERARDI, EDWARD, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BERARDILLI, JOSEPH A, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BERARDINELLI, THOMAS A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BERARDO, VICTOR, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BERARDUCCI, VICTOR P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERAUD, LEONARD, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BERBES, ERNEST W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BERCEGEAY, VALMON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERCHEM, MAURICE F, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | BERCIK, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BERDA, JOE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERDAN, FRANK K, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BERDEAUX, LOUISE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BERDEJO, DANIEL C, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | BERDIE, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERDJAR, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERDOVICH, STEVE H, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BERECEK, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BERECZ, RONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEREI, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BERENDT (ESTATE), GEORGE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERENDT, EDWARD H, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BERENDT, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERENICS, ANDREW M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERENICS, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERENS (ESTATE), JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERENS, ARTHUR, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BERENSON, JACOB, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BERENTE (ESTATE), DENNIS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BERES, EUGENE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BERESTOVY, WILLIAM L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BEREZANSKY, JOHN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BERFIELD (ESTATE), CECIL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERG (ESTATE), GEORGE C, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | BERG, C E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERG, ERIK, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | BERG, GORDON, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | BERG, HARVEY K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BERG, ROBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERG, WALTER C, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | BERG, WALTER P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BERG, WARNER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERGA SR, VERNON J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BERGAMINI, HENRY A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BERGAN (ESTATE), ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERGARA, FELIX, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BERGARA, JUAN A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BERGEMANN, JAMES F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BERGEN, BARBARA L, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BERGER (DEC), JAMES A, C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | BERGER, B S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERGER, DANIEL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BERGER, ERVIN O, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BERGER, HARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERGER, HERBERT, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | BERGER, HERMAN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BERGER, HUBERT J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BERGER, KENNETH, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BERGER, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BERGER, NEWELL A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BERGER, PAUL R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BERGER, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BERGER, SUSIE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BERGER, THOMAS J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BERGERON JR (DECEASED), JOSEPH J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BERGERON SR, DAVID F, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BERGERON, ALEXANDER A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BERGERON, ALFRED B, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BERGERON, AUGSTIN L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BERGERON, C E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BERGERON, CLEMENT, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BERGERON, DANIEL H, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BERGERON, GARY A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BERGERON, JAMES D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BERGERON, JOSEPH F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BERGERON, JOSEPH L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BERGERON, JOSEPH R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BERGERON, MICHAEL R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BERGERON, RENE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BERGERON, RICHARD A, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BERGERON, ROBERT A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BERGERON, ROBERT B, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BERGERON, ROBERT C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BERGERON, ROGER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BERGERON, ROGER N, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BERGERON, WILFRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERGGREN, ROY J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BERGIN, LEO J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BERGIN, SUSAN, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BERGLOF, RICHARD S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERGLUND, BERTIL T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BERGLUND, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERGMAN, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BERGMAN, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERGNER, CHARLES L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BERGOLD, ARTHUR E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BERGSON, BRUCE, C/O BOECHLER PC, BOECHLER, JEANETTE, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | BERGSTROM, LESTER, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BERGSTROM, N GENE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BERGUETSKI, ROBERT E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BERGUM JR, ELMER, C/O MICHAEL B SERLING PC, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | BERGUM, ROY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BERGWIN, DAVID, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BERINI, LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERISFORD, ROBERT A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BERISFORD, SCOTT B, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BERISH (ESTATE), PAUL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERITAN, MARIO, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | BERK, WILLIAM E, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BERKENSTOCK, BILL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERKERY, ALFRED, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BERKESCH, JOSEPH, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BERKLEY (ESTATE), RAYBERN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERKLEY, ELIZABETH, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | BERKLEY, JIMMIE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERKLEY, JOE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BERKO, MICHAEL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BERKO, MIKE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BERKOWITZ, BENJAMIN, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BERKOWITZ, BRIAN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERKSTRESSER, GREGORY B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BERLAND, LOUIS, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | BERLANGA SR, RAYMUNDO G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BERLANGA, TRINIDAD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BERLETCH, LARRY L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BERLIER, DONALD J, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BERLIN, GERRY C, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BERLINE, CHARLES, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BERLS, FRANK, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BERMAN, KENNETH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BERMAN, LOUIS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BERMAN, SAMUEL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BERMAN, THOMAS H, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BERMUDEZ, ANTONIO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BERMUDEZ, GILDARDO, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BERMUDEZ, PEDRO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BERNABUCCI, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BERNAL, DAVID, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BERNAL, JAIME, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BERNAL, JULIO O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BERNAL, LUIS D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BERNAL, MIKE, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BERNAL, NORMAN G, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BERNAL, RUBEN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BERNARD JR, DAVID, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BERNARD, ALVIN, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | BERNARD, DAVID J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BERNARD, EDWARD C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BERNARD, EVA, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BERNARD, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERNARD, FREDERICK, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BERNARD, GABRIEL R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BERNARD, JAMES J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BERNARD, LAQUINCA, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BERNARD, LYMAN W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BERNARD, SAMUEL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BERNARDELLI, JOHN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BERNARDI, ELEANOR, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BERNARDI, STEVE J, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BERNARDICH, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERNAT, STEVE M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BERNATAS, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERNATH (ESTATE), JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERNATOWICZ, FRANCIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERNATOWICZ, FRANCIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BERNAUER, RONALD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BERNAUER, WALTER, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BERNDT, JOHN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BERNELLE, DON, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BERNHAGEN, RICHARD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BERNHARD, MELVIN E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BERNHARDT SR, FRANK S, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | BERNHARDT, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERNHARDT, EDWARD, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BERNHARDT, JAMES, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BERNIER (EST), ARTHUR J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BERNIER, EDMOND J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BERNIER, PAUL F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BERNIER, RICHARD P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BERNIER, ROBERT W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BERNING, JOHN B, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | BERNINGER, ARISTIDE J, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BERNINGER, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BERNIS, GORDON A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BERNSTEIN, LAWRENCE T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BERNT, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BERO, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BERON, HILBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BEROTTE SR, JOSEPH M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | BEROTTE, JOYCE M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | BERQUAL, ROBERT, C/O SIEBEN POLK LAVERDIERE & DUSICH, LAVERDIERE, RICHARD A, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | **US Mail (1st Class)** |
| 30094 | BERRESFORD, KENNETH, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | BERRESHEIM, GERALD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | BERRETTA, RUDY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BERRIEN, WOODROW, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BERRIER, WILLIAM C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | BERRIOS, ERNESTO R, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | **US Mail (1st Class)** |
| 30094 | BERRIOS, RUBEN L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BERROTERAN, ANDREW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BERROTERAN, JAMES I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BERRY (ESTATE), CECIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BERRY (ESTATE), ROLAND W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BERRY JR, AUSTIN A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BERRY JR, GRADY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | BERRY JR, HENRY C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | BERRY JR, WILMER S, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | **US Mail (1st Class)** |
| 30094 | BERRY SR, JAMES, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BERRY SR, WILLIS, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | BERRY, ARCHIE L, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30094 | BERRY, ARTHUR, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BERRY, ARTHUR L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BERRY, BERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BERRY, BETTY, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | **US Mail (1st Class)** |
| 30094 | BERRY, BOB L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BERRY, BOYCE O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BERRY, BUFFORD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BERRY, CARRIE L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BERRY, CHARLES A, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BERRY, CLARENCE A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BERRY, CLARRA K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BERRY, DALE B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BERRY, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERRY, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERRY, DONALD W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BERRY, DOROTHY H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BERRY, EARNEST, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BERRY, EDGAR H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BERRY, EDWARD B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BERRY, EVA M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BERRY, FRANK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BERRY, FRANKLIN E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BERRY, FRED, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BERRY, GEORGE T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BERRY, HENRY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BERRY, HORACE J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BERRY, HOWARD, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | BERRY, HURLEY R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BERRY, INA M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BERRY, IRA, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BERRY, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERRY, JAMES E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BERRY, JAMES H, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | BERRY, JERRY, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BERRY, JESSE F, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BERRY, JOHN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BERRY, JOHN, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | BERRY, JOHN C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BERRY, JOHN L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BERRY, JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERRY, JOHNNIE, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BERRY, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BERRY, LELDON W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BERRY, LOLA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BERRY, LUTHER A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BERRY, MELVIN, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | BERRY, PAUL R, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BERRY, PLEAS, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BERRY, QUINTON L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BERRY, RASTINE, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BERRY, RICHARD G, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BERRY, ROBERT C, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BERRY, ROBERT G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BERRY, ROBERT J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BERRY, ROBERT L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BERRY, ROBERT W, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BERRY, ROLAND W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERRY, RONALD K, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BERRY, RONNIE W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BERRY, ROOSEVELT, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BERRY, SHELBY P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERRY, TIMOTHY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BERRY, TIMOTHY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BERRY, TOMMIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERRY, VERA, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BERRY, W E, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BERRY, WALLACE N, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | BERRY, WESLEY H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BERRY, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BERRY, WILLIAM, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BERRY, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BERRY, WILLIAM C, C/O CHRIS PARKS & ASSOCIATES, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | **US Mail (1st Class)** |
| 30094 | BERRY, WILLIAM W, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BERRY, WILLIE, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | **US Mail (1st Class)** |
| 30094 | BERRY, WILLIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BERRYHILL, CHARLES M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BERRYHILL, EDDIE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BERRYHILL, GROVER L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | BERRYMAN, HERSHEL R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BERRYMAN, LEE R, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | **US Mail (1st Class)** |
| 30094 | BERSNAK, DAVID M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BERSTLER, CLIFFORD L, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | BERSUDER, MAURICE C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BERT, MCKINLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BERT, PIERRE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | BERTA, JOHN E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BERTA, RENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BERTA, RICHARD E, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | BERTAND, LEROY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BERTANI, ROBIN, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | BERTE SR (EST), PETER J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | BERTE, PETER J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | BERTEL SR, LAWRENCE W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BERTELLI (ESTATE), ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BERTHELOT, CURVIN J, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BERTHELOT, LEO W, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BERTHET, CHARLES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BERTHIAUME, ROBERT F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BERTIC, ELMER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BERTINO, JOSEPH D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BERTOLDI, LEO, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BERTOLINI, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERTONI, GINO G, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BERTONI, GINO J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BERTOT, WALTER P, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BERTRAM (ESTATE), RONALD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BERTRAM, JAMES L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BERTRAM, WILLIAM H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BERTRAND, BARBARA A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BERTRAND, BILLY J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BERTRAND, DALLAS, C/O PAUL D HENDERSON PC, HENDERSON, PAUL D, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | BERTRAND, DANIEL G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BERTRAND, ERNEST J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BERTRAND, GEORGE L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BERTRAND, GERALD J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BERTRAND, JAMES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BERTRAND, JAMES, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BERTRAND, JOHN R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BERTRAND, LEE A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BERTSCH, BARRY A, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BERTUS, BERNARD F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BERUBE, ROBERT N, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BERUBE, ROGER R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BERUMEN, LUZ, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BERWANGER, RALPH A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BERWANGER, VALENTINE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BERWICK JR, HOMER P, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BERWICK, WILLIAM T, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BESAW, JOHN L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BESAW, LLOYD F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BESCAK (ESTATE), GEORGE P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BESCH, GEORGE W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BESCHONER, KAREN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BESCRIPT, FRANK, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BESENJAK, FRANK, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | BESENYEI, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BESHEARS, ALVIN R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BESHEARS, GEORGE H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BESHEY, WAYNE L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BESHIRE, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BESNOSKA SR, FREDERICK, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BESONEN, RUBEN, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | BESONG, ALVIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BESONG, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BESONG, RAYMOND, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BESS (ESTATE), EARL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BESS (ESTATE), GERALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BESS, GUY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BESS, JAMES P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BESS, JAMES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BESS, RALPH, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BESS, SUSAN K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BESSEL, JERROLD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BESSETTE SR, CHARLES F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BESSEY SR, JOHN A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BESSIRE, JO R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BESSON (D), JOE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BEST (ESTATE), JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEST (ESTATE), JAMES O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEST JR, GEORGE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BEST, CHARLES R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BEST, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BEST, ELIJAH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEST, EMMETT T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BEST, FRANCIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEST, FREDERICK, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEST, GARY, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BEST, GEORGE C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEST, GORDON D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BEST, HENRY D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BEST, HERBERT O, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BEST, JERRY W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BEST, JEWEL D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEST, LOVETT E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEST, ORVILLE, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | BEST, RAY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEST, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BESTER, FLORISTINE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BESTHOFF, RICHARD, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | BESTIC, EDWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BESWETHERICK, JOEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BESWETHERICK, JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BETANCOURT JR, ANDRES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BETANSKI, FRANK, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BETANSKI, FRANK A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BETHEA, BERT, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BETHEA, CLEO, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BETHEA, DENNIS, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BETHEA, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BETHEA, KELLY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BETHEA, LOU V, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BETHEA, LOUIS, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

Exhibit 7 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BETHEA, TOMMY W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BETHEL, ERNEST E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BETHEL, RUTH, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BETHEL, RUTH E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BETHERS, ARTHELLA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BETHEY, DEWEY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BETHUNE, BARBARA J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BETHUNE, GEORGE H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BETHUNE, KENNETH N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BETHUNE, WILLIAM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BETKE, WALTER D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BETSKER, LUTHER W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BETSY, STEPHEN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BETTENCOURT, ARTHUR V, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BETTENHAUSEN, HENRI, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | BETTES, JERALD N, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BETTIS, JOHN S, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BETTIS, L C, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BETTLEYON, ALBERT M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BETTON, NATHAN, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BETTRIDGE, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BETTROSS, GERARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BETTS (ESTATE), CALVESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BETTS SR, KENNETH D, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BETTS, JACKIE, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | BETTS, JESSIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BETTS, KAY F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BETTS, MICHAEL C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BETTS, O D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BETTS, RALPH W, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BETTS, RAYMOND, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BETTS, REUBEN, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | BETTS, ROBERT M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BETTS, ROY E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BETTS, SHIRLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BETTS, WALTER R, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | BETTS, WILLIAM W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BETTS, WILLIE C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BETTY, FLOYD H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BETTY, GEORGE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BETZ, DUANE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BETZ, JAMES F, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BETZ, JAMES W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BETZ, MARY P, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BETZ, PAUL, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BETZLER, NORBERT E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BEUKE, DONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEURMAN JR, WILLIAM F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BEURSKEN, MARTIN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEURY (ESTATE), WILLIAM R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEUTER, ALBERTA J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEUTER, ROBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEUTHER, KENNETH R, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | BEUTHIEN, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEUTLER, WILLIAM C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BEVACQUA, JAMES V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEVAN JR, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BEVAN, EARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEVAN, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEVAN, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BEVAN, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEVANS, ANNIE B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BEVEL, JEWEL E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BEVELS, CHARLES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BEVER, DAVID L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEVER, HENRY M, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BEVER, RONNIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BEVERAGE, ROBERT W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEVERIDGE (ESTATE), LELAND O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEVERIDGE, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEVERIDGE, RICHARD L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BEVERLEY, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEVERLIN, DANNY D, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BEVERLIN, DEAN, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BEVERLIN, DEAN, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BEVERLY (ESTATE), BEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEVERLY JR, ROBERT F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BEVERLY, ALFRED J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BEVERLY, ETHEL M, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | BEVERLY, HENRY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BEVERLY, JAMES, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BEVERLY, JAMES B, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BEVERLY, JAMES D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BEVERLY, JOSEPH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BEVERLY, JOSEPH J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BEVERLY, KING J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEVERLY, LEONARD H, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BEVERLY, LINDA T, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BEVERLY, MITCHELL J, C/O BRAYTON PURCELL, BRAYTON, ALAN R, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BEVERLY, RANDOLPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEVERLY, WILLIAM B, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BEVERS, DAVID, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BEVERS, GERALD R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BEVIER, LOUIS, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BEVILACQUA, JOSEPH F, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BEVILLE, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BEVINGTON SR, DONALD B, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BEVINGTON, CHARLES, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BEVINS SR, PAUL, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BEVINS, JIMMY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEVINS, LLOYD C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BEVINS, NORVELL, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BEVIS, STEVEN L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BEVIS, WILLIAM, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BEVITZ, EMANUEL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BEVLY (ESTATE), JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEVSEK, CHARLES G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BEWICK, DAVID, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BEY, GEORGE J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BEY, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEYER, HAROLD G, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BEYER, JAMES R, C/O KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, DEPAOLIS, PETER C, 10300 EATON PLACE #200, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 30094 | BEYER, JEROME, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BEYER, PHILIP J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEYER, ROBERT C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEYER, ROBERT C, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BEYERS, RAY P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEZDEK, NORBORT F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BEZET, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEZIE, RONALD G, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BEZONA, PAUL G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BEZZARRO, SAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BEZZI, GENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIACOFSKY, ALBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BIAGAS, PERCY, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | BIAGINI, ROBERT, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BIAGIOLI, FRANK, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BIALLY, WILLIAM O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIALO, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIANCA, FRANK, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | BIANCANIELLO, ANTONIO, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BIANCANIELLO, MARIA, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BIANCANIELLO, RAFFAELE, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BIANCHERIA, ANTEO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BIANCHI, PAUL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BIANCO, ARCHIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIANCO, DENNIS, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BIANCO, LOUIS, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BIANCO, RALPH W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIANCO, RON D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIANCO, RUTH, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BIANCONI, LOUIS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIAS JR, LEVI, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | BIAS, EMMETT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIAS, GOBLE S, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BIAS, HERSHEL L, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | BIAS, SYDNEY C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BIAS, WILLIAM L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BIAS, WILLIAM L, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BIASELLA, ANGELINE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIASETTI, VICTOR J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BIASTRO, ANTHONY F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIAYOBZCKI, LEO P, C/O LAW OFFICES OF DAVID MCQUADE LEIBOWITZ, 2000 RIVERVIEW TOWERS, 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30094 | BIAZA SR, ROBERT L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BIAZZO, FRANK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BIBB (ESTATE), MORRIS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIBB, HAYWOOD B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BIBB, JERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIBB, LEONARD S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIBB, MARLIN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIBBENS, THELMA, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BIBBINS SR, LOUIS, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BIBBS, A V, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BIBBS, ALBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BIBBS, ANTHONY J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BIBBS, CHARLES, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BIBBS, RALPH A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BIBBS, WILLIE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIBBY, JIM O, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BIBEAU, JOSEPH W, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BIBER, RICHARD J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BIBLE, SHIRLEY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BIBLIS, WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIBRO, TIMOTHY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BICA, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BICE, ANDREW L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BICE, ARTHUR R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BICE, CARL F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BICE, HERMAN L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BICE, JAMES M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BICE, JAMES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BICE, JOE F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BICE, RAY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BICE, ROBERT D, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BICHLER, FRANCIS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BICHLER, JACOB, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BICHON, GLENN M, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BICK, JOE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BICKEL, ARTHUR, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BICKEL, GEORGE P, C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY, COLEMAN, CRAIG E, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1916 | US Mail (1st Class) |
| 30094 | BICKEL, LARRY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BICKEL, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BICKERDIKE, GEORGE W, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BICKERDIKE, JAMES E, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | BICKERDYKE, RALPH, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BICKERSTAFF, JOE W, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BICKERSTAFF, WILLIAM J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BICKERSTAFF, WILLIAM R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BICKERSTAFF, WILLIAM R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BICKERT SR, CARL S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BICKERTON, HARRY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BICKETT, GARY D, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BICKETT, GARY O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BICKFORD, GEORGE E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BICKFORD, ROBERT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BICKFORD, TRACY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BICKHAM, CLEVELAND H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BICKHAM, DANIEL D, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BICKHAM, DONALD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BICKHAM, EDIE M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BICKHAM, EDWIN D, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BICKHAM, NORMAN L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BICKHAM, ROBERT W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BICKLE, LEE W, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BICKLEY, HOWARD, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BICKLEY, JAMES R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BICKLEY, MILTON P, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BICKWERMERT, JOSEPH, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BIDDINGER, ROBERT A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BIDDINGER, ROBERT G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BIDDINGS, ANTHONY H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BIDDINGS, BOBBY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIDDINGS, BOBBY, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BIDDINGS, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIDDLE, BILLY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BIDDLE, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIDDLE, CHARLES A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BIDDLE, EMERSON C, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BIDDLE, JACK, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BIDDLE, JACK, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BIDDLE, JULIUS A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BIDDLE, LESSIE, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | BIDDLE, RICHARD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIDDLE, TRUDELL, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | BIDDLE, WILLIAM C, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BIDDLES, ROOSEVELT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BIDDY, CLIFFORD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BIDEN, OTTO W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BIDLACK, GERRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIDLACK, NORMAN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIDLACK, RICHARD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIDWELL, BERNARD C, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BIDWELL, FLOYD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIDWELL, JOHN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BIEBER, LEON E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BIEDA (ESTATE), JOSEPH M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIEDA, WILLIAM J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BIEDRZYCKI, EDMUND L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BIEGA, BERNARD W, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BIEGA, LEO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BIEGANSKI, RONALD E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BIEGE, CLARENCE A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BIEGLER, DALE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BIEGO, MICHAEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BIEHL, SIDNEY R, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BIEHLE, ALBERT W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BIEHLE, ROBERT R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BIEJ (ESTATE), JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIEKER, JOHN L, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BIEL, CHARLES A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BIELAK, JAMES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BIELECKI JR, FLORIAN A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BIELICH, PAUL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BIELUNIS, EDWARD F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BIENECK, GERHARDT G, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BIENEMY, RUDOLPH, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BIENICWICZ, EDWARD J, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BIENKO, JAMES, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | BIER, IRWIN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BIER, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIERCE, PETER J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BIERDEMANN, WILLI G, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BIERMAN, DEBORAH, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BIERMAN, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BIERMAN, LEWIS F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BIERMANN, CARL R, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BIERMANN, RONALD T, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BIERNESSER, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIERNESSER, KRISTINA V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIERSDORFER, MARVIN, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BIESIADA (ESTATE), STANLEY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BIESIADA, LOUIS F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIESIADA, STANLEY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BIETTLER, EUGENE C, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BIFFLE JR, MARZEAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BIFFLE, MARZEAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BIGBEE, DAVID, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BIGBEE, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIGELOW, DONALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIGELOW, GEORGE J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BIGGERS, DWIGHT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BIGGERS, HERMAN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BIGGERSTAFF, KENNETH, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BIGGERSTAFF, RICHARD B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BIGGINS, ANNA E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIGGINS, NATHANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIGGLES, JOSEPHINE S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BIGGS (ESTATE), WALTER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIGGS SR, ROBERT W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BIGGS, BILLY S, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BIGGS, BOYD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIGGS, CARL D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BIGGS, CHARLIE B, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BIGGS, CLARENCE E, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BIGGS, DAVID E, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | BIGGS, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIGGS, DOUGLAS F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BIGGS, EARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIGGS, HENRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BIGGS, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIGGS, ROLAND E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BIGGS, WALTER, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BIGGS, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIGHAM, FRANCIS J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BIGHAM, KENNETH L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BIGHAM, ROTHELLE R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BIGLER, GARY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BIGLER, JERRY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIGLEY (ESTATE), ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIGLEY, JOHN, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BIGLEY, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIGLOW, HILTON, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BIGMAN, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIGNER, ROLLIE L, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BIGNESS, EVERETT, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BIGOGNO, ANGELO, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BIGOGNO, JOHN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BIGSBY, LYLE, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BIHM, JAMES B, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | BIHM, JOSEPH L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BIHN, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIKE, JOHN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BILAS, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BILBERRY, JOHNNY B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BILBO JR, DAN, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BILBO, GERALD D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BILBO, ROSIE M, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BILBO, WELDON L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BILBROUGH, JOHN J, C/O ANAPOL SCHWARTZ, COHAN, LAWRENCE R, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103-6716 | US Mail (1st Class) |
| 30094 | BILDER, JAMES J, C/O O`BRIEN LAW FIRM, ONE METROPOLITAN SQUARE 211 N BROADWAY STE 1500, SAINT LOUIS, MO, 63102 | US Mail (1st Class) |
| 30094 | BILDSTEIN JR, HENRY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BILDSTEIN, CHARLES J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BILEK, EMIL F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BILEK, JAMES, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BILER JR, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BILES, BILLY G, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BILEWICZ, DANIEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BILGORAY, REUVEN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BILINSKI (ESTATE), STEFAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BILJUM (ESTATE), JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BILL, LEONARD E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BILL, STANLEY L, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BILLARD, LLOYD, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BILLEAUD, GLENN E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BILLEAUD, LESTER W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BILLEC, EDWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BILLEC, ROBERT M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BILLETER, GLEN J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BILLEY, JOSEPH C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BILLEY, TEDDY R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BILLIAS, THEODORE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BILLIE, GEORGE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BILLINGER, JAMES M, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BILLINGHAM, MARY M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BILLINGS (ESTATE), ARCHIE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BILLINGS SR, BOBBY E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BILLINGS SR, JAMES, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BILLINGS, BILLY E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BILLINGS, DEWEY C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BILLINGS, FRANK L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BILLINGS, GENE, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | BILLINGS, ROBERT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BILLINGS, RONALD J, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BILLINGS, RUBEN, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BILLINGS, WARREN H, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BILLINGSLEA, BRUCE H, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BILLINGSLEA, CHRISTINE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BILLINGSLEY (DECEASED), JAMES E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BILLINGSLEY, ARTHUR B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BILLINGSLEY, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BILLINGSLEY, JOSEPH, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BILLINGSLEY, LAWRENCE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BILLINGSLEY, WILFRED E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BILLINGSLEY, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BILLINGTON, CHARLES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BILLINS, JERRY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BILLION (ESTATE), ROY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BILLIOT, CHARLES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BILLIOT, JOSEPH W, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BILLITER, BILLY R, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | BILLMAN (ESTATE), FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BILLMAN, ARTHUR L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BILLMEYER, FREDERICK, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BILLOCK, JAMES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BILLS, FRANK, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BILLS, ROBERT L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BILLS, YVONNE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BILLUPS, HARRY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BILLUPS, SARAH, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BILLY, ROBERT J, C/O WHYLAND, CHRISTOPHER, 4500 BRICKYARD FALLS RD, MANLIUS, NY, 13104 | US Mail (1st Class) |
| 30094 | BILODEAU, THOMAS, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BILODEAU, WILLIAM J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BILOTTO, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BILSKI SR, FLOYD E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BILSKI, LOUIS J, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BILSON, RICHARD K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BILTON, HERBERT J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BILTZ, GEORGE J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BILY, MIROSLAV, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BILY, VLADIMIR G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BILYEU, MICHAEL E, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BILYEU, RAY A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BIMA, BARNEY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BINAGIA, PAUL, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BINDEL, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BINDER, DENVER W, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BINDER, HOWARD L, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BINDER, ROBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BINDUS, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BINFORD, GREENWOOD H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BINFORD, RODNEY R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BINFORD, VICTOR J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BING, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BING, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BINGAMAN, TONY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BINGAMAN, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BINGHAM JR, PERCY, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BINGHAM, BERNICE B, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | BINGHAM, BING, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | BINGHAM, CLEVELAND, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BINGHAM, CORDELL, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | BINGHAM, DONALD R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BINGHAM, EARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BINGHI, VICTOR, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | BINGISSER, JOHN, C/O JAMES D BURNS, P S, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30094 | BINGLE, WILLIAM, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BINI, CRISTOFARO, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BINION (ESTATE), GLENN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BINION (ESTATE), ORA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BINION, RAY, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BINION, WILLIAM G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BINION, WILLIAM W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BINKLEY, FREDERICK V, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BINKLEY, WILLIAM, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | BINNS, BOBBY C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BINNS, FREDERICK L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BINNS, PAUL R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BINSBACHER, CLARENCE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BIONDI, RICHARD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BIONDI, WALTER, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BIPPERT, THOMAS J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BIRCH, HAROLD E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BIRCH, JERRY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIRCH, ORION R, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BIRCH, RAYMOND C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BIRCH, THOMAS J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BIRCHAK, JOE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIRCHEM, JESSE D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BIRCHFIELD, CLYDE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BIRCHFIELD, THEO, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BIRCHMEIER, JAMES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIRCKBICHLER, DAVID R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIRD (ESTATE), ALBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIRD III, EDWARD A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BIRD SR, EDWIN R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BIRD, ALAN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIRD, ALFRED D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIRD, AUBREY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BIRD, BETTY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BIRD, CHARLES A, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BIRD, CHARLES A, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BIRD, DAVID C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIRD, DOUGLAS E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BIRD, EDGAR B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIRD, LAWRENCE, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BIRD, LEO W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BIRD, MELVIN LESTER, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BIRD, MELVIN LESTER, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BIRD, MURRAY T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BIRD, RICHARD T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIRD, RODGER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIRDEN JR, VIRGIL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BIRDEN SR, CLARENCE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BIRDEN SR, JAMES, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BIRDEN, EZEL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BIRDEN, GILBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BIRDNER, JAMES E, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | BIRDON JR, JIMMIE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BIRDON, ANDREW L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BIRDON, ROY M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BIRDSONG, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIRDSONG, JAMES E, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | BIRDWELL, BILLY, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | BIRDWELL, JOE, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | BIRDWELL, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIRDYSHAW, FRANKLIN D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BIRES, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BIRGE, ROBERT N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIRKELBACH, ROY, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BIRKENHAUER, MURDOCK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIRKES, JERRY M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BIRKS (ESTATE), WESLEY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIRKS, WESLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIRMAN, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIRMINGHAM, HELEN D, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | BIRMINGHAM, IDA F, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BIRMINGHAM, JOHN D, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BIRMINGHAM, VENOLIA V, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BIRNESSER, THOMAS P, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BIRO, STEPHEN J, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BIROS, JOSEPH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIROTTE SR, WILLIE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BIRSKOVICH, FRANK S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIRST, RAYMOND W, C/O BOECHLER PC, BOECHLER, JEANETTE, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | BIRTHA, ZOLI, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | BIRTS, EMILY G, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BISBANO, JOHN P, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BISBOCCI, MILTON E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BISBY, RONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BISCAMP, GENE A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BISCAN, RUTH F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BISCEGLIE, FRANK, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BISCHOF, MATTHIAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BISCHOFF, JOHN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BISCHOFF, JOSHUA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BISCHOFF, KARL, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | BISCHOFF, WILLIAM G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BISCOE, JOSEPH, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BISE, JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BISEK, HENRY, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | BISH (ESTATE), WALTER A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BISH JR, JOHN A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BISH, JOHNNY, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | BISHOFF, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BISHOP (ESTATE), EDWIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BISHOP JR, BOBBY R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BISHOP JR, FRANK J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BISHOP JR, LOUIS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BISHOP JR, MORRIS P, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BISHOP JR, WILLIAM D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BISHOP SR, CHARLES T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BISHOP, ALICE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BISHOP, ANDREW J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BISHOP, ATHA D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BISHOP, BOBBY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BISHOP, BRADLEY, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | BISHOP, CARL N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BISHOP, CHARLES, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BISHOP, CHARLES, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BISHOP, CHARLES K, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BISHOP, CHARLES P, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | BISHOP, CHARLES T, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BISHOP, CHESTER, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | BISHOP, CLARENCE R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BISHOP, DANNY K, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BISHOP, DAVID, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BISHOP, DAVID, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BISHOP, DIANE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BISHOP, EUGENE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BISHOP, FLOYD E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | BISHOP, FLOYD W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BISHOP, FLOYD W, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BISHOP, GEORGE T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BISHOP, GILBERT G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BISHOP, GORDON, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BISHOP, GROVER C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BISHOP, HARRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BISHOP, HENRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BISHOP, HERMAN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BISHOP, HOMER H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | BISHOP, JACK A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BISHOP, JAMES, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | BISHOP, JAMES A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | BISHOP, JAMES C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BISHOP, JAMES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BISHOP, JAMES F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BISHOP, JAMES M, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | **US Mail (1st Class)** |
| 30094 | BISHOP, JAMES R, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | **US Mail (1st Class)** |
| 30094 | BISHOP, JEFF, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | BISHOP, JEROME, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BISHOP, JIM M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BISHOP, JOE E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | BISHOP, JOHN L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BISHOP, JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BISHOP, KEITH L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BISHOP, KENNETH, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | BISHOP, LARRY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BISHOP, LARRY E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BISHOP, LARRY L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | BISHOP, LEO, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BISHOP, LEROY C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BISHOP, LORIN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BISHOP, M K, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BISHOP, NORMAN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BISHOP, ORVILLE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BISHOP, RALPH C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BISHOP, RICKY A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BISHOP, ROBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BISHOP, RONALD J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BISHOP, RUSSELL A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BISHOP, STEPHEN J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BISHOP, TERRY L, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BISHOP, THOMAS A, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | BISHOP, THOMAS W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BISHOP, VERNON J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BISHOP, WALTER, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BISHOP, WALTER E, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | BISHOP, WILLIAM H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BISHOP, WILLIE J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BISIGNANI, GEORGE, C/O LAW OFFICES OF PETER G ANGELOS, MATHENY, PAUL M, UNION PARK CENTER, 5905 HARFORD RD, BALTIMORE, MD, 21214-1846 | US Mail (1st Class) |
| 30094 | BISIGNANI, GEORGE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BISKUP, KENNETH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BISNETTE, JOHN, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BISOR JR, PLAS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BISSELL, DONALD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BISSETT, CHARLES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BISSETT, FRANK, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BISSETTE, STEVEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BISSING, VICTOR, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BISSINGER, JOHN, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BISSLER, GARY K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BISSLER, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BISSON, DALE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BISSON, DENNIS G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BISSON, LEO J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BISSONNET, ERNEST H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BISTODEAU, DARRELL L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BISTOK, JOHN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BISZEK, FRANK J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BITNER, JOHN R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BITNER, KENNETH, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BITO, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BITTER, DAVID, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BITTERMAN, MICHAEL A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BITTERS (ESTATE), JACK E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BITTINGER, GLEN C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BITTLE, GERALD, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BITTLE, JAMES A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BITTLE, KEITH M, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BITTLE, MICHAEL, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BITTLE, ROBERT, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BITTLE, TERRY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BITTNER JR, JOHN F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BITTNER, ALVIN, C/O SIEBEN POLK LAVERDIERE & DUSICH, LAVERDIERE, RICHARD A, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | BITTNER, DALE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BITTNER, LOUIS W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BITZ JR, IRVING W, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BIVENS SR, JERRY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BIVENS, BARBARA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIVENS, EDGAR, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BIVENS, EDWIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIVENS, GILBERT, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BIVENS, H S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BIVENS, KENNITH J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BIVENS, LULA M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BIVENS, MOSES, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BIVENS, OTTO E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BIVENS, RAYMOND, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BIVENS, SAMUEL B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BIVINGS, VERNON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BIVINGS, VERNON J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIVINS JR, ELBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BIVINS JR, PERCY, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BIVINS JR, PERCY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIVINS, C J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BIVINS, JIMMY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BIVINS, JOHN L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BIVINS, MARVIN, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BIVINS, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIXBY, JIMMY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BIXLER, HARRY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BIZADELLIS, CHRIST, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BIZEK, STANLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIZIER, PAUL A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BIZUB, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIZUB, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIZUKA, JOHN M, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BIZYK, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BIZZELL, GRADY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BIZZELL, U C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BIZZELL, WILLIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BIZZOZERO (EST), CHARLES J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BJERKE, HOWARD, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BJORNSON, HALVOR R, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BJORNSON, LARRY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACE, ANTE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLACHANIEC, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK (ESTATE), JAMES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK (ESTATE), JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK (ESTATE), WARREN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK JR, JAMES J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLACK JR, JOHN A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BLACK SR, CARVER W, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLACK SR, DONALD, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BLACK, A J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BLACK, ALLEN R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BLACK, ARTHUR, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BLACK, BENJAMIN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK, BERNIE R, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BLACK, BILLIE B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLACK, BILLY G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK, BOBBY C, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | BLACK, CHARLES K, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLACK, CONNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK, COY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLACK, DANIEL, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BLACK, DARWYN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK, DIAL F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BLACK, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK, DONALD C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BLACK, DOYLE R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BLACK, EARL E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BLACK, ELBERT D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK, ELLA R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BLACK, ELWOOD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BLACK, EUGENE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK, FRANK L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK, FREDDIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK, FURMAN L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BLACK, GARY G, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BLACK, GEORGE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BLACK, GLENN F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLACK, GRADY L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BLACK, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK, HAROLD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK, HENRY H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BLACK, HOWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK, ISAAC W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK, JACK M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BLACK, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK, JAMES, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BLACK, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BLACK, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK, JAMES R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BLACK, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK, JENA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BLACK, JIMMY W, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BLACK, JOE M, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BLACK, JOHN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BLACK, JOHN C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLACK, JOHN E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLACK, JOHN E, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | BLACK, JOHN M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLACK, JOHN S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

Exhibit 7 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BLACK, JOSEPH L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLACK, LAWRENCE R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BLACK, LEROY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK, LOUIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BLACK, MARJORY M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLACK, MARJORY M, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLACK, MARVIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BLACK, MAURICE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLACK, NEWTON, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BLACK, PAUL E, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | BLACK, PAUL E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLACK, PAUL E, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BLACK, PHILIP, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK, RALPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK, RALPH T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLACK, RALPH W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BLACK, RANDAL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK, RAY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK, RICHARD B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK, RICHARD G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLACK, ROBERT, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BLACK, ROBERT E, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BLACK, ROBERT L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BLACK, ROBERT T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLACK, ROGER, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | BLACK, RONALD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLACK, RONALD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BLACK, RONALD K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK, RONNIE O, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BLACK, ROY W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLACK, RUBY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK, RUFUS R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLACK, SAMUEL, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BLACK, SANDRA L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK, SIMON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLACK, STEVENSON W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACK, THEODORE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLACK, TRAVIS D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLACK, VERNA M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLACK, WILLIAM B, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLACK, WILLIAM K, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BLACK, WILLIAM M, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BLACK, WILLIAM S, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BLACK, WILLIE H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLACKBURN (ESTATE), DONALD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACKBURN SR, PAUL B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BLACKBURN SR, PHILIP D, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BLACKBURN, CAREY, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | BLACKBURN, CLAUDE H, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BLACKBURN, DANNY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACKBURN, DENNIS S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLACKBURN, DENNIS S, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLACKBURN, DONALD, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BLACKBURN, J P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLACKBURN, JACK M, C/O KAESKE LAW FIRM, KAESKE JR, MICHAEL L, 6301 GASTON AVE STE 735, DALLAS, TX, 75214-6242 | US Mail (1st Class) |
| 30094 | BLACKBURN, JOE W, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BLACKBURN, JOHN W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLACKBURN, LARRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACKBURN, MELVIN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BLACKBURN, NORMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACKBURN, ROBERT J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLACKBURN, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACKBURN, WILLIAM K, C/O MOTLEY RICE LLC, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BLACKERBY, CHARLES T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BLACKERBY, ERNEST L, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | BLACKERBY, GLENDON H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLACKFORD, ALTON D, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BLACKLEDGE, CHARLES, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BLACKLEDGE, JEFFIE R, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BLACKLEDGE, JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACKLEDGE, MAE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BLACKLEDGE, VICTOR, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLACKLIDGE, KENNETH, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BLACKLIN, THOMAS E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLACKLOCK, BILLY F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLACKMAN, JIMMY L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BLACKMER, JUANITA H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACKMER, ROBERT V, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLACKMON (ESTATE), JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACKMON JR, CHESTER, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BLACKMON JR, SAM, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BLACKMON, ANNIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BLACKMON, ARTHUR L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BLACKMON, CHARLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLACKMON, DONALD J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BLACKMON, ERNEST, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLACKMON, FORMAN, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BLACKMON, H B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLACKMON, HAVARD L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BLACKMON, JAMES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BLACKMON, JAMES R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BLACKMAN, JESSE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLACKMON, JOHNNY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLACKMON, KENNETH, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | BLACKMON, LEE R, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BLACKMON, LILLIE M, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BLACKMON, LOUIS V, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLACKMON, MARY C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BLACKMON, MILDRED J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLACKMON, MORGAN, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLACKMON, PEARL, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BLACKMON, RAMONA P, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BLACKMON, RAY J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BLACKMON, RITA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BLACKMON, ROBERT E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BLACKMON, SAMUEL, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BLACKMON, WEBSTER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLACKMON, WILLIE L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BLACKMORE, LEE G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLACKSHEAR (ESTATE), RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACKSHER, BUFORD C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BLACKSHIRE, JOHN J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLACKSTOCK, BILLY F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLACKSTOCK, LONNIE R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BLACKSTOCK, REX F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BLACKWELDER, DONALD R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BLACKWELDER, EDDIE W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BLACKWELDER, HAL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACKWELL JR, EBER R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLACKWELL JR, MANSON, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BLACKWELL SR, DAVID L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BLACKWELL, ALLEN M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLACKWELL, ALMA L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BLACKWELL, BOBBY Q, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BLACKWELL, CECIL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BLACKWELL, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACKWELL, CLAUDE B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BLACKWELL, DAVID E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BLACKWELL, DAVID L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BLACKWELL, EDITH, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BLACKWELL, ELMER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACKWELL, FLOSSIE B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BLACKWELL, FRANCES L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BLACKWELL, GLYNN E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLACKWELL, HAROLD G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BLACKWELL, J C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BLACKWELL, JACK B, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | BLACKWELL, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACKWELL, JAMES L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BLACKWELL, JERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACKWELL, JIMMIE L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BLACKWELL, JOE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLACKWELL, JOHN A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLACKWELL, JOHN D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BLACKWELL, KIRBY C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLACKWELL, LEON M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACKWELL, LONNIE B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BLACKWELL, MALCOLM T, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLACKWELL, NELL C, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BLACKWELL, PHILLIP, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BLACKWELL, PRESTON, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLACKWELL, PRESTON E, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLACKWELL, RAYMOND N, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BLACKWELL, RICHARD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BLACKWELL, ROBERT F, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BLACKWELL, ROBERT L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BLACKWELL, ROSCOE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BLACKWELL, ROY E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BLACKWELL, RUDOLPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLACKWELL, RUTH, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BLACKWELL, SAMUEL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLACKWELL, SAMUEL M, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLACKWELL, ULYSSES, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BLACKWELL, WILLIAM R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BLACKWELL, WILLIE C, C/O LAW OFFICE OF JEFFREY A VARAS, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | BLACKWELL, WOODROW, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BLACKWOOD, CARL, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BLACKWOOD, FLOYD T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLACKWOOD, GRIMES F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BLACKWOOD, LOUIE D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLACKWOOD, RALPH O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLAGG (ESTATE), PAUL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAGG, THOMAS, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BLAGIO, CLARENCE E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLAHA, BERNARD J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLAHA, HENRY F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAHA, KENNETH W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BLAHOFSKI (ESTATE), FRANK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAHOSKI, ROBERT E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BLAHUT SR, MICHAEL J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BLAHUT, DONALD A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLAIKIE JR (DEC), GEORGE W, C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | BLAIN, ROY T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAINE, ARVIS, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BLAINE, JAMES P, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BLAINE, THURMAN L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BLAINE, TRUDIE M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BLAIR (EST), ERNEST H, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BLAIR (ESTATE), VIRGIL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BLAIR SR, JOHN B, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | **US Mail (1st Class)** |
| 30094 | BLAIR SR, RAY N, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BLAIR SR, ROBERT G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BLAIR, ADRIEN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BLAIR, ARTHUR J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BLAIR, BRUCE, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | **US Mail (1st Class)** |
| 30094 | BLAIR, CARLTON C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BLAIR, CAROL J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | BLAIR, DELORES E, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | BLAIR, DONALD K, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | BLAIR, ELMER O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BLAIR, GEORGE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | BLAIR, GEORGE A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | BLAIR, GEORGE A, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | BLAIR, GREGORY A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | BLAIR, HARLEY E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BLAIR, HAROLD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BLAIR, HARRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BLAIR, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BLAIR, JESSE, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | BLAIR, JOHN D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BLAIR, JOHN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BLAIR, LARRY B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BLAIR, LEO J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BLAIR, LEWIS C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BLAIR, LLOYD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BLAIR, LOIS V, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | BLAIR, LOUIS A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BLAIR, OTHA L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BLAIR, PETE W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BLAIR, RAYMOND, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | BLAIR, ROBERT, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BLAIR, ROBERT C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BLAIR, ROOSEVELT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLAIR, RUSSELL, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BLAIR, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAIR, USCHI, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAIR, VERNON F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BLAIR, VICTOR D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLAIR, WILLIAM, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BLAIS (D), DONALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BLAISDELL, HAROLD W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BLAKE (EST), JOHN J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BLAKE (ESTATE), BERNARD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAKE (ESTATE), RUEBEN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAKE, ALBERT L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BLAKE, ALFRED J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLAKE, ALFRED R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLAKE, BOYD C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLAKE, CLARENCE I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAKE, CLAY B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLAKE, DAVID C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAKE, GORDON C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLAKE, HERMAN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLAKE, JAMES H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BLAKE, JAMES R, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | BLAKE, JAMES V, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLAKE, JOSEPH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAKE, LARRY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BLAKE, MERLE F, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BLAKE, ODELL, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BLAKE, ODELL, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BLAKE, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAKE, PETER, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BLAKE, PHILIP C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAKE, R E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAKE, RAY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAKE, RICHARD A, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | BLAKE, ROSS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAKE, RUSSELL J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLAKE, WALTER S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLAKE, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAKELEY, LANNIE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAKELEY, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAKELY (ESTATE), CLARENCE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAKELY, CURTIS, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BLAKELY, CURTIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLAKELY, GARY, C/O WATERS & KRAUS, NORTON, MICHELLE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | BLAKELY, HAROLD J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BLAKELY, JIMMY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BLAKELY, LUMOUS, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BLAKEMAN, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAKENEY SR, ELMER T, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BLAKENEY, CECIL R, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BLAKENEY, DOROTHY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BLAKENEY, JANE (IDA), C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BLAKENEY, ROBERT, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | BLAKENEY, THOMAS, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BLAKENSHIP, EARL W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLAKES SR, MANUEL, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLAKES, BARBARA X, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | BLAKES, SAMUEL, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BLAKESLEY, GORDON, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BLAKLEY, EARLEAN B, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BLAKLEY, TOMMY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLAKNEY, JAMES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLALOCK JR, WILLIAM F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BLALOCK, ANDREW C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BLALOCK, HILTON H, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BLALOCK, JESSE B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BLALOCK, JOHN T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BLALOCK, JOHN W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLALOCK, ROGER D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLALOCK, ROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLALOCK, SAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLANAR, ALVIN E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BLANC, JAMES J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLANCAS, SANTOS C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BLANCATO, RICHARD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BLANCHARD (EST), DAVID H, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BLANCHARD JR, PETER C, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BLANCHARD, CHARLES H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLANCHARD, CURTIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLANCHARD, DON R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLANCHARD, DUDLEY J, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BLANCHARD, GARLAND F, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BLANCHARD, GERALD W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BLANCHARD, JAMES J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BLANCHARD, JOHN, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | BLANCHARD, JOSEPH E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BLANCHARD, JOSEPH O, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BLANCHARD, LARRY P, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BLANCHARD, ORA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BLANCHARD, RICHARD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BLANCHARD, RICHARD I, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLANCHARD, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BLANCHARD, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLANCHARD, RONNIE L, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BLANCHETT, CHARLES J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BLANCHETTE, RONALD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLANCO, AMILCAR, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLANCO, ARISTEO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLANCO, ARTURO, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BLANCO, AUGUSTIN, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BLANCO, FEDERICO L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BLANCO, JOHN V, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLANCO, MANUEL S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLANCO, MARY I, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BLANCO, MICHAEL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAND JR, CHARLES, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | BLAND JR, HARRY, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | BLAND, CHRISTOPHER C, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | BLAND, GENE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLAND, GEORGIA, C/O CHRIS PARKS & ASSOCIATES, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | BLAND, HUGH C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BLAND, JACK, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BLAND, JOHN H, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BLAND, LESLIE C, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | BLAND, LESLIE C, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BLAND, NOLAN J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLAND, ROYLENE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLAND, RUFUS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLAND, WILLIAM T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLANDFORD, CLEMENT L, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | BLANDFORD, CLEMENT L, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BLANDING, ANNIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BLANDING, LUCILLE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BLANEY, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BLANEY, JOHN W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLANEY, LONNIE, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BLANEY, RICHARD P, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BLANEY, ROBERT C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLANFORD, JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLANGO, EARL A, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BLANGUART, PAUL D, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BLANK JR, JOHN B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLANK, HOWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLANK, JAMES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLANK, SIDNEY J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BLANK, WILLIAM C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BLANKENSHIP (ESTATE), FRANK E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLANKENSHIP JR, DOYLE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BLANKENSHIP JR, DOYLE L, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | BLANKENSHIP, ALBERT N, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BLANKENSHIP, BENJAMIN B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLANKENSHIP, BILLY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BLANKENSHIP, BOBBY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLANKENSHIP, CARLTON, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BLANKENSHIP, CECIL, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | BLANKENSHIP, CURTIS E, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BLANKENSHIP, DEXIL, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BLANKENSHIP, DON N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLANKENSHIP, ELLIS F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLANKENSHIP, FRANK E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLANKENSHIP, GEORGE OTIS, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BLANKENSHIP, GREGORY, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BLANKENSHIP, JAMES E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BLANKENSHIP, JAMES G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLANKENSHIP, L Z, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BLANKENSHIP, MARLEY C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BLANKENSHIP, NELSON L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BLANKENSHIP, ROBERT R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BLANKENSHIP, ROY, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BLANKENSHIP, ROY, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BLANKENSHIP, TEDDY O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLANKENSHIP, TOLIVER, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BLANKENSHIP, TRAVIS R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLANKENSHIP, ZOLA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BLANKENSTEIN, BILLY J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLANKS, INEZ W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BLANKS, WILLIE J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLANN, DANNY H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLANN, JAMES D, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLANN, TONY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BLANSCET, ROY G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLANSETT, BENNIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BLANSETT, CLAUDE C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BLANTON (ESTATE), ORVILLE K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLANTON (ESTATE), ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLANTON, AARON A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLANTON, BIGIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLANTON, ELBERT G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLANTON, HENRY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLANTON, HUBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLANTON, KENNETH R, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BLANTON, LARRY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BLANTON, LARRY E, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BLANTON, MARY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLANTON, RICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BLANTON, ROLLIE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BLANTON, RONALD G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLANTON, RUDOLPH, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | BLANTON, RUDOLPH, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BLANTON, WILFORD T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BLASCHKE SR, DON G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLASDELL, WALTER, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BLASE, RAYMOND, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BLASER, DONALD B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLASINGAME, WILLIAM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BLASINI, PEDRO A, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | BLASKO, DONALD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLASKO, JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLASKOVICH, JOHN P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BLASKOVITZ JR, JOSEPH J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BLASZCZYK, PAUL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BLATCHLEY, FRED, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BLATNIK, FRANK W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLATT, DAVID E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BLATT, WILLIAM, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | BLAU, JOSEPH, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | BLAUM, MALCOLM C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BLAUSTEIN, SUMNER T, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BLAUVELT, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAWAT, HARRY J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BLAYLOCK (ESTATE), JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAYLOCK JR, EMMETT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLAYLOCK JR, JAMES A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLAYLOCK, BILLIE J, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLAYLOCK, FRED, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BLAYLOCK, HOLLIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAYLOCK, PARSE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLAYLOCK, VIRGIL B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BLAZ, LARRY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAZEK, JOHN F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BLAZEK, STEVE J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BLAZEK, THOMAS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAZER (ESTATE), WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAZINA, MICHAEL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLAZINA, RUDOLPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLEA, FLORENCIO P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BLEA, JUAN P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BLEA, LAWRENCE J, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BLEAK, WARREN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BLEAKNEY, ROBERT, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BLEASDALE, WILLIAM M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLEAU, CHARLES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BLEDSOE JR, ARTHUR, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLEDSOE, ALLENE M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLEDSOE, BERT E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLEDSOE, BOBBY E, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | BLEDSOE, CHRISTIAN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BLEDSOE, CLAUDE W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BLEDSOE, CLEOTIS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLEDSOE, FRED, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLEDSOE, HUGH P, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BLEDSOE, JAMES T, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | BLEDSOE, KELLY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BLEDSOE, KERMIE S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLEDSOE, MOREECE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BLEDSOE, ROBERT D, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | BLEDSOE, THURMAN, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BLEDSOE, TRACY A, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BLEEMEL, GENE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLEFARI, ANTONIO V, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BLEIMEYER, RUSSELL A, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BLEIWEISS, MELVIN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BLEND, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLENDY, HARRY, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | BLENIS, CHARLES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLENKINSOP, JAMES, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | BLESSETT, EMMA, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BLESSING SR, JOHN T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BLEVINS (ESTATE), ANDREW C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLEVINS SR, PAUL S, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BLEVINS SR, THOMAS G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BLEVINS, ARCHIE, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BLEVINS, ARM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLEVINS, AVERY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLEVINS, BENNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLEVINS, BEV, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLEVINS, CHARLES, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | BLEVINS, CHARLES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLEVINS, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLEVINS, CLEOPHUS, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BLEVINS, CLIFFORD G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLEVINS, DONALD, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | BLEVINS, FRANK H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLEVINS, HARLEY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BLEVINS, IRVIN A, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BLEVINS, JACOB A, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | BLEVINS, JERRY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BLEVINS, JIMMY R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BLEVINS, JOHN S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLEVINS, LARRY T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLEVINS, LLOYD H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLEVINS, MERLE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLEVINS, MIKE T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLEVINS, PAUL S, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BLEVINS, ROLLIE S, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BLEVINS, RONALD B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BLEVINS, RONALD E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BLEVINS, ROY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLEVINS, THEODORE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLEVINS, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLEVINS, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLEWETT, RALEIGH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLEY, THOMAS W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLICK JR, GARLAND M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BLIESE, DALE F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLIND, KEITH, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BLINE, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLINEBURY, CHARLES, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BLINN SR, RONALD L, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BLINN, GERALD W, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BLISS, EUGENE Z, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLISS, GERALD, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BLISS, GERALD K, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BLISSARD, JAMES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BLISSETT, CATHEY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BLISSETT, CLIFFORD E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BLISSETT, ROY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BLITCH, DALE S, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BLITZ, JOHN E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLIZMAN, THOMAS E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BLIZZARD, BETTY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BLIZZARD, DOROTHY W, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BLIZZARD, ERNEST D, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BLIZZARD, ILLINE C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLIZZARD, ROGER, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BLOCH, DENNIS B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLOCHER, GERALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLOCHO (ESTATE), JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLOCHO, JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLOCK, CLARENCE E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLOCK, EDDIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BLOCK, FELICIA R, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BLOCK, JEWEL, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLOCK, JOHN H, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BLOCK, LARRY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLOCK, LAWRENCE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BLOCK, LAWRENCE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BLOCK, LEONARD M, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BLOCK, RUSSELL, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BLOCK, SAMUEL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLOCK, STEPHEN F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BLOCKER SR, CLYDE A, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | BLOCKER, CHARLES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLOCKER, MONROE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLOCKER, ROBERT D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLOCKI (ESTATE), RUDOLF, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLOCKMON, CHARLIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BLOCKMON, CHRISTINE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BLOEBAUM, BENJAMIN J, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BLOHM, DANIEL A, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | BLOHM, LELAND W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLOMEKE, THOMAS F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLOMQUIST, RAY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLONDEAUX, RAYMOND R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLONDELL, GEORGE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLOOD, CHARLES L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BLOODGOOD, RICHARD, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | BLOODSAW, JESSE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLOODSWORTH JR, JOHNNIE J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BLOODSWORTH, FLORENCE P, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BLOODSWORTH, JACK, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLOODWORTH, ALBERT M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BLOODWORTH, JAMES, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BLOODWORTH, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLOODWORTH, JUANITA E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BLOODWORTH, WILLIAM I, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BLOOM (ESTATE), JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLOOM, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLOOM, CLINTON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLOOM, IRVING, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BLOOM, JACK V, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BLOOM, JAMES D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLOOM, STEPHEN I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLOOMER (ESTATE), CLARENCE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLOOMER, CLYDE, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | BLOOMFIELD, MEREDITH D, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BLOOMFIELD, WILLARD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLOOMINGBURG, HENRY T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLOOMINGDALE, JOSEPH, C/O WATERS & KRAUS, NORTON, MICHELLE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BLOSE, IVAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLOSS, SANDERS A, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BLOSSER (ESTATE), DONALD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLOSSER, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLOSSER, DAVID T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLOUIN, JAMES, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | BLOUIN, ROGER J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BLOUIR, DOUGLAS M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BLOUIR, SHARKIE E, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BLOUNT, ALFRED R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BLOUNT, FARRIS G, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BLOUNT, JAMES, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | BLOUNT, JAMES, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | BLOUNT, JAMES E, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BLOUNT, JOHN T, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BLOUNT, KENNETH, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BLOUNT, MAJOR, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLOUNT, MICHAEL A, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | BLOUNT, NATHANIEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLOUNT, WAYNE, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | BLOUNT, WILLIAM D, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLOUNT, WILLIAM E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BLOUNT, WILLIAM E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BLOUNT, WILLIAM O, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLOW, KENNETH A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLOW, MILBUN, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BLOWER, WILLIAM, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BLOYD, RONALD G, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLUDSAW JR, BENJAMIN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BLUE JR, HARRY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLUE, ALVIN L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BLUE, CHARLES D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BLUE, CHARLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BLUE, DANIEL B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BLUE, EARNEST, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLUE, GERALD L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLUE, HARVEY L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BLUE, KENNETH R, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | BLUE, LEROY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLUE, MARY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BLUEITT, JERRY, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BLUEMEL, EARL R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BLUETT, WALTER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BLUFORD, LOUIS, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BLUHM, DENNIS G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLUHM, JAMES, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | BLUIETT SR, THEODORE R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BLUIETT, JIMMIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BLUM, GARY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLUM, HERMAN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BLUM, HOWARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BLUM, WESLEY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLUME, CLAYTON F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLUME, RICHARD K, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLUNDELL, NILE W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BLUNK, BARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLUNK, JOE H, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BLUNT JR, THEODORE O, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BLUNT, CARL J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BLUNT, CASEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLUSE, NOEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLUST, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLUTCHER, SAMMIE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BLYDENBURGH III, RAYMOND, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BLYLY, EDWARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLYSTONE, HOMER E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLYTHE JR, LUTHER J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BLYTHE, HAROLD T, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BLYTHE, HOMER R, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BLYTHE, HOWARD P, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BLYTHE, JIMMY C, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | BLYTHE, JOE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BLYTON, DEWAYNE G, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | BOAGNI SR, HERBERT, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOAK, ROBERT T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOAKE, DOROTHY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOAN, LATTA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOAN, WADE L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BOANO SR, JACK D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BOARD (ESTATE), WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOARD SR, KENNETH W, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | BOARD, CURTIS, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BOARD, RODNEY S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOARD, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOARDMAN, JAMES P, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOARDMAN, ROBERT, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BOARDWINE (ESTATE), WALT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOARDWINE, JAMES, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BOARDWINE, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOARDWINE, WALT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOARIU, JOHN, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BOARIU, RANDALL J, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BOARIU, TERRY, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOARTFIELD, JESSE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOARTS, LARRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOAST, CHRISTOPHER C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOAST, KEVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOASTON, BESSIE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOASTON, THOMAS, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOATMAN JR, JAMES D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOATMAN, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOATMAN, KENNETH N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOATNER, WILLIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOATRIGHT, SYLVIA L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOATWRIGHT, CLARENCE W, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BOATWRIGHT, CURTIS H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOATWRIGHT, JAMES P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOATWRIGHT, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOATWRIGHT, RONNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOAZ, EDDIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOB SR, JOSEPH A, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BOB, LAWRENCE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOBAC, WILLIAM P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOBADILLA, FRANCISCO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOBADILLA, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOBAK, JOHN, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BOBB, ALBERT J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOBB, CUNNINGHAM, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | BOBB, EZEKIEL, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BOBB, HAROLD, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | BOBB, HAROLD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOBB, KARL F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOBB, RICHARD F, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BOBBETT, RICHARD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BOBBITT DECEASED, GERALDINE, C/O BALDWIN & BALDWIN, 400 W HOUSTON ST, MARSHALL, TX, 75670 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOBBITT SR, WILLIAM C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BOBBITT, ANDY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOBBITT, HARRY, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BOBBITT, ROBERT E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BOBBY, DONALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOBBY, WILLIAM D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOBECK (ESTATE), JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOBECK, CARL F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOBER, ALFRED, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BOBER, FRANCIS, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BOBER, PAUL E, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BOBER, ROBERT, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BOBICH, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BOBICH, NICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOBIN, CHARLES F, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BOBINO, LOUIS J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BOBO SR, CLOVY, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BOBO SR, JOHN E, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BOBO, EWELL K, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOBO, JONNIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BOBOVECZ, RICHARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOBROWSKI, THADDEUS, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BOCACHICA, JULIO R, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | BOCARD, ALTON J, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | BOCCHINFUSO, SANTO, C/O SHEIN LAW CENTER LTD, SHEIN, BENJAMIN P, 121 S BROAD ST 21ST FL, PHILADELPHIA, PA, 19107-4533 | US Mail (1st Class) |
| 30094 | BOCCIA, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOCHENEK, MARION J, C/O CASCINO VAUGHAN LAW OFFICES, 220 SOUTH ASHLAND, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 30094 | BOCHICCHIO, WILLIAM G, C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | BOCHICHIO (DEC), ANTHONY, C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | BOCHICHIO, LUCIAN K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOCHNIAK, DAVID A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOCK, ALVIN E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BOCK, EDWARD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOCK, RICHARD B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOCK, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOCKHORN, HAROLD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOCOOK, RICHARD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOCZKOWSKI (ESTATE), LEON V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BODACH, ALEX, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BODAK, FRANK W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BODAK, JOHN, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BODART SR, MYRON J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BODDEN, DAVID R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BODDICE, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BODDIE JR, LESLIE J, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BODDIE, HYLAND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BODDIE, JAMES P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BODDIE, RUFUS C, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BODDIE, WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BODDY, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BODDY, JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BODELL, JAMES, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BODELL, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BODEN, FRANCIS W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BODI, DAN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BODIE, SHEILA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BODIFORD, JOHN W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BODIN, JAMES O, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BODIN, JERRY W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BODKIN JR, ODES J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BODKIN, EUGENE K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BODKINS, AUBREY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BODLEY, JACOB, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BODMAN, DALE B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BODNAR, ALBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BODNAR, ANDREW, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BODNAR, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BODNAR, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BODNAR, JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BODNAR, JOSEPH E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BODNAR, JOSEPHINE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BODNAR, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BODNAR, MICHAEL C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BODNAR, RAYMOND, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BODNAR, RICHARD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BODNAR, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BODNAR, ROGER R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BODNAR, SHIRLEY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BODNAR, STEPHEN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BODNAR, TEDOR, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BODNER (ESTATE), MICHAEL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BODNER, HENRY T, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BODNER, JOSEPH, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BODNER, PAUL, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BODNER, RUPERT, C/O MOTLEY RICE, ORVIG, SANDRA, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BODOVSKY, DONALD E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BODSFORD, ADDIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BODWELL, EDMUND C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BODWIN SR, JOSEPH, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BODY, EDDIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BODY, KENNETH M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BODY, MARY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BOE, EDWIN I, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOECKMAN, WILLIAM, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOEDDEKER, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOEH, NORBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOEHL, LEROY A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOEHM, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BOEHM, VALENTINE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOEHNER JR, JOHN F, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOEHNER, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOEHNING, VERNON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOELSCHE, JOA W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOELTER, NORMAN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOER (ESTATE), MARTINUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOERNER, JOHN J, C/O SHEIN LAW CENTER LTD, SHEIN, BENJAMIN P, 121 S BROAD ST 21ST FL, PHILADELPHIA, PA, 19107-4533 | US Mail (1st Class) |
| 30094 | BOERSMAN, GEORGE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BOERUP, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOESCH, OTTO A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOETTCHER, HENRY A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOFFOLI, ANTHONY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOFINGER, CHARLES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOGA, ROBERT, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BOGACKI SR, LEONARD J, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BOGADI, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOGAN, BEN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOGAN, CARL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOGAN, CHARLES A, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOGAN, DAVE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BOGAN, FLORENCE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOGAN, LARRY J, C/O KAESKE LAW FIRM, KAESKE JR, MICHAEL L, 6301 GASTON AVE STE 735, DALLAS, TX, 75214-6242 | US Mail (1st Class) |
| 30094 | BOGAN, LONNIE E, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOGAN, SAMMIE E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOGAN, SANDRA L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOGAN, WILBERT, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOGAN, WILLIAM M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOGANY JR, LLOYD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOGANY, AXSTELL, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | BOGAR, RICHARD S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOGARDUS, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BOGART, ROBERT N, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOGASH, GROVER L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOGASH, HAROLD M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOGATEK, JAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOGDAN, CHARLES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOGDAN, EDWARD A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOGDAN, EDWARD A, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOGDZIEWICZ, FRANK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOGEMA, ROBERT H, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BOGER (D), LLOYD C, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOGERT, PAUL R, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BOGGAN SR, BYRON P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOGGESS, RONALD L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BOGGESS, RUDY P, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BOGGS (ESTATE), ROLAND C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOGGS JR, WINSTON S, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BOGGS, BILLY H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOGGS, DAVID W, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BOGGS, DONALD, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BOGGS, EARNEST, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BOGGS, EDGAR A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOGGS, FARRIS A, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOGGS, HERSHEL L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOGGS, HERSHEL L, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BOGGS, JEROME Q, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOGGS, RAY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOGGS, RAY P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOGGS, RICHARD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOGGS, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOGGS, TENNYSON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOGGS, THOMAS H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOGGS, WALTER K, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOGGS, WARREN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOGGUS JR, ROBERT J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOGIE, LORA J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOGLE, JAMES D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOGLE, WILLIAM C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BOGLIN III, GEORGE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOGLIN JR, GEORGE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOGLIN, EUGENE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOGNA, ED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOGNAR, JOHN, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BOGNOSKI, RALPH, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BOGOIAN, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOGOVICH, JAMES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOGOVICH, JOE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOGUE, DOROTHY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOGUE, JIMMIE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOGUE, JOHN E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOGUE, ROBERT J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOGUS, DONALD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOGUS, WILLIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOGUSHEFSKY, PAUL, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BOGUSKI, ANDREW P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOHANNON, BARBARA A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOHANNON, CHARLES R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOHANNON, EUGENE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOHANNON, FLOYD G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOHANNON, MARVIN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOHANNON, PAUL D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOHANNON, SARAH C, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BOHAR, WILLIAM T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOHATCH, PAUL P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOHL (ESTATE), CARL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOHLANDER, CECIL M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOHLEN, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOHLEN, EDWARD S, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOHM, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOHMBACH, WILLIAM, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BOHN, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOHN, MARVIN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BOHN, ORSON A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOHN, ROBERT, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BOHNE, EUGENE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOHNET, HILBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOHON, ERWIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOHON, GORDON C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOHRER, LEON N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOICE, CLIFFORD L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOIES, RAYMOND T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOIES, RAYMOND T, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOIESAW, WILLIE H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOILA, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOINSKI, JACOB, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOISE (ESTATE), GEORGE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOISSAT, LOUIS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOISVERT (EST), WILLIAM O, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BOISVERT JR, EDWARD J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOISVERT, WARREN D, C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | BOIVIN, JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOJARSKI, THEODORE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOKA, GEORGE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BOKAR, DAVID E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOKMAN, FRANCIS D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOKROS, LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOKSAN, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOL, MARK, C/O WATERS & KRAUS, NORTON, MICHELLE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | BOLAN, JOHN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLAN, TED, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOLAND (EST), MAURICE H, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BOLANDER, WAYNE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOLAR, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLASKY, JAMES J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOLCHALK, CHARLES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLCHI, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLCHI, MARVIN, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BOLCIS (ESTATE), PETER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLDEN JR, WHEELER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOLDEN SR, WILLIAM, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOLDEN, BARBARA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BOLDEN, CLARENCE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BOLDEN, HENRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOLDEN, JAMES, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOLDEN, JESS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLDEN, JOHN C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOLDEN, JOHNNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOLDEN, LONNIE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BOLDEN, LOVEVAN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOLDEN, MINNIE B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BOLDEN, OVEIDA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BOLDEN, PRIMES, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BOLDEN, ROBERT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOLDEN, WILLIAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOLDEN, WILLIAM B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOLDEN, WILLIE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BOLDEN, WILSON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOLDING, COLIE D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOLDT, DENNIS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLDY, RAYMOND, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BOLEK, RONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BOLEN SR, BRUCE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLEN, BOBBY N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLEN, CALVIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BOLEN, CLAUDE A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOLEN, I E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLEN, J C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOLEN, JERRY W, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | BOLEN, SAMMY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLEN, VIOLA D, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | BOLENBACH, JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLER, BERNARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLER, VIRGINIA, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOLER, WALTER J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLES, CHARLES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BOLES, J W, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | BOLES, JERRY G, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOLES, MARY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOLES, PAUL H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOLES, PAUL L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOLES, ROBERT E LEE, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BOLES, RONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLES, WAYLON S, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BOLES, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLEWARE, BURNETT, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | BOLEWARE, JAMES B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOLEWARE, KENT, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BOLEWARE, WILLIAM M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOLEY JR, FRED, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOLEY, CHARLES E, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | BOLEY, GERALD D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOLEY, NELSON, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BOLEY, WILLARD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLICK, JAMES C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOLICK, PAUL E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOLICK, ROBY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOLIEU, JOHN E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOLIN, ANDREW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLIN, SAMMY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BOLINA (ESTATE), MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLING, BERT E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOLING, CLYDE L, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | BOLING, JESSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLINGER, BILLY, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BOLINGER, LEWIS R, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOLINGER, RICHARD F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOLINGER, WILLIAM J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOLINK, JOSEPH, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BOLKEN, CLARENCE G, C/O BOECHLER PC, BOECHLER, JEANETTE, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | BOLLAND, RONALD O, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BOLLEGAR, WILLIAM, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BOLLICH SR, STANLEY N, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BOLLING JR, JOHN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOLLING SR, WILLIAM C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOLLING, BARBARA H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLLING, ERNEST C, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BOLLING, GLODDY B, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BOLLINGER, GEORGE A, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BOLLINGER, JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLLINGER, PAUL E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOLLINGER, PAUL E, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOLLMAN, ALBERT M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLLMAN, LARRY J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOLMANSKI, FRANCIS J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOLMANSKI, STANLEY C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOLNER, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLOGNA, VITO, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOLOTENNY, BOHDAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLOTTE, ALLEN, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOLSHAW, JOEL S, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BOLSTAD, DAVID, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BOLSTER, ALLAN L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOLSTER, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLSTER, PATRICK C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOLT (ESTATE), DAVID B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLT, BEN, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BOLT, BETTY S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BOLT, GLEN D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOLT, HAROLD D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BOLT, OSCAR J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOLTEN, JAMES W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BOLTON (ESTATE), DENVER R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLTON JR, FRED J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BOLTON SR, JOSEPH W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BOLTON SR, OLAN, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOLTON, ARECE, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BOLTON, BOBBY E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOLTON, BOBBY J, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BOLTON, BOBBY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOLTON, BOBBY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOLTON, CHARLES W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOLTON, CLARA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOLTON, CLARA M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOLTON, DONALD R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOLTON, GARRY A, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOLTON, GEORGE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOLTON, GRACIE L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOLTON, JOHN, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BOLTON, JOHN R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOLTON, KATHLEEN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOLTON, LARRY, C/O MORRIS SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOLTON, LARRY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BOLTON, MILDRED, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BOLTON, ROGER G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLTON, RONALD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLTON, ROSEMARY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOLTON, ROSIE M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOLTON, SAMUEL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BOLTON, SANDY, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BOLTON, SHIRLEY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOLTON, SHIRLEY D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOLTON, STANLEY C, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOLTON, THOMAS J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BOLTON, TYRONE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOLTON, ULYSS D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOLTON, VERNIDA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOLTON, WILLIAM F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOLTZ, ARTHUR, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOLTZ, LLOYD T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLWERK, WILLARD J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOLYAND, LEO, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BOLYARD, DORSEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLYARD, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLYARD, LESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOLYARD, ROGER L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BOLYARD, TRUMAN D, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BOLYARD, TRUMAN D, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BOMAN, GARY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BOMBA, LEONARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BOMBA, RUDY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOMBA, THOMAS A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BOMBARD, JAY W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOMBAY, THOMAS J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOMBIANI, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOMERSBACH, DANIEL C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOMIA, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOMMER, CHARLES A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BOMMER, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BON, WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONA, RONALD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BONAFACCHI, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BONAFIELD, JAMES E, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | BONAFORTUNA, SAMUEL J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BONAIUTO, RUDOLPH P, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BONAMOUR, LEROY L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BONANNE, THOMAS, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BONANNO, ANTHONY, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BONANNO, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BONANNO, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONANNO, MICHAEL, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | BONANNO, ROBERT F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BONANNO, SANTE A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BONAR (ESTATE), GARTH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONAR, LENA, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BONAVENTURE, THOMAS C S, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BONAWITZ, KARL, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | BONAZZA, ROBERT B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONCOSKI JR (ESTATE), PETER P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOND (D), NANCY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BOND (ESTATE), JAMES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOND (ESTATE), WILLIAM G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOND, A. B, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | BOND, ARTHUR L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOND, BETTY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BOND, BETTY J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOND, CARL, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BOND, CHARLES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOND, CHARLES O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOND, DOUGLAS H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOND, EDWIN F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOND, FRANK C, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | BOND, GILBERT C, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BOND, HARRY W, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOND, HELEN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOND, JAMES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOND, JIMMIE R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOND, JOHN E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOND, JOHN E, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOND, JOSEPH E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOND, LOUIS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOND, LYMAN T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOND, MARY K, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BOND, RANDY O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOND, ROBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BOND, ROBERT D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOND, WALTER J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOND, WAYNE C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOND, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOND, WILLIAM J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BONDAR, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONDI, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONDI, THOMAS J, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BONDON, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BONDRA, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONDS (ESTATE), FRANKLIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONDS, CARL T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BONDS, COSBY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BONDS, FRANKLIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONDS, JOHNNIE, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BONDS, JOHNNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONDS, LARRY E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BONDS, MALDEN V, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BONDS, OLEN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BONDS, ORFAS J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BONDS, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BONDS, ROGER W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BONDS, WILLIAM, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BONDURANT, EUGENE F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BONDURANT, JERALD N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BONDY, CHARLES L, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | BONE, BILLY J, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BONE, CHARLES W, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | BONE, JOSEPH, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BONE, NORMA, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BONE, RICHARD O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BONEAU, RENE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BONEAUX, ROBERT R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BONELLA, HARRY V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BONELLI, HARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONELLI, ROSE, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BONES, JOSEPH, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BONETTI, CECIL E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BONEWITS, JAMES F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BONEY JR, JOHN A, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BONEY, BOBBY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BONEY, CLAUDE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BONEY, TOM, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BONFIGLIO, FRANK, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BONFIGLIO, SHIRLEY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONGERS JR, MARTIN R, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BONGERS, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONGIORNO, ALFRED, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BONHAGE, WILLIAM J, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BONHAM (ESTATE), RALPH F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BONHAM JR, MAJOR, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BONHAM, GARY H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONHAM, PAUL, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BONHAM, PAUL, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BONHAM, ROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONHOFF, DONN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONICARD, JOSEPH A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BONIER, LINCOLN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BONIER, ROBERT, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BONIEY JR, SAMUEL, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BONIEY, PATRICK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONIFACE, FRANK, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BONILLA, PEDRO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONILLAS (ESTATE), ELIGIO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONIN, ELRAY J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BONIN, LAURENCE J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BONIN, RALPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONIN, ROLAND E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BONIN, WILLIAM C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BONIN-CHANCE, ARLENE T, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BONINCONTRI, CARLO T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BONINI, JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONIPHANT, DON E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONISH (ESTATE), MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONISH, GABRIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONISH, STANLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONK, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONN SR, LEO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONN, KENNETH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONNELL, LOUIS E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BONNER JR, ROY T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BONNER, ALEX C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BONNER, ALMA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BONNER, ANDREW L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BONNER, ANDREW L, C/O LAW OFFICES OF PETER G ANGELOS, MATHENY, PAUL M, UNION PARK CENTER, 5905 HARFORD RD, BALTIMORE, MD, 21214-1846 | US Mail (1st Class) |
| 30094 | BONNER, BENNY, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | BONNER, BESSIE G, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BONNER, BETTIE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONNER, BILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONNER, CARL N, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BONNER, CHARLES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BONNER, DAVID G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BONNER, DOROTHY M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BONNER, ELESTER, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BONNER, HANSON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONNER, HAWARD W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BONNER, HUEY P, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BONNER, J T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BONNER, JAMES, C/O GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, GORI, RANDY L, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 30094 | BONNER, JAMES, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BONNER, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONNER, JAMES M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BONNER, JAMES R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BONNER, JIMMIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BONNER, JOHN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONNER, LARRY T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONNER, LORICE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONNER, RAYMOND R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONNER, RICHARD P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONNER, SAMUEL M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BONNER, SHIRLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BONNER, SYLVESTER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BONNER, VIRGIL, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | BONNER, WALTER E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BONNER, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONNER, WILSON, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BONNER, ZELMA S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BONNETT, EDWIN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BONNETT, ROBERT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BONNETTE (ESTATE), HAROLD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONNETTE, CLAUDE W, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | BONNETTE, ELBRY I, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BONNETTE, HAROLD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONNETTE, NORBERT J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BONNETTE, RICHARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONNETTE, THOMAS C, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | BONO JR, JOHN, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BONO, JAMES J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BONO, JOSEPHINE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BONO, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONOCORE SR, JOSEPH F, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BONOM, CREOLA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BONOMI, MIKE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BONOMO, ANN J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BONOMOLO, ANTHONY, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BONORA, ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONS, MERVIN H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BONSALL (ESTATE), CECIL P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONSALL, LEONARD R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BONSANTE, DAVID A, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | BONSAVAGE, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONSER, CLYDE T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BONSER, RAYMOND O, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BONSIGNORE, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BONSKY, RUSSELL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONSNESS, BYRON, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | BONSUTTO, LEE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONTA, SALVATORE J, C/O COADY LAW FIRM, COADY, EDWARD PAUL, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30094 | BONTEMPO, AMERICO, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | BONTEMPT, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BONTON JR, LESTER, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BONTON JR, PIERRE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BONTON, WALTER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BONURA, JOE L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BONURA, JOSEPH C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BONUSO, FRANK, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | BONVILLE, DENNIS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BONZO, ARDELL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BONZO, RALPH A, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BOOGREN, FREDRICK G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOOHER, C R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOOHER, ELEANOR A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOOHER, EMMETT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BOOHER, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOOHER, WILLIAM S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOOI, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOOK, BRUCE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOOK, EDWARD S, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOOK, JAMES, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BOOK, JAMES S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOOK, KENNETH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOOK, WENDY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BOOK, WILLIAM, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOOKER (ESTATE), FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOOKER (ESTATE), SHERMAN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOOKER JR, ELMO, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BOOKER SR, ALVIN, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BOOKER SR, ODIS N, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | BOOKER SR, THOMAS R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOOKER, ALVIS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOOKER, ANDERSON, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOOKER, ANNIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BOOKER, BUFORD O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOOKER, CHARLES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOOKER, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOOKER, CLIFF, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOOKER, DAVID, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BOOKER, DAVID C, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BOOKER, DEAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOOKER, DELMAS L, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOOKER, DON H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOOKER, ELIJAH, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | BOOKER, ERVIN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOOKER, FORREST R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BOOKER, GEORGE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOOKER, HARVEY K, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOOKER, HERMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOOKER, J C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BOOKER, JANNIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOOKER, JOSEPH J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOOKER, LEATCH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOOKER, LINDA A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOOKER, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOOKER, ROBERT, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BOOKER, ROBERT A, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BOOKER, ROBERT P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOOKER, ROBERT P, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOOKER, ROXINE N, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BOOKER, SAMUEL J, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BOOKER, SCOTT A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOOKER, SYLVIA S, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | BOOKER, THOMAS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOOKER, WILFORD M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BOOKER, WILLIE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BOOKER, WILLIE E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOOKER, WINSTON, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BOOKOUT, WYMAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOOM, ERNESTINE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOON, HAROLD W, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | BOONE (ESTATE), HAROLD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOONE (ESTATE), THURMAN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOONE JR, CHESTER M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOONE JR, FREDERICK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BOONE JR, LEON, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BOONE JR, WILLIE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BOONE SR, ALVIS E, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BOONE SR, GEORGE THOMAS, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | BOONE, ARNOLD L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOONE, BILLY H, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BOONE, BOBBY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOONE, CHARLES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOONE, CHARLIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BOONE, CLEDITH A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOONE, CURTIS H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOONE, DAVID, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOONE, GEORGE W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BOONE, HENRY E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOONE, HOYT B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOONE, JERALD B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOONE, JERRI W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOONE, JOHN P, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOONE, LEE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOONE, MILTON P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOONE, SAMUEL R, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BOONE, STEVE, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BOONE, STEVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOONE, TOMMIE A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BOONE, WILFRED, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BOONE, WILLARD K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOONE, WILLIAM C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOOR, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BOOROM, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOORTZ JR, EDWIN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOOSE, RICHARD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOOSE, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BOOTE, ORELYN E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOOTH (DECEASED), JOHNNIE V, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOOTH (ESTATE), EDWARD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOOTH (ESTATE), MYRL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOOTH (ESTATE), ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOOTH SR, HARRY L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOOTH, BILLY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOOTH, CHESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOOTH, DAVID M, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BOOTH, DONALD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOOTH, DONNIE O, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOOTH, EDDIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOOTH, EVERLEAN, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BOOTH, FRANCIS M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOOTH, GEVEION, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BOOTH, GLENN S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOOTH, HAROLD E, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BOOTH, HARRY L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOOTH, JAMES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOOTH, JOE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOOTH, JOHN H, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BOOTH, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOOTH, JOHN W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOOTH, JOHNNY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOOTH, JUNIOUS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOOTH, KEITH H, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BOOTH, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOOTH, LEE E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOOTH, LEVI, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BOOTH, LOUIS A, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BOOTH, MAGGIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BOOTH, MINNIE F, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | BOOTH, RAYMOND, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | BOOTH, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOOTH, SAMUEL A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOOTH, SAMUEL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOOTH, WILLARD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BOOTH, WILLIAM W, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BOOTH, WILLIE, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOOTH, WILLIE H, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BOOTH, WILLIE R, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOOTHE SR, ALVIN E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOOTHE, CLIFFORD F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOOTHE, EARLE S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOOTHE, FRED W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BOOTHE, JAMES T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BOOTHE, JOHN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BOOTHE, MERWIN, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | BOOTS, ROBERT D, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | BOOTY, EUGENE C, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | BOOTY, HARRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BOOTY, LEE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BOOZE, WILBUR E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BOOZER, CHARLES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BOPE, DONALD, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | BORATO, MILAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BORBOA, FRED C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BORCHARDT, MARVIN E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | BORCHERT, RICHARD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | BORCZUCH, RICHARD, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | **US Mail (1st Class)** |
| 30094 | BORCZUCH, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BORDEAUX JR, WILLIAM E, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | **US Mail (1st Class)** |
| 30094 | BORDEAUX, MARLON D, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | **US Mail (1st Class)** |
| 30094 | BORDEAUX, TYLON, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | **US Mail (1st Class)** |
| 30094 | BORDELON (D), ELLIOTT, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | BORDELON, DAISY M, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30094 | BORDELON, GLORIA, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BORDELON, JOSEPH E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BORDELON, LAWRENCE, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | **US Mail (1st Class)** |
| 30094 | BORDEN SR, LEROY L, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | **US Mail (1st Class)** |
| 30094 | BORDEN, CARNETT L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BORDEN, DAVID C, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | **US Mail (1st Class)** |
| 30094 | BORDEN, FLOYD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BORDEN, GILBERT B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BORDEN, RAYMOND, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BORDEN, RICHARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BORDEN, ROSS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BORDEN, RUTH, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BORDEN, WILFRED L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BORDEN, WILLIAM H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BORDENELLI, TONY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BORDENKIRCHER, WALTER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BORDER, GERALD J, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | BORDERS SR, BILLIE D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BORDERS, DENNIS E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BORDERS, DONALD H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BORDERS, EVERETT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BORDERS, FRANKLIN D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BORDERS, HARVEY A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BORDERS, RONALD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BORDERS, WILLIAM H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BORDI, FILIBERTO P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BORDIERI, ANTHONY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BORDMAN, VERNON M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BORDNER, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BORDONARO, JOSEPH F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOREL, ALBERT, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BOREL, CHEVIS J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BOREL, DAVID, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOREL, JOSEPH F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOREL, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOREL, LOUIS A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BORELLA, DAVID W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOREM, GALE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BOREMAN (ESTATE), DONALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOREN, BETTY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOREN, FLOYD A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOREN, GERRY D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOREN, GILBERT, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BOREN, JACOB E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOREN, JERRY, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BOREN, RODNEY M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOREN, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BOREN, YVONNE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BORER, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BORES, ALBERT J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BORGARO, JOSEPH, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BORGEN, WILLIAM, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BORGER, CARL W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BORGER, EDWARD, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BORGER, KENNETH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BORGER, ROBERT F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BORGES, ADRIAN, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BORGFELD, ARTHUR G, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | BORGIA, CHARLES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BORGIA, KATHLEEN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BORGMAN JR, JOHN, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | BORGMAN, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BORGMANN, FREDERICK W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BORGO, GENO, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BORGSTROM, WILLIAM E, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | BORHAM, EDWIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BORING, GARY W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BORING, MERLIN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BORING, PAUL W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BORING, RAYMOND P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BORIO, CHARLES, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BORISON, RICHARD, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BORITS, PAUL R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BORK, MICHAEL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BORKEN-HAGEN, WACLAN, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BORKOWSKI, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BORKOWSKI, THOMAS A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BORKOWSKI, THOMAS C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BORLAND, JAMES, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BORLAUG, WILLARD, C/O BOECHLER PC, BOECHLER, JEANETTE, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | BORLIE, RICHARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BORMAN, RALPH W, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | BORN, ROGER R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BORNE, GERALD J, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BORNE, JERRY J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BORNE, JOHNSON J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BORNE, OTIS R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BORNEMANN, RICHARD G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BORNETT, ELEX, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BORNTRAGER, DAVID, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOROS, STEPHEN A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOROSH, MARTIN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOROWIEC, JOHN J, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | BOROWSKI, JERRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BORQUE, CLAUDE, C/O CHRIS PARKS & ASSOCIATES, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | BORQUE, THOMAS, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BORQUE, TOMMY M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BORRAS, MELVIN J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BORRE JR, CARL J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BORREGO JR, MARTIN P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BORREGO, ROGER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BORRERO, NORBERTO S, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | **US Mail (1st Class)** |
| 30094 | BORRIES, ROGER G, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | BORRIS (ESTATE), VICTOR M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BORRMAN, BERNARD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BORROR, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BORROWMAN, EDWARD G, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | BORROWMAN, MARY L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | BORSETTI, ANGELINE, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | **US Mail (1st Class)** |
| 30094 | BORSH, LORENE G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | BORSILLI (ESTATE), JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BORSOS, DANIEL, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | **US Mail (1st Class)** |
| 30094 | BORSOS, DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BORTH, DAVID, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | BORTHWICK, JAMES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BORTLES (ESTATE), MAX, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BORTON, GLORIA, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BORTON, JERRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BORTOT, LOUIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BORTS, HOWARD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BORUCH, JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BORUCKI (ESTATE), JOHN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BORUM, JOHN, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | BORUM, WILLIAM R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BORWN, JULES W, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | BORYC, IRVIN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | BORYS, ALEXANDER, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BORYS, ALEXANDER B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BOSA, PEDRO D, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | **US Mail (1st Class)** |
| 30094 | BOSAK, CHARLES W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | BOSARGE, ALBERT S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BOSARGE, JAMES E, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BOSARGE, JERRIL J, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BOSARGE, JOHN W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOSBY, CHARLES C, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOSCH, CARLOS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOSCH, JOSEPH, C/O BOECHLER PC, BOECHLER, JEANETTE, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | BOSCO, FRANK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOSCO, RALPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOSCO, RAMONA M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOSCO, VICTOR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOSER, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BOSH, BERNARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOSHA, SAMUEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOSHART, GRANT J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOSHELL, CLAUDE H, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BOSHELL, JERRY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOSHELL, THOMAS R, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | BOSINI, RICHARD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOSISIO, EMIL J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOSJOLIE, MARVIN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOSKO, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOSKY, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOSLEY (ESTATE), JOHN T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOSLEY JR, OSIE, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BOSLEY, BOYD, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BOSLEY, HARRY S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOSLEY, KENNETH E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOSLEY, OCEY, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BOSLEY, WILLIAM R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOSMAN JR, ALBERT G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOSMAN, KENNETH H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BOSNJAK, PETER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOSOMWORTH, ORVAL N, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | BOSQUEZ, THOMAS B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOSS, EDWARD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BOSS, JOHN W, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BOSS, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOSSARD, ERNEST, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | BOSSERMAN, FREDRICH F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOSSHARD, FRED W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOSSIER SR, ALFRED P, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BOSSIER SR, BERNIS, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BOSSIER SR, JERRY D, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BOSSIER, BERNARD E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOSSLEY, ROBERT L, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOSSOLA, JAMES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOSSONE, ANTHONY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOSSOTTI, JOSEPH, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BOST, BRIAN D, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BOST, JOHN T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOSTIC (ESTATE), DOREATHA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOSTIC (ESTATE), MELVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOSTIC, DONALD W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOSTIC, EVERETT T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOSTIC, HENRY A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOSTIC, JAMES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOSTIC, JAMES M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BOSTIC, LOUISE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOSTIC, MERLE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOSTIC, ROBERT C, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BOSTICK, CHARLES W, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | BOSTICK, JOE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOSTICK, SAMUEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOSTICK, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOSTON, CAREY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOSTON, CHARLES L, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | BOSTON, DAVID E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOSTON, DONALD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOSTON, EARL D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOSTON, JACK B, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | BOSTON, JAMES P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOSTON, JESSIE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOSTON, L E, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BOSTON, ROBERT, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BOSTON, SHAFTER, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOSTON, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOSTWICK, CHARLIE T, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BOSTWICK, PAUL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOSTWICK, PEGGY A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BOSWAK, MICHAEL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOSWELL, CLYDE D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOSWELL, DEAN L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOSWELL, DOUGLAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOSWELL, EARNEST E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOSWELL, FRANKLIN R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BOSWELL, JAMES M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOSWELL, JAMES T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOSWELL, KENNETH E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOSWELL, LOGAN H, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | BOSWELL, THOMAS L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BOSWORTH, ALBERT A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOSWORTH, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOSWORTH, CHARLES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOSWORTH, CURTIS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BOSWORTH, HUGH, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BOSWORTH, KENNETH J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOSWORTH, WAYNE G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOSZE, STEPHEN, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | BOTA, ALBERT F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOTELHO, JAMES J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOTELLO, ALFRED L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOTHELL, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOTHWELL, HARRY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOTHWELL, LARRY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOTHWICK JR, WILLIAM, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOTKA, WILLIAM, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOTKA, WILLIAM J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOTKIN, ALBERT, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BOTKIN, CLARK E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BOTKIN, EDWARD, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | BOTKIN, RAYMOND H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOTSKO (ESTATE), PETER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOTSKO, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOTT, DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOTT, JOHN F, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BOTT, WALTER C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOTTI, FRED, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOTTI, JOSEPH A, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BOTTINI, GERALD R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOTTOMLEE, RODNEY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOTTOMLEE, TERRY A, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | BOTTOMLEY, ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOTTOMS, JAMES E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BOTTOMS, JAMES M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOTTORFF, BILLY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOTTS, CLAUDIA M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOTWINSKI, BEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOUBEL, GEORGE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOUC, EDWARD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BOUCHARD JR, WILLIAM F, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BOUCHARD, CLIFFORD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOUCHARD, LAURIER, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOUCHARD, RENO, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOUCHE, LAURENCE M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOUCHER (ESTATE), EVELYNE T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOUCHER (ESTATE), JACK E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOUCHER (ESTATE), THOMAS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOUCHER SR (EST), PAUL A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BOUCHER, DONALD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOUCHER, FRANCIS X, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOUCHER, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOUCHER, JOSEPH F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOUCHER, REGINALD F, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | BOUCHER, ROLAND E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOUCHER, VICTOR P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOUCHUM, ROBERT, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | BOUDAS, ANTHONY, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BOUDOIN, JOSEPH L, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BOUDOIN, LARENCE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BOUDREAU (EST), PETER H, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BOUDREAU, DONALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOUDREAU, ERNEST, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOUDREAU, JOHN L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BOUDREAU, RAYMOND D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOUDREAU, RICHARD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BOUDREAU, ROLAND, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOUDREAU, ROLAND J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOUDREAU, WILLIAM A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOUDREAUX JR (DECEASED), ALCIDE B, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOUDREAUX JR, JOSEPH P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BOUDREAUX JR, OSCAR W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BOUDREAUX SR, MICHAEL A, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BOUDREAUX, C J, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BOUDREAUX, ELLIS, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BOUDREAUX, GILBERT J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BOUDREAUX, HARRY J, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOUDREAUX, HOWARD J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOUDREAUX, JERRY W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BOUDREAUX, JOSEPH P, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BOUDREAUX, JOY, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | BOUDREAUX, MELVIN T, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BOUDREAUX, OLLIE, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | BOUDREAUX, PERRY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOUDREAUX, RAYMOND, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BOUDREAUX, RENA D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BOUDREAUX, ROBERT, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BOUDREAUX, ROBERT, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BOUDREAUX, ROBERT L, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BOUDREAUX, ROY J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOUDREAUX, SANDERS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOUDREAUX, STEVEN J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOUDREAUX, THOMAS M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOUDREAUX, WALLACE A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BOUDREAUX, WILLIAM E, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BOUDWIN, CLARENCE J, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | BOUDWIN, ERNEST, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOUDWIN, HERBERT G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BOUDWIN, WALTER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOUGHAMER, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOUGHMAN, CHARLES I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOUGHNER (ESTATE), ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOUGIE, GILBERT N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOUIE, BARBARA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BOULANGER SR, RICHARD J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BOULCH, GEORGE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BOULDEN, EVAN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOULDEN, TOMMIE, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | BOULDES, WILLIE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOULDIN, DORIS D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOULDIN, JESSIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOULDIN, LEO, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOULER, MINNIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BOULET, BRUNNER L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BOULET, DEWITT W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BOULET, LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOULEY, DANIEL A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOULIER, CHARLES R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOULIS, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOULLION, CLARENCE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOULLION, ROOSEVELT, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOULSON, JAMES C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BOULTER, JOHN A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOULTON, CHARLES B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOULWARE, WATT, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOUMAN, DONALD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOUMAN, TERRY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOUNDS, DORIS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BOUNDS, DOUGLAS C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOUNDS, EDWARD W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOUNDS, JOSEPH E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BOUNDS, LARRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BOUNDS, LESTER C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOUNEY, ALVIN P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOURASSA (EST), HENRY, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BOURASSO, HENRY R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOURDA, JOSEPH E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOURDIER, FREDERICK, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BOURDON, ALBERT, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BOURG (D), FLORENCE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BOURG SR (D), ROY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BOURG SR, ONILE G, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BOURG, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOURG, JOHN R, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOURG, MELVIN K, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOURG, PHILLIP J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOURGADE, CHARLES J, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BOURGAULT, WILLIAM L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOURGEOIS (DECEASED), CARL J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOURGEOIS JR, ANTONIO D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BOURGEOIS, BENJAMIN J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOURGEOIS, CARL J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOURGEOIS, FRANK J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOURGEOIS, HUBERT P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BOURGEOIS, LAIGJ J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOURGEOIS, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOURGEOIS, NORMAN A, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BOURGEOIS, PERCY C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOURGOIN, PAUL A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOURGOIN, RICHARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOURGOYNE JR, CJ, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BOURKE, ROBERT M, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BOURLIEA, LARRY J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BOURLIEA, TERRY L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOURN (ESTATE), GERALD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOURN (ESTATE), MICHAEL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOURN, B F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOURNE, DONALD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOURNE, GEORGE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOURNE, MARY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BOURNE, RUEL G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOURQUE, ALPHE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOURQUE, EDWARD, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BOURQUE, GERARD M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOURQUE, JOSEPH P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOURRET, NORMAND T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOUSACK, EARL E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOUSE, RANDY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BOUSQUET (EST), RICHARD A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BOUSTEAD, WENZEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BOUTON JR, WILLIAM K, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BOUTOT, ELISE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOUTOT, JOSEPH, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BOUTTE, CORA, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BOUTWELL, CURTIS, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | BOUTWELL, DORENE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOUTWELL, JAMES H, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOUTWELL, JERRY D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOUTWELL, ROBERT A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOUVE, JOHN M, C/O COADY LAW FIRM, COADY, EDWARD P, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30094 | BOUYEA, ROGER, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BOUYER, DAVID L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOUYER, EARNEST, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOVA (ESTATE), CARMELO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOVAIR, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOVAIR, RICHARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOVE, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOVE, PETER V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOVENKERK, PAUL H, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOVENKERK, PAUL P, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOVIA, EMILE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOVITZ, RAYMOND, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BOWARD JR, HARRY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOWDEN JR, MILTON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOWDEN JR, RANDOLPH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOWDEN SR, JAMES P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOWDEN, ANDREW, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOWDEN, BEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWDEN, BOBBY C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOWDEN, BOBBY C, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOWDEN, CHARLES, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BOWDEN, CURTIS M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOWDEN, FRANK C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOWDEN, HARRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BOWDEN, JAMES E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOWDEN, JIMMMY F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BOWDEN, JOE N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOWDEN, LEWIS C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOWDEN, LEWIS C, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOWDEN, MARSHALL R, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BOWDEN, OLIVER B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOWDEN, SAMUEL, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BOWDEN, THOMAS, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BOWDEN, WILLIAM, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BOWDEN, WILLIAM C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOWDEN, WILLIAM E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOWDION, ALTON W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOWDISH, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWDOIN, WALTER G, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOWDON, LEWIS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWDREN, HARRY J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOWE, DAVID P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWE, HAROLD, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | BOWE, THOMAS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWEN (ESTATE), OLEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWEN SR, MARSHALL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOWEN SR, ROBERT DAVID, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOWEN, ALBERT F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOWEN, CURTIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWEN, DAVID, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOWEN, DEENE C, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOWEN, ERVIN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BOWEN, FRANCES E, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOWEN, FREDERICK A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOWEN, GARY D, C/O LEWIS SLOVAK & KOVACICH, LEWIS, TOM L, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-2325 | US Mail (1st Class) |
| 30094 | BOWEN, GREGORY N, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BOWEN, HERMAN K, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOWEN, JAMES, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | BOWEN, JAMES M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOWEN, JAMES R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOWEN, JAY W, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOWEN, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOWEN, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWEN, JOHNNY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOWEN, JOSEPH H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOWEN, KENNETH G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOWEN, MARION, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOWEN, MARSHALL M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOWEN, MARVIN L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOWEN, MARY F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWEN, ORBIE D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOWEN, RICHARD T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOWEN, ROBERT M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BOWEN, TERRY D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOWEN, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWEN, TRAVIS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOWEN, WARREN V, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BOWEN, WILLARD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOWEN, WILLIAM G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOWEN, WILLIAM R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWENS, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWENS, GLORIA D, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BOWENS, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BOWENS, NEMIH, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOWENS, REVEREND, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOWENS, ROBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BOWENS, WILLIE J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOWENS, WILLIS, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOWER, ALEX V, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BOWER, BISHOP W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOWER, CHARLES, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BOWER, EDDY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOWER, FRED, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BOWER, HARRY L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOWER, JOHN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWER, PAUL C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWER, RALPH P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOWER, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWER, ROY DARRELL, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOWERS (ESTATE), JAMES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWERS (ESTATE), NORMAN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWERS SR, PAUL E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOWERS, BOBBY G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOWERS, BOYD G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOWERS, BRENT W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOWERS, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWERS, DACIL L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOWERS, DARHL E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOWERS, DONALD, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | BOWERS, DONALD A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOWERS, ERSKINE, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BOWERS, FRANCIS, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BOWERS, FRANCIS W, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BOWERS, GERALD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOWERS, HAROLD G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOWERS, HENRY R, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOWERS, JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWERS, JAMES, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOWERS, JAMES W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOWERS, JEFFREY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWERS, JOHN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BOWERS, JOHN S, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOWERS, MAX, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWERS, RALPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWERS, RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWERS, ROBERT O, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOWERS, ROBERT O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWERS, ROBERT W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOWERS, ROGER D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWERS, RONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWERS, RUTH V, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOWERS, TED C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWERS, VALLIE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOWERSOCK, VERNON K, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BOWERSOX, CHARLES A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOWES (EST), ARTHUR L, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BOWES SR, JESSE C, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BOWES, BARNEY P, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BOWES, LINDA S, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BOWES, ROBERT J, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | BOWIE JR, EVELL D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOWIE, BETTY A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BOWIE, CLARENCE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BOWIE, ELBERT, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOWIE, ELLIS E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOWIE, EVELL D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOWIE, JAMES E, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOWIE, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWIE, KENNETH L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOWIE, LONNIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOWIE, MARY D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOWIE, PAUL G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOWIE, PAUL G, C/O LAW OFFICES OF PETER G ANGELOS, MATHENY, PAUL M, UNION PARK CENTER, 5905 HARFORD RD, BALTIMORE, MD, 21214-1846 | US Mail (1st Class) |
| 30094 | BOWIE, REX C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOWIE, ROBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOWIE, SAMUEL A, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOWINS, PETE, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | BOWINS, ROY E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOWLANDER, EDWARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWLER, DONALD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOWLES (ESTATE), JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWLES (ESTATE), JAMES O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWLES JR, ALVIN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOWLES SR, EDGAR A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOWLES, ALTON L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOWLES, GRAVIS L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOWLES, HENRY D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOWLES, HOMER L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOWLES, KARL C, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | BOWLES, L D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWLES, LEO C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BOWLES, MARK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BOWLES, RICHARD M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOWLES, ROBERT B, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | BOWLES, ROBERT J, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BOWLES, VERNON, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BOWLEY, BARBARA JEAN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOWLIN, CLYDE W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOWLIN, EUGENE, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BOWLIN, JAMES C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOWLIN, JAMES E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOWLIN, JIMMY F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOWLIN, MARSHEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWLIN, RUTH S, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOWLING JR, WILSON, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BOWLING, CHARLES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOWLING, DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWLING, ELLIS L, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | BOWLING, ELLIS L, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BOWLING, GENEVA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BOWLING, HAROLD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWLING, HARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWLING, HIRAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWLING, HORACE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWLING, JAMES E, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOWLING, JEDDIE, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BOWLING, JOHN L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOWLING, LOWELL B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWLING, RAY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWLING, ROBERT L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOWMAN (ESTATE), JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWMAN (ESTATE), MACK K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWMAN (ESTATE), STANLEY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWMAN III, AVANT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOWMAN, AARON C, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BOWMAN, ALFRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWMAN, BILLY G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOWMAN, BOBBY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BOWMAN, CARL R, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BOWMAN, CHARLES H, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BOWMAN, CHARLES W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOWMAN, CHARLES W, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOWMAN, CLARENCE L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOWMAN, CLYDE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOWMAN, DANIEL G, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BOWMAN, DAVID M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOWMAN, DENNIS R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOWMAN, EDDIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOWMAN, ELMER J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWMAN, ERDEAL G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BOWMAN, EVELYN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOWMAN, FLOYD J, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BOWMAN, FRANCIS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOWMAN, GARY D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOWMAN, GARY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWMAN, GREG P, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOWMAN, HAROLD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOWMAN, HERBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWMAN, JAMES B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWMAN, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOWMAN, JAMES O, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOWMAN, JOHN A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOWMAN, JOHN W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOWMAN, JOSEPH N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWMAN, LINDA L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOWMAN, LONNIE L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BOWMAN, LYNN, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BOWMAN, MARVIN R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOWMAN, MARY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BOWMAN, RAYMOND, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BOWMAN, ROBERT M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOWMAN, ROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWMAN, STEVEN, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BOWMAN, W R, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BOWMAN, WALTER M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOWMAN, WANZY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOWMAN, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWMAN, WILLIAM C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOWMAN, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWMAN, WILLIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BOWMAN, WILLIS D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BOWMAN, WILMER L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BOWSER (ESTATE), FLORENCE I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWSER (ESTATE), LEWIS C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWSER (ESTATE), MILTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWSER (ESTATE), WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWSER SR, CHARLES A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BOWSER, BLAIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWSER, ELLSWORTH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BOWSER, GORDON D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWSER, HARVEY T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWSER, ISBELLE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BOWSER, RICHARD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWSER, ROBERT H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOWSER, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWSER, RONALD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWSER, THOMAS C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWSER, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWSER, WILLIAM D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOWSER, WILLIAM E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOWSHER, KEITH W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BOWYER, CALVIN J, C/O MICHAEL B SERLING PC, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | BOWYER, DAN K, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOX III, LLOYD C, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOX JR, HENRY W, C/O MAPLES & LOMAX PA, MAPLES, F G, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BOX, BILLY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOX, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOX, FAYE B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOX, HOLLIS O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOX, HUGH M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOX, JOE R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOX, RAYMOND G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BOX, SARAH N, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOX, VERNON W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOY, PETER J, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BOYAJIAN, HELEN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOYANTON, FRANK A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BOYARCHUK, BEN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOYCE SR, LEROY, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BOYCE, ANNIE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOYCE, BILLY R, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BOYCE, BRIAN R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOYCE, DAVID W, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | BOYCE, HAROLD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYCE, JAMES E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BOYCE, JOHN L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOYCE, LEONARD T, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | BOYCE, PATRICIA A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BOYCE, RANDY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BOYCE, SAMUEL G, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BOYCE, THEODORE, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BOYCE, THEODORE H, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BOYD (ESTATE), LATHORA J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYD (ESTATE), RAYMOND A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYD JR, CHARLES E, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BOYD JR, JIMMIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOYD JR, LEROY, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | BOYD JR, MARVIN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOYD JR, ROMAN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYD SR, KENNETH L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOYD SR, MERRITT S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOYD SR, ROBERT L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOYD SR, RUSSELL T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOYD, ALBERT LEE, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | BOYD, ALMA J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BOYD, ANNIE B, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOYD, ANTHONY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYD, ARCHER D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYD, AUBRA J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOYD, BEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYD, BERNARD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BOYD, BILLIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOYD, BILLY G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOYD, BILLY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOYD, BOBBY J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BOYD, CHARLES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BOYD, CLARENCE, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BOYD, CLARENCE B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOYD, CLARENCE M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOYD, CORNELIUS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOYD, DANIEL J, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BOYD, DANNY R, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | BOYD, DARRELL W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOYD, DAVID L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOYD, EDDIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BOYD, EDSEL C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYD, EDWARD P, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BOYD, ELLIOTT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYD, ELROY E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BOYD, EMMA, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BOYD, EMMIT E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOYD, EUGENE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOYD, EUGENE, C/O BRAYTON PURCELL, BRAYTON, ALAN R, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BOYD, EUGENE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOYD, EUGENE B, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BOYD, FLOYD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOYD, GENE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYD, GEORGE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BOYD, GEORGE J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOYD, GRAHAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYD, GUSSIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BOYD, HAILEY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOYD, HENRY, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BOYD, HENRY B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYD, HORACE W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BOYD, HOWARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BOYD, JACK D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOYD, JACK M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOYD, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYD, JAMES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYD, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYD, JAMES S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYD, JIMMY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOYD, JOHN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOYD, JOHN G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOYD, JOHN H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOYD, JOHN J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BOYD, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYD, JOHN L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BOYD, JOSEPH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYD, LEATHA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOYD, LELA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BOYD, MARCUS, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BOYD, OAKIE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOYD, OLAGE, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BOYD, OLIVER L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOYD, RAMON D, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BOYD, RICHARD, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BOYD, RICHARD M, C/O SIEBEN POLK LAVERDIERE & DUSICH, LAVERDIERE, RICHARD A, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | BOYD, ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYD, ROBERT E, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | BOYD, ROBERT T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYD, ROGER, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | BOYD, ROGER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYD, RONALD D, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | BOYD, ROY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BOYD, ROY W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOYD, S V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BOYD, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYD, WALTER C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYD, WALTER S, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOYD, WILBERT, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BOYD, WILBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOYD, WILLIAM D, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BOYD, WILLIAM D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOYD, WILLIAM W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYD, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYD, WILLIE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYD, WILLIE R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BOYD, WIRLEY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BOYDELL, JOHN, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BOYDEN JR, SAMUEL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOYE, DONALD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYEA, GERALD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOYEA, HENRY J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOYEA, NORMAN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOYER SR, ROBERT P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOYER, BERNARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYER, BERT, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | BOYER, BILL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BOYER, CHARLES A, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BOYER, CLARK L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOYER, FRANK, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BOYER, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYER, HAROLD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYER, HENRY L, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BOYER, JACOB C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOYER, LARRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BOYER, LEE D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOYER, LEROY A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOYER, MERLE O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOYER, OSCAR C, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BOYER, STERLING, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOYER, THOMAS F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BOYER, WILLIAM B, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOYERS, ROBERT L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BOYET, DOYLE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BOYETT, ROBERT J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOYINGTON SR, HARLON J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOYINGTON, CHARLES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOYINGTON, WILLIAM H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOYKIN JR, LEVI, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BOYKIN, ALEX, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BOYKIN, BILLY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BOYKIN, C J, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | BOYKIN, CALVIN S, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BOYKIN, CHARLIE F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOYKIN, GRACE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BOYKIN, HENRY C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOYKIN, HENRY D, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | BOYKIN, JAMES W, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | BOYKIN, JASPER P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BOYKIN, JOHN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOYKIN, JOHN W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOYKIN, LESLIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOYKIN, MEAKER R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BOYKIN, MELVIN B, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOYKIN, OMEGA, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOYKIN, ROBERT L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOYKIN, SAMUEL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYKIN, SARAH M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BOYKIN, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYKIN, WILLIE R, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOYKINS, EMORY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOYKINS, GEORGE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BOYKINS, LEROY, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | BOYKIW, PETER, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BOYLAN, DAVID, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BOYLAN, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BOYLAN, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BOYLE, BERNARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BOYLE, BERTRICE H, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BOYLE, CHARLES, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | **US Mail (1st Class)** |
| 30094 | BOYLE, DANIEL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BOYLE, DANIEL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BOYLE, DAVID, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | BOYLE, EAMONN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BOYLE, EDWARD, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | BOYLE, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BOYLE, FRANCIS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BOYLE, JAMES A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BOYLE, JAMES J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | BOYLE, JOHN S, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | BOYLE, JOHN S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BOYLE, JOSEPH J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BOYLE, MICHAEL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BOYLE, MICHAEL J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BOYLE, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BOYLE, RONALD, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | BOYLE, TERRENCE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BOYLE, THOMAS W, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | BOYLE, WILLIAM R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | BOYLEN JR., AUDRY, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | BOYLEN JR., AUDRY, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | BOYLES SR, CLAUDE W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BOYLES, CLARENCE E, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | BOYLES, DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYLES, EDNA J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BOYLES, HANCEL E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOYLES, HARRY J, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BOYLES, JEFFERY K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYLES, JOHN C, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOYLES, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYLES, NESBIT A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOYLES, PAUL E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BOYLES, PAUL E, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BOYLES, PHILLIP M, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BOYLES, ROBERT, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BOYLES, WILBURNE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYNAK, JOHN P, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BOYSEN, GEORGE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BOYT, FLETCHER T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOYT, JERRY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BOYTE, DAVID E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOYTE, DENNIS C, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOZANT JR, FORREST E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOZANT, ARMAND J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOZANT, BARBARA J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOZARD, BILLY R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOZARTH, AUBREY E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BOZARTH, EVERETT, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | BOZARTH, GROVER, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BOZARTH, STEVEN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOZE JR, ARTHUR E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOZEK, MICHAEL T, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BOZEMAN, CECIL R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BOZEMAN, CHARLES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BOZEMAN, DAVID D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOZEMAN, FRANK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BOZEMAN, FRED, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BOZEMAN, GEORGE M, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BOZEMAN, JASPER T, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BOZEMAN, JUDY K, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BOZEN, ANTHONY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BOZIC, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BOZICH, JOSEPH M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BOZICKOVICH, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOZILE, HAROLD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BOZIS (ESTATE), JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BOZMAN, MAJOR, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BOZSIKO JR, JOSEPH A, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BOZZELLI, MICHAEL J, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BRAAKSMA, WILLEM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRAAM, MARTIN, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BRAASCH, ARNOLD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRAATELIEN, JAMES S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRAATZ, ERVIN A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRABBIN, DONALD G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRABHAM, JAMES, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRABON, HARRY N, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRABSON, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRABSTON JR, WILLIAM P, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRABSTON, WILLIAM F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRAC, GEORGE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRAC, GEORGE, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRACAGLIA, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRACALE, FRANK M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRACCHI, MICHAEL, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRACCO, SIMON, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | BRACE, GEORGE W, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BRACE, MARJORIE S, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BRACETTY, ANGEL C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRACEWELL, BETTY J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRACEWELL, E C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRACEWELL, EUGENE T, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRACEWELL, KAREN, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BRACEWELL, LAURA F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRACEWELL, SHIRLEY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRACEY, BILLIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRACEY, LUCILLE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BRACK, AL, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRACK, ERNEST P, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BRACK, JAMES F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRACK, JOHNNIE M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRACK, LAWRENCE A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRACKBILL, WILLIS D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRACKEN, JOHN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRACKEN, LEONARD C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRACKEN, SHIRLEY E, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BRACKENBURY, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRACKENS SR, JAMES L, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | BRACKETT, BOBBY D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRACKETT, HARVEY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRACKETT, JAMES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRACKETT, LINDA G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRACKETT, RONNIE W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BRACKETT, WILLIE C, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | BRACKIN, JOSEPH L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BRACKIN, JUDGE P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRACKMAN, BOYCE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRACKMAN, GUSTAVE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRACKNELL, CLARENCE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRACKNELL, DANIEL H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRACKNELL, WILLIAM C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRACKNELL, WILLIAM L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRACKNER, JIMMIE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRACONE, JOSEPH J, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BRACY, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BRADBERRY, AVIS V, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRADBERRY, EMBREW R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRADBERRY, EUGENE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRADBERRY, HARLAN F, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BRADBERRY, SEAMAN W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BRADBERRY, WYATT D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRADDIX, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRADDIX, RICHARD S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRADDOCK, ELLIS E, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BRADDOCK, HATTIE A, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BRADDOCK, JESSIE, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BRADDOCK, LEON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRADDOCK, VAUGHN D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRADDY, ALTON S, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BRADDY, LEILA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRADEEN, DONALD R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRADEN, KEVIN, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BRADEN, ODIE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRADEN, RALPH R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRADEN, TERRY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRADEN, WILLIS W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BRADFIELD JR., WILLIAM E, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BRADFIELD SR, WILLIAM E, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BRADFIELD, JIMMY M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRADFIELD, WENDELL M, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BRADFORD (EST), LEWIS, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BRADFORD JR (D), JOHN, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BRADFORD JR, JAMES, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BRADFORD JR, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRADFORD SR, FRANKLIN H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRADFORD SR, GARRY C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRADFORD SR, JOHN W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRADFORD, CHARLES L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRADFORD, CLARENCE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRADFORD, ELIZABETH, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BRADFORD, ERNESTINE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRADFORD, ERSKINE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRADFORD, FRANKLIN H, C/O LAW OFFICES OF PETER G ANGELOS, MATHENY, PAUL M, UNION PARK CENTER, 5905 HARFORD RD, BALTIMORE, MD, 21214-1846 | US Mail (1st Class) |
| 30094 | BRADFORD, GLENN A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRADFORD, HARLAN T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRADFORD, HAROLD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRADFORD, HUBERT A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRADFORD, ISAAC, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BRADFORD, JERRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BRADFORD, JESSE P, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BRADFORD, JOE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRADFORD, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRADFORD, MABRON D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRADFORD, MALCOLM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BRADFORD, MARY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRADFORD, MICHAEL T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRADFORD, O C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BRADFORD, PEARCY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRADFORD, RICHARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BRADFORD, SANDRA A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRADFORD, THOMAS H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRADFORD, THURMAN H, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | BRADFORD, VERNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRADHAM (ESTATE), WILLIE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRADIN, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRADISH, FRANCIS A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRADISH, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRADLEY (ESTATE), LOVELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRADLEY JR, ANDREW L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRADLEY JR, DANIEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRADLEY JR, DONALD R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRADLEY JR, EDWARD L, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | BRADLEY JR, GUSS U, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRADLEY JR, JOHNNY F, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BRADLEY SR, DAVID, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRADLEY SR, DONALD R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRADLEY SR, JOHN G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRADLEY SR, LOUIS Q, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRADLEY SR, NERO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRADLEY, ARNOLD, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BRADLEY, BENJAMIN C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRADLEY, BETTY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRADLEY, BILL, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BRADLEY, BOBBY R, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BRADLEY, CARL R, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BRADLEY, CLARENCE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRADLEY, CLAUDE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRADLEY, CLIFFORD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRADLEY, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRADLEY, DAVID L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BRADLEY, DENNIS P, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRADLEY, DONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRADLEY, EARL W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BRADLEY, EDGAR C, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | BRADLEY, FRANK L, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | BRADLEY, FRANK L, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BRADLEY, FRED, C/O BRENT COON & ASSOC, 3550 FANNIN, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BRADLEY, GEORGE, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BRADLEY, GERALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRADLEY, GLEN A, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | BRADLEY, HARRY C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BRADLEY, HENRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BRADLEY, HERBERT L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRADLEY, IRA, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRADLEY, JACK D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRADLEY, JACKSON, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BRADLEY, JAMES, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BRADLEY, JAMES, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRADLEY, JAMES C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BRADLEY, JAMES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRADLEY, JAMES J, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BRADLEY, JAMES T, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | BRADLEY, JANIE T, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRADLEY, JERRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRADLEY, JERRY R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRADLEY, JESSE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRADLEY, JIMMIE W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRADLEY, JIMMY G, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | BRADLEY, JOHN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRADLEY, JOHN C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRADLEY, JOHN L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BRADLEY, JOHN M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BRADLEY, JOHN T, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | BRADLEY, JOSEPH, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BRADLEY, JOSEPH H, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BRADLEY, KATHLEEN, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BRADLEY, LEO, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRADLEY, LEON, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BRADLEY, LEON, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BRADLEY, LEON V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRADLEY, LLEWELLYN, C/O ANAPOL SCHWARTZ, COHAN, LAWRENCE R, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103-6716 | US Mail (1st Class) |
| 30094 | BRADLEY, LOLA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRADLEY, MARY O, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRADLEY, MELVIN, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | BRADLEY, MERLIN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRADLEY, NICK, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRADLEY, ORBIE B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRADLEY, PAMELA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRADLEY, PAUL K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRADLEY, PETER E, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BRADLEY, ROBERT B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRADLEY, ROBERT B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRADLEY, ROBERT M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRADLEY, ROYLIN, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | BRADLEY, RUDOLPH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRADLEY, STANCE, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BRADLEY, THOMAS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRADLEY, WALLACE E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRADLEY, WALTER, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | BRADLEY, WILLIAM H, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BRADLEY, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRADLEY, WILLIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRADSAHW, VINCENT L, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BRADSHAW (ESTATE), THEDFORD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRADSHAW, CAROLE S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRADSHAW, CHARLES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRADSHAW, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRADSHAW, CLEVE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRADSHAW, DARYL, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BRADSHAW, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRADSHAW, JOHN, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BRADSHAW, KEITH T, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BRADSHAW, MARVIN, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BRADSHAW, MONROE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRADSHAW, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRADSHAW, WILLLIAM R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRADWAY, CHARLES F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRADWELL JR, MACK, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRADY SR, BERNARD C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRADY, A J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRADY, B M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRADY, BOBBY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRADY, BOBBY, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRADY, CLAUDE A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRADY, DANIEL, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BRADY, DEWEY T, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | BRADY, EDWARD T, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BRADY, EDWIN R, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BRADY, FRED C, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | BRADY, GEORGE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRADY, JAMES, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BRADY, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRADY, JOHN, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRADY, JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BRADY, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BRADY, JUNIOR L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | BRADY, LEE W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BRADY, LINNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BRADY, MYRON J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BRADY, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BRADY, SIMMIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BRADY, SULLIVAN J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BRADY, TYRIE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | BRADY, VIRGIL F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BRADY, WILLIAM M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BRADY, WINSTON D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | BRAEGELMANN, RALPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BRAFFORD, LESTER, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | BRAGAZZI JR, TONY A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | BRAGDON, FRED R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BRAGER, FRED S, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BRAGER, FRED S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BRAGER, JAMES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BRAGG (ESTATE), CURTIS C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BRAGG (ESTATE), MELVIN K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BRAGG JR, HOBART, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BRAGG, ALLEAN S, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BRAGG, COLLIS C, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | BRAGG, COLLIS C, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | BRAGG, CRISS, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | BRAGG, CURTIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BRAGG, ELDRIDGE R, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | BRAGG, FRED, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BRAGG, FREDERICK P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRAGG, GLENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRAGG, JOHN M, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | BRAGG, OLLIE M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRAGG, ROY B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRAGG, SAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRAGG, STEVE T, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRAGG, THOMAS A, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BRAGG, THOMAS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRAGGS, DAYNEL, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRAHM, ROBERT F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRAICA JR, JAMES L, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BRAIDIC, GEORGE M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRAILER, JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRAIMER, GLOSTER J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRAINERD SR, RALPH, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BRAINERD, DAVID B, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | BRAINERD, LINDA, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BRAINERD, MICHAEL G, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BRAITHWAITE, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRAKE, ARTHUR W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRAKE, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRAKE, WILLIAM C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRAKEFIELD, HOMER J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRAKFIELD, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRALEY, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRALEY, LEONARD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRALY, PAUL E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRAMBLE, THOMAS, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BRAMBLETT, ROBERT V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRAME JR, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRAME, AMOS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRAME, COLIN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BRAME, PAUL, C/O WATERS & KRAUS, NORTON, MICHELLE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | BRAME, WOOLARD H, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BRAMER, PAUL S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRAMLETT, CHARLES I, C/O MOTLEY RICE LLC, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRAMLEY, PAUL C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRAMMER, JIMMY F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRAMWELL, JAMES, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BRANAM, CHARLES T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRANCALEONE, RICHARD, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | BRANCH JR, WILLIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRANCH SR, ALLAN W, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | BRANCH SR, ALLEN J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BRANCH SR, SIDNEY S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRANCH, DONALD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BRANCH, EARL M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRANCH, EDWARD C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRANCH, FRANK, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRANCH, GARLAND W, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRANCH, HUBERT D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRANCH, JAMES L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRANCH, JESSIE B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRANCH, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRANCH, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRANCH, JOHN R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRANCH, LEONARD R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRANCH, NATHAN R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRANCH, ROLAND L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BRANCH, THEODORE R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BRANCH, VICTOR C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRANCH, WAYMAN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRANCH, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRANCH, WILLIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRANCHE, MOSES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRANCHEAU, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRANCHIK, JULIUS, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRAND, BOBBY D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRAND, JACQUE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRAND, JAMES, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BRAND, STANLEY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRANDEL, CHUCK L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRANDELL, THOMAS, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BRANDENBERGER, JACK K, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BRANDENBURG, CHARLES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BRANDENBURG, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRANDENBURG, KENNETH, C/O WATERS & KRAUS, NORTON, MICHELLE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | BRANDENBURG, RANDOLPH L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRANDENBURG, WOODROW, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRANDES, EDWIN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BRANDHORST, WILTON C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRANDMEIER, DONALD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRANDMUELLER, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRANDNER, JAMES, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRANDON JR, FRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRANDON, ARTHUR C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRANDON, BOBBIE L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BRANDON, CHARLES E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRANDON, CHARLES W, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRANDON, EDWARD, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRANDON, EMMETT, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRANDON, FRED, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BRANDON, FREETA SUE E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRANDON, GILBERT, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRANDON, IRA M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRANDON, JACOB, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRANDON, JAMES, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BRANDON, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRANDON, JAMES T, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BRANDON, JOE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BRANDON, JUNIA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRANDON, LARRY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRANDON, LOUIS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRANDON, ROBERT, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BRANDON, STEPHEN M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRANDON, VERNON H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BRANDSMA, WARREN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRANDT, ARTHUR, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BRANDT, CHESTER J, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BRANDT, DONALD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRANDT, EARL D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRANDT, MICHAEL A, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | BRANDT, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRANDT, ROBERT E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRANDY JR, R. L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BRANGI, LOUIS, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | BRANHAM, BERNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRANHAM, BILLY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRANHAM, DONALD A, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | BRANHAM, PERCY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRANHAM, PERCY, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BRANHAM, RONALD J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRANHAM, ROY, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BRANKER, DONALD A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BRANLEY (EST), JAMES B, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BRANNAN SR, CHAPMAN D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BRANNAN SR, CLAUDIE F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BRANNAN, GEORGE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRANNAN, JAMES, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRANNAN, PHILIP, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRANNAN, SHAROLYN A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRANNEN, BARRY E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRANNEN, JESSE E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRANNIGAN, ROBERT E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BRANNOCK, BERNARD, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRANNOCK, BERNARD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRANNON JR, CHARLES T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRANNON SR, SAMUEL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRANNON, CHARLIE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRANNON, CLEASTON E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRANNON, GRANT M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRANNON, THANIEL C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRANNON, WILLIAM V, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRANSCUM, ARLEN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BRANSCUM, TRAVIS H, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | BRANSFORD JR, EVERETTE R, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BRANSON, CLARENCE J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRANSON, EARL, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRANSON, ROBERT B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRANSTETTER, LENDAL L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRANT (ESTATE), LEWIS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRANT JR, FRANK C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BRANT, HAROLD L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRANT, LEON, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BRANT, WALTER M, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BRANT, WILLIAM, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | BRANT, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRANTELY, ROBERT F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRANTLEY (ESTATE), CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRANTLEY (ESTATE), LOUIS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRANTLEY JR, WILLIE A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRANTLEY SR, JERRY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BRANTLEY, AUDREY F, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRANTLEY, BENJAMIN H, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRANTLEY, CHARLES W, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRANTLEY, FORREST, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRANTLEY, JAMES D, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BRANTLEY, JANET L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRANTLEY, JOAN W, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRANTLEY, JOHN R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BRANTLEY, LELAND, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRANTLEY, LEON, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BRANTLEY, LONNIE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRANTLEY, LULA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRANTLEY, MARION G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRANTLEY, MARY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BRANTLEY, MORRIS D, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BRANTLEY, PAUL M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRANTLEY, RICKEY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BRANTLEY, RILEY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRANTLEY, TRAVIS, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BRANTLEY, ULYS G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRANTLEY, WILLIAM W, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRANTON, RICHARD T, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | BRANTON, ROBERT E, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | BRANUM, EARL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRANUM, GWENDA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRANUM, RICHARD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRAQUET, URY J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BRASBY, WILLIAM H, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BRASCOME, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRASELL, BILL E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRASFIELD, HAROLD N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRASFIELD, KENNETH J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRASFIELD, LEON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRASFIELD, OTIS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRASHEAR, LEONARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRASHEARS, WILLIAM J, C/O LAW OFFICES OF PETER G ANGELOS, 5905 HARFORD RD, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 30094 | BRASHER (ESTATE), BILLY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRASHER SR, CLIFFORD H, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | BRASHER, BILLIE H, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BRASHER, CARROLL D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRASHER, CHARLES C, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BRASHER, CLYDE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRASHER, FRANK F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRASHER, HARLAND F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRASHER, JAMES C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BRASHER, JIMMY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRASHER, MICHAEL S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRASHER, MILTON S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRASHER, RAY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRASHER, RICHARD W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRASHER, ROY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRASHER, TEDDY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRASHERS, MICHAEL B, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | BRASIEL, COLLIS J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRASS, CHARLES, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BRASS, LARRY B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRASSEAL (DECEASED), GEORGE G, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRASSEALE, EMERY H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRASSEL, LUTHER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRASUELL, TRUMAN, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BRASWELL, BILLY A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRASWELL, ETHEL M, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | BRASWELL, JACK R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRASWELL, JOSEPH E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRASWELL, PATSY W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRASWELL, PRESTON, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRASWELL, RICHARD K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRASWELL, WADE H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRASWELL, WALTER R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRASWELLSTEWART, DIANNE A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRASZ, BERTRAM, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | BRATCHER SR, WILLIAM D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRATCHER, HERBERT, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BRATCHER, HOMER, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BRATCHER, ROSCOE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BRATICH, RODNEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRATTEN, EDWARD A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRATTEN, JOHNNIE J, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BRATTEN, PRISCILLA L, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | BRATTOLI, JOHN A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRATTON, ANNA B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRATTON, BOBBY R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRATTON, DENNIS V, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRATTON, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRATTON, JOHN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRATTON, WILLIAM W, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BRATTON, WILLIE T, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BRATZ SR, GEORGE J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRATZ, RONALD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRAUCHLE (ESTATE), EARL S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRAUD, CHARLES P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRAUD, FERNAND J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BRAUER, JAMES H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BRAUER, MARTIN E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRAUER, TOMMY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRAULT, PIERRE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRAULT, RUDOLPH D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRAUN, ALLEN A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRAUN, HELEN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRAUN, JOHNNY M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRAUN, REINHOLD H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRAUN, ROBERT, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BRAUN, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BRAUNAGEL, ALBERT J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRAUNAGEL, JOE M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRAUND, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRAUNINGER, W L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRAUNSCHWEIG, RALPH C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRAUNSDORF, JOHN R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRAUSEN, BERNARD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BRAUSEWETTER, UWE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRAVO JR, FREDERICK, C/O REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BRAVO, ANTHONY M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BRAVO, JAVIER, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRAVO, JOSEPH B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BRAVO, VALENTINE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRAVOS, LOUIS R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRAWDY (ESTATE), THEODORE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRAWLEY, JERRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BRAWLEY, ROBERT, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BRAWLEY, WILLIAM, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BRAWNER, PHILIP W, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | BRAXTON SR, LOVELL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRAXTON, ALVESTER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRAXTON, EDDIE L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRAXTON, ELISHA H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRAXTON, FRANK, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRAXTON, JAMES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BRAXTON, LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRAXTON, MARVIN J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRAXTON, MELVIN, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | BRAXTON, ROOSEVELT, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BRAXTON, ROOSEVELT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRAY JR, CECIL E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BRAY, CHARLES E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BRAY, DAVID, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRAY, DAVID L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BRAY, DERRELL B, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRAY, EARL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRAY, ELMER, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BRAY, EZELL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRAY, JAMES, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRAY, JAMES A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BRAY, JAMES R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BRAY, JERRY, C/O GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | **US Mail (1st Class)** |
| 30094 | BRAY, JIMMY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | BRAY, JOHN, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | **US Mail (1st Class)** |
| 30094 | BRAY, MAX W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BRAY, MERRILL C, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | **US Mail (1st Class)** |
| 30094 | BRAY, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BRAY, WILLIE M, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | BRAYACK, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BRAYLOCK, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BRAYSON, ALBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BRAZ, ANTONIO Z, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BRAZ, JOHN J, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | BRAZAS, VINCENT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | BRAZEAL, CARL R, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | **US Mail (1st Class)** |
| 30094 | BRAZEALE, HORACE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | BRAZEALE, JUDGE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BRAZEAU, RICHARD A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | BRAZEAU, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BRAZELL, DONALD J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | BRAZELTON, JESSIE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | BRAZER, MARY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BRAZIER, HARDY C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BRAZIER, HAROLD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | BRAZIER, HENRY T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BRAZIL, JOHN L, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | **US Mail (1st Class)** |
| 30094 | BRAZILE (ESTATE), LOSTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BRAZILE, LILLIE P, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | BRAZILE, ROBERTA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | BRAZIN, ANDREW, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | BRAZIS, WILLIAM R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BRAZLE JR, GORDON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRAZZELL, CLIFTON, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRAZZELL, HAROLD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRAZZELL, RAYMOND, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BRAZZLE, LUVERTHA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BRAZZLE, OSIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRAZZONI, ALFRED, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRDLIK, JOSEPH J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BREALY, J B, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BREAULT (EST), AIME J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BREAUX (D), JACK, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BREAUX SR, EARANS J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BREAUX SR, JOHN R, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BREAUX SR, LEROY J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BREAUX, ABBIE P, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | BREAUX, BOBBY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BREAUX, BURTON, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BREAUX, CALVIN J, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BREAUX, CLAIBORNE, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BREAUX, CLYDE, C/O PAUL D HENDERSON PC, HENDERSON, PAUL D, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | BREAUX, EDWARD F, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BREAUX, ELIAS, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BREAUX, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BREAUX, JOHN J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BREAUX, JOSEPH, C/O WATERS & KRAUS, NORTON, MICHELLE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | BREAUX, JOSEPH A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BREAUX, LEE ROY J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BREAUX, LESTER J, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BREAUX, LYNN O, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BREAUX, MARVIN P, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BREAUX, MARY B, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BREAUX, NOLAND, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | BREAUX, ROY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BREAUX, STRATTON J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BREAZEALE, EVA V, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BREAZZEAL, JIMMIE P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRECHEEN, CHARLES M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRECHEMIN, DREW, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRECHEMIN, GLEN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRECKENRIDGE, BENJAMIN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BRECKENRIDGE, LEMUEL M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BREDA, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BREDA, UGO, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BREDE, WOLFGANG, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BREDING, VEREN D, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BREECHER, WALLACE N, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BREED, CLARA J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BREEDEN (ESTATE), DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BREEDEN, BESSIE S, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BREEDEN, BILLY D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BREEDEN, CARROLL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BREEDEN, CHAMP P, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | BREEDEN, CLARENCE D, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | BREEDEN, DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BREEDEN, DONALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BREEDEN, ERNEST, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BREEDEN, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BREEDEN, FLOYD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BREEDEN, GERALD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BREEDEN, JAMES H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BREEDING, ALBERT D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BREEDING, CHARLES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BREEDING, EMORY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BREEDING, EMORY, C/O LAW OFFICES OF PETER G ANGELOS, 5905 HARFORD RD, BALTIMORE, MD, 21214 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BREEDING, J R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BREEDLOVE JR, MEREDITH, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BREEDLOVE, DANIEL W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BREEDLOVE, DELWIN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BREEDLOVE, DONALD, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | BREEDLOVE, ESQUE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BREEDLOVE, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BREEDLOVE, HURLEY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BREEDLOVE, WARREN D, C/O JANET WARD BLACK, 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30094 | BREELAND, BILLY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BREELAND, HUGH M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BREELAND, JOHNNY R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BREEN, HARRY, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BREEN, JEROLD J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BREEN, RONALD F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BREGAR, FRANK R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BREHM, LAWRENCE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BREHON, JOHN V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BREIDING, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BREINIG, RICHARD F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BREITEN, JOHN H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BREITENBAUCH, ARNO, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BREITKREUTZ, ROBERT, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BREITZKE, HERBERT, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BRELAND, ARCHIE B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRELAND, ARLA, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BRELAND, DIZZY W, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | BRELAND, ERNEST G, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BRELAND, HUBERT F, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRELAND, KARLEEN, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BRELAND, KENNETH, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BRELAND, OLIVER T, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | BRELAND, QUITMAN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRELAND, QUITMAN, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BRELAND, ROBERT K, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRELAND, SHELTON E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRELAND, THEODORE T, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRELAND, ULESS, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | BRELAND, WILLIE E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRELLOCH, DALE F, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BRELSFORD, THEODORE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BREMER, JOHN F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BREMERKAMP, DAVID H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BREMMERMAN, WILLIAM R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRENAY, RALPH, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BRENDEL, JOHN D, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BRENDEL, PATSY D, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | BRENDZA, MICHAEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRENDZA, WILLIAM T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRENES, MIGUEL V, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | BRENGETTSY, FRANK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRENHAM, HARRY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRENKE, GILBERT F, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | BRENKER, JACK, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRENNAN (ESTATE), JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRENNAN, FRANCIS P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRENNAN, JAMES F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRENNAN, JAMES G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRENNAN, JOHN, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BRENNAN, JOHN M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRENNAN, JOHN T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRENNAN, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRENNAN, JOSEPH C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BRENNAN, MYLES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BRENNAN, RAYMOND G, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BRENNAN, STEPHEN A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRENNAN, WILLIAM J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRENNEMAN, EDWARD, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BRENNEMAN, ROLAND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRENNER, LARRY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRENNER, LAWRENCE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BRENNER, THEODORE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRENNER, WILLIAM, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | BRENNER, WILLIAM, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BRENO, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRENO, ROBERT G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRENSKELLE, TED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRENT JR, CHARLIE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRENT SR, BOOKER T, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRENT, FREDDIE, C/O LAW OFFICE OF JEFFREY A VARAS, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | BRENT, JERRY J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRENT, LARRY D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRENT, MERLE C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRENT, MOZELLA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRENT, RUBY N, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRENTAR, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRES, DE FRANCE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BRESCIA, NICHOLAS J, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BRESEE, MAYNARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BRESHEARS, BILLY S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRESINA, MICHAEL J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRESLIN SR, JOHN F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRESLIN, WALTER L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRESNAHAM, THOMAS E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRESNAN, MARTIN, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BREST, DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRETANA, FREDERICK, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BRETEMPS, NORMAN B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRETERNITZ, RICHARD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRETHAUER, CLARENCE D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRETT, DEMPSEY O, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRETT, KENNETH C, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BRETTI, RALPH W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRETZEL, ESTATE OF JOHN, C/O ANAPOL SCHWARTZ, COHAN, LAWRENCE R, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103-6716 | US Mail (1st Class) |
| 30094 | BREURE, LEONARD, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BREUST, GEORGE O, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BREWER JR, CHARLES R, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | BREWER JR, DAVID, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BREWER SR, ARCHIE, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | BREWER SR, DEAN D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BREWER, ADINA, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BREWER, ALLISON, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BREWER, ARVA, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BREWER, BETTY J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BREWER, BETTY R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BREWER, BILLY C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BREWER, BILLY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BREWER, BOBBIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BREWER, BRACKEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BREWER, CHARLES D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BREWER, CHARLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BREWER, CLESTER R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BREWER, CURLEY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BREWER, DAVID, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BREWER, DESSIE R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BREWER, EARLENE N, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BREWER, EDDIE M, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BREWER, EDITH, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BREWER, ESRA S, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BREWER, ETHEL, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | BREWER, FRANK C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BREWER, FRANK J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BREWER, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BREWER, GAY A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BREWER, GEORGE L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BREWER, GRANVILLE L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BREWER, HOMER, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | BREWER, HOUSTON, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BREWER, HUBERT K, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BREWER, HUBERT K, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BREWER, ISAAC F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BREWER, JACOB L, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | BREWER, JAMES, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BREWER, JAMES B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BREWER, JAMES C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BREWER, JAMES R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BREWER, JAMES W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BREWER, JANICE, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BREWER, JEFF B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BREWER, JOHN B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BREWER, JOHN T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BREWER, JOHNNY, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BREWER, JOSEPH L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BREWER, JOYCE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BREWER, KEITH A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BREWER, L C, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BREWER, LEROY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BREWER, MARSHALL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BREWER, MAURICE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BREWER, NAOMI L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BREWER, NORVILLE R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BREWER, OLGA M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BREWER, PAUL R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BREWER, RICHARD, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BREWER, ROBERT S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BREWER, ROSEMAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BREWER, ROY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BREWER, STANLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BREWER, TOMMIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BREWER, TOMMIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BREWER, TRESSIE L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BREWER, VERNON R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BREWER, VICTOR G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BREWER, VICTOR H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BREWER, VOLENTINE, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BREWER, WILLIAM A, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BREWER, WILLIAM H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BREWER, WILLIAM L, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BREWER, ZOLA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BREWINGTON, JAMES ROY FRANKLIN, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BREWIS, ALVIN C, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BREWSTER (ESTATE), MERTON J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BREWSTER JR, HOWARD, C/O JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | BREWSTER, CHARLES, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | BREWSTER, CHARLES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BREWSTER, CRAIGE L, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BREWSTER, DAFFORD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BREWSTER, DAFFORD, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BREWSTER, DENNIS F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BREWSTER, DOROTHY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BREWSTER, EMANUEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BREWSTER, JAMES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BREWSTER, ROBERT E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BREWSTER, ROBERT J, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BREWSTER, ROSS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BREWSTER, VERNON, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BREWSTER, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BREWTON, ELMER, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BREWTON, PHILLIP, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | BREY SR, RAYMOND A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BREY, HERMAN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BREY, KELLY G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BREYFOGLE, DWAYNE, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BREYMIER, ROBERT G, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRIA, BOYCE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRIAN, FLOYD, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | BRIANCESCO, ANGELO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRIAR, RICHARD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRICE (ESTATE), JESSIE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRICE, CHARLES F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRICE, JAMES W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRICKER, CHARLES L, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BRICKER, RAYMOND, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | BRICKER, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRICKERD, MARY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRICKHOUSE, HARVEY E, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BRICKHOUSE, HARVEY L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BRICKHOUSE, THOMAS S, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | BRICKMAN, DONALD K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRIDGE, FRANCIS R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRIDGE, REGIS R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRIDGE, STUART E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRIDGE, VERGIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRIDGEFORTH, SOLOMON, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRIDGEMAN, ADA, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BRIDGEMAN, LAURA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRIDGEMON, GENE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRIDGERS SR, RIDDICK M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BRIDGERS, ALFRED D, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BRIDGERS, MACK, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRIDGES (ESTATE), EDDIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRIDGES (ESTATE), FLOYD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRIDGES JR, A J, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRIDGES JR, CURTIS, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | BRIDGES JR, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRIDGES JR, JOHN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRIDGES JR, OSCAR H, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRIDGES JR, ROBY A, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | BRIDGES SR, DAVID, C/O MAPLES & LOMAX PA, MAPLES, F GERALD, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BRIDGES SR, RUSSELL R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRIDGES, BEATRICE H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BRIDGES, BENJAMIN T, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | BRIDGES, BOYCE D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BRIDGES, CASTORIA, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRIDGES, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRIDGES, CHARLES E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BRIDGES, CLEMENTINE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BRIDGES, DEWEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRIDGES, DEWEY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRIDGES, DONALD R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRIDGES, DOROTHY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRIDGES, EARL W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRIDGES, ESSIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BRIDGES, ESSIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRIDGES, FRANK, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRIDGES, GEORGE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRIDGES, GROVER, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRIDGES, HOLLIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRIDGES, HOWARD B, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BRIDGES, JOHN, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BRIDGES, JOHN, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | BRIDGES, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRIDGES, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRIDGES, LEONARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRIDGES, MARION K, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRIDGES, MARTHA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BRIDGES, NEWTON W, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BRIDGES, O B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRIDGES, PAUL H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRIDGES, RUBY F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRIDGES, RUFUS T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BRIDGES, WAYNE S, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRIDGES, WILLIAM C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRIDGES, WILLIE, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BRIDGES, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRIDGETT, ADOLPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRIDGEWATER, CARL W, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BRIDGEWATER, SAMUEL, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BRIDGMAN, RONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRIDIER JR, MARCEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRIDWELL, CHARLES M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRIDWELL, LEAMON H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BRIEDEN, GARY T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BRIEDEN, GUS R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRIERE, JOSEPH R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRIERS, THOMAS F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BRIESACHER, EDWARD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRIESEMEISTER, DONALD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRIETZKE, ROGER C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRIGADIER, BRUCE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRIGADIER, FREDERICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRIGANCE, JERRY N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRIGDON, LAMAR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRIGGINS, ESTELLA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRIGGS (ESTATE), MARVIN U, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRIGGS JR, ERNEST, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRIGGS JR, ROBERT, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRIGGS, BILLY B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRIGGS, CARL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRIGGS, CLARENCE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRIGGS, DARLINE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BRIGGS, FRED A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRIGGS, GARY J, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BRIGGS, GORDON P, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BRIGGS, HENRY W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRIGGS, JAMES C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BRIGGS, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRIGGS, MARVIN L, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | BRIGGS, RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRIGGS, RICHARD R, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | BRIGGS, ROBERT J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRIGGS, THOMAS H, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | BRIGGS, TONY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BRIGGS, WILLIAM R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRIGHAM, EDWIN, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BRIGHAM, EDWIN, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BRIGHAM, GEORGE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRIGHT (ESTATE), JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRIGHT JR, WILLIAM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BRIGHT SR, JAMES, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRIGHT, ARTHUR M, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | BRIGHT, BERNICE W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRIGHT, CLARENCE E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRIGHT, FRANKLIN D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRIGHT, GEORGIA M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRIGHT, KENNETH D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRIGHT, REX, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | BRIGHT, SYBIL O, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BRIGHT, THOMAS G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BRIGHT, TYRONE C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRIGHT, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRIGHT, WILLIAM D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRIGHT, WILLIAM P, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRIGHTWELL, WILTON S, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BRIGMON, MICHAEL A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRIGNAC, DALLAS, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | BRIGNAC, PERCY M, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRIGNAC, WALLACE J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BRIGSTON, KENNETH C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRILEY, JAMES A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRILL JR, NOIEL R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BRILL, BRUCE A, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BRILL, FREDERICK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRILL, RALPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRIMAGE, CHRISTINE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BRIMAGE, ROBERT, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BRIMAGE, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRIMER, JACK, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BRIMM, JAMES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BRINAC, ALVIN J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRINAC, RICHARD P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BRINDLE SR, DANIEL, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRINDLEY, WILLIAM T, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | BRINER, GEORGE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRINGARD, HERBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRINGS, WILLIAM A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BRINK, ALLEN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRINK, HERMAN, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | BRINKER, ERVIN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRINKERHOFF, LESLIE C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRINK-HIERONIMUS, MARY J, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRINKLEY JR, HERMAN, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BRINKLEY SR, CHARLES E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BRINKLEY, CALEB F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRINKLEY, GEORGE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BRINKLEY, JAMES E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRINKLEY, RAYMOND E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRINKMAN, JAMES A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRINKOS, CONRAD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRINSON SR, ROBERT F, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BRINSON, ALMA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BRINSON, DAVID P, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRINSON, FAYE B, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRINSON, FRANKIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRINSON, JERRY J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRINSON, WILLIAM C, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BRINSTON, CARL L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRINSTON, ROBERT, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRIOIS, DONALD L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BRIONES, ENRIQUE, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | BRIONES, JESSE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRISART SR, CONSTANT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRISBY, BERTHA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRISBY, LEE O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRISCO, BILLY G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BRISCOE JR, EDDIE, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BRISCOE, BILLY B, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BRISCOE, CAROL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRISCOE, CURLEY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRISCOE, EDWARD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRISCOE, ELIJAH J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BRISCOE, JAMES L, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BRISCOE, MILDRED, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BRISCOE, PROCTOL B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRISENDINE JR, ARCHIE, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BRISENO SR, ROBERT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BRISENO, ALVARO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRISLIS, OSCAR A, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | BRISON, KEITH, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BRISSETT, JAMES, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BRISTER JR, DANIEL W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRISTER JR, JESSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRISTER SR, L C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BRISTER SR, ROBERT E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRISTER, ALLEN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRISTER, ARSHAL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRISTER, BURNICE L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BRISTER, DELMAS D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRISTER, FRANK N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRISTER, GLYNN, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | BRISTER, MARIE H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRISTER, OLLIE C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRISTER, WILLIE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRISTOL SR, ALAN F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BRISTOL, ARTHUR, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRISTOL, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRISTOW, CALVIN W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRISTOW, JUNIOR, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BRISTOW, LINDA J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRISTOW, ROBERT, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | BRITA, GENERO A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRITAIN, LLOYD F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRITANAK, JOHN G, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BRITCHER, NORMAN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRITCHER, NORMAN, C/O LAW OFFICES OF PETER G ANGELOS, MATHENY, PAUL M, UNION PARK CENTER, 5905 HARFORD RD, BALTIMORE, MD, 21214-1846 | US Mail (1st Class) |
| 30094 | BRITFORD, JESSIE L, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | BRITFORD, WILLIE L, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRITSCH, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRITT JR, FRANKLIN L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRITT JR, GEORGE, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | BRITT SR, JAMES H, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BRITT SR, JOHN W, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | BRITT, BOBBY W, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BRITT, DANNY C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRITT, DENNIS W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BRITT, DYKES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRITT, E A, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BRITT, ELBERT L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRITT, JAMES C, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BRITT, JOHN D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRITT, NORMAN C, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRITT, RONALD D, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BRITTAIN, CHARLIE V, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BRITTAIN, JOHN F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRITTAIN, LESTER, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | BRITTEN, DONALD, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | BRITTEN, ROGER T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRITTIN, DARRELL, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRITTINGHAM, C W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRITTINGHAM, ERNEST, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRITTNACHER, ERVIN M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRITTO, LESTER N, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BRITTON, ANDERSON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRITTON, BENNIE, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | BRITTON, GEORGE E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BRITTON, HARVEY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRITTON, JAMES A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRITTON, JOHN M, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BRITTON, JOSEPH, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | BRITTON, MARVIN D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRITTON, PHILLIP H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRITTON, RAYMOND, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRITTON, ROBBIE L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRITTON, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRITTON, ROBERT H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRITTON, ROGER D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRITTON, VIRGIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRITTON, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BRITTON, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRIVCHIK, BERNARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRIZZIE, RICHARD W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRKOVICH, STEVE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRLETICH, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRNILOVICH, ALEX, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROACH, CHARLES B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROACH, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROACH, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROADBENT, KEN, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROADDUS, THEODORE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROADDUS, WELBY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROADHEAD, JOHN B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROADHEAD, O B, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROADHEAD, O B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROADHURST, FRANCIS, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BROADNAX, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROADNAX, DONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BROADNAX, EDDIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROADNAX, LARRY W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROADNEAUX, SARAH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROADUS, BERNICE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROADUS, RICKEY D, C/O MAPLES & LOMAX PA, MAPLES, F GERALD, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BROADUS, STEVEN E, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BROADWATER SR, CORNELL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BROADWATER, GARLAND, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROADWATER, JAMES, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BROADWATER, WOODROW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROADWAY (DECEASED), JAMES L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROADWAY JR, FRANK, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROADWAY, JACK L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROADWAY, JOHN E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROADWAY, JOSEPH H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROADWAY, MALVIN A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROADWAY, MERLE E, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BROCHU (EST), RAYMOND E, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BROCHU, ADRIEN T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROCHU, ARLENE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROCHU, CAMIL A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BROCIOUS, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROCK, ALLEN, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BROCK, ARTHUR I, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | BROCK, B J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROCK, BILLY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROCK, BLAINE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BROCK, CARL W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROCK, CHARLES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROCK, CHEMEL, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BROCK, ELROY C, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BROCK, ESTELLA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BROCK, FRED, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROCK, GLENN A, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | BROCK, JACK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BROCK, JACKIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROCK, JAMES E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROCK, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROCK, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROCK, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BROCK, LAWRENCE L, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROCK, LEO V, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROCK, NOAH L, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BROCK, NORMA M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROCK, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BROCK, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROCK, ROBERT C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROCK, ROBERT L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROCK, ROOSEVELT, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BROCK, TOMMY N, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROCK, WILLIAM C, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BROCK, WILLIAM E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROCK, WINFRED, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BROCKER, J W, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BROCKER, RONALD D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROCKETT, WAYNE H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROCKMAN SR, ROLAND S, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROCKMON, MAURINE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROCKWAY JR, GEORGE W, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | BROCKWELL, FULTON, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BROCKWELL, MICHAEL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BROD JR, M L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROD, JAMES E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRODERICK, ALLAN L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRODERICK, CHARLES, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BRODERICK, DANIEL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRODERICK, DANIEL A, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRODERICK, ELAINE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BRODERICK, GEORGE E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRODERICK, PATRICK H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRODERICK, WILLIAM F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRODERSON, HOWARD P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRODEUR, EUGENE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BRODEUR, MARIE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BRODEUR, MAURICE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BRODEUR, RICHARD L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRODIE, CHARLES D, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BRODIE, PETE S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRODIE, RAYMOND N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRODIE, ROBERT L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRODIE, ROBERT W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRODIE, WILLIAM S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRODNEX, ELIJAH, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BRODOWSKY, AUGUST, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRODY, RICHARD S, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | BROEGG, ADOLFO, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROEMSEN (ESTATE), EDWARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROGAN, EARL F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROGAN, LEROY B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROGAN, NORA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROGAN, NORMAN, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BROGAN, NORMAN, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BROGAN, YVONNE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROGDEN, NORMAN T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROGDON SR, DAVID J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROGDON, DELBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROGDON, ELIZA N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROGDON, HAYES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROGDON, HERBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROGDON, JULIUS D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROGDON, PHILIP A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROGLEY, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BROHAWN, HAROLD R, C/O TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BLDG 330 S STATE ST, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30094 | BROKATE, HENRY A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROKAW, WILLIAM B, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BROLINSKI, ROBERT, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | BROMACK, STEPHEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROMBERG, FRANCIS M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROMELOW, KENNETH, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BROMMERICH, RICHARD E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRONCHETTI, JAMES, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRONER, RANDOLPH, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BRONER, RANDOLPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRONG, BRIAN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRONG, HAROLD A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRONICO, PHILLIP J, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BRONIKOWSKI, LAWRENCE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRONSON, DAVID S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRONSTEIN, DAVID, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BRONSTEIN, MARTIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROOK, HENRY P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROOKENS, GARY L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BROOKER, DONALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BROOKER, HAROLD G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROOKER, HOUSTON H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BROOKES, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROOKES, WILLIAM, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROOKHOUSE, ROBERT, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BROOKINGS, DALE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BROOKINS JR, HENRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROOKINS, AMOS E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROOKINS, DON W, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROOKINS, FRANKLIN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROOKINS, HENRY L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BROOKINS, JAMES, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROOKINS, JERRY T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROOKMAN, CAROLYN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROOKS (ESTATE), HENRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROOKS (ESTATE), ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROOKS III, WILLIAM D, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BROOKS JR (ESTATE), EDDIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROOKS JR, EDDIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROOKS JR, FRANK, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROOKS JR, WILBURN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROOKS JR, WOODROW N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROOKS SR, EDWARD L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROOKS SR, JOHN H, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BROOKS, ABRAHAM, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BROOKS, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROOKS, ALBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BROOKS, ALFRED, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | BROOKS, ALFRED, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BROOKS, ALICE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROOKS, ALLAN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROOKS, ALLIE M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROOKS, ALMIRO A, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BROOKS, ANDREW, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BROOKS, ARTHUR, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROOKS, BARNETT F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BROOKS, BENJAMIN F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROOKS, BILLY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROOKS, BOBBIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROOKS, BUFORD W, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BROOKS, CARL M, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | BROOKS, CARRIE D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROOKS, CECIL A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROOKS, CHARLES, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROOKS, CHARLES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BROOKS, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BROOKS, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROOKS, CHARLES E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BROOKS, CHARLES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROOKS, CHARLIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROOKS, CLEO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROOKS, CLINT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROOKS, DALE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROOKS, DANIEL R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROOKS, DANNY, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROOKS, DAVID, C/O BRENT COON & ASSOC, 3550 FANNIN, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROOKS, DEBORAH G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROOKS, DILE V, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROOKS, DONALD, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BROOKS, DONALD A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BROOKS, DONNIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROOKS, DOROTHY L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROOKS, EARL E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BROOKS, EATRICE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROOKS, EDDIE P, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROOKS, EDWARD C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROOKS, EDWARD T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROOKS, ELBERT D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROOKS, ELMER L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROOKS, EMMA L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROOKS, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROOKS, EUGENE H, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BROOKS, F C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROOKS, FRANCIS J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROOKS, FRANK E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROOKS, FRANK E, C/O LAW OFFICES OF PETER G ANGELOS, MATHENY, PAUL M, UNION PARK CENTER, 5905 HARFORD RD, BALTIMORE, MD, 21214-1846 | US Mail (1st Class) |
| 30094 | BROOKS, FRANKLIN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROOKS, FRED, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | BROOKS, GERALD R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROOKS, GERALD T, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | BROOKS, GLENN PAUL, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | BROOKS, HENRY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROOKS, HENRY W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROOKS, HENRY W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROOKS, HERBERT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROOKS, HORACE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROOKS, HOWARD E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BROOKS, ILA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROOKS, JACK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BROOKS, JACKIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROOKS, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROOKS, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BROOKS, JAMES A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROOKS, JAMES H, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BROOKS, JAMES H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROOKS, JAMES L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROOKS, JAMES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROOKS, JERROLD G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROOKS, JERRY A, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BROOKS, JERRY M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROOKS, JEWEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROOKS, JIMMIE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROOKS, JOHN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BROOKS, JOHN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BROOKS, JOHN A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROOKS, JOHN C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROOKS, JOHN C, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | BROOKS, JOHN E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROOKS, JOHN H, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROOKS, JOHN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROOKS, JOHNNIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROOKS, JOHNNY B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROOKS, KATHRYN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROOKS, LARRY N, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROOKS, LAWRENCE R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROOKS, LEAMON L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BROOKS, LEONARD R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROOKS, LESSIE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROOKS, LINDA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BROOKS, LOUIS, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BROOKS, LOUIS E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROOKS, MARION ELWOOD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROOKS, MARVIN L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BROOKS, MAURICE M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROOKS, MAX B, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BROOKS, MELVIN E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROOKS, MERLIN M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROOKS, MICHAEL J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BROOKS, MICHAEL W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROOKS, MORRIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROOKS, ORRIS A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROOKS, OSCAR A, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | BROOKS, OTIS H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BROOKS, OTTIS E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BROOKS, PAUL, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BROOKS, PAUL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BROOKS, PAUL E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROOKS, RAY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BROOKS, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROOKS, RICHARD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROOKS, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROOKS, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BROOKS, ROBERT A, C/O BROWN, TERRELL, HOGAN, ET AL, 233 E BAY ST STE 804, JACKSONVILLE, FL, 32202-3451 | US Mail (1st Class) |
| 30094 | BROOKS, ROBERT C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROOKS, ROBERT G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROOKS, ROBERT O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROOKS, ROBERT P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROOKS, ROLAND, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | BROOKS, RONNIE J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROOKS, ROY E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROOKS, ROY L, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROOKS, ROY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROOKS, RUBY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROOKS, RUBY I, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BROOKS, SAMUEL N, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | BROOKS, SHIRLEY A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROOKS, TED C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROOKS, THOMAS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROOKS, THOMAS, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BROOKS, THOMAS B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROOKS, VERLIE C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROOKS, VIRGINIA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROOKS, WALTER H, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BROOKS, WENDELL F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROOKS, WILBURN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROOKS, WILLIAM D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROOKS, WILLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BROOKS, WILLIE B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROOKS, WILLIE C, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BROOKS, WILLIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROOKSHER, JOHN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROOKSHIRE, BUCK, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BROOKSHIRE, JACK G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROOM, BERNICE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROOM, HARDY M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROOM, JESSIE R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROOM, LEON L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROOME (DECD), DARWIN, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | BROOME SR, JOHNNY VENOID, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROOME, HAYES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROOME, IDA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROOME, JOANN H, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BROOME, JUNE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROOME, LARRY K, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BROOME, MARGARET S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROOME, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROOME, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROOMFIELD, LARRY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BROPHY, JOHN, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BROPHY, JOHN M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROSE, WILLIAM, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BROSEMER, GEORGE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BROSIUS, RUSSELL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROSKA, DAVID J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROSKY, DAVID R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROSS, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROSSETTE, MARION R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROST, ROBERT W, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BROTHERS (D), ERNEST, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BROTHERS SR, KELLUM C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROTHERS SR, ROBERT G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROTHERS, ARTHUR, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BROTHERS, ARTHUR J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROTHERS, GLENN, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BROTHERS, GLENN M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROTHERS, HAROLD A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROTHERS, NORTON, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROTHERTON, CLOYD R, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BROTSCHOL, JOHN, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BROUGH, HUBERT O, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BROUGH, HUBERT O, C/O CASCINO VAUGHAN LAW OFFICES, 220 SOUTH ASHLAND, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 30094 | BROUGHMAN SR, EUGENE O, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROUGHTON JR, JOSEPH L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROUGHTON, LATHERN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROUGHTON, NORRIS L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROUGHTON, WILLIAM K, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROUHARD, JACKIE E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BROUHARD, JOHN J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROUILLETTE, LOUIS, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |

Exhibit 7 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROUILLETTE, PHILLIP, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROUN, WILLIE H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROUSAIDES, HARRY, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BROUSSARD JR, DOMINIC, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | BROUSSARD JR, HAROLD E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BROUSSARD JR, HARRIS L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROUSSARD JR, JOSEPH, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | BROUSSARD SR, CALVIN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BROUSSARD SR, JEFFERY L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BROUSSARD SR, WELDON J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROUSSARD, ANDIE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BROUSSARD, BUDDY J, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | BROUSSARD, C J, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | BROUSSARD, DAVID, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROUSSARD, DONALD E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROUSSARD, DOROTHY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROUSSARD, EDDIE E, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BROUSSARD, EDWARD, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BROUSSARD, EDWARD B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROUSSARD, ERWIN J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROUSSARD, EUGENE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROUSSARD, FLETON A, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | BROUSSARD, FRANK L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BROUSSARD, GEORGE, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BROUSSARD, HARVEY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROUSSARD, HERBERT N, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROUSSARD, HERBERT N, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROUSSARD, HUGH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROUSSARD, JAMES E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROUSSARD, JAMES N, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROUSSARD, JANE M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROUSSARD, JOHN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROUSSARD, JOHN R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROUSSARD, JOSEPH E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROUSSARD, JOSEPH N, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROUSSARD, LEROY J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROUSSARD, LLOYD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROUSSARD, MAURICE J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROUSSARD, MURPHY J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROUSSARD, NATHAN L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROUSSARD, NOLTON A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROUSSARD, OTIS J, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | BROUSSARD, PETER D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROUSSARD, ROBERT L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROUSSARD, SIDNEY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROUSSARD, STANLEY, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROUSSARD, WALLACE, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | BROUSSARD, WARREN, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROUSSARD, WHITNEY L, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BROUSSARD, WILLIS L, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BROUSSARD, WILSON, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BROUSSEAU, TIMOTHY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROUWERS, CORNELIUS A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROW, JOE S, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BROW, WARREN F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWDER, BONNIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROWDER, ELIJAH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWDER, HOWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWDER, MARY F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROWER, CHARLES D, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BROWER, WILBUR D, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BROWHAW JR, ALBERT, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN (D), NATHANIEL, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BROWN (DECD), HAROLD, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | BROWN (DECEASED), RAYMOND M, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BROWN (EST), CHARLES B, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BROWN (EST), LAWRENCE J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BROWN (ESTATE), AMOS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN (ESTATE), BOOKER T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN (ESTATE), CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN (ESTATE), DARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN (ESTATE), EDMOND B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN (ESTATE), GEORGE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN (ESTATE), JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN (ESTATE), JOSEPH R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN (ESTATE), LARRY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN (ESTATE), LEON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN (ESTATE), LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN (ESTATE), LOYD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN (ESTATE), NORMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN (ESTATE), ROSEMARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN (ESTATE), SAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN (ESTATE), STOKES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN (ESTATE), THEODORE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN (ESTATE), THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN (ESTATE), WILLIAM M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN (ESTATE), WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN III, JAMES W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROWN III, JOHN H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN JR (DECEASED), WILLIE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN JR (ESTATE), WALTER W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN JR, A D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROWN JR, ALBERT H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROWN JR, ARTHUR, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN JR, BEN, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROWN JR, BEN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN JR, CALVIN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN JR, CHARLES C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN JR, CHARLIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN JR, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN JR, EDWARD, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BROWN JR, ELI, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN JR, ELLIS, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BROWN JR, ELWIN W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROWN JR, FRED, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROWN JR, FRED D, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BROWN JR, HARRY O, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BROWN JR, HENRY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BROWN JR, HENRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN JR, HOLLIS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN JR, JACK C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROWN JR, JAMES M, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | BROWN JR, JOHNNY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN JR, JOHNNY W, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BROWN JR, JOSEPH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN JR, JOSEPH E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN JR, LAMAR, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BROWN JR, LOUIS, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN JR, MARION, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BROWN JR, OLIVER C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN JR, PAUL D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN JR, RICHARD, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN JR, ROOSEVELT, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN JR, SAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN JR, WEBSTER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROWN JR, WILLIAM C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN JR, WILLIAM P, C/O PAUL D HENDERSON PC, HENDERSON, PAUL D, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | BROWN JR., JOHNNY W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN SR, ADAM J, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN SR, ADRIAN E, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | BROWN SR, ALTON L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROWN SR, CASH, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROWN SR, CHARLES J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN SR, CHARLES W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROWN SR, CHARLIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN SR, CLARENCE A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROWN SR, CURLY W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN SR, CURTIS J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN SR, EARNEST, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BROWN SR, EUGENE N, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN SR, EVERETT C, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BROWN SR, FLOYD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN SR, JAMES B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROWN SR, JAMES R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN SR, JAMES T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN SR, JERALD A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN SR, JOE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROWN SR, JOSEPH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN SR, KENNETH J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN SR, KERMIT L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN SR, MARVIN E, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BROWN SR, PETER E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN SR, REVEL T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN SR, ROBERT L, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | BROWN SR, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN SR, ROBERT LEE, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROWN SR, ROGERS, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BROWN SR, RONALD J, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | BROWN SR, ROOSEVELT, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN SR, VICTOR W, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BROWN SR, WALTER M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN SR, WILLIAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN SR, WILLIAM A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN SR, WILLIAM J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROWN SR, WILLIAM W, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN SR, WOODROW W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, A D, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROWN, AARON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, ABEL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROWN, ABRAHAM, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BROWN, ABRAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, ALBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, ALBERT F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROWN, ALBERT J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, ALBERT J, C/O COADY LAW FIRM, COADY, EDWARD P, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30094 | BROWN, ALBERT M, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BROWN, ALBERTA F, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | BROWN, ALDENE, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | BROWN, ALEX, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, ALEXSANDER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, ALFRED, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROWN, ALFRED F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROWN, ALFRED W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, ALICE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BROWN, ALLAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, ALLEN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BROWN, ALLENE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, ALMA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BROWN, ALTON M, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | BROWN, ALVESTER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, ANDERSON C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, ANDREW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, ANDREW, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, ANDREW C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, ANDREW E, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | BROWN, ANDREW J, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BROWN, ANDY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, ANNA J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, ANNIE M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, ANTHONY S, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROWN, ARCHIE T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, ARDELL, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BROWN, ARMAND F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, ARNOLD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, ARNOLD R, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BROWN, ARSEL, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, ARTHUR L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROWN, ARTHUR R, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BROWN, AUBREY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROWN, BARBARA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, BARBARA A, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | BROWN, BARNEY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, BASIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, BELTON, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BROWN, BEN T, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BROWN, BEN W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROWN, BENJAMIN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, BENJAMIN G, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | BROWN, BENJAMIN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, BENJAMIN N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, BENJAMIN O, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BROWN, BENNIE F, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, BENNY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROWN, BERNARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BROWN, BESSIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | BROWN, BETTY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | BROWN, BETTY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BROWN, BETTY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BROWN, BETTY J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | BROWN, BETTY M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | BROWN, BETTY R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | BROWN, BETTYE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BROWN, BILLIE C, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30094 | BROWN, BILLY, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | BROWN, BILLY J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | BROWN, BILLY R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | BROWN, BILLY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BROWN, BILLY S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BROWN, BILLY W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BROWN, BOBBY, C/O BRENT COON & ASSOC, 3550 FANNIN, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | BROWN, BOBBY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | BROWN, BOBBY C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | BROWN, BOBBY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BROWN, BOBBY N, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | BROWN, BONNIE B, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | BROWN, BONNIE B, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BROWN, BOYCE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BROWN, BRADFORD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BROWN, BRENDA, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | BROWN, BRYCE T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BROWN, CARL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BROWN, CARL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BROWN, CARLOS D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BROWN, CARLOS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BROWN, CARMEL E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BROWN, CARNEAL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | BROWN, CARROLL, C/O BRENT COON & ASSOC, 3550 FANNIN, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROWN, CECIL, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BROWN, CECIL I, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROWN, CECIL L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, CECIL L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BROWN, CECIL W, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | BROWN, CHARLES, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BROWN, CHARLES, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BROWN, CHARLES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, CHARLES, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30094 | BROWN, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, CHARLES D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROWN, CHARLES E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BROWN, CHARLES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, CHARLES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, CHARLES R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, CHARLES R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, CHARLES W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, CHARLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, CHARLIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, CHARLIE J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, CHRISTOPHER H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, CLARA C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, CLARENCE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, CLARENCE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, CLARENCE W, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BROWN, CLAUDE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, CLEAZELL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BROWN, CLESTER, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROWN, CLEVELAND, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, CLIFFORD A, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BROWN, CLOUDY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BROWN, CLYDE, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BROWN, CLYDE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, CLYDE, C/O CLAPPER PATTI SCHWEIZER & MASON, 2330 MARINSHIP WAY STE 140, SAUSALITO, CA, 94965 | US Mail (1st Class) |
| 30094 | BROWN, CLYDE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, COLLIER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, CORNELIUS P, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | BROWN, CYRIL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, DALE G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, DALE V, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROWN, DAN W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, DAVID, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROWN, DAVID, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, DAVID F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROWN, DAVID G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, DAVID J, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BROWN, DAVID L, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BROWN, DAVID W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, DELMAR E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, DELORIS S, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BROWN, DELORISE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, DENNIS F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BROWN, DENNIS W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, DENNIS W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROWN, DERRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BROWN, DILLARD E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, DON D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROWN, DONALD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BROWN, DONALD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BROWN, DONALD F, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | BROWN, DONALD H, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, DONALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROWN, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, DONALD L, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BROWN, DONALD P, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BROWN, DONALD P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, DONALD R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROWN, DOROTHY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, DOROTHY R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, DOUGLAS, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | BROWN, EARL, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BROWN, EARL F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, EARL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, EARL R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, EARL T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, EARNEST D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, EARNEST E, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | BROWN, EARNEST W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, EASTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, EASTER P, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BROWN, EDDIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, EDDIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, EDDIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, EDDIE J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BROWN, EDDIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, EDDIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, EDGAR, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BROWN, EDGAR, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BROWN, EDGAR C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, EDNA C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROWN, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BROWN, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, EDWARD A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, EDWIN T, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BROWN, ELBERT H, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BROWN, ELIZA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BROWN, ELMAN F, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, ELMER J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, ELOISE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, ELOUISE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROWN, ENOCH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, ERDIS L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, ESBON O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROWN, ESSIE M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, ESTA W, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BROWN, ETHEL, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | BROWN, ETHRIDGE E, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | BROWN, ETSEL B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, EUGENE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, EUGENE, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BROWN, EUGENE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BROWN, EUGENE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BROWN, EUGENE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, EVERETT L, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | BROWN, EVERETT N, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BROWN, EVERETT R, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BROWN, EVERLEAN, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BROWN, FANNIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BROWN, FAYE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BROWN, FLOURNOY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, FRANCIS J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, FRANCIS R, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | BROWN, FRANCIS R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, FRANCISCO, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROWN, FRANK A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, FRANK L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, FRANKIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROWN, FRANKIE L, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | BROWN, FRANKLIN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, FRED, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROWN, FRED, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30094 | BROWN, FRED A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROWN, FRED D, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BROWN, FRED L, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BROWN, FREDERICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, GARY A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROWN, GARY L, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BROWN, GARY M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, GENE M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BROWN, GEORGE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, GEORGE C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, GEORGE G, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, GEORGE H, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BROWN, GEORGE L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BROWN, GEORGE V, C/O KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, DEPAOLIS, PETER C, 10300 EATON PLACE #200, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 30094 | BROWN, GEORGE W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BROWN, GEORGE W, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BROWN, GERALD D, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | BROWN, GERALD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, GILBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, GLADYS I, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROWN, GLADYS J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, GLEN, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BROWN, GLORIA G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, GLYN E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, GORDON L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROWN, GORDON R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BROWN, GRADY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, GRADY R, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROWN, GREGORY O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, GUY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, HALLIE O, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BROWN, HAMILTON, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, HANSEL, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BROWN, HANSEL N, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROWN, HARLAN G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, HAROLD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, HAROLD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BROWN, HAROLD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, HAROLD E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, HAROLD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, HAROLD R, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | BROWN, HAROLD R, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BROWN, HARRISON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, HARRY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, HARVEY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, HARVEY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, HASKELL E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, HAYWOOD L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, HENDERSON, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROWN, HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, HENRY, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | BROWN, HENRY C, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | BROWN, HENRY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, HENRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, HENRY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, HENRY S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, HERBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, HERMAN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, HEWLETT, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROWN, HIGH W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROWN, HILLARD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BROWN, HOLLIE B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, HORACE F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, HORACE T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, HOSEA, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROWN, HOSEY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BROWN, HOWARD F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROWN, HOWARD R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROWN, HUEY L, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BROWN, HUGHEY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, HUNTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, HUNTER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BROWN, IRA A, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | BROWN, ISAAC, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BROWN, ISAAC, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, ISAIAH, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROWN, IVAN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, IZETTA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROWN, J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, J B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, J L, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | BROWN, JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, JACK L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BROWN, JACKSON, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BROWN, JACOB, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BROWN, JAMES, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BROWN, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, JAMES, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, JAMES, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BROWN, JAMES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, JAMES, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, JAMES, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROWN, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BROWN, JAMES A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROWN, JAMES A, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BROWN, JAMES A, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | BROWN, JAMES A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, JAMES A, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | BROWN, JAMES B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, JAMES C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROWN, JAMES C, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BROWN, JAMES C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, JAMES D, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | BROWN, JAMES E, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | BROWN, JAMES E, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | BROWN, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, JAMES E, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BROWN, JAMES H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROWN, JAMES J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, JAMES J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROWN, JAMES K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, JAMES L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, JAMES O, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BROWN, JAMES O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, JAMES P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROWN, JAMES R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, JAMES S, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | BROWN, JAMES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, JANICE J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, JEAN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, JEROME, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, JEROME N, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROWN, JERRY, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BROWN, JERRY, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | BROWN, JERRY D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, JERRY L, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BROWN, JERRY L, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | BROWN, JERRY L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BROWN, JERRY L, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROWN, JESSE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, JESSE, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BROWN, JESSE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, JESSE F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, JESSE J, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BROWN, JESSIE, C/O GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 30094 | BROWN, JESSIE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, JIMMIE G, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROWN, JIMMIE L, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | BROWN, JIMMY, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROWN, JIMMY A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROWN, JIMMY O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROWN, JOANN, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BROWN, JOE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BROWN, JOE E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, JOE N, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROWN, JOE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BROWN, JOHN A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, JOHN B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, JOHN B, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BROWN, JOHN D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROWN, JOHN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, JOHN D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, JOHN E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, JOHN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BROWN, JOHN F, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BROWN, JOHN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, JOHN J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, JOHN M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROWN, JOHN M, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | BROWN, JOHN R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROWN, JOHN T, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BROWN, JOHN V, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BROWN, JOHN W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, JOHN W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROWN, JOHN W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, JOHNIE E, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | BROWN, JOHNNIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BROWN, JOHNNIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BROWN, JOHNNIE H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROWN, JOHNNIE J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, JOHNNIE M, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | BROWN, JOHNNY, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BROWN, JOHNNY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BROWN, JOHNNY M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, JON A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROWN, JONATHAN N, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, JONELL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, JOSEPH A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BROWN, JOSEPH C, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BROWN, JOSEPH L, C/O PAUL D HENDERSON PC, HENDERSON, PAUL D, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | BROWN, JOSEPH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, JOSEPH M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, JOSEPH T, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BROWN, JULIUS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, KEN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROWN, KENNETH, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, KENNETH, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROWN, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, KENNETH C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, KENNETH F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, KENNETH G, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BROWN, KENNETH P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, KENNETH R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, KENNETH T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, KENNETH W, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BROWN, KENNETH W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROWN, KENNETH W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, KERMIT E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROWN, KERMIT R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BROWN, L M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, L V, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BROWN, L V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, LACEY C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, LANDON P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, LARRY D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, LARRY E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROWN, LARRY H, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | BROWN, LARRY L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, LARRY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, LARRY W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROWN, LAVENIA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, LAWRENCE C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, LEE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, LEE E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROWN, LEE G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, LELA M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BROWN, LELAND, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | BROWN, LEO, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BROWN, LEO A, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | BROWN, LEON C, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BROWN, LEON C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, LEONARD F, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BROWN, LEONARD M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, LESLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, LESTER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, LESTER, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, LESTER C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, LESTER E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, LEVELL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, LILLIE M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, LLOYD D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, LLOYD J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, LONNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, LORENE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, LOUIS, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROWN, LOUIS, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BROWN, LOUIS, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, LOWELL, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROWN, LUSTER, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BROWN, LUTHER W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, MACK, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BROWN, MACK D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, MAE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, MALCOLM, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30094 | BROWN, MALCOLM E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BROWN, MANIEL, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, MARION F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, MARVIN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROWN, MARVIN, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BROWN, MARVIN J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, MARVIN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, MARVIS, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BROWN, MARY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BROWN, MARY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, MARY E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, MARY E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROWN, MARY E, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BROWN, MARY L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BROWN, MARY R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, MATTHEW L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, MAUREEN, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BROWN, MAVIS, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BROWN, MAX D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, MAX T, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BROWN, MAXINE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, MAXWELL E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BROWN, MELSON T, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, MELVA, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | BROWN, MELVIN, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, MELVIN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, MICHAEL D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, MICHAEL G, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BROWN, MICHAEL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, MICHAEL L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, MICHAEL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, MICHAEL L, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | BROWN, MICHAEL N, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROWN, MILDRED I, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BROWN, MILLAGE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, MILTON, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROWN, MILTON, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROWN, MILTON, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BROWN, MILTON J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, MILTON M, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | BROWN, MINNIE G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, MINNIE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, MONROE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROWN, MONROE J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, MOODY W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BROWN, MORRIS E, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | BROWN, MURRIELL L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROWN, NANCY K, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, NATHANIEL, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | BROWN, NATHANIEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, NED, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROWN, NEIL, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BROWN, NELSON, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROWN, NICHOLAS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, NINA D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, NOAH, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BROWN, NORMAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, NORMAN E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, NORRIS L, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | BROWN, OCIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, OLETA W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROWN, OLIVER R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, OLLIE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, OLLIE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROWN, OMIE J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROWN, ORVILLE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, OSCAR C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, OTIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, OTIS G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, OTIS H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, OWEN A, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROWN, PATRICK, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | BROWN, PATSY D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROWN, PAUL, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BROWN, PAUL G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROWN, PAUL J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, PAUL J, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, PAUL S, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROWN, PAUL W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROWN, PEARIS W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, PEARLIE B, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, PERCY L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, PERVIS L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, PHILIP J, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | BROWN, PHILLIP, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, PHILLIP M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BROWN, PURVET, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | BROWN, PURVET, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, RALEIGH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, RALPH, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, RALPH A, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BROWN, RANDLE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, RAY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, RAY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, RAY J, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | BROWN, RAYMOND, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, RAYMOND, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, RAYMOND L, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BROWN, RAYMOND M, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BROWN, REMUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, REMUS, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BROWN, RICHARD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROWN, RICHARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BROWN, RICHARD A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROWN, RICHARD A, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | BROWN, RICHARD C, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BROWN, RICHARD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, RICHARD N, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BROWN, RICHARD O, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BROWN, RICK, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROWN, RICKEY A, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | BROWN, RILEY, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROWN, ROBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROWN, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BROWN, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, ROBERT, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROWN, ROBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, ROBERT B, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BROWN, ROBERT C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, ROBERT D, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BROWN, ROBERT D, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BROWN, ROBERT E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, ROBERT E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, ROBERT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, ROBERT F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, ROBERT G, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROWN, ROBERT G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, ROBERT J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, ROBERT L, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BROWN, ROBERT L, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | BROWN, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, ROBERTA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROWN, ROGER D, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BROWN, ROLAND M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, RONALD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BROWN, RONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, RONNIE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BROWN, ROOSEVELT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, ROSCOE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROWN, ROSS H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, ROY A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, ROY B, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROWN, ROY E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROWN, ROY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, ROY L, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BROWN, ROYAL W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, RUFUS C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, RUSSELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, SAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, SAMMY L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, SAMUEL, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BROWN, SAMUEL E, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, SAMUEL F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, SAMUEL L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, SAMUEL MANUEL, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROWN, SAMUEL R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, SANFORD K, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BROWN, SARAH, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BROWN, SEYMOUR W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROWN, SHIRLEY A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, SHIRLEY EDWIN, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROWN, SOL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, STEPHEN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, SUSAN, C/O RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | US Mail (1st Class) |
| 30094 | BROWN, SYLVESTER A, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BROWN, T. L, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BROWN, TALTON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROWN, TEDDY S, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, TERRY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROWN, THELMA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, THEODORE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, THEODORE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, THEODORE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BROWN, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, THOMAS A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BROWN, THOMAS B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROWN, THOMAS B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, THOMAS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, THOMAS J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, TIMOTHY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, TIMOTHY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, TOMMIE L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, TOMMY, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BROWN, TOMMY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, TOMMY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, TROY, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BROWN, TROY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, TROY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROWN, TYRA L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, TYRONE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, UTAH C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROWN, VALDA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, VERA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, VIDA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, VIRGIL G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROWN, VIRGINIA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, VIVIAN, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BROWN, VIVIAN J, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | BROWN, W A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, W L, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROWN, WAKEFIELD O, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROWN, WALDO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BROWN, WALTER, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, WALTER, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BROWN, WALTER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BROWN, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, WALTER J, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | BROWN, WALTER L, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | BROWN, WALTER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, WALTER NORMAN, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROWN, WALTER P, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BROWN, WARNER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BROWN, WARREN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, WARREN J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BROWN, WAYLON F, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | BROWN, WAYNE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BROWN, WESLEY S, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROWN, WILBERT M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, WILBURN W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, WILHELM J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROWN, WILHELMENI, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BROWN, WILL T, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, WILLARD W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROWN, WILLIAM, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, WILLIAM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BROWN, WILLIAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BROWN, WILLIAM A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROWN, WILLIAM C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROWN, WILLIAM D, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BROWN, WILLIAM E, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROWN, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, WILLIAM H, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | BROWN, WILLIAM H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, WILLIAM H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, WILLIAM I, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, WILLIAM J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROWN, WILLIAM L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, WILLIAM O, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BROWN, WILLIAM P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, WILLIAM R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWN, WILLIAM R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWN, WILLIAM R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWN, WILLIAM S, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BROWN, WILLIAM THOMAS, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROWN, WILLIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, WILLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BROWN, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, WILLIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BROWN, WILLIE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWN, WILLIE D, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, WILLIE E, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | BROWN, WILLIE J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWN, WILLIE J, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BROWN, WILLIE J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, WILLIE L, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BROWN, WILSON, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BROWN, YVONNE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWN, YVONNE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROWN, ZACHARIAH, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BROWNE, FRANCIS T, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BROWNE, GEORGE M, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWNE, PETER A, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROWNELL, DALE, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BROWNELL, ROBERT W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWNELLER, LARRY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWNEN, MICHAEL E, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | BROWNER, HORACE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BROWNFIELD, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWNIE, ERNEST L, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BROWNING (DECEASED), EDWARD E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWNING (ESTATE), MAJOR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWNING JR, ALLISON, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | BROWNING JR, FRANK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWNING, ALBERT K, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROWNING, BASIL J, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BROWNING, BILLY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BROWNING, DREWIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BROWNING, ELLIS F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROWNING, FRANCIS C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROWNING, FRED E, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BROWNING, HARVEY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWNING, HERSHEL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWNING, JAMES H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROWNING, KENNETH D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROWNING, MARION T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWNING, RANDALL, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BROWNING, RICHARD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROWNING, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWNING, TERRY L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROWNING, THOMAS C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWNING, VIRGINIA M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BROWNING, WILLIAM K, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BROWNING, WILLIAM L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWNLEE SR, JOHN F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROWNLEE, ALBERT R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROWNLEE, ANDREW W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROWNLEE, AUSTIN, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | BROWNLEE, CARL G, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | BROWNLEE, EDGAR, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BROWNLEE, EDGAR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWNLEE, JOHN H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROWNLEE, OUIDA D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BROWNLEE, ROBERT L, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | BROWNLEE, SIDNEY E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BROWNLIE, EMIL T, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BROWNLOW, JOHNNY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWNRIDGE, ROSS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROWNRIGG, VANTELLA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROWNSON, JAMES W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BROWNSON, JOHN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BROWNSTEIN, NATHAN, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | BROWSKI, FRANCIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROXMEYER, LUKE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BROXSON, CUBIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BROXSON, FRANK M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROXSON, JAMES M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROXSON, JOHNNY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BROXTON, CHARLES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BROXTON, JAMES, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BROYHILL, HARVEY D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BROYLES, GLEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BROYLES, HARRY R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BROYLES, NEWTON M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROYLES, ROBERT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BROYLES, ROY F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BROYLES, THOMAS P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROZ, JAMES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BROZEK, GARY L, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BROZOSKI, WALTER, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BROZOWSKI, GEORGE J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRUBAKER, BERNARD, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BRUBAKER, CARL B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRUBAKER, EDWIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUBNJAK, ROBERT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BRUCE (ESTATE), JAMES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUCE JR, EDGAR M, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRUCE JR, LEWIS E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BRUCE JR, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUCE SR, GERALD L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRUCE SR, MARSHALL J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRUCE, ALLEN W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRUCE, BILL J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRUCE, BILLY M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRUCE, DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUCE, EDWARD, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BRUCE, GLEN D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BRUCE, GLENDA, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BRUCE, HENRY B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRUCE, JAMES R, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BRUCE, JERRY W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRUCE, JIMMY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRUCE, JOHN E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRUCE, LEROY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRUCE, MARY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BRUCE, NORRIS J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BRUCE, ONETIA L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRUCE, PAUL S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRUCE, RICHARD S, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRUCE, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BRUCE, SIDNEY B, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BRUCH, GEORGE A, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BRUCHKO, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUCHMAN, PHILIP R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUCIA, ELSIE, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BRUCKNER, LARRY, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BRUCKS, CHARLES R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRUDER, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUDERMANN, GERARD J, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BRUE, DONALD F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRUEGGEMANN, IVAN A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRUENING, JOSEF, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BRUENING, WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUER SR, JACKIE L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BRUFF SR, CHARLES M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRUFF, SAMUEL, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BRUGAR, THOMAS, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | BRUGGEMAN, QUENTIN E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRUGNOLA, LEONARD, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BRUHN SR, FRED J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRUHN, JAMES, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BRULE, RALPHFERD, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | BRULEY, EUGENE E, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | BRULEY, MELVIN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRUMBAUGH, CHARLES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRUMBAUGH, GEORGE E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BRUMBAUGH, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BRUMBELOE, MAGGIE W, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BRUMBELOW, CHARLES D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRUMBELOW, GEORGE T, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BRUMBELOW, RAYMOND A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRUMBELOW, ROY Y, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRUMBLEY, WALTER R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRUMFIELD JR, ALBERT J, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BRUMFIELD JR, ARTHUR, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BRUMFIELD SR, ABRAHAM, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BRUMFIELD SR, ALBERT J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BRUMFIELD SR, ALVIN, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BRUMFIELD SR, OBED, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BRUMFIELD, ALVIN, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BRUMFIELD, CARRIE J, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BRUMFIELD, DAVE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRUMFIELD, HERBERT S, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRUMFIELD, JERRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRUMFIELD, LORENZO, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BRUMFIELD, MELVIN, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRUMFIELD, PAUL, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRUMFIELD, PRIMIK, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRUMFIELD, TRULY E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRUMFIELD, WILLIAM E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BRUMLEVE, GERALD C, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRUMLEY, CURTIS W, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | BRUMLEY, GLENN, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BRUMLEY, JAMES D, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | BRUMLEY, JIMMY R, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | BRUMLEY, JOE R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BRUMLEY, MILLARD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BRUMLEY, TROY J, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | BRUMLEY, WILLIAM, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BRUMMETT, CARL A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRUMMETT, GEORGE H, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | BRUMMETT, JIMMY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BRUMMETT, RICHARD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRUMMITT, MILTON D, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | BRUMWELL SR, JOSEPH L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRUN, FRANK A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRUNAN, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUNDAGE, LEWIS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRUNDAGE, VADA R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUNDIDGE, EARLIE B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRUNDIDGE, SYLVIA A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRUNDIDGE, T F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRUNDIDGE, WALTER M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRUNDIDGE, WILLIE M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRUNDLE, CHARLES W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRUNDRETT, LEYTON A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRUNE, MAX E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRUNER, ALICE, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BRUNER, EVELYN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRUNER, HOMER L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRUNER, JAMES K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUNER, RICHARD G, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BRUNET (D), JAMES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BRUNET JR, TELLES J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BRUNET, HAZEL G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BRUNET, IRA J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BRUNET, JERRY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRUNET, RICHARD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRUNETTE, BEULAH G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BRUNETTE, JEAN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRUNI, DOY EDWARD, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BRUNI, PETER R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BRUNING, GALE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BRUNKER, THOMAS J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRUNNER (ESTATE), WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUNNER, DANIEL A, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BRUNNER, DANIEL W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BRUNNER, DAVID, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | BRUNNETT (ESTATE), FRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUNNETT, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUNO SR (DECEASED), BRAZILE S, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRUNO, CALDON, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BRUNO, CARL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRUNO, COSIMO N, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BRUNO, DANIEL T, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BRUNO, DOMINICK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BRUNO, ENEA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUNO, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUNO, JOSEPH M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRUNO, MARK L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRUNO, PIETRO, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRUNO, ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUNO, ROLAND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUNO, TONY D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRUNORY SR, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRUNS, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUNSKI JR, FRANK M, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BRUNSON JR, CLYDE H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRUNSON SR, JOHN B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BRUNSON, BOBBY C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BRUNSON, DAVID R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRUNSON, HOWARD, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | BRUNSON, JACK H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BRUNSON, JAMES N, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRUNSON, JOANN, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BRUNSON, LLOYD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BRUNSON, MILFORD G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRUNSON, WILLIAM S, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRUNSON, WILLIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUNTMYER, ROY, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | BRUSCO, FRED A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRUSH, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUSH, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRUSH, ROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUSIE (ESTATE), JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUST SR, RICHARD L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BRUST, KENT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUSZEWSKI, JULIUS, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BRUTON (ESTATE), MELVIN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUTON, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUTSCHE, DOROTHY, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BRUTSCHE, JAMES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BRUYNEEL, ALAN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUYNEEL, DEAN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUYNEEL, GEORGE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUZAN, JOHN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BRUZAS, ANTHONY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRUZCESE, PATRICK, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BRUZDZINSKI, EDWARD J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRYAN (ESTATE), DORSEY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRYAN JR, ALVA, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRYAN SR, CLARENCE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRYAN SR, TRACY T, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BRYAN SR, WILLIAM F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRYAN SR., WILLIAM J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRYAN, BENNIE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRYAN, BETTY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRYAN, BYARD STANLEY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRYAN, BYRON S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRYAN, CALVIN L, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BRYAN, CARSON J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRYAN, CHARLES, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BRYAN, DAVID, C/O TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BLDG 330 S STATE ST, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30094 | BRYAN, DENVIL R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRYAN, FRANCIS E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRYAN, GENE A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRYAN, HAVERT L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BRYAN, HUBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRYAN, JAMES J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRYAN, JAMES O, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BRYAN, LILA W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRYAN, MARLAN W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRYAN, NORMAN W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRYAN, RANDALL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRYAN, ROBERT D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRYAN, ROBERT J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRYAN, RONNY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BRYAN, ROY H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRYAN, S K, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BRYAN, TERRY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BRYAN, VICTOR, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BRYAN, WAYNE A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRYAN, WILLIAM A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRYAN, WILLIAM J, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BRYAN, WILLIAM J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRYANT (ESTATE), CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRYANT (ESTATE), IRIE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRYANT (ESTATE), JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRYANT (ESTATE), NORMAN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRYANT JR, ALBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRYANT JR, ARTHUR L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRYANT JR, JESSE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRYANT JR, M T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRYANT SR, ARTHUR L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRYANT SR, DAVID N, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRYANT SR, JERRY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BRYANT SR, MACK A, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRYANT SR, MELVIN W, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRYANT SR, S L, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | BRYANT, ACIE W, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BRYANT, ALBERT J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BRYANT, ALCORN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRYANT, ALENE M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRYANT, ALTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRYANT, ANDREW, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRYANT, ANDREW, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BRYANT, ANN, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRYANT, BERNARD T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRYANT, CALVIN, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BRYANT, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRYANT, CHARLES A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRYANT, CHARLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BRYANT, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRYANT, CLARENCE L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRYANT, CLAUDE H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BRYANT, CLIFFORD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRYANT, CLYDE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRYANT, DAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRYANT, DAN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRYANT, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRYANT, DEE N, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRYANT, DELMAR G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRYANT, DONNIE L, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | BRYANT, E L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRYANT, EARL, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BRYANT, ELDON W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRYANT, EMERSON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRYANT, ERNESTINE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRYANT, EVERETT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRYANT, FLORENCE L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BRYANT, FRANK K, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRYANT, FREDERICK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRYANT, GARRETT, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRYANT, GEORGE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRYANT, GEORGE D, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | BRYANT, GEORGE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRYANT, GLADYS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRYANT, GORDON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRYANT, HARRIEL, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BRYANT, HARRIEL C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRYANT, HENRY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRYANT, HERBERT, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BRYANT, HERMAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRYANT, HERSCHEL E, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRYANT, HERSHEL L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BRYANT, HOWARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRYANT, HOWARD B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRYANT, JACK, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRYANT, JACK, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BRYANT, JACK F, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | BRYANT, JACKIE R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BRYANT, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRYANT, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRYANT, JAMES A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BRYANT, JAMES A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRYANT, JAMES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRYANT, JAMES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRYANT, JAMES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRYANT, JAMES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRYANT, JARREL R, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRYANT, JESSE W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BRYANT, JOE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BRYANT, JOE H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRYANT, JOHN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRYANT, JOHN P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRYANT, JOHN T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BRYANT, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRYANT, JOHNNY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRYANT, JOHNNY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRYANT, JOHNNY R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BRYANT, KENNETH E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRYANT, LANNAS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRYANT, LAWRENCE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRYANT, LAWRENCE P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRYANT, LEE J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRYANT, LEO L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRYANT, LESTER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRYANT, LLOYD, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | BRYANT, LUTHER G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BRYANT, MARVIN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRYANT, MATILDA W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRYANT, MICHAEL D, C/O SILBER PEARLMN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BRYANT, MOZELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRYANT, NOLLIE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRYANT, NORMA J, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | BRYANT, NORRIS H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRYANT, OSCAR L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRYANT, OTTO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BRYANT, PATRICIA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRYANT, PAUL, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | BRYANT, PETER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRYANT, PETER, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BRYANT, PRESTON F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRYANT, QUEEN B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BRYANT, RAYMOND C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BRYANT, RAYMOND L, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | BRYANT, RICHARD F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BRYANT, ROBERT, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BRYANT, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRYANT, ROBERT L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BRYANT, ROGER D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRYANT, ROY H, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BRYANT, SAMUEL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRYANT, SARAH F, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BRYANT, SARGEANT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRYANT, THOMAS L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRYANT, TOMMIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRYANT, TRAVIS, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BRYANT, VERNON D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRYANT, VERNON L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRYANT, WAYNE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRYANT, WILLIAM, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BRYANT, WILLIAM C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRYANT, WILLIAM J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BRYANT, WILLIAM J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BRYANT, WILLIAM W, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BRYANT, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRYANT, WILSON, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRYARS JR, PAUL J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BRYCE, BILLY R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRYCE, GEORGE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BRYCE, JAMES F, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BRYCHTA, DEBORAH K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRYDEBELL, KENNETH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRYDEN, WAYNE G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRYDGES, HARRY, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | BRYER, RICHARD W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BRYMER, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRYMER, JOSEPH C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BRYSON (ESTATE), LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRYSON JR, JOSEPH A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BRYSON, EUGENE D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRYSON, FRED C, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BRYSON, GRADY D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BRYSON, KENNETH T, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BRYSON, LOUIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRYSON, MACK C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BRYSON, NEIL M, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BRYSON, ROBERT H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BRYSON, THOMAS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BRYSON, VERLIN L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BRYSON, WALTER, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BRZEZINSKI, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BRZOSKA, CASEY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BRZOSTEK, LAWRENCE, C/O SHEIN LAW CENTER LTD, SHEIN, BENJAMIN P, 121 S BROAD ST 21ST FL, PHILADELPHIA, PA, 19107-4533 | US Mail (1st Class) |
| 30094 | BRZOVSKIS, ANTON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BRZOZOWSKI, WALTER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BUATT, JOHN H, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BUB, THOMAS M, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | **US Mail (1st Class)** |
| 30094 | BUBB, JAMES, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | BUBBUS, OPAL, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | **US Mail (1st Class)** |
| 30094 | BUBELIS, EDWARD D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BUBELLO, RICHARD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BUBENIK, RICHARD C, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | **US Mail (1st Class)** |
| 30094 | BUBNIAK (ESTATE), ANTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BUBNICH, FRANK, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | BUCALA SR., GEORGE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BUCARO, ANTHONY T, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BUCCHIERI, FRANK, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | **US Mail (1st Class)** |
| 30094 | BUCCI, RAYMOND N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BUCCIARELLI, RAYMOND J, C/O MICHAEL B SERLING PC, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | **US Mail (1st Class)** |
| 30094 | BUCCIERO, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BUCCINO, DONATO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BUCE, HAROLD R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BUCENELL, JOHN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BUCEY, HAROLD R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BUCHALTZ, RUSSELL, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | BUCHAN, KENDAL, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | BUCHAN, LESTER, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | BUCHAN, OTIS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BUCHAN, TROYCE T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BUCHANAN JR, GEORGE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BUCHANAN JR, GEORGE, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BUCHANAN SR, WILLIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | BUCHANAN, BENJAMIN F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | BUCHANAN, BETTY J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | BUCHANAN, CHARLES, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BUCHANAN, CHARLES R, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | BUCHANAN, CHRISTINE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BUCHANAN, COLEMAN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BUCHANAN, DORIS C, C/O LAW OFFICES OF DAVID MCQUADE LEIBOWITZ, 2000 RIVERVIEW TOWERS, 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30094 | BUCHANAN, DOROTHY A, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BUCHANAN, DOUGLAS P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BUCHANAN, EARL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUCHANAN, ELVIE J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BUCHANAN, EUGENE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BUCHANAN, FRANCIS R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BUCHANAN, FRANK W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BUCHANAN, FREDDIE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BUCHANAN, GORDON J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BUCHANAN, HAROLD D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BUCHANAN, HARRY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BUCHANAN, HENRY, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BUCHANAN, HENRY C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BUCHANAN, HOWARD, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | BUCHANAN, HOWARD L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BUCHANAN, HUGH E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BUCHANAN, JAMES A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BUCHANAN, JAMES C, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | BUCHANAN, JAMES L, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BUCHANAN, JERRY H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUCHANAN, JOHN L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUCHANAN, JOSEPH, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BUCHANAN, JUANITA M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BUCHANAN, LLOYD B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BUCHANAN, MARTHA D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BUCHANAN, MICHAEL E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BUCHANAN, NEIL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BUCHANAN, NELLIE F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BUCHANAN, OSCAR A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | BUCHANAN, RAYMOND, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | BUCHANAN, RICHARD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BUCHANAN, RONALD F, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | **US Mail (1st Class)** |
| 30094 | BUCHANAN, RONALD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BUCHANAN, RUBY J, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | BUCHANAN, S L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BUCHANAN, WALLACE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BUCHANAN, WALTER C, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | BUCHANAN, WARNER, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | BUCHANAN, WILLIAM B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BUCHANAN, WILLIAM D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | BUCHANAN, WILLIAM E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | BUCHCHOLZ, HARLEY E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BUCHER, FRED, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | BUCHERT, KELLY A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BUCHHOLZ, FRANK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BUCHHOLZ, HARLEY E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BUCHHOLZ, WILLIAM E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | BUCHINA, DONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BUCHKO, BEN D, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | BUCHKO, GRACE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BUCHMAN, CARL D, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | BUCHMAN, JOHN J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | BUCHMAN, ROBERT A, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | BUCHTA, MATILDA K, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | BUCHTA, ROBERT L, C/O WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | BUCHTA, ROBERT L, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | BUCHTA, WILLIAM, C/O WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | BUCHTA, WILLIAM, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | BUCK SR, ERNEST, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | BUCK, BARBARA, C/O LAW OFFICE OF JEFFREY A VARAS, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BUCK, DOROTHY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | BUCK, ERVIN M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BUCK, EUGENE F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BUCK, FLOYD O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BUCK, JERALD W, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | BUCK, JOHN, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | BUCK, JOHN G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BUCK, LEE D, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | BUCK, OLIVER O, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | BUCK, PHILLIP, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | BUCK, SHIRL E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BUCK, STEVEN V, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BUCK, WILLIAM C, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | BUCK, WOODROW, C/O LAW OFFICE OF JEFFREY A VARAS, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | **US Mail (1st Class)** |
| 30094 | BUCKALEW SR, RAYMOND C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BUCKALEW, AUBREY J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | BUCKALEW, CONNIE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BUCKALEW, ERVIN B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | BUCKALEW, THOMAS, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | BUCKALEW, TOMMIE C, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | BUCKALEW, WINSTON M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BUCKALLEW, GLENN E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BUCKALOO, CHARLES R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | BUCK-BUREAU, KATHLEEN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BUCKELEW, JOSEPH, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | BUCKELS, WALTER S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BUCKHALTER, CHARLES E, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | BUCKHALTER, REGGIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | BUCKHALTER, TRAVIS, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | BUCKHAULTER, FRANK, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | BUCKHEISTER SR, JAMES R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BUCKHOLT, ROBERT L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BUCKINGHAM JR, GEORGE A, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | BUCKINGHAM, CHARLOTTE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BUCKINGHAM, DAVID, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BUCKINGHAM, LARRY T, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | BUCKINGHAM, RICHARD P, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BUCKINGHAM, ROGER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUCKLAND JR (ESTATE), BRADY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUCKLAND JR, BRADY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BUCKLAND, RICHARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUCKLAND, ROBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUCKLER, DEBORAH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUCKLER, MARTIN, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BUCKLER, ROBERT L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BUCKLES, CHARLES, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | BUCKLES, PHILLIP S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BUCKLEW, CARL L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUCKLEW, MILDRED M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUCKLEW, RALPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUCKLEW, WOODROW W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BUCKLEY (EST), PAUL J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BUCKLEY SR, TONY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BUCKLEY SR, WALTER, C/O LAW OFFICE OF JEFFREY A VARAS, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | BUCKLEY, ALBERT, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BUCKLEY, BENNIE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BUCKLEY, CHARLES W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BUCKLEY, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUCKLEY, DONALD P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUCKLEY, DOYLE L, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | BUCKLEY, EARNEST, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BUCKLEY, EVERETT L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BUCKLEY, HUGH V, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BUCKLEY, JAMES E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BUCKLEY, JIM C, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BUCKLEY, JOE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BUCKLEY, JOHN, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BUCKLEY, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUCKLEY, MARVIN P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BUCKLEY, N J, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BUCKLEY, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUCKLEY, RONALD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BUCKLEY, THOMAS, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | BUCKLEY, THOMAS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUCKLEY, WILLIAM F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BUCKLEY, WILLIAM J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUCKLIN, DENNIS E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BUCKLIN, GEORGE A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BUCKMAN, WARREN H, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BUCKMASTER, WILLIAM A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BUCKNER JR, ERNEST, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BUCKNER, CECIL E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BUCKNER, CURTIS E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUCKNER, DENNIS L, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | BUCKNER, DOYLE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUCKNER, HAMILTON, C/O CHRIS PARKS & ASSOCIATES, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | BUCKNER, JONAS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BUCKNER, LARRY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUCKNER, LEONARD, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | BUCKNER, LORETTA, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BUCKNER, ROOSEVELT, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BUCKNO, RAYMOND, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BUCKO, VICTOR J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BUCKOSH, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BUCKOWSKI, JEANNIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BUCKROTH, ARNOLD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BUCKWALTER, REGIS L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BUCLOUS, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BUCY, DALE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | BUCZEK, WALTER E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BUDACH, CHARLES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | BUDASH, JOHN, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | BUDD, HARRY D, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | BUDD, NORMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BUDD, VICTOR C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BUDDENHAGEN, HENRY J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | BUDDLE, WILLIAM E, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | BUDERER, EDWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BUDETICH, MARK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BUDGEWATER JR, ISAAC, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BUDKEY, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BUDNER, ROBERT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BUDORIS, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BUDREWICZ, ROBERT, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | BUDRYS, VYTANTAS, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BUDWICK, CHARLES A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | BUDZEVESKI, MIRKO, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | BUECHE, PAUL S, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | **US Mail (1st Class)** |
| 30094 | BUECHELE, CHARLES R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BUECHELE, WALTER H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BUECHLER, RUSSELL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BUECHNER, GERALD N, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BUEGE, LARRY P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUEGEL, FRANKLIN D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BUEHLER, FRANK, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BUEHLER, JAMES, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUEHLER, JAMES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUEHLER, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUEHNER, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUEHNER, KENNETH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BUEHRING, EDDIE C, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | BUELL, FRANK, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BUENO, ELIAS C, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID D, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | BUENO, HAROLD J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BUENROSTRO, GUADALUPE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BUERGER, HERBERT, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BUERGER, ROBERT, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BUERGER, ROBERT W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BUFALINI, NANDO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BUFANO, MANFRED, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BUFFA, SAL, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | BUFFALO, FRANK, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BUFFINGTON, HOWARD, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BUFFINGTON, LEARCIE F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BUFFINGTON, RUDOLPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BUFFINGTON, WALTON M, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | BUFFORD, JAMES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUFFORD, MATHEW H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BUFFORD, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUFFORD, ROBERT, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BUFKIN, HARMON W, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BUFORD, ARTHUR J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUFORD, BRADY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUFORD, DEVORA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BUFORD, GEORGE C, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BUFORD, JESSE A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BUFORD, TIMOTHY A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUGA, BILL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUGG SR, WILLIAM J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BUGGS, JOE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUGGS, JOE, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUGGS, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BUGGS, THEODIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUGH, RALPH, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BUGIEL SR, RANDAL A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BUGIEL, ROBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BUHITE, RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUHLER, EDWARD E, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BUHLER, JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUHMAN, ALBERT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUICE, DONALD M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BUICK, JAMES S, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BUIE, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUIE, CALVIN, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BUIE, EDDIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BUIE, ETHORN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BUIE, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BUIE, LEROY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BUIE, LEVANDA, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BUILDERBACK, WILLIAM R, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | BUILTA JR, JOHN H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BUIS, LEON, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BUISSON JR, GEORGE W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BUJANOWSKI, HARRY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BUKALA, EDWARD J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BUKER, EARL G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BUKKY, GARY B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUKOVAC, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BUKOVAC, DAVID W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BUKOWSKI, GEORGE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BUKUR, JAMES S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BULANEK, EUGENE A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BULAS, RICHARD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BULATKO, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BULATKO, SAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BULATOVICH, WALTER, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BULEBUSH, CLIFFORD L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BULGER (ESTATE), ALONZO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BULGER, GEORGE A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BULICK, JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BULINO, MICHAEL, C/O TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BLDG 330 S STATE ST, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30094 | BULIS, DORTHA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BULL, JAMES A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BULL, WILLIAM F, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | BULL, WILLIAM R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BULLARD, ARTHUR L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BULLARD, BOBBY G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BULLARD, BURL C, C/O MOTLEY RICE, ORVIG, SANDRA, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BULLARD, DONALD L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BULLARD, FRANCIS, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BULLARD, FRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BULLARD, FREDDY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BULLARD, JERDIE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BULLARD, JOHN R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BULLARD, LARRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BULLARD, LOUIS E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BULLARD, SYLVESTER, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | BULLARD, TED, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BULLARD, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BULLARD, WILLIAM S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BULLEN, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BULLER, LOUIS E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BULLINS JR, PETE C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BULLION, HARVEY P, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BULLION, JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BULLION, RONDAH J, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | BULLION, VIRGIL E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BULLIS, RICHARD E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BULLOCK (ESTATE), SAMUEL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BULLOCK JR, HENRY H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BULLOCK JR, JOSEPH A, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BULLOCK, ARNOLD L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BULLOCK, BILLY E, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | BULLOCK, BOBBY J, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BULLOCK, CALVIN A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BULLOCK, CARL, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BULLOCK, CARL D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BULLOCK, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BULLOCK, CURTIS V, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BULLOCK, DONALD O, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | BULLOCK, DUANE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BULLOCK, ERVIN, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BULLOCK, GEORGE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BULLOCK, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BULLOCK, GLEN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BULLOCK, HERMAN F, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BULLOCK, HORACE G, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BULLOCK, JAMES C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BULLOCK, JAMES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BULLOCK, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BULLOCK, JESSE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BULLOCK, JOE D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BULLOCK, LACIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BULLOCK, MOSES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BULLOCK, NEIL E, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | BULLOCK, RAYMOND H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BULLOCK, RONNIE L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BULLOCK, TALMADGE B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BULLOCK, THOMAS R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BULLOCK, WILLIE A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BULLOCK, WILLIE A, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BULOT, PATRICK, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BULOW, GARRY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BULT, SIMON, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BULTED, SAMUEL E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BULTRON, JUAN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BUMBARGER, GLENN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUMGARDNER, CHARLES M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BUMGARDNER, MAX, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUMGARDNER, WILLIAM F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BUMGARDNER, WILLIAM M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BUMGARNER, BASIL, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BUMGARNER, DANNY S, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BUMGARNER, DONALD W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BUMGARNER, JOSEPH A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BUMGARNER, THURMAN E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BUMGARNER, TOMMY J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BUMPASS, JAMES H, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BUMPERS, COLUMBUS A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BUMPERS, KENNETH E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUMPERS, KOSSUTH M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BUMPERS, WILLIAM M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BUNA, JOSEPH, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BUNCE, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUNCH JR, CARL T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUNCH, ALJOE S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BUNCH, CHARLES, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BUNCH, DONALD, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BUNCH, GLADYS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BUNCH, GLENN E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BUNCH, JESSIE H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BUNCH, JIMMIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BUNCH, MOSE H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUNCH, PAUL T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUNCH, YANCY D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BUNCHEK, EUGENE P, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BUNDICK JR, CHARLES L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BUNDRICK, WILLIAM R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BUNDRIDGE, ERNEST, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BUNDRIGE, WILLIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BUNDRUM, BEVERLY J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BUNDY (ESTATE), ED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUNDY JR., LESTER R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUNDY, ERIC, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | BUNDY, HAROLD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUNDY, HARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUNEA, DAVID P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUNETTA, JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUNETTA, STEVE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BUNGANICH, GEORGE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BUNGARD, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUNGARD, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUNKER, EDWARD G, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BUNKLEY, JOSEPH, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BUNKLEY, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUNKLEY, SENTENIAL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUNN III, ROBERT E, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BUNN, ALPHONSO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUNN, ALPHONSO, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BUNN, DOUGLAS, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BUNN, EMMETT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUNN, JOSEPH F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BUNN, ONEIL V, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BUNN, ONEIL V, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BUNN, WILLIAM C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUNNELL, CHARLES W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BUNNER, FORREST E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BUNNEY, THOMAS A, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BUNOFSKY, EDWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUNT, ALBERT N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUNT, BILLY B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUNTING, HERSCHEL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUNTING, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BUNTING, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUNTING, PETER (MARK) A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BUNTON (ESTATE), JOSEPH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUNTON, NANNIE M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUNTON, WILLIAM W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BUONAVOLONTA (ESTATE), ANDREW J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BUONCRISTIANI, DONALD R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BUONO JR, MARIANO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BUONO, FRANCIS N, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BUONO, JASPER P, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BUONO, RONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BUONOCORE (ESTATE), ERNEST J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURATT, GEORGE L, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BURBACH, JOHN W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BURBAGE, JACK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BURBANK, RICHARD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BURBEE, RAYMOND, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BURBES, HENRY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURBO, DAVID G, C/O MICHAEL B SERLING PC, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | BURBRIDGE SR, EARL, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BURCH SR, GARY, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | BURCH SR, KENNETH P, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BURCH, A J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BURCH, ALBERT, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BURCH, ARCHIE G, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BURCH, BENJAMIN, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BURCH, DONNIE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURCH, DOZIER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BURCH, HURSCHELL D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BURCH, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURCH, JAMES R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURCH, JOHN H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURCH, JOHNNY D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURCH, MERLE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BURCH, ROBERT, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BURCH, STEPHEN P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURCH, THOMAS V, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BURCH, WILLIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BURCHAM, DAVID H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURCHAM, LARRY G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURCHARD, ALBERT, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BURCHELL, BILLY F, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BURCHELL, RICHARD, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | BURCHETT (ESTATE), FLEM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURCHETT, CECIL W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BURCHETT, DEWELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURCHETT, EMORY W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURCHETTA, EDWARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BURCHFIELD, ALBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURCHFIELD, BOBBY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BURCHFIELD, CARL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURCHFIELD, CHARLES F, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BURCHFIELD, GARMER J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURCHFIELD, GRADY T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURCHFIELD, JACK A, C/O BRENT COON & ASSOCIATES, 917 FRANKLIN STE 100, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | BURCHFIELD, JAMES E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BURCHFIELD, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURCHFIELD, JAMES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURCHFIELD, RANDALL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BURCHFIELD, RUSSELL L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BURCHILL, FRANCIS A, C/O LAW OFFICES OF PETER G ANGELOS, MATHENY, PAUL M, UNION PARK CENTER, 5905 HARFORD RD, BALTIMORE, MD, 21214-1846 | US Mail (1st Class) |
| 30094 | BURCHILL, FRANKLIN A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURCHILL, THOMAS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURCIK, STEVE, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BURCIN, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURD, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BURD, HERMAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BURD, HERMAN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BURD, HULET, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BURD, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURDA, JOHN, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BURDELL (ESTATE), DAVID K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURDELL, DAVID K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURDEN, DONALD, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | BURDEN, DONALD, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BURDEN, ISAAC, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BURDEN, ISIAH, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | BURDESHAW, WILLIAM O, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BURDETT, HAROLD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURDETT, JAMES B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURDETTE, BOBBY E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BURDETTE, CHESTER E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURDETTE, DONALD V, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BURDETTE, EARL H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURDETTE, EARL W, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BURDETTE, EDWARD E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BURDETTE, JACK B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURDETTE, LAMAR T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BURDETTE, LEO E, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BURDETTE, PRINTIS G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURDETTE, TONY L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BURDICK SR, CHARLES A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BURDO, ORVILLE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BURDO, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUREL, LARRY G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BURELL, JOHN F, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BURFORD, CURTIS A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BURFORD, DEWEY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURFORD, JOHN R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BURFORD, MAXWELL T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURFORD, WILLIAM L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BURG, RAY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | BURG, ROBERT P, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |
| 30094 | BURGAMY JR, WILLIAM A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BURGAN, ALFRED C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BURGE (ESTATE), ROY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BURGE III, WILLIAM J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BURGE, ARLIE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | BURGE, CAROLYN, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30094 | BURGE, GEORGENE T, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30094 | BURGE, JACK T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BURGE, JESSIE, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | BURGE, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BURGER SR, HERBERT M, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | **US Mail (1st Class)** |
| 30094 | BURGER, ANNA J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BURGER, CLAYTON, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BURGER, FRED C, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | BURGER, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BURGESS JR, WILLIAM H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BURGESS SR, CLAYTON T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BURGESS SR, JOSEPH A, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | **US Mail (1st Class)** |
| 30094 | BURGESS SR, PAUL E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BURGESS, ART, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BURGESS, ARVID, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | **US Mail (1st Class)** |
| 30094 | BURGESS, CHARLES L, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | BURGESS, DARYL D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BURGESS, DONALD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BURGESS, EARLE F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BURGESS, EUGENE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BURGESS, GERARD E, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | BURGESS, HARVEY, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | BURGESS, HEADRICK W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BURGESS, JAMES A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURGESS, JAMES D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BURGESS, JAMES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BURGESS, JAY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURGESS, JERRY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURGESS, JERRY L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BURGESS, JESSE, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | BURGESS, JOHN A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BURGESS, JOHN E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BURGESS, JOHN H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BURGESS, KEITH, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURGESS, KENNETH E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURGESS, KERWAN M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURGESS, LESTER M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURGESS, NORWIN D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURGESS, PAUL D, C/O SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30094 | BURGESS, ROBERT, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BURGESS, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURGESS, RONALD R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURGESS, ROY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURGESS, WILLIAM A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BURGESS, WILLIAM F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BURGESS, WILLIAM R, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BURGETT, FRANKLIN, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BURGETT, J T, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | BURGETT, JAMES D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURGHART, THOMAS L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURGIEL, REGINALD E, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BURGIN JR, THEODORE J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BURGIN SR, THEODORE J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BURGIN, ERNEST R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURGIN, H L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BURGIN, WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BURGINS, ODELL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURGMAN SR, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BURGOS (ESTATE), JOSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURGOS (ESTATE), MARTIN O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURGOS, ENRIQUE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BURGOS, HECTOR R, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BURGOS, JUSTINO O, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | BURGOYNE, WILLIAM D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BURIAN, LAMONTE K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURIC, DENNIS, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | BURICH, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURICK, JOHN R, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BURIK, GEORGE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURINSKAS, JOHN P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURIST, EQUILLA, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BURK (ESTATE), ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURK SR, JOHNNY R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BURK, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURK, JOHN E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURK, KENNETH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURK, MABLE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BURK, ROY G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURK, WILLIAM, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BURKA, ROBERT J, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | BURKART, THOMAS H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURKE (EST), THOMAS, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BURKE (ESTATE), HAROLD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURKE (ESTATE), KENNETH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURKE (ESTATE), THOMAS M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURKE III, AVERY J, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | BURKE JR, MORRIS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BURKE JR, WILLIAM J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURKE JR, WILLIAM T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BURKE SR, JOE H, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | BURKE SR, WILLIAM C, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BURKE, BOBBY R, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | BURKE, DANIEL K, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BURKE, DELLA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BURKE, EDDIE L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BURKE, EDWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURKE, EUGENE B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURKE, EUGENE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURKE, FRANCIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURKE, FRANCIS L, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BURKE, GEORGIA A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BURKE, GERALD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURKE, HARRY, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BURKE, HARRY, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BURKE, JAMES P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURKE, JAMES T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURKE, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BURKE, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURKE, JOHN F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BURKE, JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURKE, JOHN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURKE, JOHNNY, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BURKE, JOHNNY V, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BURKE, JONNIE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURKE, JORDEN W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BURKE, JOSEPH F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURKE, JOSEPH H, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BURKE, KIRK M, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BURKE, MICHAEL P, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BURKE, MICHAEL T, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BURKE, MILTON R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BURKE, MORRIS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURKE, PATRICK, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURKE, PAUL R, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BURKE, RICHARD G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BURKE, RICHARD G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURKE, RUFUS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURKE, THOMAS C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURKE, U L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURKE, WILLIAM F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURKE, WILLIAM H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURKE, WILLIAM J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BURKE, WILLIAM J, C/O KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, DEPAOLIS, PETER C, 10300 EATON PLACE #200, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 30094 | BURKEEN, BILL G, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BURKEEN, JIMMIE, C/O GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 30094 | BURKES, CHARLES J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURKES, NORMAN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURKETT JR (ESTATE), J D, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | BURKETT, CHARLES C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BURKETT, CLARENCE S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BURKETT, CLELL H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURKETT, DEWEY P, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BURKETT, EDWARD O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURKETT, HARCHEL L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BURKETT, JAMES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURKETT, JERRY G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURKETT, LEVI R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BURKETT, RICKY A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BURKETT, ROBERT C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BURKETT, TOM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURKEY, BARON R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BURKEY, PAUL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURKEY, ROBERT E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURKHALTER, CLARA B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BURKHALTER, DOUGLAS S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURKHALTER, ERWIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURKHALTER, GRADY R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BURKHALTER, JAMES A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURKHALTER, JESSIE W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BURKHAMMER, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURKHARDT, DANIEL H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURKHARDT, DAWN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURKHARDT, EDITH, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BURKHART, BILLY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURKHART, CLYDE E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURKHART, DOUGLAS A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURKHART, HARRY, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BURKHART, HERBERT D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURKHART, JACOB D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURKHART, LEE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BURKHOLDER (ESTATE), ROBERT H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURKHOLDER, DAVID M, C/O KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, DEPAOLIS, PETER C, 10300 EATON PLACE #200, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 30094 | BURKHOLDER, FREDERICK W, C/O KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, DEPAOLIS, PETER C, 10300 EATON PLACE #200, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 30094 | BURKHOLDER, JAMES, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BURKHOLDER, RICHARD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BURKHOLDER, STANLEY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURKIT, STEPHEN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURKLAND, JAMES C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BURKLAND, THEODORE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURKLEY, GERALD A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BURKLEY, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BURKS JR, JESSIE, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BURKS SR, J C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BURKS, BEN E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BURKS, BOBBY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BURKS, CHARLES, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | BURKS, DEMETRIUS, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | **US Mail (1st Class)** |
| 30094 | BURKS, DEMETRIUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BURKS, EDWARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BURKS, ERNEST, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BURKS, ESTER E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | BURKS, HENRY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BURKS, HENRY R, C/O BRENT COON & ASSOCIATES, 917 FRANKLIN STE 100, HOUSTON, TX, 77002 | **US Mail (1st Class)** |
| 30094 | BURKS, JESSIE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | BURKS, LINNIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | BURKS, OTIS, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | BURKS, RAY, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | BURKS, TOMMY, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | **US Mail (1st Class)** |
| 30094 | BURKS, TOMMY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BURKS, WILLIAM H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BURKS, WILLIE H, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BURKS, WILLIE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BURKSBEY, WARREN C, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | **US Mail (1st Class)** |
| 30094 | BURLEIGH, ALEX T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | BURLEIGH, LINDLEY W, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | BURLEIGH, OLIVE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BURLESON JR, KERMIT K, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | BURLESON SR, DONALD R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BURLESON, CLOVIS A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | BURLESON, J D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BURLESON, LANNY D, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | BURLESON, RONALD G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BURLESON, THOMAS E, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BURLESON, TOMMY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURLESON, VERNELL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BURLEY, CARL E, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | BURLEY, HERBERT E, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | BURLEY, LESLIE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BURLEY, WILLIAM C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURLIN, ROBERT L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURLING, GERALD, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | BURLINGAME, RALPH G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURLISON, BILLY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BURLISON, MARY E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BURLSON, MILTON, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BURMASTER, WAYNE A, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BURN, REX A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BURNAM, WRIGHT D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BURNCHEK, LEONARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURNELL, JAMES, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BURNEM, HAROLD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BURNER, MELVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURNER, OTTO A, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BURNES JR, JAMES W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BURNES, ALFREDA C, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BURNES, BARBARA R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURNES, THOMAS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURNETT SR, LOISE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURNETT SR, ROBERT L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BURNETT, AUDLEY W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURNETT, BILLY O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURNETT, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURNETT, CHARLES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURNETT, CLARENCE E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BURNETT, CLYDE T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURNETT, DARRELL W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURNETT, DELLA, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BURNETT, DUDLEY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURNETT, EMMETT W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BURNETT, GEORGE, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BURNETT, GEORGE D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURNETT, HAROLD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURNETT, HELEN I, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BURNETT, HERMAN F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURNETT, HOLLIS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURNETT, HOWARD D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURNETT, IRVIN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURNETT, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BURNETT, JAMES G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BURNETT, JAMES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURNETT, JIM P, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | BURNETT, JOHN J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BURNETT, JOSEPH B, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BURNETT, LEON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURNETT, LLOYD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BURNETT, LLOYD W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BURNETT, MAGGIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BURNETT, MCARTHUR, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BURNETT, MID DANIEL, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | BURNETT, PAUL M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BURNETT, PLEAS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BURNETT, RALPH H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BURNETT, RICHARD W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURNETT, ROBERT, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BURNETT, ROGER P, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BURNETT, RONALD W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BURNETT, ROY L, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | BURNETT, SAM P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BURNETT, SONNY R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BURNETT, WILFORD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURNETT, WILLIAM D, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BURNETT, WILLIAM N, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BURNETTE, CONWAY H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURNETTE, ELIZABETH, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | BURNETTE, GERALDA C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BURNETTE, HERMAN, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BURNETTE, HUBERT B, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BURNETTE, LACY E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURNETTE, LEE J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BURNETTE, MICHAEL L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BURNETTE, RALPH C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURNETTE, RALPH E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURNETTE, RICHARD M, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | BURNETTE, RODGER D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURNEY (ESTATE), WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURNEY, ALVIN, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID D, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | BURNEY, ARLON E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BURNEY, BILLY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BURNEY, CHARLIE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BURNEY, CLIFTON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURNEY, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURNEY, EDWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURNEY, HOLLIS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BURNEY, JOHNNY L, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | BURNEY, JOSEPH H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BURNEY, NORMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BURNEY, ROBERT, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BURNEY, SAMUEL, C/O REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BURNEY, SMART, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURNHAM, BETTY L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BURNHAM, DAVID G, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BURNHAM, HOWARD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURNHAM, HUGH L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURNHAM, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURNHAM, JOHN R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BURNHAM, NORENE A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BURNHAM, THOMAS M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURNHAM, TOMMY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BURNICH, STEPHEN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BURNIE, RONALD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BURNITT, A C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BURNS (ESTATE), AUDREY N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURNS (ESTATE), FRANK L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURNS JR, CHESTER, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BURNS JR, CLYDE A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURNS JR, JOHN C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURNS JR, ROBERT E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BURNS SR, CECIL L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BURNS SR, JACK L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BURNS, ALEX, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURNS, ALFRED A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BURNS, ALVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURNS, ARLEY, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BURNS, BEN T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BURNS, BETTY A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURNS, BOBBY D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURNS, CARL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURNS, CAROLYN J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BURNS, CECIL H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BURNS, CHARLES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURNS, CHARLIE P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURNS, DAVID, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BURNS, DONALD W, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | BURNS, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURNS, EUGENE V, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURNS, EVAN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURNS, FRANCIS M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURNS, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURNS, FRANK J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURNS, FRED M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURNS, HAROLD E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BURNS, HELEN R, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BURNS, HENRY, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BURNS, HORACE RAY (ESTATE), C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | BURNS, HOWARD J, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | BURNS, JAMES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURNS, JAMES, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BURNS, JAMES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BURNS, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURNS, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BURNS, JAMES B, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BURNS, JAMES M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BURNS, JESSIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BURNS, JEWEL, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BURNS, JIMMY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BURNS, JOHN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BURNS, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BURNS, JOHN M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURNS, JOHN N, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BURNS, JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURNS, JOHNNY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BURNS, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURNS, JOSEPH, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BURNS, JOSEPH L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BURNS, JOSEPH M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURNS, KENNETH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BURNS, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURNS, KENNETH E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BURNS, LARRY O, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BURNS, LAWRENCE, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BURNS, LAWRENCE S, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BURNS, MAJOR E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BURNS, MARY E, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BURNS, MERREL A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURNS, MERRILL D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURNS, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURNS, MICHAEL J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BURNS, ORIE J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BURNS, ORVILL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BURNS, PATRICK J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BURNS, PAUL, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BURNS, POLLY, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | BURNS, RALPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BURNS, RAYMOND, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BURNS, RAYMOND A, C/O PAUL D HENDERSON PC, HENDERSON, PAUL D, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | BURNS, RAYMOND J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BURNS, RAYMOND K, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BURNS, RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURNS, ROBERT, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BURNS, ROBERT G, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BURNS, ROY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BURNS, SAMUEL E, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | BURNS, SAMUEL R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURNS, SPENCER, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BURNS, TOMMIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BURNS, TOMMY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BURNS, VAUDINE D, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BURNS, WAYNE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURNS, WILLIAM K, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURNS, WILLIAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURNS, WILLIAMS C, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BURNS, WILLIE E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURNS, WILLIE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURNS, WOODROW O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURNSIDE, BETTY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BURNSIDE, BURNIS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURNSIDE, DONALD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURNSIDE, JAN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BURNSIDE, MARY, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BURNSIDE, WILLIAM V, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURNSIDE, WILLIE C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BURNSTEIN, SHELDON, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURNUM JR, SAMMY E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURNUM, JOHN R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUROW SR, RALPH F, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | BURPO, OTIS L, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | BURR, BILL J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BURR, CECIL M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURR, FLORENCE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BURR, GEORGE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BURR, GERALD L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURR, MARVIN L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BURR, ROBERT H, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BURRAGE, ALTON H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURRAGE, MURRAY D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURRAN SR, EDWIN L, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BURRELL JR, BRISCO, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BURRELL JR, MOTEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURRELL, ALMA, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BURRELL, ANNIE L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BURRELL, BETTY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BURRELL, CARMEN H, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BURRELL, DAVID, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BURRELL, DONALD E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BURRELL, ELASCO, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BURRELL, EVA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BURRELL, GEORGE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BURRELL, JUDGE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BURRELL, KEITH L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURRELL, LEE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURRELL, LIONEL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BURRELL, MARY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BURRELL, MILTON L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURRELL, ROOSEVELT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURRELL, STEPHEN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURRELL, SYLVESTER, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BURRELL, THOMAS S, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BURRELL, TROYCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURRELL, ULYSSES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BURRELL, VINCENT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURRELL, WARREN, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BURRELLI, JOANNE, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BURRESS (ESTATE), BENJAMIN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURRESS, JOSEPH F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BURRESS, MITCHELL P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURRIDGE, H R, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BURRIDGE, JEAN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BURRIES, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BURRILL, DEBORAH, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURRILL, TONY, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BURRIS, DAVID L, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | BURRIS, DAVID P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURRIS, ERNEST W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BURRIS, FREDERICK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURRIS, GEORGE A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BURRIS, HARRY, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | BURRIS, HARRY M, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | BURRIS, HOMER E, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BURRIS, J T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURRIS, JACK O, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BURRIS, JAMES, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURRIS, JIMMIE D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BURRIS, JOSEPH C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BURRIS, LANNY T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BURRIS, PAUL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURRIS, VAL, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BURRIS, WILLIAM R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURRIS, WILLIE M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BURRISS, JOE, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BURRISS, JOE, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BURRITT, LAWRENCE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BURROUGH, JAMES L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURROUGH, LEROY M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURROUGHS, JACOB, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BURROUGHS, JERRY C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BURROUGHS, JOHN C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURROUGHS, JUDGE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURROUGHS, LEON, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | BURROUGHS, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BURROUGHS, THOMAS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURROUGHS, WILLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BURROUS, ROBERT D, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | BURROW, CHARLES E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BURROW, CLAUDE B, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | BURROW, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURROWES, HENRY E, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | BURROWS JR, ARNOLD E, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BURROWS, CHARLES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURROWS, DELDA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURROWS, HARRIE A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BURROWS, RANDAL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURROWS, RAY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BURROWS, RAYMOND C, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | BURROWS, RONALD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURROWS, RUSSELL B, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | BURROWS, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURROWS, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURRUS, DONALD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BURSIAGA, JUAN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURSON, HENRY, C/O BROWN, TERRELL, HOGAN, ET AL, 233 E BAY ST STE 804, JACKSONVILLE, FL, 32202-3451 | US Mail (1st Class) |
| 30094 | BURSON, JAMES F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURSON, PAUL T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURT JR, FLOYD C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BURT JR, WILLIE J, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BURT SR, GEORGE S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BURT, BILLY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURT, BRANTLEY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURT, GLEN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURT, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURT, JAMES T, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BURT, JERRY W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BURT, JEWEL L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BURT, NAPOLEON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURT, OTIS, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BURT, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURT, RUSSELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURT, WALTER L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | BURT, WAYNE E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BURT, WILLIAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURT, ZENO F, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BURTCH, ROBERT M, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | BURTIN, GEORGE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BURTON (ESTATE), ANDERSON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURTON (ESTATE), BOOKER T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURTON DECEASED, JIMMY A, C/O BALDWIN & BALDWIN, 400 W HOUSTON ST, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | BURTON JR, WILEY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BURTON SR, CORBETT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BURTON SR, HERMAN A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURTON SR, JOHN H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BURTON SR., VIRGIL B, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BURTON, ALBERTA W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BURTON, ALICE M, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BURTON, ARTHUR, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BURTON, AUTRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BURTON, BENNIE P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURTON, BEVERLY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURTON, BOBBIE J, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BURTON, CARY J, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | BURTON, CLARENCE A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BURTON, CLARENCE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BURTON, CLAUDE W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BURTON, CLIFFORD J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURTON, CONLEY H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BURTON, CURTIS, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BURTON, DAVID, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BURTON, DAVID, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BURTON, DAVID A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURTON, DONALD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURTON, DONALD P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BURTON, DOYLE A, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | BURTON, ERNEST B, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BURTON, ETHEL M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BURTON, FRED, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | BURTON, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURTON, GEORGE, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | BURTON, GERALD, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | BURTON, JAMES ELVIN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BURTON, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURTON, JESSIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BURTON, JIMMIE L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BURTON, JIMMIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURTON, JOHNNY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BURTON, LARRY J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BURTON, LEONARD O, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BURTON, MARY L, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BURTON, OSCAR, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BURTON, PATRICK V, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BURTON, PAUL L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BURTON, PAULINE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURTON, RANDALL P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURTON, RAYMOND J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BURTON, REGINALD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BURTON, RICHARD P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BURTON, ROBERT A, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | BURTON, ROBERT F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BURTON, ROBERT L, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | BURTON, ROBERT R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BURTON, ROBERT W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BURTON, ROMA G, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | **US Mail (1st Class)** |
| 30094 | BURTON, ROYGERS, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | BURTON, SAMMIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BURTON, TYRON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BURTON, VONELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BURTON, W D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BURTON, WALLACE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | BURTON, WILBUR, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | BURTON, WILLIAM E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | BURTON, WILLIAM J, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | **US Mail (1st Class)** |
| 30094 | BURTON, WILLIAM P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BURTON, WILLIAM T, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | **US Mail (1st Class)** |
| 30094 | BURTON, WILLIAM V, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BURTON, WILLIE B, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BURTON, WILLIE L, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | BURTS, OLA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | BURTS, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BURTS, TOMMIE L, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | BURTSCHER, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BURTTRAM, HAROLD F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BURTTRAM, KOPLON B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BURWELL, VERLIN G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | BURY, ANDREW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BURY, JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BUSA, MICHAEL, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BUSANELLI, JOSEPH, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BUSBEA, DENNY E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BUSBEE, DANNY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BUSBEE, HARRY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BUSBEY, ARTHUR T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUSBY, BILLY A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BUSBY, DAN, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | BUSBY, EDWARD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BUSBY, ELMER W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BUSBY, FOREST, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BUSBY, GENE A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BUSBY, GEORGE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BUSBY, GRADY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUSBY, JAMES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BUSBY, JERREL L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BUSBY, LEON G, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BUSBY, MARY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BUSBY, MAURICE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BUSBY, MICKEY, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BUSBY, MICKEY D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BUSBY, ROBERT E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BUSBY, THOMAS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BUSBY, WALTER, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | BUSBY, WALTER A, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BUSCEMI, ANGELO, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUSCEMI, FRANK J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUSCH, BARBARA, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BUSCH, HENRY C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BUSCH, JOHN C, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BUSCH, KENNETH L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BUSCHSCHULTE, WILFRED J, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BUSDIECKER, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUSER, CARL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUSFIELD JR, ALBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUSH JR, DOSSEY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BUSH JR, EARNEST, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUSH JR, EZRA, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BUSH JR, JOE, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BUSH JR, PHILLIP C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BUSH, ALAN K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUSH, ALLEN B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BUSH, AVENS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUSH, BETTY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BUSH, BOBBY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BUSH, BOBBY R, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | BUSH, CARROLL R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BUSH, CHARLES, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BUSH, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BUSH, CHARLIE C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BUSH, DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUSH, DARRELL D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BUSH, DARWELL G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BUSH, DOUGLAS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BUSH, EDSEL P, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BUSH, ELMA H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BUSH, ELNORA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BUSH, FARRIS, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BUSH, FAYE B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BUSH, GEORGE C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BUSH, GERALD W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUSH, GLENN E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BUSH, HARRY R, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BUSH, ISAC R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BUSH, JANICE C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BUSH, JIMMY E, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BUSH, JOE H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BUSH, JOHN B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUSH, JOHN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUSH, JOHN C, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | BUSH, LARINE H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BUSH, LARRY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BUSH, LARRY A, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BUSH, LARRY M, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BUSH, LENNILL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUSH, LEONARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUSH, LUTHER P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUSH, MARCELLUS, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BUSH, MARVIN M, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BUSH, MAXIE R, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | BUSH, MENO JOHN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BUSH, MILTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUSH, OUIDA P, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BUSH, RAYMOND E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BUSH, RAYMOND E, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BUSH, RICHARD B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUSH, ROBERT W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUSH, RONALD D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BUSH, RONALD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUSH, SAM E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BUSH, SAMUEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BUSH, SQUIRE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BUSH, TRELLIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BUSH, VIVIAN, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BUSH, WALTER J, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | BUSH, WARREN P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BUSH, WAYNE C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BUSH, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BUSH, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BUSH, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BUSH, WILLIE M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | BUSH, WINDELL, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | BUSH, WINDELL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | BUSHA, WILLIA H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | BUSHIKA, THOMAS H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BUSHMAKER, GERALD F, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | BUSHMAN, ALLAN W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BUSICK, FRANKIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | BUSICK, GEORGE H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BUSKA, HARRY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | BUSKIRK, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | BUSKIRK, WILLIAM, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | **US Mail (1st Class)** |
| 30094 | BUSNARDO, FRANK, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | BUSSANICH, GIOVANNI, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | BUSSARD JR, GEORGE C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | BUSSE, WILLIAM E, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | **US Mail (1st Class)** |
| 30094 | BUSSELL, DAVID R, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | **US Mail (1st Class)** |
| 30094 | BUSSELL, FRANKLIN D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BUSSELL, JOHN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | BUSSELL, R H, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | BUSSELL, ROBERT, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | BUSSELLE, DAVID, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30094 | BUSSELLE, OPAL G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | BUSSEN, DUANE L, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | BUSSEY, EDWIN M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | BUSSEY, MAURICE C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | BUSSEY, RIX D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BUSSEY, ROBERT, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | BUSTAMANTE, JOSE G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BUSTAMANTE, MARIO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BUSTILLOS, JOSE R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BUSTILLOS, LUIS L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BUSTIN, JAMES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BUSTOS, MANUEL J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BUTAUD, ARVILLE W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BUTCHEE, WILLIAM C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BUTCHELLE, BERNARD, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BUTCHER JR, LLOYD E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUTCHER JR, RUSSELL, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BUTCHER JR, RUSSELL, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BUTCHER SR, BOYD D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BUTCHER, CHARLOTTE G, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BUTCHER, CLARENCE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUTCHER, DANNY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUTCHER, DON, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BUTCHER, ENRICO A, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BUTCHER, FRANKLIN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUTCHER, FRENCH N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUTCHER, GARY L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BUTCHER, GEORGE, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BUTCHER, JAMES O, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BUTCHER, L V, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BUTCHER, MAX L, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | BUTCHER, RAYMOND I, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BUTCHER, ROBERT LEE, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BUTCHER, ROBERT LEE, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BUTCHER, VINCENT, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | BUTCHER, WILLIAM T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BUTERA SR, VINCENT A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUTERA, ANDREW, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUTKA, LEON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUTKOVICH, VICTOR M, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BUTLER (DECEASED), GEORGE F, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BUTLER (DECEASED), RICHARD, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BUTLER (ESTATE), JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUTLER JR (DECEASED), GEORGE W, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BUTLER JR, AYTCH, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BUTLER JR, EDDIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BUTLER JR, ERNEST, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BUTLER SR, ALLEN O, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BUTLER SR, JIMMIE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BUTLER, ALLEN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BUTLER, ARTHUR, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUTLER, BILLY S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BUTLER, BLAKE, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | BUTLER, BOB, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | BUTLER, BYRON G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BUTLER, CHARLES M, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BUTLER, CLIFFORD, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BUTLER, CLIFTON, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BUTLER, CLYDE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BUTLER, CORNELIUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUTLER, CURTIS, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BUTLER, DALE P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BUTLER, DAVE, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | BUTLER, DAVID E, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BUTLER, DENNIS W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BUTLER, DEWEY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BUTLER, DONALD R, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BUTLER, DOYLE A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUTLER, DOYLE K, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BUTLER, EDDIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUTLER, ELIJAH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUTLER, GARY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BUTLER, GARY L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BUTLER, GARY L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BUTLER, GEORGE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUTLER, GEORGE T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUTLER, GLEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUTLER, GORDON R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BUTLER, GRADY E, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BUTLER, GUSSIE B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BUTLER, HARRISON, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUTLER, HARRY C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUTLER, HELEN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BUTLER, HENRY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUTLER, HERBERT, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | BUTLER, HILTON B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BUTLER, HOMER A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUTLER, J B, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BUTLER, JAMES, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BUTLER, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUTLER, JAMES A, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | BUTLER, JAMES A, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | BUTLER, JAMES B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BUTLER, JAMES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BUTLER, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUTLER, JAMES F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BUTLER, JAMES L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BUTLER, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BUTLER, JAMES R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BUTLER, JERRY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BUTLER, JIMMIE, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | BUTLER, JOE C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BUTLER, JOHN, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BUTLER, JOHN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BUTLER, JOHN E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUTLER, JOHN H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUTLER, JOHN W, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BUTLER, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUTLER, JOHNNY L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BUTLER, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BUTLER, JOSEPH F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUTLER, JOSSIE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BUTLER, JOYCE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BUTLER, KENNETH, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BUTLER, KENNETH S, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BUTLER, L S, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BUTLER, LARRY, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BUTLER, LARRY L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BUTLER, LAWRENCE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BUTLER, LAWRENCE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BUTLER, LEADON, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BUTLER, LEE M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUTLER, LEROY, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BUTLER, LESLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BUTLER, MARILYN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUTLER, MARK A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BUTLER, MARTHA A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BUTLER, MARTHA C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BUTLER, MARVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BUTLER, MATTHEW, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | BUTLER, MAXINE A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BUTLER, MICHAEL, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | BUTLER, NEVELTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUTLER, OTHA B, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BUTLER, PRESTON, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BUTLER, RAYMOND, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUTLER, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUTLER, RAYMOND, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | BUTLER, RHETT E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BUTLER, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUTLER, ROBERT, C/O LAW OFFICE OF JEFFREY A VARAS, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | BUTLER, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUTLER, ROBERT A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BUTLER, ROBERT D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BUTLER, ROBERT E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BUTLER, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUTLER, ROBERT L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BUTLER, RONNIE H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BUTLER, RUDOLPH R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUTLER, RUSSELL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUTLER, SAMUEL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUTLER, STERLING N, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUTLER, SYLVESTER K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUTLER, TIM, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30094 | BUTLER, WALTER E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUTLER, WILBERT, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BUTLER, WILLIAM A, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | BUTLER, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUTLER, WILLIAM L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BUTLER, WILLIAM R, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | BUTLER, WILLIAM T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BUTORAC, NORMAN C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BUTSCHEK, GILBERT P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BUTSON, RICHARD, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BUTT SR, ALLAN B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BUTT, JOHN W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BUTT, LUTHER S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUTTAFOGO, DANIEL, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | BUTTELMAN, ANDREW, C/O LEVY PHILLIPS & KONIGSBERG, KOMITOR, ROBERT I, 800 3RD AVE 13TH FL, NEW YORK, NY, 10022-7649 | US Mail (1st Class) |
| 30094 | BUTTERFIELD, MELVIN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BUTTERFIELD, ROBERT E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BUTTERFRAS, CHARLES E, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | BUTTERS, RAYMOND D, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | BUTTERWORTH, KENNETH F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BUTTERWORTH, OMA W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BUTTLER, MICHAEL P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BUTTLERMAN, JOSEPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BUTTON, ORVILLE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BUTTORFF, WILLIAM G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUTTRAM, GERALD G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUTTRAM, PHILIP, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BUTTRY, ALBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BUTTRY, ALBERT M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUTTS JR, ARTHUR U, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BUTTS, BILLY W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BUTTS, ERNEST L, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | BUTTS, EUGENE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUTTS, FRANCIS J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BUTTS, GROVER C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUTTS, JAMES L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | BUTTS, MICHAEL, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BUTTS, NATHANIEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUTTS, NORMAN J, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | BUTTS, ROBERT J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BUTTS, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUTTS, STACY W, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | BUTTS, TROY M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BUTZ, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUTZ, ROBERT, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BUTZER, CHARLES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BUTZLAFF, LLOYD W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BUXTON, CAROLINE S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUXTON, DOUGLAS R, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | BUXTON, DWIGHT V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUXTON, HENRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BUXTON, JAMES V, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BUXTON, JULIUS M, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BUXTON, LINDA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BUXTON, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BUXTON, WILLIAM E, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | BUZBEE, ROY H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BUZEK, GARY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BUZZARD, GROVER, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BUZZARD, MELVIN B, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BUZZELLI, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BUZZELLI, RALPH A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BUZZELLI, ROBERT M, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | BYARS, JAMES D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BYARS, MORRELL H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BYARS, SAMMIE C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BYARS, VIVIAN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BYBEE, JOHN B, C/O DAVID PARRON & GARY PARISH, ATTYS, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | BYCE, DAVID H, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | BYERLINE, WEBSTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BYERLY, ALTON C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BYERLY, CHARLES E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BYERLY, DAVID E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BYERLY, JAMES D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BYERLY, WAYNE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BYERLY, WILLIAM D, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | BYERS SR, JOSEPH R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BYERS, ALMA M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | BYERS, BEASON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BYERS, DOHRMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BYERS, DON R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BYERS, EDWARD, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BYERS, EDWARD E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BYERS, GLENN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BYERS, RONNER, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BYERS, ROWAN, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | BYERS, SAMUEL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BYERS, SAMUEL, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | BYERS, SAMUEL F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BYERS, THOMAS R, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | BYERS, WARREN N, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | BYERS, ZACKIE, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | BYHAM, WILLIAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BYINGTON, FRANCIS E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BYINGTON, LEE R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BYK, JOSEPH G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BYKOWSKI, HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BYKOWSKI, RICHARD E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BYL, HOWARD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BYLEY, HAROLD M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BYMASTER, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BYNDAS, JAMES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BYNER, LOU, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BYNUM, BILLY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | BYNUM, CARL W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BYNUM, CHARLES W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BYNUM, DANNY C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BYNUM, ELDRED L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BYNUM, ENNIS L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | BYNUM, GARY D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BYNUM, JAKE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BYNUM, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BYNUM, JIMMY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BYNUM, LLOYD E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BYNUM, RICHARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BYNUM, RUSSELL F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BYNUM, STEVE W, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | BYNUM, TIMMY A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BYNUM, WILLIAM R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BYORS, DAVID B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BYRAM, BOB L, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | BYRAM, GERALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BYRAM, HAZEL C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BYRAM, MARVIN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BYRAND, REGIS C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BYRD (ESTATE), JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BYRD (ESTATE), JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BYRD JR, ALBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BYRD JR, ARTHUR, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BYRD JR, SYLVESTER, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BYRD SR, IRA F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BYRD SR, JOSEPH, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BYRD, ALPHA, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BYRD, ALTON, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | BYRD, ANNIE L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BYRD, ARTHUR, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | BYRD, ARTHUR J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BYRD, ARTHUR M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BYRD, BILLY B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BYRD, BILLY B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BYRD, BOBBY G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BYRD, BURGESS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BYRD, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BYRD, CHARLES A, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | BYRD, CHRISTINE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BYRD, CLARENCE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BYRD, CLEMENT J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BYRD, DALE E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | BYRD, DALE E, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | BYRD, DAVID M, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | BYRD, DONNA C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BYRD, DONNIE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BYRD, DOUGLAS A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BYRD, ELBERT B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | BYRD, ELLIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BYRD, ELLIS J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BYRD, ESTER, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BYRD, EUGENE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BYRD, GEORGE B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BYRD, GEORGE D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | BYRD, GLEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BYRD, HAROLD P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BYRD, HERBERT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BYRD, JACK O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BYRD, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | BYRD, JAMES A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BYRD, JAMES B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BYRD, JAMES D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BYRD, JAMES E, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BYRD, JAMES G, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | BYRD, JAMES R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BYRD, JANIS L, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | BYRD, JAY D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BYRD, JESSE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BYRD, JOHN, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | BYRD, JOHN T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BYRD, JUANITA G, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BYRD, LARNA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BYRD, MACK, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | BYRD, MACK, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BYRD, MARY A, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BYRD, MELVIN, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | BYRD, RAY T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | BYRD, RAYMOND D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | BYRD, ROBERT H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BYRD, ROBERT V, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BYRD, RUBERT M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | BYRD, RUBY T, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BYRD, SARAH E, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | BYRD, SYLVESTER, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | BYRD, TROY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | BYRD, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BYRD, WILLIAM H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | BYRD, WILLIAM J, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BYRD, WILLIAM T, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | BYRD, WILLIE G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | BYRNE JR, JOHN P, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | BYRNE, CLARENCE H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | BYRNE, ED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BYRNE, EDWARD J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | BYRNE, JAMES H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BYRNE, JIMMY R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | BYRNE, JOHN T, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | BYRNE, JULIA, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | BYRNE, MICHAEL D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BYRNE, PETER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BYRNE, ROBERT A, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | BYRNE, TERRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BYRNE, THOMAS J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | BYRNE, WILLIAM J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BYRNES, CHARLENE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | BYRNES, CHARLES B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | BYRNES, GLORIA R, C/O LEWIS SLOVAK & KOVACICH, LEWIS, TOM L, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-2325 | US Mail (1st Class) |
| 30094 | BYRON SR, JERRY L, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | BYRUM, JERRY, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | BYUS, RONNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | BZINAK, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CABAGE, HERBERT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CABALLERO, ALFREDO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CABALLERO, RAFAEL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CABALLERO, SALVADOR, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CABAN, ELVIN A, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CABANA (EST), MAURICE R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CABANA, PAUL H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CABASOS, JULIO F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CABASSA, MARCO M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CABBAGESTALK, HENRY, C/O KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, DEPAOLIS, PETER C, 10300 EATON PLACE #200, FAIRFAX, VA, 22030 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CABE, CARLIN T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CABELLO, LIBRADO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CABINESS, BILLY, C/O LAW OFFICE OF JEFFREY A VARAS, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | CABINESS, RUSSELL L, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | CABLE, ELMER R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CABLE, JESSE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CABLE, LAWRENCE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CABLE, WALTER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CABRAL, MANUEL R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CABRAL, THOMAS F, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | CABRERA JR, MANUEL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CABRERA, ANTONIO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CABRERA, JOSE M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CABRERA, JUAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CABRERA, MARTIN C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CABRERA, RENE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CACANO, ANTHONY B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CACCHIONE, EMIL, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CACELLO, PETER A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CACIA, ROLAND, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CACIOPPO, NED C, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | CADA, CARL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CADARIO, ELIZABETH A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CADDELL, LARRY, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | CADDELL, LEE O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CADDELL, WILLIAM H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CADDLE, EDWARD, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CADE SR, OSCAR F, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CADE, CORNELIUS, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CADE, DAVID D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CADE, DEAN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CADE, DESSIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CADE, DUANE A, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CADE, FRANK, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CADE, LOREN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CADE, NATHAN L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CADE, ROBERT E, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CADE, ROBERT S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CADE, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CADE, TROY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CADE, WILLIAM, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | CADE, WILLIE I, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CADE, WILLIE J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CADENA, MANUEL G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CADENA, TOMAS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CADENHEAD JR, H V, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CADENHEAD, JESSE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CADLE, GERALDINE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CADLE, JOSIAH A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CADLE, LORENA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CADOGAN, W P, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CADOR, ISAAC, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CADOTTE, JOSEPH E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CADY, HERBERT M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CADY, LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CADY, ROGER N, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CADY, RUBY P, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CADY, RUVIAN, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | CAESAR, WILLIE C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CAFFEE, ELMER E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAFFEY, MARVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAFFEY, NICKLES O, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | CAFFIE, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAFFIE, JAMES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAFFIE, JOE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CAFIERO, ANTHONY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CAFRELLI, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAFRELLI, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAGARA, ANTOINETTE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAGE, FREDERICK L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CAGE, JAMES, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | CAGE, KENNETH W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CAGE, ROBERT, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | CAGER SR, CHARLES, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAGER, ROY C, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CAGGIANO, ANGELO P, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CAGGIANO, ROSE A, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CAGLE (DECEASED), EDGAR E, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAGLE JR, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAGLE SR, THOMAS E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAGLE, CHARLES R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CAGLE, GUYNES E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAGLE, HAROLD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CAGLE, HAROLD, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | CAGLE, JAMES H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CAGLE, THOMAS, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CAGLE, WILLIAM J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CAGNACCI, LILLIAN, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CAGNEY, DENNIS J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CAHAL, GARY, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | CAHILL, DENNIS J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAHILL, GEORGE M, C/O COADY LAW FIRM, COADY, EDWARD PAUL, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30094 | CAHILL, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAHILL, MICHAEL, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | CAHILL, WALTER J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CAHOON JR, JAMES L, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | CAIANIELLO, JAMES V, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CAIAZZO, JOAN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAIGER, BRIAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAIL, EMILY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAILLOUET SR, RICHARD D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAILLOUET, DENNIS L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CAILOTTO, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAIN JR, CHESTER W, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CAIN JR, WOODROW, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CAIN SR, LEONARD, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | CAIN SR, TOMMY G, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAIN SR, TROY D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAIN, ALBERT E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAIN, ALEX, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAIN, ANTHONY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CAIN, AUBRY F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAIN, CARL E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CAIN, DANIEL L, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | CAIN, DONALD O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CAIN, FRANCES J, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAIN, FRANCIS F, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | CAIN, FRANK, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CAIN, GORDON M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAIN, GROVER, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CAIN, HARVEY H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CAIN, HERBERT, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | CAIN, IRA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAIN, J F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAIN, JAMES, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CAIN, JAMES A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CAIN, JESSIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CAIN, JIM O, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CAIN, JOE M, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CAIN, JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAIN, JOHN T, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | CAIN, JOYCE L, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | CAIN, LARRY G, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | CAIN, LEWIS, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CAIN, LOUIS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CAIN, MELVIN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAIN, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAIN, QUEEN H, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | CAIN, RAYMOND J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CAIN, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CAIN, ROBERT F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAIN, ROBERT V, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CAIN, RONALD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAIN, RONNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAIN, RUBY L, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | CAIN, SAM, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CAIN, SYLVIA A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CAIN, SYLVIA A, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CAIN, SYLVIA L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CAIN, WAYNE A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAIN, WILLIAM L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CAINE, ALSEN J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CAINE, RUTH G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CAINE, STEVEN J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CAINS, CLAYTON E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CAINS, JOSEPH, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAINS, RICHARD G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CAIRNS (EST), CAULDON C, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CAIRNS, JOHN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CAIRNS, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CAIXERO, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAL, EDWARD J, C/O JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | CALABRESE, JOEL P, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CALABRETTE (ESTATE), WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALABRIA (ESTATE), SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALABRIA, SAMUEL F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALAFACTOR, ANDREW, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CALAPA, FRANK F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALAWAY, STEPHEN J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CALBILLO, ANDREW B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CALDARELLA, MICHAEL R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CALDARERA JR, VICTOR, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CALDARONE, MARIA, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CALDER, RICHARD D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CALDERA, RAMON F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CALDERAS, RAUL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CALDERHEAD, GARNETT M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALDERIN, VICTOR, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CALDERON, JESUS G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CALDERON, LUIS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CALDERON, MIGUEL A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CALDERON, PEDRO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CALDERON, PHILIP, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALDERONE, ANGELO, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | CALDERONE, ANGELO J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CALDERONE, VINCENT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CALDERWOOD, GLENN J, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CALDERWOOD, RAY G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CALDWELL (DECEASED), HERBERT F, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CALDWELL (ESTATE), OWEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALDWELL (ESTATE), SAMUEL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CALDWELL JR, JACK C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CALDWELL SR, FOSTER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CALDWELL, ALBERT, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | CALDWELL, ALLEN K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CALDWELL, ANDERSON, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CALDWELL, BEDFORD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CALDWELL, BERNICE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CALDWELL, BLANCHE E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CALDWELL, BOBBY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALDWELL, BRIAN K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALDWELL, CHARLES, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CALDWELL, CURTIS B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CALDWELL, CURTIS S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALDWELL, DARRELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALDWELL, DAVID, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CALDWELL, DEE T, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CALDWELL, DOCK, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CALDWELL, DON C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CALDWELL, DON R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALDWELL, DONALD R, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | CALDWELL, DOUGLAS, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CALDWELL, DOUGLAS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALDWELL, EARLY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CALDWELL, EDDIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALDWELL, EDDIE L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CALDWELL, EMMA P, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CALDWELL, ERNEST M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CALDWELL, FRANKLIN L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CALDWELL, GORDON, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | CALDWELL, HAROLD, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | CALDWELL, HAROLD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CALDWELL, HAROLD D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CALDWELL, HARRY L, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CALDWELL, HENRY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALDWELL, HERBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CALDWELL, JACK D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CALDWELL, JAMES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CALDWELL, JAMES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALDWELL, JAMES P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALDWELL, JESSIE, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | CALDWELL, JIM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALDWELL, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALDWELL, JOHN P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALDWELL, JOHN S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALDWELL, JOSEPH, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30094 | CALDWELL, LARRY D, C/O JANET WARD BLACK, 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30094 | CALDWELL, MARGARET A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CALDWELL, MYRON C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CALDWELL, NORVEL W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CALDWELL, OTHA B, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | CALDWELL, PINKIE R, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | CALDWELL, RALPH K, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CALDWELL, RICHARD E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CALDWELL, ROBERT, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30094 | CALDWELL, ROBERT, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CALDWELL, ROBERT A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CALDWELL, ROBERT J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CALDWELL, ROBERT L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CALDWELL, RONALD J, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | CALDWELL, SHERRILL L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CALDWELL, STEVE W, C/O JANET WARD BLACK, 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30094 | CALDWELL, THARREL E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CALDWELL, THEODORE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CALDWELL, THOMAS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CALDWELL, TOM A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CALDWELL, WALTER, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CALDWELL, WALTER B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CALDWELL, WAYNE G, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | CALDWELL, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALDWELL, WILLIAM, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CALDWELL, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALDWELL, WILLIE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALE, WILLIAM R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALEB, RONNIE, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | CALEBAUGH, MICHAEL S, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CALECAS, JOHN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CALENDER, BERNICE P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CALER, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALER, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALES, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALES, RENATO R, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | CALES, RUSSELL, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | CALEY, GERTRUDE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CALFEE, MACK S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CALFEE, WILLIS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALHOUN JR, CLARENCE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CALHOUN JR, EVERT, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CALHOUN JR, LONNIE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CALHOUN JR, LONNIE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CALHOUN SR, ROBERT L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CALHOUN, ADELL J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CALHOUN, ALPHONSO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALHOUN, ANN, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CALHOUN, BENJAMIN W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALHOUN, BETTY J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CALHOUN, CECIL H, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CALHOUN, CLINTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALHOUN, DARWIN D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CALHOUN, DAVID M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CALHOUN, EARNEST, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CALHOUN, GERALD D, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | CALHOUN, HUBBARD, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CALHOUN, J B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CALHOUN, JAY W, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CALHOUN, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALHOUN, JOHN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALHOUN, JOHN S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALHOUN, JOHNNIE L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CALHOUN, JULIA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALHOUN, LEE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALHOUN, LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALHOUN, LUKE C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CALHOUN, MAGGIE J, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CALHOUN, MARIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CALHOUN, NAMON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CALHOUN, ORA L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CALHOUN, R C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALHOUN, RALPH, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CALHOUN, RALPH, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | CALHOUN, ROBERT, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | CALHOUN, ROBERT S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CALHOUN, RUSHEL D, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CALHOUN, SUSIE M, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CALHOUN, TERRY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALHOUN, TERRY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CALHOUN, TERRY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CALHOUN, VERNON C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CALHOUN, WILLARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CALHOUN, WILLIAM C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CALHOUN, WILLIE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CALHOUN, WREN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALI, ANDREW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALICUTT, JOHNNY L, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | CALIGONE, ALFRED, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CALIGUIRO, HENRY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CALILLE, EDWARD, C/O MICHAEL B SERLING PC, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | CALIP SR, LAWRENCE W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CALIPARE, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALISTRO, BRUNO R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CALISTRO, RALPH J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CALIZ, JUAN C, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | CALK SR, WADE T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CALKIN, ESTATE OF JOHN R, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CALKINS (EST), ELLIOT M, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CALL, ARCHIE, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | CALL, HARRY L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CALLAGHAN, MATTHEW, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CALLAHAN (ESTATE), JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALLAHAN, CHARLES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALLAHAN, DENNIS, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | CALLAHAN, GEORGE F, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CALLAHAN, GEORGE G, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CALLAHAN, HUBERT E, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | CALLAHAN, JOHN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CALLAHAN, JOHN, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | CALLAHAN, JOHN P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALLAHAN, LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALLAHAN, MANUEL L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALLAHAN, MICHAEL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CALLAHAN, MILTON R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALLAHAN, NORMAN F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CALLAHAN, RONNIE R, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | CALLAHAN, RUSSELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALLAN, MATT, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CALLANAN, FRANCIS A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CALLAWAY, BRUCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALLAWAY, CLIFTON, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CALLAWAY, FRANK R, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CALLAWAY, GEORGE H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CALLAWAY, JACK C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CALLAWAY, JAMES H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CALLAWAY, JOHNNY D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALLAWAY, MONTIE J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CALLAWAY, RAYMOND A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CALLAWAY, SIDNEY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CALLAWAY, WILLIAM M, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CALLEJA, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALLEN, RICHARD, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CALLENBACK, THERESA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CALLENDAR, LEO F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CALLENDER, CARL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CALLENDER, JAMES, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CALLENS, ANDRE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALLENS, RENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALLERY, THOMAS, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CALLIA, ROGER J, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CALLICOTT, SIDNEY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALLICOTT, WILLIE M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALLIER, CHARLES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CALLIER, DOROTHY R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CALLIER, THURSTON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CALLIGAN SR, DAVID L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CALLIHAN, ANDREW A, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | CALLIHAN, DELBERT, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | CALLIHAN, DELBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALLIHAN, GAIL, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | CALLIS SR, LEON, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | CALLIS, ALVIN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CALLIS, CLEO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CALLIS, WILLIAM E, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | CALLON, HOWARD G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CALLORI, SALVATORE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CALLOW, EDWARD, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CALLOW, EUGENE P, C/O LAW OFFICES OF PETER G ANGELOS, 5905 HARFORD RD, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 30094 | CALLOW, MITCHEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALLOWAY, ARTIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALLOWAY, BILLY R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CALLOWAY, CHARLES E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CALLOWAY, CLIFFORD J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CALLOWAY, CLYDE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CALLOWAY, COMER L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CALLOWAY, EDISON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALLOWAY, GEORGE, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CALLOWAY, HARRISON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALLOWAY, JAMES K, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CALLOWAY, JERRILL H, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CALLOWAY, OLIVER, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | CALLOWAY, ROBERT R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CALMA, BERNARD A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALMA, LEONARD V, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CALNAN (EST), KEVIN, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CALO, RUBEN G, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CALOBRISI, ERNEST, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CALOBRISI, LEWIS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CALOIA, EMIL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CALOMENI, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALP, CHARLES W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CALP, CHARLES W, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CALPAS, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALTON, ADRIEL L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CALTON, LEE T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALVERLEY, GEORGE C, C/O FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | CALVERT (ESTATE), FRED L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALVERT JR, LEONARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALVERT, AUBREY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALVERT, BILL, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CALVERT, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALVERT, FRANK, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CALVERT, GARLON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALVERT, J D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALVERT, MERRIL D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CALVEY, JAMES B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALVILLO, LOUIS R, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CALVILLO, PASCUAL, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | CALVILLO, PASCUAL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALVIN, ALBERT B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CALVIN, BOBBY J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CALVIN, FRANK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CALVIN, GEORGE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CALVIN, SHERLAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CALVINO, ANTHONY N, C/O FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | CALVO, LUIS C, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CALZADA, CHARLES J, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CAMACHO JR, NATIVIDAD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAMACHO, AGOSTINO, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAMACHO, CARMEL S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAMACHO, DELORES, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAMACHO, JUAN, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | CAMACHO, MARTIN T, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | CAMADECA, FRANK, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CAMARDELLA, FRANK, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAMARDO, ROBERT P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMAREDELLE (DECEASED), ARCHIE, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAMARENA, VICTOR, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CAMARGO, EMILIO, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CAMARILLO, DOMINGO, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CAMAZZOLA, MELVIN J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CAMBE, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CAMBIANO, NICK, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CAMBIOTTI, HENRY V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAMBLIN, DALE M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAMBRELEN, RAYMOND A, C/O FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | CAMEL (ESTATE), JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMELLI, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMERIERI, VINCENT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMERLIN, ROBERT W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CAMERON (EST), LEON H, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CAMERON JR, MELVIN, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CAMERON SR, CHARLES E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CAMERON SR, HARRY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMERON SR, WILLIAM W, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | CAMERON, AMOS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CAMERON, CHARLES W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CAMERON, CHRIS N, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CAMERON, CURTIS E, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CAMERON, DON P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAMERON, FRED, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | CAMERON, GARRY W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CAMERON, GRADY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CAMERON, J C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CAMERON, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CAMERON, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMERON, JAMES N, C/O JANET WARD BLACK, 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30094 | CAMERON, JOHN F, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | CAMERON, JOSEPH D, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | CAMERON, LAWRENCE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CAMERON, MELTON L, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | CAMERON, PAUL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMERON, ROBERT J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CAMERON, RONALD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CAMERON, SHERWIN D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CAMERON, WILLIAM C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMESE, AUGUST (DEC), C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAMESE, EUGENE D, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CAMFIELD JR, CHARLES W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CAMFIELD, JOHN M, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | CAMHOUT, JACK C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAMILLUCCI, STEPHEN E, C/O FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | CAMMACK (ESTATE), LLOYD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMMACK, CARL M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMMACK, JERRY D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAMMACK, WALTER F, C/O FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | CAMMARATA, CHARLES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CAMMARATA, JACK C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAMMARATA, JACK C, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAMMARENE, JOHN, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | CAMP JR, RAYMOND A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMP SR, JOHN R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CAMP SR, THOMAS J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CAMP, CHARLES K, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CAMP, DONALD D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMP, EARLE D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMP, FRANKLIN M, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CAMP, HORACE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAMP, JEFFREY E, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | CAMP, JESSE R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CAMP, SYLVIA, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMP, THOMAS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMP, WALTER B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CAMP, WATSON E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CAMP, WAYNE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAMPA, EUGENIO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAMPAGNANO, FREDERICK T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAMPANA (ESTATE), DAVID D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPANA, A L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPANA, ALBERT J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CAMPANA, VINCENT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPANA, WILLIAM P, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CAMPANELLA, GUIDO, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAMPANELLA, GUIDO, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAMPANO, ROLAND, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | CAMPBEL, CAROLYN, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | CAMPBELL (D), ORLYN D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CAMPBELL (ESTATE), ALVIN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL (ESTATE), JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CAMPBELL (ESTATE), RICHARD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL JR, CAY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAMPBELL JR, CHARLES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMPBELL JR, HARVEY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CAMPBELL JR, MACK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CAMPBELL JR, ROBERT W, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CAMPBELL JR, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CAMPBELL SR, ALTON R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CAMPBELL SR, ARTHUR L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMPBELL SR, DONALD G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAMPBELL SR, FRANK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMPBELL SR, PAUL P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMPBELL SR, RONNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMPBELL SR, RONNIE E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CAMPBELL, AARON J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CAMPBELL, ADA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CAMPBELL, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, ALFONSO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, ALVIS L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAMPBELL, ANNIE, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | CAMPBELL, ANNIE R, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | CAMPBELL, ANTHONY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CAMPBELL, ARCHIE, C/O TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BLDG 330 S STATE ST, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30094 | CAMPBELL, ARCHIE E, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CAMPBELL, BARNEY W, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | CAMPBELL, BENJAMIN F, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CAMPBELL, BESSIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CAMPBELL, BETTY F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CAMPBELL, BILLY J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CAMPBELL, BILLY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMPBELL, BONNIE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAMPBELL, BRENDA A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CAMPBELL, BRUCE L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | CAMPBELL, CARL E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CAMPBELL, CECIL R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMPBELL, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, CHARLES, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CAMPBELL, CHARLES C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CAMPBELL, CHARLES W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CAMPBELL, CHESTER S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMPBELL, CLYDE H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CAMPBELL, CLYDE T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAMPBELL, COLEN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAMPBELL, DAN D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CAMPBELL, DANIEL P, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | CAMPBELL, DANNY R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAMPBELL, DARRELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, DELMER R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, DELOIS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CAMPBELL, DENNIS E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAMPBELL, DENNIS P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, DON, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | CAMPBELL, DONALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CAMPBELL, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, DONALD E, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CAMPBELL, DONALD E, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CAMPBELL, DONALD J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAMPBELL, DONALD R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CAMPBELL, DOYLE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAMPBELL, DUANE, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | CAMPBELL, DURRELL W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMPBELL, EARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, EDDIE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAMPBELL, EDDIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CAMPBELL, EDWARD W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAMPBELL, ELMER F, C/O CASCINO VAUGHAN LAW OFFICES, 220 SOUTH ASHLAND, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 30094 | CAMPBELL, ELMER F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CAMPBELL, ELVIN A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAMPBELL, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, ERNEST N, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | CAMPBELL, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, EVA B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CAMPBELL, EVAN D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CAMPBELL, FORREST P, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | CAMPBELL, FOSTER B, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CAMPBELL, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, FRANK, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAMPBELL, FRANKIE S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMPBELL, FREDDIE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CAMPBELL, FRENCH, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | CAMPBELL, FRENCH, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | CAMPBELL, FRITZ J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CAMPBELL, GARY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CAMPBELL, GENE C, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | CAMPBELL, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, GEORGE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CAMPBELL, GEORGE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMPBELL, GERALD J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMPBELL, GILLIES M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAMPBELL, GLENN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAMPBELL, GORDON, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CAMPBELL, GORDON C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAMPBELL, GROVER C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMPBELL, HARRY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMPBELL, HARRY F, C/O FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | CAMPBELL, HARVEY H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CAMPBELL, HELEN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CAMPBELL, HERBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAMPBELL, HIRAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CAMPBELL, HOMER D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, HOWARD, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CAMPBELL, HUBERT, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CAMPBELL, HUGHES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, IAN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CAMPBELL, ISAAC, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAMPBELL, J C, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | CAMPBELL, J C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CAMPBELL, JACK R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CAMPBELL, JAMES, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CAMPBELL, JAMES, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | CAMPBELL, JAMES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CAMPBELL, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMPBELL, JAMES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, JAMES E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CAMPBELL, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, JAMES E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAMPBELL, JAMES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, JAMES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, JAMES L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAMPBELL, JAMES M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CAMPBELL, JAMES P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMPBELL, JAY E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CAMPBELL, JERRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, JETTIE R, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | CAMPBELL, JIMMIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMPBELL, JIMMY C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAMPBELL, JIMMY W, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CAMPBELL, JOANN M, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CAMPBELL, JOE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CAMPBELL, JOHN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CAMPBELL, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CAMPBELL, JOHN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAMPBELL, JOHN, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAMPBELL, JOHN D, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | CAMPBELL, JOHN L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAMPBELL, JOHN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMPBELL, JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, JOHN R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CAMPBELL, JOHNNIE, C/O FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | CAMPBELL, JOHNNIE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAMPBELL, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, JOSEPH A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAMPBELL, JOYCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, KENNETH, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CAMPBELL, KENNETH D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAMPBELL, LARRY G, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CAMPBELL, LAWRENCE, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CAMPBELL, LAWRENCE, C/O CLAPPER PATTI SCHWEIZER & MASON, 2330 MARINSHIP WAY STE 140, SAUSALITO, CA, 94965 | US Mail (1st Class) |
| 30094 | CAMPBELL, LEON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAMPBELL, LEON C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMPBELL, LILBOURN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAMPBELL, LOUIS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAMPBELL, MARIAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CAMPBELL, MARK D, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | CAMPBELL, MARVIN E, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CAMPBELL, MICHAEL G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CAMPBELL, MILLARD H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAMPBELL, NEIL F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CAMPBELL, NELSON S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMPBELL, OLIVER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMPBELL, OLLIE E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CAMPBELL, PATRICK, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CAMPBELL, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, PAUL T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, PEARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, RALPH B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAMPBELL, RAY D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CAMPBELL, RAYFORD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMPBELL, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, RAYMOND F, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CAMPBELL, RAYMOND J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, RAYMOND W, C/O SIEBEN POLK LAVERDIERE & DUSICH, HERTOGS, SCOTT J, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | CAMPBELL, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, RICHARD, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | CAMPBELL, RICHARD, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30094 | CAMPBELL, RICHARD C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CAMPBELL, RICHARD S, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CAMPBELL, ROBBIE W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CAMPBELL, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAMPBELL, ROBERT B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAMPBELL, ROBERT B, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | CAMPBELL, ROBERT C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CAMPBELL, ROBERT D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAMPBELL, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, ROBERT G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAMPBELL, ROBERT K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAMPBELL, ROBERT L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CAMPBELL, ROBERT L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CAMPBELL, ROBERT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAMPBELL, ROBERT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, ROBERT S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAMPBELL, ROBERTA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, RODNEY K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAMPBELL, RODNEY M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CAMPBELL, ROY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, RUBY H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CAMPBELL, RUSSELL, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CAMPBELL, RUTH K, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CAMPBELL, SAM, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CAMPBELL, SHADRACH N, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | CAMPBELL, STANLEY N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, STEVE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMPBELL, SUSAN J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CAMPBELL, T J, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | CAMPBELL, TERRY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAMPBELL, TERRY P, C/O LAW OFFICES OF PETER G ANGELOS, MATHENY, PAUL M, UNION PARK CENTER, 5905 HARFORD RD, BALTIMORE, MD, 21214-1846 | US Mail (1st Class) |
| 30094 | CAMPBELL, THELMA T, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CAMPBELL, THOMAS, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CAMPBELL, THOMAS, C/O CROWLEY DOUGLAS & NORMAN LLP, DOUGLAS, GLENN M, 1301 MCKINNEY ST STE 3500, HOUSTON, TX, 77010-3034 | US Mail (1st Class) |
| 30094 | CAMPBELL, THOMAS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, THOMAS F, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CAMPBELL, TIMOTHY S, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CAMPBELL, TOMMIE E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAMPBELL, WALTER A, C/O FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | CAMPBELL, WALTER C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CAMPBELL, WALTER D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, WARDELL, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CAMPBELL, WESLEY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, WILBUR D, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | CAMPBELL, WILLIAM, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CAMPBELL, WILLIAM, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CAMPBELL, WILLIAM A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAMPBELL, WILLIAM E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | CAMPBELL, WILLIAM E, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | CAMPBELL, WILLIAM G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMPBELL, WILLIAM T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, WILLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CAMPBELL, WILLIE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPBELL, WILSON, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | CAMPEGLIA, FRANK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CAMPFIELD, GLENN M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAMPHANY, ALFRED, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CAMPIERE SR, JOSEPH P, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAMPIGLIO, ATILIO, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CAMPIONE, MICHAEL, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | CAMPISE, MURRAY M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CAMPISI, JOSEPH J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAMPITELLI, ANTHONY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPITELLI, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPLI, ARTHUR R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAMPLIN, CATHLEEN A, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | CAMPO JR, FRANK, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | CAMPO, JACK R, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CAMPO, JAMES, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CAMPO, LUCILLE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAMPOLA, RICHARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPONO, ROBERT M, C/O FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | CAMPOS III, ESEQUIEL M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAMPOS, CARLOS C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CAMPOS, DAVID, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | CAMPOS, JEREMIAS N, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CAMPOS, JOSEPH F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPOS, MANUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAMPOS, NICASIO M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAMPOS, NICK, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAMPOS, ROBERTO I, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CAMPOS, RUBEN M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAMPOS, TOMMY O, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CAMPSEN, BLANCHE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAMPSEY SR, JAMES H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CAMTY, WILEY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CAMUS, ALBERT L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAMUS, ANTHONY J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAMUSO, EUGENE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CANABA, JESUS M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CANADA, BILLY J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CANADA, EDWARD W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CANADA, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CANADA, JOHN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CANADA, JOSEPH G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CANADA, JOYCE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CANADA, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CANADAY, EUGENE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CANADY SR, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CANADY, BILLY M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CANADY, EDELL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CANADY, HARVEY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CANADY, JOHN P, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CANADY, LELAND, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CANADY, LLOYD R, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | CANADY, ROY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CANALE, JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CANALE, ROBERT, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | CANALES, EFRAIN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CANALES, ESEQUIEL R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CANALES, LEOPOLDO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CANALES, ROBERT W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CANALES, SANTOS G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CANAN, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CANANT, JOHN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CANARD, JAMES D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CANARY, STEVE A, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CANCEL, ANGELO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CANCEL, RALPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CANCELLARO, JAMES V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CANCELLI, HARRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CANCHOLA, GUADALUPE O, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CANCIENNE, PETER W, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CANCINO SR, JOSE R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CANCINO, ANDRES M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CANCINO, ANTONIO M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CANCRO, GUY, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CANCRO, P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CANDEE, BETHENE C, C/O LEWIS SLOVAK & KOVACICH, LEWIS, TOM L, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-2325 | US Mail (1st Class) |
| 30094 | CANDELA, ROBERTO O, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CANDELA, WILLIAM, C/O FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | CANDELARIA, JOSE ANTONIO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CANDELARIA, WILLIAM, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CANDELARIO, ANTONIO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CANDELMO, PASQUALE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CANDELORI, ANGELO, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CANDIA, WILLIAM M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CANDIANO, CARMELO, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CANDILORO (EST), JOSEPH, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CANDITO, VINCENT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CANDLISH (EST), JAMES, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CANEEGA, VICKIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CANEZ JR, JOE L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CANFIELD, ROBERT J, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | CANFIELD, WALTER J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CANGEY, FRANK, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | CANGEY, RALPH W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CANHAM, ALTON E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CANINO, JORGE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CANIZALES, RUDOLPH J, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CANIZARES, Y R, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | CANIZARO (ESTATE), BENJAMIN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CANN (ESTATE), ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CANN, ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CANN, WOODROW W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CANNADY, BARNEY D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CANNADY, CARL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CANNADY, JOHN R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CANNADY, RICHARD L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CANNATA, PAUL A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CANNATA, PETER F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CANNATTI, PHILIP A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CANNAVINE, JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CANNER, EDWARD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CANNETTE, ARMOND J, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | CANNING, PETER T, C/O FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | CANNINGTON, HAROLD D, C/O BROWN, TERRELL, HOGAN, ET AL, 233 E BAY ST STE 804, JACKSONVILLE, FL, 32202-3451 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CANNON (ESTATE), WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CANNON JR, MELVIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CANNON, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CANNON, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CANNON, CHARLES E, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CANNON, DANIEL E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CANNON, DAVID, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | CANNON, DAVID L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CANNON, DORMAN D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CANNON, EUEL P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CANNON, GRACE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CANNON, HOWARD B, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CANNON, JAMES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CANNON, JAMES, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | CANNON, JAMES, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CANNON, JAMES E, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | CANNON, JAMES F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CANNON, JAMES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CANNON, JAMES L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CANNON, JAMES T, C/O THE GIBSON LAW FIRM, HEARD, CHASTITY, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | CANNON, JANIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CANNON, JANIE E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CANNON, JOANNE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CANNON, LARRY, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CANNON, LEE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CANNON, LONNIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CANNON, MARGARET, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CANNON, MELVIN R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CANNON, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CANNON, ROBERT G, C/O LAW OFFICES OF PETER G ANGELOS, MATHENY, PAUL M, UNION PARK CENTER, 5905 HARFORD RD, BALTIMORE, MD, 21214-1846 | US Mail (1st Class) |
| 30094 | CANNON, ROY, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CANNON, RUBY A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CANNON, THELMA A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CANNON, THOMAS D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CANNON, TONY E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CANNON, WELDON F, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CANNON, YOKO T, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | CANNOY SR, DAVID, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | CANO JR, JOSE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CANO SR, JOE B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CANO, DANIEL B, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | CANO, IRMA S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CANO, JESUS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CANO, LAWRENCE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CANO, LEROY T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CANODE, LAWRENCE L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CANOLES, LARRY C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CANOLES, THOMAS B, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CANOLES, WILLIAM M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CANON, LEONARD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CANONICI, JOSEPH, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CANOY, LEIGHTON, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CANTAFIO, MARY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CANTANDO, LEONARD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CANTARA, WILLIAM, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CANTELLI, WILLIAM, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CANTER, CARL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CANTER, CHARLES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CANTERBURY, CLIFFORD W, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | CANTERBURY, GERRY, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | CANTERBURY, JERRY A, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CANTILLO, JAMES E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CANTIN, ROBERT E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CANTLEY, ERNEST, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CANTLEY, GRANT M, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CANTLEY, HARRY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CANTLEY, JOE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CANTOLA, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CANTON, QUTIC, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CANTONE, ANTHONY F, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | CANTRELL SR, JAMES R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CANTRELL, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CANTRELL, CHARLES T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CANTRELL, CHARLTON L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CANTRELL, CLYDE, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | CANTRELL, LEVI, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | CANTRELL, RILEY G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CANTRELL, ROBERT I, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CANTRELL, RONALD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CANTRELL, RONALD J, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | CANTRELL, THOMAS A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CANTRELL, WILEY E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CANTRELL, WILLIAM L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CANTRELLE, TERRY A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CANTU, ALFREDO M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CANTU, BALDOMERO, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | CANTU, CARLOS R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CANTU, CARLOS S, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CANTU, DANIEL Q, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CANTU, DANIEL Y, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CANTU, HECTOR, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CANTU, HENRY G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CANTU, HUMBERTO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CANTU, HUMBERTO V, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | CANTU, JESSE, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | CANTU, JESUS M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CANTU, JIMMY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CANTU, JOSE E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CANTU, JOSE L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CANTU, JUAN A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CANTU, JUAN J, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | CANTU, MIGUEL, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CANTU, OSBALDO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CANTU, RAYMOND R, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID D, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | CANTU, RENE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CANTU, ROSAURA, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CANTU, RUBEN E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CANTU, SANTIGO, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID D, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | CANTU, TORIBIO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CANTUE, BOBBY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CANTUE, ROBERT L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CANTWELL III, JOHN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CANTWELL, JIMMY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CANTY JR., MUSKER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CANTY, JAMES E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CANTY, ROBERT J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CANUM SR, THOMAS, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CANUM SR, THOMAS H, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | CANUTE, LLOYD H, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | CAOUETTE, JULES L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAP, JAMES J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAPACCIO, MATTEO, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CAPALDI, ANGELO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CAPAN (ESTATE), JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAPAN, JUDY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CAPAROULA, RICHARD, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | CAPARSO, EMIDDIO A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAPASSO, LOUIS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAPASSO, MICHAEL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CAPASSO, PASQUALE M, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CAPATE, JAMES G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAPATOSTO, ORNELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAPELLA, FRANCIS B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CAPELLA, JAMES N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAPERNA, ALEXANDER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAPERNA, ROSE M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAPERNA, ROSE M, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAPERS, JAMES A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAPERS, JEREMIAH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAPERS, LEROY, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | CAPERS, RUDOLPH G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAPERTON, LUCIAN R, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CAPES, MARVIN L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CAPES, ROGER D, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CAPISTRAN, RODOLFO C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAPLAN, HENRY M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAPLE, JOYE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAPLES, ELVIN B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CAPLES, PRENTICE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAPLINGER SR, HARVEY W, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | CAPLINGER, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAPOBIANCO, NICK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAPOLDO, RICHARD T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAPONE, ALFRED F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAPONE, RICHARD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAPORASO, ROCCO A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAPORICCIO, PETER R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAPORLETT, RON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAPOZZI, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CAPOZZI, SYLVESTER, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | CAPOZZI, SYLVESTER, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | CAPP, MICHAEL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAPPA, MICHAEL F, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CAPPABIANCO, PHILIP, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | CAPPADONNA, EDNA B, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CAPPELLETTY, PHILLIP, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAPPELLI, LOUIS J, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CAPPICCIE, FLORENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAPPIELLO, DANIEL, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | CAPPITTE, DAVID D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAPPITTE, MARIAN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAPPLE, TONY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAPPOLA (EST), ALFRED J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CAPPS JR, ROGER K, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | CAPPS SR, WILLIAM M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAPPS, ALVIN, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CAPPS, CARRIE G, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CAPPS, CHARLES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAPPS, CLAUDE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAPPS, DONALD E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAPPS, FOSTER, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | CAPPS, FRANK W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAPPS, GOLDIE C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CAPPS, HICKEY E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAPPS, HOMER L, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | CAPPS, IVAN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAPPS, JACK Y, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAPPS, JAMES, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAPPS, JERRY B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAPPS, JOHN E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CAPPS, KENNETH, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CAPPS, LORIN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CAPPS, MICHAEL E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CAPPS, VERNON R, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CAPPS, WALTER R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAPPS, WARREN, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | CAPPS, WILLIAM D, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | CAPPS, WILLIAM E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CAPRA, RENO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAPRA, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAPRARA, LORETTA, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CAPRETTA, STEVEN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CAPRIO, GENE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CAPRIO, ROBERT A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAPRIOLI, JOHN N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAPROSE, PATSY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CAPTAIN, JIMMIE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAPTAIN, JOSEPH E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAPUANO, JOSEPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CAPUANO, NICHOLAS L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAPULICH, MICHAEL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAPUTA SR, CARMELLO C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CAPUTO, CHARLES, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CAPUZZO, FIORE, C/O COADY LAW FIRM, COADY, EDWARD P, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30094 | CARABALLO, DIEGO M, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | CARABALLO, HUMBERTO O, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | CARABALLO, JACINTO MADERA, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | CARABALLO, JUAN R, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | CARABALLO, LUIS V, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | CARABALLO, MOISES V, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CARABALLO, NESTOR N, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | CARABALLO, RAFAEL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARABALLO, RAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARACCIOLO, FRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARACILIO, PETER F, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CARAFA, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARAGHER, ROBERT, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | CARALLE, LOUIS F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARAM, PHILIP J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARAMANICA SR (EST), JOHN C, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CARANO, CARL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARANO, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARANO, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CARAS, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARAWAY, ARTIS M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARAWAY, AUBURN J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARAWAY, JOHN L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARAWAY, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARAWAY, WILLIAM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CARBAJAL, BENNY L, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | CARBAJAL, GEORGE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CARBAJAL, VICTOR M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARBENIA, PAUL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARBER, BILLY, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARBERRY, MILLARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARBERRY, TIMOTHY O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARBIN, VIOLA J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARBON, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARBONE, ANTHONY, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | CARBONE, DOMENICA, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CARBONE, ELMER, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | CARBONE, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CARBONE, JOHN P, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | CARBONE, JOSEPH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARCALLAS JR, FABIAN D, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CARCHEDI (ESTATE), ALEX, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARD (ESTATE), CHARLES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARD, DAVID, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CARD, DOZIER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARD, FREDERICK W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARD, JOHNNIE W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARD, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CARD, ROBERT E, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | CARD, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CARD, WALTER R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CARDALISCO (EST), ROCCO A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CARDAMONE, FRANCIS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARDAMONE, JOHN B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARDAMONE, JOHN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARDAMONE, JOSEPH V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARDARELLI, EUGENE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARDELL, MARTHA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CARDELL, RONALD R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CARDELLA, FRANK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CARDEN JR, LEWIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARDEN, JACK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CARDEN, LEWIS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARDEN, RAYMOND R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARDEN, RUSSELL R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARDEN, SAMUEL E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CARDEN, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARDENAS JR, MAXIMO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CARDENAS, ANTONIO T, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CARDENAS, ARMANDO, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CARDENAS, DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARDENAS, DANIEL, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | CARDENAS, DANIEL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARDENAS, EASTER F, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | CARDENAS, ESTEBAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARDENAS, FRANK A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARDENAS, FRANK M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CARDENAS, GUILLERMO L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CARDENAS, LEANDRO, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | CARDENAS, LILLIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARDENAS, LOIS I, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARDENAS, LOUIS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARDENAS, MAXIMO B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARDENAS, NOE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CARDENAS, RAMON V, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARDENAS, RUDOLPH C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CARDENAS, THOMAS, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CARDER (ESTATE), ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARDER, DANE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARDER, HARRY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARDERA, NICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARDIELLO, FRANK J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARDILE, JOSEPH, C/O COADY LAW FIRM, COADY, EDWARD PAUL, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30094 | CARDINAL, NORMAN J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CARDO, FRANK, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARDONA, CANDIDO R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARDONA, CRESPIN R, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | CARDONA, JOSE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARDONE (EST), EDWARD, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CARDONE, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARDOSI, EUGENE K, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | CARDOSI, EUGENE K, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | CARDOSO, JOSE F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARDOSO, MIKE V, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARDOZA JR., JACK, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CARDOZA, DAVID J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CARDOZA, FILENIO J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CARDUCCI, DOMENICO, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | CARDUCCI, VICTOR J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CARDWELL SR, KENNETH R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CARDWELL, CHARLES D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARDWELL, EDSEL D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARDWELL, GARLAN O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARDWELL, GILBERT H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARDWELL, JOHN W, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CARDWELL, LARRY P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARE, WARREN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARELLI, JOHN S, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | CARELLI, JOHN S, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARELLI, JOSEPH J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARENDER, WILLIAM S, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CAREY, ARCHIE, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | CAREY, CALVIN N, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CAREY, CHARLENE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CAREY, CHARLES J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAREY, CLAUDE B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAREY, CLEMENT O, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CAREY, DONALD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CAREY, DONALD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CAREY, DONALD D, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | CAREY, ELLIOT J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CAREY, HARDY, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CAREY, HARDY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAREY, IRA D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAREY, IRVIN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAREY, JAMES H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAREY, JOHN W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAREY, JOSEPH A, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | CAREY, RALPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAREY, RALPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CAREY, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAREY, RAYMOND R, C/O LEVY PHILLIPS & KONIGSBERG, KOMITOR, ROBERT I, 800 3RD AVE 13TH FL, NEW YORK, NY, 10022-7649 | US Mail (1st Class) |
| 30094 | CAREY, RICHARD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAREY, ROBERT E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAREY, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARFOLO, NICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARGILE, BARBARA C, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CARGILE, CHARLES, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | CARGILE, CHARLES M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARGILE, DOYLE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARGILE, JAMES L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARGILE, JAMES L, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARGILL, CHARLES B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CARGILL, HUBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARGILL, ISAIAH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARGILL, LLOYD R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CARGLE, KENNETH J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARGLE, KENNETH W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARGO, LORA S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARGO, RUDY V, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | CARIDAD, VIRGINIA, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CARIGNAN, HENRY C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARIK, EDWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARILLO, GONSALO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARINI, JAMES, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARIS, RONALD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARITHERS, FRANCES L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CARITHERS, FRANKLIN D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CARKIDO (ESTATE), LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARKIDO, JOSEPH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARKIN, JANICE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARL, JULIA L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARL, MICHAEL B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARL, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARL, ROBERT W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARLE, ELSIE S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CARLETON, HAROLD W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARLEY, FRED E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARLILE (ESTATE), JOSEPH W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARLILE, BILLY W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CARLILE, EUGENE W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CARLILE, JOSEPH WILLARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARLIN JR, JOHN M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARLIN, GEORGE H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARLIN, PATRICK J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CARLINE JR, JESSE, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARLINI, ARMAND, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | CARLINO JR, CHARLES, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CARLINO, SALVATORE, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | CARLISLE (ESTATE), RODGER F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARLISLE JR, WILLIAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARLISLE, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CARLISLE, ARTHUR L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CARLISLE, CHARLES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CARLISLE, CHARLIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CARLISLE, DORIS L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | CARLISLE, ELISHA C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CARLISLE, ELIZABETH E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | CARLISLE, ELONZA, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | CARLISLE, EUGENE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CARLISLE, FRANCIS D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CARLISLE, JAMES, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | CARLISLE, JAMES E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CARLISLE, JAMES S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | CARLISLE, JOHN E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | CARLISLE, JOHN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CARLISLE, JOSEPH K, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | CARLISLE, MARTHA C, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | CARLISLE, NORMAN, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | CARLISLE, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CARLISLE, RUSSELL K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | CARLISLE, VERTIS F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | CARLISLE, WILLIAM C, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | **US Mail (1st Class)** |
| 30094 | CARLISLE, WILLIAM M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | CARLL, LOWELL R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | CARLO, ROCCO, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | CARLOCK SR, JUSTIN E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | CARLOCK SR, JUSTIN E, C/O LAW OFFICES OF PETER G ANGELOS, MATHENY, PAUL M, UNION PARK CENTER, 5905 HARFORD RD, BALTIMORE, MD, 21214-1846 | **US Mail (1st Class)** |
| 30094 | CARLOCK, ROBERT A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CARLOCK, VERNON D, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | CARLOMAGNO, ULISES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CARLON, RONALD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CARLONE, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CARLONI (ESTATE), ERCOLE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CARLOS JR, ROGELIO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CARLOS SR, JOHN D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARLOS, RAINALDO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CARLOW, DAVID H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARLOZZI, ANTHONY J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CARLSEN, ARNOLD, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | CARLSEN, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARLSEN, STANLEY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARLSON (ESTATE), CARL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARLSON, DAVID, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | CARLSON, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARLSON, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARLSON, DONALD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CARLSON, EDWARD M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CARLSON, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARLSON, ERNEST L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARLSON, FREDERICK S, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | CARLSON, FREDERICK W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARLSON, GARY D, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | CARLSON, GORDON S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARLSON, HAROLD F, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | CARLSON, HERBERT, C/O SHEIN LAW CENTER LTD, SHEIN, BENJAMIN P, 121 S BROAD ST 21ST FL, PHILADELPHIA, PA, 19107-4533 | US Mail (1st Class) |
| 30094 | CARLSON, JOHN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CARLSON, KENNETH J, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | CARLSON, KENNETH M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARLSON, LINDA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARLSON, LINDA L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARLSON, LYLE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARLSON, MARSHALL D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CARLSON, PHILIP, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARLSON, RANDY J, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CARLSON, RAYMOND A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CARLSON, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARLSON, RICHARD S, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | CARLSON, ROBERT G, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CARLSON, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARLSON, RONALD E, C/O MORGAN & MEYERS, MORGAN, COURTNEY, 3200 GREENFIELD RD STE 260, DEARBORN, MI, 48120-1800 | US Mail (1st Class) |
| 30094 | CARLSON, STEVEN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARLSON, STEWART A, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | CARLSON, THOMAS, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CARLSON, WARREN O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARLSON, WILLIAM, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CARLSON, WILLIAM B, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CARLTON, ARNOLD D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARLTON, BERYL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARLTON, CHESTER L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARLTON, DONNIE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CARLTON, DOROTHY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CARLTON, GARY L, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CARLTON, GLENWOOD C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CARLTON, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARLTON, JOHN C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CARLTON, JOHN E, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | CARLTON, KENNETH D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARLTON, KENNETH R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARLTON, VELMA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CARLTON, WILLIAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARLUCCI, PHILIP, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | CARMACK, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARMAN, HAROLD L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CARMAN, JERRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CARMAN, JOHNNIE B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CARMAN, ROBERT O, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CARMAN, RONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARMAN, RUSSELL, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | CARMANY, EDMUND, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CARMELLINI, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARMEN, ERNEST L, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CARMEN, JOHN L, C/O TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BLDG 330 S STATE ST, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30094 | CARMENDY, JOSEPH M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARMICHAEL, ALBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARMICHAEL, CLYDE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARMICHAEL, DOROTHY S, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | CARMICHAEL, GLEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARMICHAEL, HAROLD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARMICHAEL, HENRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CARMICHAEL, JAMES D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CARMICHAEL, JOE R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CARMICHAEL, LONGWELL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARMICHAEL, REUBEN F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARMICHAEL, ROBERT B, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CARMICHAEL, ROY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARMICHAEL, WILLIAM M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARMICLE, CORNELIUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARMODY, STEPHEN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CARMON, BOBBY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARMON, ERNEST, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CARMON, HERBERT, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CARMON, WILFORD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARMONA, ESTEBAN S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARMONA, EUSTOLIO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARMONA, JOSE G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CARMONA, LUPE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARMONY (ESTATE), ORVILLE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARMOUCHE, JOSEPH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARMOUCHE, PETER, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARNAGHI, RICHARD J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CARNAHAN JR, PAUL, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CARNAHAN, RICK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CARNAHAN, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARNASSALE, BIAGIO, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CARNATHAN, GEORGE A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARNATHAN, HOLLIS E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CARNATHAN, TOMMIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARNATHON, DORIS H, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | CARNEAL, PAUL, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | CARNEGIE, JOE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARNEGIE, JOHN F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CARNELL, REGINALD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARNER, C J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARNER, FRED W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARNER, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARNES JR, CHARLES L, C/O LAW OFFICES OF PETER G ANGELOS, 5905 HARFORD RD, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 30094 | CARNES JR, RAYMOND M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARNES SR, FLOYD A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CARNES, ALBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARNES, ALFRED B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARNES, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARNES, CHARLES P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARNES, DOUGLAS W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARNES, EDNA, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | CARNES, HAROLD E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CARNES, HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CARNES, JACK L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARNES, JAMES, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | CARNES, MERLEY B, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | CARNES, SAMUEL E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARNES, WILLIAM P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARNETT, CLYDLE L, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | CARNEV, JAMES N, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | CARNEVALE, ANGELO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CARNEVALE, JOHN J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CARNEY (ESTATE), JAMES P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARNEY SR, ELTON, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARNEY SR, THEODORE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARNEY, CHARLES F, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | CARNEY, DENNIS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARNEY, EDWARD J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARNEY, EDWARD P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARNEY, GERARD P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARNEY, HAM P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARNEY, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARNEY, JERRY E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CARNEY, KENNETH R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARNEY, LUTHER, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARNEY, MARK L, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | CARNEY, ROBERT, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARNEY, THOMAS, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CARNEY, W W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARNEY, WILLIAM P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARNLEY, JAMES D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CARNLEY, RICKEY J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARNLEY, WARREN W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARODINE, AURTIS B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARODISKY, TED, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CAROELLA, VINCENT, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | CAROLINE (ESTATE), WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAROLL, BARBARA, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | CAROLO, STEVE J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARON JR, HAROLD E, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | CARON, ALCIDE E, C/O BROWN, TERRELL, HOGAN, ET AL, 233 E BAY ST STE 804, JACKSONVILLE, FL, 32202-3451 | US Mail (1st Class) |
| 30094 | CARON, ALCIDE E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARON, GEORGE A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARON, JAMES C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARON, NELTON, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CARON, ROBERT, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | CARONE, RAYMOND M, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | CARONNA SR (DECEASED), VITO J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAROSELLI JR, MICHAEL C, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CAROTA, ROSE, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CAROTHERS JR, JAMES C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAROTHERS SR, STERLING C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CAROUTHERS, STEPHEN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAROZZA, CARMEN R, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | CARPENDER, JESSIE L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CARPENTER (ESTATE), DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARPENTER (ESTATE), HOBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARPENTER (ESTATE), JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARPENTER JR, BYRON A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CARPENTER JR, GEORGE W, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CARPENTER SR, DAVID C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CARPENTER SR, ROBERT, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CARPENTER, ALMA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CARPENTER, ARLING W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARPENTER, ARTHUR B, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CARPENTER, BENNY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CARPENTER, BESSIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARPENTER, BETTY J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARPENTER, BETTYE C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CARPENTER, BRUCE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CARPENTER, CAROL J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CARPENTER, CHARLES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CARPENTER, CHARLES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CARPENTER, CHARLIE, C/O LAW OFFICE OF JEFFREY A VARAS, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | CARPENTER, CLIFFORD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARPENTER, DALE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARPENTER, DAVID, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARPENTER, DELMAS F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARPENTER, DON W, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CARPENTER, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARPENTER, DONALD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARPENTER, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARPENTER, DONNELL, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | CARPENTER, EARL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARPENTER, EARL H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARPENTER, EARL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARPENTER, EDDIE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARPENTER, EDWARD C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARPENTER, EDWARD T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CARPENTER, ERWIN D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARPENTER, EUGENE A, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CARPENTER, FLOYD M, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARPENTER, FRANK, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CARPENTER, GARDNER, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CARPENTER, GARLAND, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARPENTER, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARPENTER, GEORGE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARPENTER, GERALD W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CARPENTER, HARRY D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CARPENTER, HUBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CARPENTER, IRA E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | CARPENTER, JAMES, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARPENTER, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARPENTER, JAMES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARPENTER, JEANETTE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CARPENTER, JERRY H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARPENTER, JERRY W, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | CARPENTER, JESSE, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | CARPENTER, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARPENTER, JOHN T, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | CARPENTER, JOSEPH W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CARPENTER, KENNETH, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARPENTER, KENNETH, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CARPENTER, KENNETH N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARPENTER, LARRY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARPENTER, LINZELL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARPENTER, LUTHER E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | CARPENTER, LUTHER E, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | CARPENTER, LUTHER R, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | CARPENTER, MAURICE A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARPENTER, MAX L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARPENTER, MICHAEL R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CARPENTER, NICK, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARPENTER, OTIS R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARPENTER, PERVIS E, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | CARPENTER, PRESTON B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CARPENTER, RALPH, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARPENTER, RAYMOND R, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | CARPENTER, RICHARD, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | CARPENTER, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CARPENTER, ROBERT, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CARPENTER, ROBERT E, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | CARPENTER, ROBERT M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARPENTER, ROGER D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARPENTER, RONNIE E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARPENTER, RUSSELL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CARPENTER, RUSSELL K, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARPENTER, T L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CARPENTER, THOMAS M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARPENTER, TOMMY S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARPENTER, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARPENTER, WILLIAM G, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CARPENTIERI, LOUIS A, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | CARPENTIERI, RALPH, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | CARPER, ALBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARPER, CLARENCE, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CARPER, RAYMOND L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARPINI, ANTHONY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARR (D), DOUGLAS, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | CARR (EST), MARIE E, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CARR (ESTATE), JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARR (ESTATE), ROBERT V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARR (ESTATE), WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARR JR, WILLIAM N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARR JR., CLARENCE C, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | CARR JR., LEON L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARR SR, CURTIS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARR, ALFRED, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CARR, ALVIN C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARR, ANNETT B, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CARR, BARBARA J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARR, BERNICE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CARR, CLAUDE E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARR, CURLEY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CARR, DAMON, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CARR, DAVID, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | CARR, DAVID L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CARR, DONALD R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARR, GEORGE A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARR, GEORGE W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARR, GERALD J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARR, GROVER P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARR, HERMAN L, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | CARR, HOMAR O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARR, JACK, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | CARR, JACK C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARR, JAMES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARR, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CARR, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARR, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CARR, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARR, JAMES K, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARR, JAMES M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARR, JAMES R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARR, JOHN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARR, JOHN W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARR, KEITH D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARR, LARRY G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARR, LARRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARR, LAWRENCE T, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CARR, MALCOLM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARR, MILTON L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CARR, NEWTON J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARR, NORMAN B, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | CARR, O C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARR, OTHEL, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | CARR, PAUL L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CARR, PHILLIP J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CARR, RANDOLPH R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARR, RICHARD, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | CARR, RICHARD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARR, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARR, ROBERT L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARR, ROY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARR, RUSSELL L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARR, SHARON, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CARR, THEODORE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARR, THOMAS, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | CARR, TOM H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARR, TOMMIE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CARR, WAYNE R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CARR, WILLIAM A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CARR, WILLIAM W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARR, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARRANCO, EMILIO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CARRANO, JAMES J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARRASCO, DAVID B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CARRAWAY JR, DALTON, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | CARRAWAY, CLINTON, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CARRAWAY, GERALD M, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | CARRAWAY, REUBEN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CARRAWAY, WILLIAM D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CARREKER JR, JACK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARRELL, CLARENCE D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARREON SR, ROBERTO, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CARREY, DANIEL O, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARRICK, DONALD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARRICK, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARRICO, EARL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CARRICO, HERBERT V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARRICO, PAUL, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CARRICO, WILTON G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CARRIER (ESTATE), WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARRIER, DELBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARRIER, GENE A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARRIER, GLENN O, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARRIER, JACK B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARRIER, JOSEPH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARRIER, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARRIER, LOUIS W, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARRIER, PAUL R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARRIER, RICHARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CARRIER, RICHARD A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARRIERE, EARLIN, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | CARRIERE, NORMAN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CARRIERE, OZEMA J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CARRIERI, LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARRIGAN, JEROME R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CARRIGAN, KENNETH F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CARRIGER, RONALD, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | CARRIKER, STEVE W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CARRILLO JR, RUDOLPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CARRILLO, DAVID, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | CARRILLO, DONACIANO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CARRILLO, JOE M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARRILLO, JOSEPH, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CARRILLO, JUAN C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARRILLO, LOUIS, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CARRILLO, RICHARD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CARRILLO, ROBERTO, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | CARRILLO, SAUL, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | CARRINGTON (ESTATE), JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARRINGTON, ANDREW, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARRINGTON, BILLY F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARRINGTON, HAUGHEY H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARRINGTON, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARRINGTON, ROY A, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | CARRION, JESUS A, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | CARRION, JUAN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CARRION, SALVADOR R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARRION, VICTOR M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARRISALEZ, JOSE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARRIZAL, BENNY G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CARROLL (ESTATE), GEORGE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARROLL (ESTATE), JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARROLL (ESTATE), WILBUR L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARROLL JR, MILTON, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARROLL SR (DEC), VALCOUR C, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CARROLL SR, ACE J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARROLL SR, JOSEPH H, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARROLL SR, ROBERT E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARROLL, ALFRED J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARROLL, ARLIE M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CARROLL, ARLIE M, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | CARROLL, ARTHUR B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARROLL, ARTHUR B, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARROLL, BENJAMIN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARROLL, BILLIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARROLL, BUSTER L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CARROLL, CHARLES, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | CARROLL, CHARLES R, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | CARROLL, CLAYTON E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARROLL, CLIFFORD A, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | CARROLL, DANIEL C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARROLL, DAVID, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CARROLL, DAVID W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARROLL, DOWELL H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARROLL, EARLIE O, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | CARROLL, EDWARD, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | CARROLL, EDWARD F, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CARROLL, EILEEN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARROLL, FRANKIE J, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | CARROLL, FRANKLIN D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARROLL, GEORGE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CARROLL, GEORGE H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CARROLL, GREGORY A, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | CARROLL, HERBERT D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CARROLL, HUGH, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CARROLL, JAMES D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CARROLL, JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARROLL, JAMES E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CARROLL, JAMES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARROLL, JAMES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARROLL, JERRY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CARROLL, JERRY M, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | CARROLL, JOHN F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | CARROLL, JOSEPH T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CARROLL, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CARROLL, KENNETH H, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | CARROLL, L D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | CARROLL, LARRY D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | CARROLL, LAWRENCE M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | CARROLL, LEANDER C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | CARROLL, LENARD E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | CARROLL, LEWIS L, C/O MICHAEL B SERLING PC, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | **US Mail (1st Class)** |
| 30094 | CARROLL, LONNIE T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | CARROLL, MARCUS D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CARROLL, MARIE B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | CARROLL, MARILYN, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | CARROLL, MARK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CARROLL, MICHAEL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CARROLL, NORMA R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | CARROLL, PATTY A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | CARROLL, PAUL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CARROLL, RICHARD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CARROLL, ROBERT B, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | CARROLL, ROBERT E, C/O LAW OFFICES OF PETER G ANGELOS, MATHENY, PAUL M, UNION PARK CENTER, 5905 HARFORD RD, BALTIMORE, MD, 21214-1846 | **US Mail (1st Class)** |
| 30094 | CARROLL, ROBERT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CARROLL, ROBERT H, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | **US Mail (1st Class)** |
| 30094 | CARROLL, ROBERT J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CARROLL, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CARROLL, ROGER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CARROLL, RONALD D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CARROLL, ROOSEVELT, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | CARROLL, SYLVIA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CARROLL, THERMON D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | CARROLL, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | CARROLL, THOMAS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CARROLL, THOMAS V, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | CARROLL, WALTER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | CARROLL, WILLIAM E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | CARROLL, WILLIAM F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CARROLL, WILLIE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CARROTHERS, THOMAS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CARROZZA, FRANK, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | CARROZZA, JAMES, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | CARROZZA, NICK R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | CARROZZO, MARIO, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CARRUBA, EUGENE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CARRUBA, VINCENT A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CARRUTH, EVERETT, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | CARRUTH, HARRY G, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | **US Mail (1st Class)** |
| 30094 | CARRUTH, ODIE, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | **US Mail (1st Class)** |
| 30094 | CARRUTH, RONNY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | CARRUTHERS, BETTY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | CARSON (ESTATE), THOMAS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CARSON SR, JOHN L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | CARSON, BONNIE B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CARSON, CAROLE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CARSON, DAVID, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | CARSON, DEWEY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CARSON, DONALD L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | CARSON, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CARSON, JACK B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | CARSON, JAMES C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CARSON, JOHN R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CARSON, JOHN S, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | CARSON, LEONZA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARSON, MICKEY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARSON, MOZELL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CARSON, NAOMI, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CARSON, NATHAN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CARSON, PAUL E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CARSON, PAUL J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CARSON, R L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CARSON, RALPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARSON, ROBERT D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARSON, RUBIE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARSON, RUSSEL K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARSON, RUSSELL K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARSON, WALTER, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | CARSON, WILLENE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CARSTARPHEN, BOBBY E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CARSTARPHEN, JACOB, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CARSTEN, RICHARD G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARSWELL, FRANK, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CARSWELL, HAROLD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARSWELL, ROBERT E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARTE, DAVID E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTE, ELIZABETH, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | CARTEE, FRED O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTELLI, CHRISTINE, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CARTEN, CLARA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | CARTER (D), LAVETTA, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CARTER (ESTATE), ARMSTEAD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER (ESTATE), CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CARTER (ESTATE), FRANK M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER (ESTATE), JESSE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER (ESTATE), JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER (ESTATE), JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER (ESTATE), JOHNNY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER (ESTATE), LEO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER (ESTATE), RUFUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER (ESTATE), WANDA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER JR, CHARLES P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CARTER JR, ESTAVAN, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARTER JR, HENRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTER JR, HERMAN M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARTER JR, HOWARD L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARTER JR, JOHN D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTER JR, JOHN R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CARTER JR, PRESTON F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARTER JR, RALPH D, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARTER JR, SHERMAN, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | CARTER JR, TRAVIS, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARTER JR, WILBUR O, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | CARTER JR, WILLIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | CARTER SR, DAREN D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CARTER SR, DENNIS, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | CARTER SR, FONDY, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | CARTER SR, FRANKLIN R, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | CARTER SR, HAYWOOD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARTER SR, LEMORIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTER SR, LOUIS L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARTER SR, MARION E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CARTER SR, OLIN, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | CARTER SR, PERT, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CARTER SR, WILLIAM R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | CARTER, A V, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | CARTER, ALBERT E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | CARTER, ALVIN E, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | CARTER, AMOS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CARTER, ANNETTA B, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | **US Mail (1st Class)** |
| 30094 | CARTER, ARTHUR, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | CARTER, ARTHUR H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | CARTER, ARTHUR W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | CARTER, ASIA J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | CARTER, BEN A, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | CARTER, BEN T, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | CARTER, BENJAMIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CARTER, BENJAMIN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CARTER, BERTHA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | CARTER, BILLIE J, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | **US Mail (1st Class)** |
| 30094 | CARTER, BILLY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CARTER, BOB, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CARTER, BOBBIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | CARTER, CECIL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | CARTER, CELESTINE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | CARTER, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | CARTER, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CARTER, CHARLES E, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | **US Mail (1st Class)** |
| 30094 | CARTER, CHARLES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | CARTER, CHARLES R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | CARTER, CHARLES S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CARTER, CHARLES T, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | **US Mail (1st Class)** |
| 30094 | CARTER, CLARA, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | CARTER, CLARENCE M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | CARTER, CLIFFORD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CARTER, CLIFFORD E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTER, CLIFTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, CLYDE E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARTER, CLYDE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, COLLIN E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARTER, COLUMBUS E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARTER, COMMODORE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTER, CORNELIUS L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CARTER, DAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, DANIEL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARTER, DANIEL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, DAVID, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARTER, DAVID, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | CARTER, DEWAYNE, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | CARTER, DIANELL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CARTER, DON, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CARTER, DONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, DONALD E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARTER, DOUGLAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, DOYLE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTER, DUANE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, EARL, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | CARTER, EARNEST L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTER, EDDIE, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | CARTER, EDDIE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARTER, EDDIE O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, EDITH V, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CARTER, EDWARD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CARTER, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, EDWARD E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTER, EDWARD J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CARTER, EDWARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, ELBERT A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARTER, ELLEN, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CARTER, ELMER R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARTER, ERVIN M, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | CARTER, FERRIS C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARTER, FRANK, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CARTER, FRANK, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | CARTER, FRANK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTER, FRANK L, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | CARTER, FRED, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTER, GARRETT R, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | CARTER, GARVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, GARY R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CARTER, GEORGE L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CARTER, GEORGE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTER, GERALD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTER, GERALD A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARTER, GERALD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, GERALDINE H, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | CARTER, GLORIA K, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | CARTER, HARLAN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, HARMON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, HARRISON B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTER, HAZEL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CARTER, HELEN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CARTER, HELEN J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CARTER, HENRY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CARTER, HERBERT G, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CARTER, HERBERT H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARTER, HERMAN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CARTER, HERMAN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARTER, HERMAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTER, HOLLIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARTER, HOMER, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | CARTER, HOMER, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | CARTER, HOWARD, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | CARTER, HOWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CARTER, HUGH M, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CARTER, ISHMAEL I, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARTER, J C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CARTER, JACK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CARTER, JAMES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CARTER, JAMES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CARTER, JAMES, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CARTER, JAMES B, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CARTER, JAMES C, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CARTER, JAMES D, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CARTER, JAMES D, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CARTER, JAMES F, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CARTER, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, JAMES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTER, JAMES R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARTER, JAMES S, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CARTER, JAMES T, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | CARTER, JAMES T, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | CARTER, JAMES W, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | CARTER, JASON D, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARTER, JEFFREY A, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | CARTER, JERRY I, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CARTER, JESSE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CARTER, JESSE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, JIMMIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CARTER, JIMMIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CARTER, JOE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARTER, JOE L, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CARTER, JOE N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, JOE T, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CARTER, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CARTER, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, JOHN, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | CARTER, JOHN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CARTER, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CARTER, JOHN L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | CARTER, JOHN W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CARTER, JOSEPH, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CARTER, JOSEPH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTER, JOSEPH B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CARTER, JOSEPH E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARTER, KENNETH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARTER, KENNETH, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | CARTER, KENNETH G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARTER, KENNETH L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARTER, KENNETH M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CARTER, LAMAR N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, LAVELLE M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CARTER, LAVON, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CARTER, LEANIER, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CARTER, LEE G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARTER, LEE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CARTER, LEON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CARTER, LEONA H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, LEONARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, LEONARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CARTER, LESLIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CARTER, LEVERTIS, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CARTER, LEWIS, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | CARTER, LIMBRICK, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CARTER, LOYD H, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CARTER, LULA J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, LULA M, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CARTER, LUMPFORD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, LUTHER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTER, MACIE V, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | CARTER, MARVIN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CARTER, MARY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CARTER, MARY N, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CARTER, MELVIN, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CARTER, MICHAEL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, MILDRED, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CARTER, MORRIS A, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | CARTER, NATHANIEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTER, NORWELL, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | CARTER, OLEN O, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CARTER, ONEAL, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | CARTER, OSCAR, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CARTER, OTTO, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTER, PAUL, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | CARTER, POSEY, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | CARTER, RAYMOND L, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CARTER, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CARTER, RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, RICHARD F, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CARTER, RICHARD G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARTER, RICHARD P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARTER, ROBBY J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CARTER, ROBERT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARTER, ROBERT R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARTER, RODNEY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CARTER, RODNEY A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARTER, ROGER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, RONALD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARTER, RONALD A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARTER, RONALD E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTER, RONELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, ROOSEVELT, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CARTER, ROY D, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CARTER, ROZELLA, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CARTER, RUSSELL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, S E J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARTER, SADIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CARTER, SAMMIE, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CARTER, SAMMY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CARTER, SAMUEL C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTER, SAMUEL W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARTER, SIDNEY E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CARTER, STEVEN W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTER, TERRY L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CARTER, THOMAS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTER, THOMAS E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARTER, TOMMIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CARTER, VERNON E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARTER, VIRGIL C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARTER, VIRGIL M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARTER, VIRGINIA W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARTER, WALLACE E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CARTER, WALTER C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTER, WAYNE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, WENDELL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, WILBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CARTER, WILLIAM, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CARTER, WILLIAM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CARTER, WILLIAM, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARTER, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CARTER, WILLIAM F, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | CARTER, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, WILLIAM L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTER, WILLIAM V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTER, WILLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CARTER, WILLIE H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTER, WILLIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTER, WILLIS E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CARTER, WINSTON, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CARTER, WOODROW W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTERET, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CARTHAN, JOHN W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARTHEN, EDDIE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTHON, LEE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTHRON, THOMAS C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARTIER, ALEXANDER J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARTIER, GEORGE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CARTIER, MARTHA J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARTIER, ROBERT I, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CARTOLANO, FRANCIS G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARTRELL, RALEIGH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CARTRITE, LEONARD E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARTWRIGHT (ESTATE), JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTWRIGHT, FRANCIS S, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | CARTWRIGHT, GEORGE E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CARTWRIGHT, JACK E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CARTWRIGHT, PETER, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARTWRIGHT, RENNIE, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | CARTWRIGHT, ROY A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARTY (ESTATE), JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARTY, JACK V, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CARTY, LARRY E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARTY, NORMAN R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARTY, WALTER J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CARUCCI, FRANK, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | CARUOLO, PAUL, C/O LEVY PHILLIPS & KONIGSBERG, KOMITOR, ROBERT I, 800 3RD AVE 13TH FL, NEW YORK, NY, 10022-7649 | US Mail (1st Class) |
| 30094 | CARUSO (EST), GERTRUDE, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CARUSO, ALEXANDER D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARUSO, GEORGE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARUSO, JOSEPH H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARUSO, PETER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARUSO, SAMUEL, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | CARUTHERS JR, RUFUS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CARUTHERS, SAMUEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARUTHERS, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARVEL, ALLEN J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CARVER SR, OTIS M, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | CARVER, BARRY M, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CARVER, CHARLES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARVER, EMERSON, C/O BRAYTON PURCELL, BRAYTON, ALAN R, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CARVER, GEORGE A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CARVER, JAMES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARVER, LESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARVER, LLOYD A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CARVER, OLIVER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARVER, VERNON L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CARVER, WILLIAM D, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CARWELL, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARY SR, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CARY, DALE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CARY, GLEN, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CARY, JAMES, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | CARY, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CARY, JEFFREY W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CARY, RONALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CARY, ROY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CASABONA, LOUIS J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CASADA, KENNETH R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASADAY, SYLVIA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CASADOS SR, CHARLIE JOHN, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CASADOS, JOE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CASALINI, ALDO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASANOVA, JORGE, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | CASANOVA, SCOTT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CASANOVA, VIDAL, C/O MOTLEY RICE, ORVIG, SANDRA, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CASANTA, RAY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASARELLA, GAETANO, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CASAREZ, CHARLES E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CASAREZ, EDMUNDO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CASAREZ, OCTAVIANO, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | CASAREZ, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASAREZ, VENTURA, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CASARINO, PETER, C/O JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | CASAS JR, EUGENIO C, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | CASAS, ENRIQUE, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | CASAS, MACEDONIO, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CASAS, PERFECTO N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CASAUS, RUBEN, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CASBORN, DARVILLE J, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CASCARELLI, RALPH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASCIO, SAL F, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CASDORPH, KENNETH G, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | CASE (D), THORNTON L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CASE, CHARLES A, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | CASE, DONALD V, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CASE, FRED O, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CASE, GERALD D, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | CASE, GORDEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASE, JIMMY, C/O GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 30094 | CASE, KENNETH M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASE, MAX L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASE, RAYMOND E, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | CASE, SUNNEY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CASE, THOMAS, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | CASEBIER, CLIFFORD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CASEBIER, NED, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CASEBOLT, JOHN, C/O KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, DEPAOLIS, PETER C, 10300 EATON PLACE #200, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 30094 | CASEBOLT, ROBERT, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | CASELLINI, JAMES E, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CASERO, EMILIO, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | CASERTA (ESTATE), ANTHONY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASEY JR, WILLIAM J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CASEY SR, DENNIS M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CASEY SR, MITCHELL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CASEY, ALVIN J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CASEY, BILLY D, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CASEY, CLETA M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CASEY, CLYDE W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CASEY, DENNIS O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CASEY, DONALD, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CASEY, DONALD F, C/O COADY LAW FIRM, COADY, EDWARD P, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CASEY, EDDIE O, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CASEY, EDWARD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CASEY, HAROLD C, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CASEY, HAROLD W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CASEY, HOMAN L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CASEY, JAMES F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CASEY, JAMES G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CASEY, JAMES V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CASEY, JOHN A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CASEY, JOHN J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CASEY, JOHNNIE G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CASEY, JOHNNY M, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CASEY, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASEY, LEO, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CASEY, MARTIN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASEY, MITCHELL W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CASEY, NORMA B, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CASEY, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASEY, PAUL D, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | CASEY, THEODORE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CASEY, THOMAS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASEY, TIMOTHY P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASEY, WALTER, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CASEY, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CASEY, WILLIAM, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CASEY-CHMIEL, CAROLYN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CASEY-LYNCH, DENISE, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CASH (ESTATE), FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASH (ESTATE), JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASH JR, GEORGE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CASH JR, IAMS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CASH SR, WILLIAM R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CASH, CHARLES, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | CASH, EDWARD M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CASH, GEORGE B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CASH, HUBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CASH, JAMES F, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | CASH, JAMES F, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | CASH, JOHN L, C/O JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | CASH, M C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CASH, OTIS D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CASH, WILLIAM, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | CASHAT, EDGAR P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CASHATT, JOHN A, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | CASHAW, TOMMY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CASHELL, FRANK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CASHER, MICHAEL L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CASHERO, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASHION, ROBERT L, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CASHMAN (EST), KENNETH M, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CASHMAN, JOHN, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | CASHMAN, JOSEPH T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CASHMAN, WILLIAM J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CASHMER, CHARLES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASHON, CLAUDE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CASHWELL SR, WILLIE C, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | CASHWELL, LUTHER, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | CASIANO, ILDEFONSO I, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | CASIANO, LUIS L, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | CASIAS, FRANCISCO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CASIAS, MIKE J, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CASILLAS (ESTATE), LUCIO S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CASILLAS, JOSE M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CASIMIER SR, JOSEPH E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CASITY, GERALD P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CASKADDON, THOMAS H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CASKEY, ALBERT, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | CASKEY, J C, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | CASKEY, PHILLIP M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CASKEY, WILLIAM B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CASKINETTE, ANTHONY J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CASLIN, EDWARD, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CASMER, DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASOLI, DAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASOLI, OTTO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CASON, AARON, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CASON, CARL R, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CASON, CLYDE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CASON, FLEATA W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CASON, JERRY E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CASON, JOSEPH D, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | CASPER, RAYMOND A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CASS JR, MONROE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CASS, ANTHONY, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CASS, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASS, FRANCIS P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CASS, JERRY S, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | CASS, JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASS, RICHARD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASSADY, DAVID L, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | CASSADY, IRVIN W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CASSADY, RUFUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASSANITI, SALVATORE, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CASSARA, JACOB, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CASSAVANT, JAMES, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CASSEL, FLOYD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASSEL, FRANK, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CASSEL, TOMMY G, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CASSELL, HAROLD P, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CASSELL, ISOM G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASSELL, JERL N, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | CASSELL, MAE J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CASSELL, VONCILE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASSELLA, JACK L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CASSELMAN, CHARLES M, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CASSELS, ROBERT D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CASSIDY JR, THOMAS J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CASSIDY SR, JOHN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CASSIDY, DALE L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CASSIDY, DENIS J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CASSIDY, EDWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CASSIDY, GEORGE, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | CASSIDY, JAMES F, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CASSIDY, JIMMY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CASSIDY, JOANN, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | CASSIDY, JOHN J, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | CASSIDY, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASSIDY, RICHARD J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CASSIDY, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASSIDY, ROBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CASSIDY, THOMAS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CASSIDY, TOM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASSIDY, WILLIAM A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CASSISTA SR, RICHARD R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CASSITY, ALVIN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CASSON, GEORGE R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CASSON, MERVIN, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CASSOU, MARCEL, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | CASTAGNA, BART C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CASTAGNA, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASTAGNA, PAUL, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CASTAGNIER, IVAN R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CASTALDO, JERRY F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CASTALDO, RACHEL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CASTANEDA, BUDDY R, C/O LAW OFFICES OF DAVID MCQUADE LEIBOWITZ, 2000 RIVERVIEW TOWERS, 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30094 | CASTANEDA, ELISEO, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CASTANEDA, JESSIE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | CASTANEDA, JOHN, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CASTANEDA, SIMONA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CASTANO JR, EDDIE A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CASTANON, JUAN A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CASTEEL, EDDIE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CASTEEL, JAMES O, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CASTEEL, LARRY J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CASTEEL, REGINALD B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASTEEL, SHIRLEY J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CASTEEL, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CASTEEL, WILLIAM D, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | CASTEEL, WILLIE H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CASTEELE, CARL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASTEL, HERB L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASTEL, WILLIAM A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CASTELHANO, LIONEL A, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | CASTELLANI JR, SAMUEL, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | CASTELLANO (ESTATE), JOSEPH V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASTELLANO, ANTHONY J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CASTELLANO, EMILIANO, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CASTELLANO, EMILIANO S, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CASTELLANO, ERNEST J, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CASTELLANO, JOHN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CASTELLANO, JOSE R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CASTELLANO, PATSY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASTELLANO, STEVEN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CASTELLANOS, JUAN, C/O MOTLEY RICE, ORVIG, SANDRA, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CASTELLENO, SALVATORE, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | CASTELLI (ESTATE), MARIO G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASTELLI, JOHN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CASTELLI, ROBERT A, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | CASTELLI, RUDOLPH R, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CASTELLO, RONALD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASTELLON, DAMASO, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CASTELLON, VINCENT J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CASTELLUCCI, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CASTELVETERE, SAVERIO, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CASTER, ROY T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CASTERLIN (D), WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CASTERLINE, EARL S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASTIGLIONE, LUMARIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CASTILAW, JAMES R, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CASTILAW, ROBERT, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CASTILE JR., DAVID F, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CASTILE, R T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASTILLA JR, JESSE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CASTILLE SR, THOMAS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CASTILLE, ELVIN, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CASTILLE, GEORGE H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CASTILLE, LEROY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CASTILLE, ROY J, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | CASTILLEJA JR, ALFONSO, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CASTILLO (ESTATE), ALFRADO G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASTILLO (ESTATE), JUAN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASTILLO JR, MERCEDES, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | CASTILLO SR, RAYMOND E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CASTILLO, ALBERT, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CASTILLO, ANECLETO S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CASTILLO, BARTOLO V, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CASTILLO, DANNY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CASTILLO, DARIO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CASTILLO, ELIAS M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CASTILLO, ESMEREGILDO G, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CASTILLO, EUGENE, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CASTILLO, FAUSTINO P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CASTILLO, GABRIEL F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CASTILLO, JESSE V, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | CASTILLO, JESSIE N, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CASTILLO, JOSE R, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | CASTILLO, JOSE S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CASTILLO, JOSE V, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CASTILLO, JUAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASTILLO, MANUEL, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CASTILLO, MIGUEL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CASTILLO, RICARDO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CASTILLO, RICHARD A, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | CASTILLO, TOM G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CASTILLO, TONY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CASTILLO, VICTOR, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CASTILLOUX, LOUIS J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CASTIN, OMER, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CASTINO, TONY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CASTLE (ESTATE), ERVIN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASTLE, FREDDIE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CASTLE, HOWARD L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | CASTLE, ISAAC, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | CASTLE, JESSIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASTLE, MICHAEL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASTLE, PAUL A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CASTLE, PRENTIS, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CASTLE, ROBERT C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CASTLE, WALTER, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CASTLE, WILLIAM W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASTLEBERRY JR, CHESTER L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CASTLEBERRY WADE, LAQUITA B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CASTLEBERRY, BILLY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CASTLEBERRY, DAVID L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CASTLEBERRY, ERNIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CASTLEBERRY, JESSIE H, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | CASTLEBERRY, JOHNNIE H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CASTLEBERRY, JOHNNY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CASTLEBERRY, MARY D, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | CASTLEBERRY, RICHARD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CASTLEBERRY, TEDDY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CASTLEBERRY, TOMMY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CASTLEBERRY, TRUMAN, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CASTLEMAN, EDWIN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASTLEMAN, FRANKLIN, C/O LAW OFFC CHRISTOPHER GRELL, NIKI ARCIA, 360 22ND ST STE 320, OAKLAND, CA, 94612 | US Mail (1st Class) |
| 30094 | CASTLEMAN, RALPH V, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CASTLEMAN, WILLIAM G, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | CASTNER, CHARLES, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CASTNER, HARRY, C/O ANAPOL SCHWARTZ, COHAN, LAWRENCE R, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103-6716 | US Mail (1st Class) |
| 30094 | CASTNER, WESLEY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASTO JR, WILLARD L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | CASTO, CHARLES, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | CASTO, CLYDE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASTO, DEXTER R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASTO, EMMETT G, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | CASTO, GARY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CASTO, JACKIE C, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | CASTO, LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASTO, PAUL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASTO, ROY A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CASTO, TOMMY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASTON SR, LOSS H, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CASTON, EUGENE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CASTON, KENNETH E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CASTONIA, GEORGE E, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | CASTOR, JAMES, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | CASTOR, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CASTOR, STUART, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASTOR, WILLIAM F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CASTORO, PASQUALE J, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CASTRACANE, JOSEPH V, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CASTRANOVA, JOSEPH F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CASTRIOTA, ANTHONY A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CASTRO JR, HENRY V, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CASTRO JR, RAUL, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | CASTRO SR, MANUEL A, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | CASTRO, ALFREDO M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CASTRO, ANGEL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CASTRO, BASIL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CASTRO, FREDERICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASTRO, GENEVIEVE L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CASTRO, HENRY, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CASTRO, JOHN E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CASTRO, JUAN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CASTRO, JULIO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CASTRO, MANUEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CASTRO, MARCELO C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CASTRO, RICHARD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CASTRO, TEODORO, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | CASTROS, AROL L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CASTRUCCI, VINCENT D, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | CASUCCIO, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CASWELL, EILEEN M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CASWELL, FORREST, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CASWELL, HERBERT E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CASWELL, MARVIN L, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | CASWELL, WILLIAM L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CATALANO, ANTHONY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CATALANO, FRANK B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CATALANO, PATRICK J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CATALANO, ROBERT C, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | CATALANO, SAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CATALANO, SAM J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CATALANO, VINCENT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CATALDO (ESTATE), JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CATALDO, DANIEL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CATALINA, BILL S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CATALINE, JOHN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CATANESE, SAMUEL F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CATANIA, GEORGE T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | CATANIA, SAM, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | CATANO, LOUIS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | CATANZARO (ESTATE), JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CATANZARO, JOLYAT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CATANZARO, VINCENT, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | **US Mail (1st Class)** |
| 30094 | CATARIUS, EDWARD, C/O RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | **US Mail (1st Class)** |
| 30094 | CATAZARO, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CATCHINGS JR, WILLIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | CATCHOT, VINCENT, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | CATE, CHARLES C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | CATE, TERRY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | CATELLO (ESTATE), JOHN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CATER, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | CATER, DAVID E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | CATER, JAMES R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | CATER, KENNETH E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | CATERINICHIA, JOSEPH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CATERINO, JOHN B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CATERO, RICHARD, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | **US Mail (1st Class)** |
| 30094 | CATES, DON H, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CATES, JACK J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CATES, JAMES M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | CATES, JOHN W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | CATES, LEWIS D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | CATES, SHERMAN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | CATES, THOMAS, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | **US Mail (1st Class)** |
| 30094 | CATES, VERNON L, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | **US Mail (1st Class)** |
| 30094 | CATES, WADE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | CATHCART, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CATHELINE, JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CATHELL, TERRY L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CATHELYN, JACKIE L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CATHER, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CATHERS, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CATHEY, BOB, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CATHEY, BOBBY C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CATHEY, CHARLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CATHEY, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CATHEY, DESEY B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CATHEY, ELLIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CATHEY, JAMES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CATHEY, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CATHEY, KENNETH C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CATHEY, LESTER J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CATINO, ARTHUR, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | CATINO, ARTHUR, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | CATINO, RICHARD, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | CATLETT, LOWELL, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CATLEY, HORACE E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CATLIN, JANICE H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CATLIN, PAUL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CATLIN, ROBERT T, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CATO (ESTATE), ARMENIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CATO, BETTY J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CATO, BRENDA F, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CATO, DARLENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CATO, EARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CATO, EDWARD W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CATO, JOHN C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CATO, RAY E, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CATO, VIRGINIA, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CATOE, DIXIE F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CATOE, JAMES, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CATON, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CATRETT, JOSEPH L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CATRON, CURT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CATRON, GEORGE, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CATSBAN, HARRY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CATSON, JOSEPH, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CATTERALL, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CATTERSON (ESTATE), JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CATTLING, OSCAR J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CATTOI, RAYMOND R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CATTON III, KENNETH H, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CATTRON, WAYNE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CATUOGNO, GAETANO, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CATURIA, FREDERICK, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CATUZZI, WILLIAM M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAUBLE JR, JACOB F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CAUBLE, BARRY D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CAUBLE, GRAYSON O, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | CAUCHI, NICHOLAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAUDILL (ESTATE), TRUMAN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAUDILL, CLAUDE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAUDILL, CLEMENT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAUDILL, CLINT, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | CAUDILL, EARLY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAUDILL, HAROLD E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAUDILL, HOBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAUDILL, JOHN M, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | CAUDILL, LUTHER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAUDILL, MICHAEL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAUDILL, PAUL, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | CAUDILL, PAUL, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | CAUDLE JR, HENRY F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CAUDLE, GARY E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CAUDLE, MODEAN, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CAUDLE, OLEN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CAUDLE, WILLIAM T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAUDULLO, ANTHONY S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAUDULLO, VICTOR A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAUGHEY (ESTATE), ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAUGHMAN, THAUNON J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAULEY, EVERETT B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CAULEY, TOMMY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAULFIELD, CONWAY, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | CAULFIELD, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAUNTER, BRIAN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAUSEY JR, HOUSTON, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CAUSEY, ALVAH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAUSEY, BILLY R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CAUSEY, CURLEY J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CAUSEY, DOROTHY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CAUSEY, ED M, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CAUSEY, EDWARD N, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAUSEY, FRANKLIN D, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | CAUSEY, IRA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAUSEY, MARY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CAUSIN, HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAUTHEN, CLARENCE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAUTHEN, MARTHA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | CAUTHORN, BILLIE H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CAUTHORN, FRANCES E, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CAVA, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAVAGNARO, ANTHONY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CAVALIER, ANTHONY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAVALIER, EMMETT E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAVALIER, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CAVALIER, RUSSELL J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAVALIER, WARREN J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAVALIERE, JOHN, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | CAVALIERI, FRANK J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAVALIERI, LOUIS L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAVALLO, JOHN, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | CAVALLO, LOUIS, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | CAVALLO, SAMUEL, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | CAVALLUZZI, LUKE N, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAVANAGH, EDWARD J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CAVANAGH, JOSEPH E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAVANAUGH, DAVID P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAVANAUGH, DENNIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CAVANAUGH, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAVARETTA, CARLO, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CAVASINA SR, GLENN M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAVASINA, GLENN M, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAVAZOS SR, URBANO V, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAVAZOS, GUILLERMO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAVAZOS, JESUS J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAVAZOS, JOHN, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | CAVAZOS, JOSE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CAVAZOS, JOSE H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAVAZOS, JUAN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAVAZOS, RUDOLPH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAVE, GLENN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CAVE, RANDALL W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAVE, RICHARD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAVELLIER, JOHN L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAVENDER, BEVERLY, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CAVENDER, BILLY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAVENDER, MELVIN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CAVENDER, ROMIE F, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | CAVENDER, THOMAS J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CAVER, CLARENCE, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CAVER, EARL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CAVER, FAMOUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAVER, JESSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAVER, JESSIE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CAVES, JAMES H, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CAVES, OSIE L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CAVES, VERNON C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CAVET, JOSEPH R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CAVEY, ANTHONY F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAVICCHIO, JAMES (DEC), C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | CAVICCHIO, JAMES A, C/O RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | US Mail (1st Class) |
| 30094 | CAVIN, JOE J, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | CAVINESS, MICHAEL, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | CAVINESS, RAYMOND R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAVINESS, ROBERT, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CAVLICEK, ROBERT M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAVNAR, ORVILLE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAVOLI, RICHARD, C/O WHYLAND, CHRISTOPHER, 4500 BRICKYARD FALLS RD, MANLIUS, NY, 13104 | US Mail (1st Class) |
| 30094 | CAVOR, CHARLES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAWBY, DORWIN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAWEIN, GLENN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAWKWELL, JOHN B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAWLEY, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAWOOD, CLARENCE F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CAWTHON, CHARLES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CAWTHON, WILL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAWTHORNE, DUANE C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CAWVEY, DARRELL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CAYER (EST), GILBERT L, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CAYFORD, FRED H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAYTON, DENNIS L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CAYTON, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CAYWOOD, HUBERT, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | CAYWOOD, ORVILLE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CAZALLIS, HARVEY P, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CAZARES, REFUGIO, C/O MOTLEY RICE, ORVIG, SANDRA, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CAZIERE, JOSE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | CEA, JOSEPH J, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CEARCY, WILLIE B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CEARFOSS, JOSEPH R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CEASAR, BENNY R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CEASAR, JOHN J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CEASER, BERTRAND, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | CEASER, ERNEST, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CEASER, ERNEST, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CEASER, MAYO, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CEASER, SIMON, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | CEASOR JR, FRANK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CEBAK, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CEBAK, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CEBALLOS, MANUEL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CEBULSKI (ESTATE), VALENTINE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CECCARELLI, FRANK E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CECCARELLI, LOUIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CECCHINE, JOHN D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CECCHINI, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CECIL (ESTATE), JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CECIL, AUTHO E, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | CECIL, JOHN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CECIL, KENNETH I, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | CECIL, MARION E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CECIL, NORVAL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CECIL, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CEDAR, DAVID P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CEDENO, LUIS C, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | CEDILLO, ADOLFO T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CEDOTAL, JAMES A, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CEFALONI, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CEFERIN, VICTOR, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CEGIELSKI, MARCEL F, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CEGLIA, RONALD B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CEGLIO, MARVIN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CEJA, HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CEJA, RICHARD P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CEJA, VICTOR P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CEKO, DUSAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CEKO, MILE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CEKO, NIKOLA, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CEKORIC, NICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CEKORIC, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CELESTINE, CHARLES B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CELESTINE, CLARENCE C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CELESTINE, DAVID, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CELESTINE, JAMES, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CELESTINE, JAMES R, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | CELESTINE, RONALD T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CELESTINO, ARTHUR G, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | CELI, ANTHONY, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CELIA, FRANCIS, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | CELIE, RAYMOND, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CELIO, EUGENE P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CELLA, DAN S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CELLA, EDWARD, C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | CELLA, VINCENT P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CELLITTO, GUIDO A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CELLUCCI, JOSEPH V, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CELOVSKY, JOSEPH R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CEMPE, WAYNE O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CENDROWSKI, HENRY G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CENE, BERT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CENGERI, STEPHEN A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CENTAFANTI (EST), ROCCO, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CENTAFANTI (ESTATE), NORMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CENTENO, ISMAEL S, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | CENTENO, LUIS B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CENTER, GLEN T, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CENTER, ROLLA, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CENTERS, DAVE, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | CENTINEO, JOSEPH J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CENTNER, JEROME G, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CENTOFANTI, VICTOR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CENTRACCHIO, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CENTRELLA, ERNEST, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CENTRELLA, JOSEPH C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CENTRO, ROBERT W, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | CEPAITIS, PETE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CEPEDA, RANDALL J, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | CEPUCHOWSKI, FRANK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CERA, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CERASI, ANTHONY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CERASI, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CERASI, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CERASI, ROLANDO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CERCONE, CHESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CERCONE, JOSEPH P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CERCONE, LEONARD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CERCONE, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CERDA, ALFREDO S, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | CERDA, NIEVES G, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | CERESNA, PAUL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CERETT, WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CERIL, HENRY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CERINO, LEO W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CERINO, MARGARET M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CERKA, BERNADINE, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | CERMIN, ROBERT E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CERNOSEK, RONALD J, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | CERNY, DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CERNY, JOSEPH, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CERNY, RICHARD F, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CEROLI, CARMEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CERQUEIRA, JOSEPH A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CERRATO, ANTHONY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CERRONE (EST), PETER A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CERRONE, CHARLES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CERRUTI, ROBERT, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | CERTA, MICHAEL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CERTA, PETE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CERUZZI, ALEX, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CERVAC, JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CERVANTES JR, DOMINGO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CERVANTES, ANTONIO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CERVANTES, ARISTEO, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | CERVANTES, GEORGE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CERVANTES, ROBERT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CERVANTEZ, JOSE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CERVELLERO SR, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CERVENKA, LEE R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CERVENY, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CERVI, ROMEO, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CERZA, SANTO, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CESARZ JR, FRANK J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CESARZ, FRANK J, C/O CASCINO VAUGHAN LAW OFFICES, 220 SOUTH ASHLAND, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 30094 | CESSAC, CHARLES W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CESSNA, RONALD E, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CESTRONE, MICHAEL J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CETAR, DIANNA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CEZAR, DELMER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHABALA JR, MICHAEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHABOT, FRANCIS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHACHERE SR, JOHN L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHACO, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHACON, ANTONIO S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHACON, GERARDO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHACON, JOSE B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHADDOCK, LLOYD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHADICK, WILLARD C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHADIMA, DARRELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHADNOCK, JOHN W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CHADWELL, JAMES L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHADWELL, JOHNIE E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHADWELL, JOSEPH D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHADWELL, WALLACE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CHADWELL, WILLIAM R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHADWICK, DONALD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHADWICK, EDDIE P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHADWICK, JERRY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHADWICK, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHADWICK, OSBORN L, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CHAFFE, LEON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAFFIN, ARNOLD E, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | CHAFFIN, BENJAMIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAFFIN, GILBERT R, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | CHAFFIN, GOLDEN N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAFFIN, JAMES W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHAFFIN, JERONE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CHAFFIN, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAFFIN, WILLIAM F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHAFFIN, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAFIN SR, BILLY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAFIN SR, WILLIAM R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAFIN, CLIFFORD, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHAFIN, DONALD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHAFIN, EDITHA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHAFIN, GEORGE, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | CHAFIN, JAMES A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHAFIN, JOHN, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHAFIN, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAFIN, NORMAN R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHAGNON, EDWARD C, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CHAILLIER, THOMAS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAIN, CLEON, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHAIRES JR, ORUS W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHAISON, RAYMOND C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHAISSON (D), RUBLE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CHAISSON SR, CHARLES C, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CHAISSON, HARRY J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHAISSON, JOHN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHAISSON, JUNIOR J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHAISSON, LAWRENCE C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHAISSON, PHILLIP G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHAIT, GERALD, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | CHAJKOWSKI, FRANK P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHAKEY, SAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAKIRIS (ESTATE), PETER D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAKNOVA, ALBERT, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CHALFIN, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHALK JR, ALBERT L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHALK, GUY E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHALK, JAMES, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHALKER, KATHRYN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHALKLETT, JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHALLIS, ALBERT, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CHALMERS, JOHN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CHALMERS, LARRY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHALMERS, WILLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHALONER, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHALOP, DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHALOUX, DANIEL L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHALTRAW, ROY J, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | CHALTRY, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAMARD, RAYMOND R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHAMBERLAIN JR, JOHN W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHAMBERLAIN, ANDERSON D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CHAMBERLAIN, DAVID W, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | CHAMBERLAIN, DOUGLAS, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | CHAMBERLAIN, ENA P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CHAMBERLAIN, FRED W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHAMBERLAIN, GEORGE A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAMBERLAIN, HAROLD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAMBERLAIN, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHAMBERLAIN, LUDY J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHAMBERLAIN, RICHARD G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHAMBERLAIN, RICHARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAMBERLAIN, TANDY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CHAMBERLAIN, WILFRED A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CHAMBERLIN, GEORGE A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHAMBERLIN, HELEN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CHAMBERLIN, OPAL, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | CHAMBERS (ESTATE), JULIA M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAMBERS JR, ROY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAMBERS SR, ONEAL, C/O LAW OFFICE OF JEFFREY A VARAS, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | CHAMBERS SR, ROBERT J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CHAMBERS SR, WILLIAM G, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHAMBERS SR., CHARLES M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHAMBERS, ALBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAMBERS, ALTON, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHAMBERS, ARNOLD L, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | CHAMBERS, ARTHUR E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CHAMBERS, AUSTIN C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHAMBERS, BEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAMBERS, BURL L, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | CHAMBERS, CARL J, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | CHAMBERS, CARROLL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CHAMBERS, CHARLES B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CHAMBERS, CLEARANCE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAMBERS, CURTIS L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHAMBERS, DENNIS J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CHAMBERS, DENTON T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAMBERS, DOROTHY M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHAMBERS, DOUGLAS, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CHAMBERS, EARLEAN, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CHAMBERS, EDWARD P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAMBERS, ELMER N, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHAMBERS, ELMER N, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHAMBERS, ERNEST D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CHAMBERS, EZEKIEL, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | CHAMBERS, GARY A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHAMBERS, GIRTHA G, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | CHAMBERS, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAMBERS, HARVEY R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHAMBERS, HASKELL H, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | CHAMBERS, JACK R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHAMBERS, JACQUELINE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAMBERS, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAMBERS, JAMES E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHAMBERS, JAMES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHAMBERS, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAMBERS, JESSE, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CHAMBERS, JESSE P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAMBERS, JESSIE M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAMBERS, JIMMY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHAMBERS, JOHN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHAMBERS, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAMBERS, JOHN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAMBERS, KENNETH W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CHAMBERS, L C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CHAMBERS, LARRY E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHAMBERS, LARRY F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAMBERS, LARRY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CHAMBERS, LAWRENCE G, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHAMBERS, LESTER J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHAMBERS, LILLIE B, C/O MORRIS SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHAMBERS, MELVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAMBERS, RALPH, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CHAMBERS, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAMBERS, RICHARD L, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | CHAMBERS, RIVERS K, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | CHAMBERS, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHAMBERS, ROBERT S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAMBERS, RONNIE V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAMBERS, ROYCE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CHAMBERS, RUBEN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAMBERS, SHERL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAMBERS, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHAMBERS, THOMAS C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAMBERS, TODDY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAMBERS, TOMMY R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHAMBERS, TRAVIS W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHAMBERS, WALLACE R, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | CHAMBERS, WAYNE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAMBERS, WILBERT, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHAMBERS, WILLIAM A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CHAMBERS, WILLIAM D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHAMBERS, WILLIAM J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CHAMBERS, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAMBERS, WILLIAM L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAMBERS, WILLIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAMBERS, WILSON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAMBLEE SR, HENRY B, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CHAMBLEE, ARVEL, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | CHAMBLEE, ARVEL J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHAMBLEE, BILLY R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHAMBLEE, BILLY W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHAMBLEE, CHARLES W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHAMBLEE, JOHN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHAMBLEE, WILLIAM H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAMBLES, JIMMY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CHAMBLESS SR, AARON B, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CHAMBLESS, BILLY J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHAMBLESS, DON L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHAMBLESS, GENE R, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CHAMBLESS, JIMMY E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CHAMBLESS, JOHNNY B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CHAMBLESS, TOMMY D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CHAMBLEY, CHARLIE R, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CHAMBLEY, HUBERT R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CHAMBLIN JR, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAMBLIN SR, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAMBLIN, FRED, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | CHAMBLISS SR., ROBERT B, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHAMBLISS, CARL R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHAMBLISS, CECIL G, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | CHAMBLISS, ELIZABETH, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHAMBLISS, GEORGE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHAMBLISS, HERBERT, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CHAMBLISS, HUGH W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHAMBLISS, JACK E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHAMBLISS, LAWRENCE E, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | CHAMBLISS, MARY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CHAMBLISS, MARY L, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | CHAMBLISS, RACHEL, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CHAMBLISS, VIRGIL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAMBLISS, WILLIAM, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CHAMLEE, EVELYN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CHAMLEE, THURMAN L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHAMPA, ED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAMPACO, ANTHONY T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHAMPAGNE JR, LESTER J, C/O CHRIS PARKS & ASSOCIATES, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | CHAMPAGNE, DOUGLAS W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHAMPAGNE, FRANCIS, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CHAMPAGNE, GEORGE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CHAMPAGNE, HERBERT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHAMPAGNE, LARRY P, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | CHAMPAGNE, NORWOOD, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CHAMPAGNE, PAUL A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHAMPAGNE, R C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHAMPAGNE, RAYMOND J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHAMPAGNE, ROBERT O, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CHAMPAGNE, RONALD, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | CHAMPAGNE, WARREN J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CHAMPAGNE, WILTZ J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHAMPE, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAMPIGNY, PAUL, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CHAMPION JR, HUBERT, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CHAMPION SR, HUBERT, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CHAMPION, BOYD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHAMPION, CATHERINE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHAMPION, CLYDE, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | CHAMPION, CLYDE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAMPION, GROVER V, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHAMPION, JAMES L, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | CHAMPION, JOHN B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CHAMPION, JUDGE H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAMPION, LARRY O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAMPION, MARVIN P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAMPION, OTTO R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHAMPION, RALPH W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHAMPION, ROBERT A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHAMPION, SANDERS O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAMURAS, ANEST A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CHANCE (ESTATE), HAROLD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHANCE (ESTATE), WENDELL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHANCE JR, DEE I, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHANCE SR, HEWLYN W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHANCE, DANIEL L, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | CHANCE, ELMER E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CHANCE, ELMER L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CHANCE, GEORGE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHANCE, ISIAH D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CHANCE, VANCE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHANCELLOR JR, JAMES E, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | CHANCELLOR, CHARLES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHANCELLOR, LILLIAN B, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | CHANCELLOR, M, C/O BRENT COON & ASSOC, 3550 FANNIN, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CHANCELLOR, THERRELL W, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | CHANCERY, AUBREY L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHANCERY, GLADYS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHANCEY, KATHLEEN D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CHANDLE, EDDIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHANDLER JR, EDWIN R, C/O MOTLEY RICE, ORVIG, SANDRA, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHANDLER SR, FREDERICK W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CHANDLER SR, ROY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHANDLER, ALFRED, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHANDLER, ARTHUR, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CHANDLER, ATHER L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHANDLER, BOBBY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHANDLER, BOBBY C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHANDLER, CHARLES R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CHANDLER, CLYDE W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CHANDLER, DAVID E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHANDLER, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHANDLER, DONALD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHANDLER, DOUGLAS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CHANDLER, ELMER G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHANDLER, FRED R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHANDLER, FREDERICK E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHANDLER, GEORGE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CHANDLER, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHANDLER, GERALD L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHANDLER, GORDON C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHANDLER, HARRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CHANDLER, HARRY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHANDLER, ILA M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHANDLER, JACKIE G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHANDLER, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHANDLER, JAMES, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | CHANDLER, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHANDLER, LARRY G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHANDLER, LARRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHANDLER, LOUIS A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHANDLER, LYNN D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHANDLER, MARGARET, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHANDLER, MARVIN M, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHANDLER, MILDRED J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CHANDLER, MORRIS G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHANDLER, MORRIS L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CHANDLER, PATRICIA F, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CHANDLER, PAUL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHANDLER, PAUL E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHANDLER, RONALD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHANDLER, ROY L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHANDLER, SHARON, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CHANDLER, STEPHEN K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHANDLER, THOMAS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHANDLER, WARREN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CHANDLER, WILLIAM J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHANDLER, WILLIAM M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHANEY JR, ENOUCH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHANEY JR, ERNEST, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | CHANEY SR, ARTHUR L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHANEY SR, OBRAY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHANEY SR, WILLIE F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHANEY, BENNIE C, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHANEY, BESSIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CHANEY, CECIL L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHANEY, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHANEY, DONALD, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHANEY, DONALD R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHANEY, EDDIE M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHANEY, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHANEY, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHANEY, HENRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHANEY, JAMES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHANEY, JAMES M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CHANEY, JAMES W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CHANEY, JOHN R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CHANEY, JOHN S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CHANEY, JOHN V, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | CHANEY, JOHN W, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | **US Mail (1st Class)** |
| 30094 | CHANEY, JOHN W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CHANEY, LESTER, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | CHANEY, MATTIE D, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | CHANEY, MELVIN J, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | CHANEY, NORMAN, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | **US Mail (1st Class)** |
| 30094 | CHANEY, OWEN, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | CHANEY, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | CHANEY, RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CHANEY, ROBERT, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | CHANEY, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CHANEY, SHEILA L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | CHANEY, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CHANEY, THOMAS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CHANEY, WILLIAM EARL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | CHANNEL, SILAS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | CHANNEL, TOM J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | CHANNELL, DAVID, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CHANNELL, HELEN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CHANNELL, ROY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CHANNELS, CHESTER B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CHANNELS, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CHANO, JOSE, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | CHANOSKI, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CHANT, SAMUEL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | CHANT, WILLIAM H, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | **US Mail (1st Class)** |
| 30094 | CHANTZ, CATHERINE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | CHAPA JR, FILIBERTO G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | CHAPA, ABEL A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | CHAPA, ARMANDO, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CHAPA, FELICITO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHAPA, FRANCISCO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHAPA, HOMERO, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | CHAPA, ISMAEL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHAPA, JAIME, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAPA, MERADO O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHAPA, MIGUEL Y, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CHAPA, OLIVERO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHAPA, PETE, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | CHAPA, RAMIRO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHAPA, RUBEN G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHAPA, RUBEN G, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHAPA, TOMAS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHAPARRO, ERASNO J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHAPARRO, VALENTIN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHAPAS, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAPDELAINE, JOSEPH R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHAPEN, VERNON R, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | CHAPIN, DONALD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHAPIN, GLENN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAPIN, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAPIN, WILLIAM C, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | CHAPKOVICH, DANIEL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHAPLA (ESTATE), ANTHONY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAPLIN, KENNETH E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHAPLIN, LAWRENCE, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | CHAPLIN, WILLIAM F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAPLON, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHAPMAN (ESTATE), ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAPMAN JR, NATHAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAPMAN JR, OTIS T, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CHAPMAN SR, ANDREW L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CHAPMAN SR, EDWARD E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CHAPMAN SR, FRED, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | CHAPMAN, ALLEN E, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | CHAPMAN, ALLEN M, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | CHAPMAN, ANDREW W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHAPMAN, ANNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAPMAN, ANNIE L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CHAPMAN, ARTHUR L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAPMAN, AUSTIN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHAPMAN, BARBARA S, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | CHAPMAN, BERNARD, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | CHAPMAN, BETTY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHAPMAN, BOBBY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAPMAN, BOBBY E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CHAPMAN, BOBBY F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHAPMAN, CHESTER, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CHAPMAN, DAVID W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHAPMAN, DONALD E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | CHAPMAN, DOYLE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHAPMAN, EARL, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHAPMAN, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAPMAN, ELWOOD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHAPMAN, ERNEST E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAPMAN, FELIX E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CHAPMAN, FRANCES L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHAPMAN, FRANK, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHAPMAN, FRANKLIN P, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CHAPMAN, FREDDIE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | CHAPMAN, GEORGE F, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | CHAPMAN, GEORGE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAPMAN, GLEN D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHAPMAN, HARLAN D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CHAPMAN, HAROLD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHAPMAN, HOMER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAPMAN, HORACE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAPMAN, HUDON W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAPMAN, ISHMAEL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHAPMAN, IVORY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHAPMAN, JAMES A, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | CHAPMAN, JAMES T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHAPMAN, JERRY E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | CHAPMAN, JIMMY R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHAPMAN, JOHN C, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | CHAPMAN, JOHN L, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | CHAPMAN, JOSEPH G, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CHAPMAN, JOSEPH W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHAPMAN, KEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAPMAN, KENNETH, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | CHAPMAN, LAMAR, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | CHAPMAN, LARKIN J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAPMAN, LAWRENCE F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAPMAN, LAWSON L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CHAPMAN, LEROY, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | CHAPMAN, LESTER W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CHAPMAN, LINDA A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CHAPMAN, LONNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAPMAN, LOUIS J, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CHAPMAN, LOUIS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAPMAN, MALCOLM G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHAPMAN, MITCHELL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CHAPMAN, NORMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAPMAN, OSCAR R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHAPMAN, PAUL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHAPMAN, RACHEL G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CHAPMAN, RAYMOND E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHAPMAN, RICHARD A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHAPMAN, RICHARD E, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | CHAPMAN, RICHARD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAPMAN, RICHARD S, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHAPMAN, ROBERT M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAPMAN, ROGER, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | CHAPMAN, SAMUEL J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CHAPMAN, SHERMAN S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAPMAN, SYLVESTOR C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAPMAN, TEDDY N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAPMAN, THOMAS C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHAPMAN, TROY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAPMAN, WALTER, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHAPMAN, WILLIE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | CHAPMAN, WOODROW W, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | CHAPO JR, GEORGE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHAPPEL (ESTATE), CHARLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAPPEL JR, HORACE E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHAPPEL, DAVID M, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CHAPPEL, MICHAEL W, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CHAPPELEAR, DON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAPPELL (EST), FRANK O, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CHAPPELL, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAPPELL, C V, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHAPPELL, C V, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | CHAPPELL, CECIL L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHAPPELL, CHARLES B, C/O LEWIS SLOVAK & KOVACICH, LEWIS, TOM L, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-2325 | US Mail (1st Class) |
| 30094 | CHAPPELL, CLEVE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAPPELL, DOUGLAS W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CHAPPELL, EMMETT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CHAPPELL, EUGENE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHAPPELL, EVA B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHAPPELL, GEORGE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAPPELL, GRAHAM G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAPPELL, JACK, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHAPPELL, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAPPELL, JAMES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHAPPELL, LEON R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAPPELL, PAUL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAPPELL, WALTER R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHAPPELL, WILLIAM, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CHAPPELL, WILLIAM B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAPPELLE, HETTIE G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAPPLE, WILLIAM G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHAPPUIS JR, EDWARD R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHARA, STANLEY, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CHARBONEAU, CLARENCE A, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | CHARBONNEAU, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHARBONNEAU, NORMAN L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHARDELLO, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAREK, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAREST JR (EST), JOHN P, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CHARETTE (EST), WILLIAM, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CHARETTE, GUY O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHARGOIS SR, CARL F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHARGOIS, ANTHONY W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CHARGOIS, JAMES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHARGOIS, JOHN H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHARGOIS, WALLACE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHARITY, ELVIN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CHARITY, FRANK H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHARLAND, ROBERT J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHARLEBOIS, LOUIS, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | CHARLEBOIS, MAURICE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHARLES III, GORDON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHARLES JR, CALVIN, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CHARLES SR, DANIEL R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHARLES, ALBERT E, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | CHARLES, ALFRED T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHARLES, BENNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHARLES, BERTHA, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHARLES, BLONNIE W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHARLES, CHARLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHARLES, CLARENCE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHARLES, DELANDO, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CHARLES, EASTON E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHARLES, EMANUEL J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHARLES, ENOS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHARLES, GARY C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CHARLES, JOHN, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CHARLES, JUANA, C/O LAW OFFICES OF DAVID MCQUADE LEIBOWITZ, 2000 RIVERVIEW TOWERS, 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30094 | CHARLES, LLOYD, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CHARLES, ROBERT M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CHARLES, STEVE A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CHARLES, TERRY L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHARLES, THOMAS W, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | CHARLEY JR, MACK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHARLIER, DAVID O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHARLSON, RONALD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHARLTON, CHARLES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHARLTON, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHARLTON, LESTER J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CHARLTON, RONALD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHARLTON, WILLARD H, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | CHARLTON, WILLARD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHARNAWSKAS, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHARNETSKI, CLEELAND, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHARNEY, JOHN E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHARNOKY (ESTATE), JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHARNOTA, MICHAEL, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CHARPENTIER, JOHN I, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHARRON (EST), LARRY, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CHARRON, LORRAINE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHARRY, RONALD J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHARTERS, JAMES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHARTIER, JOHN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHARTIER, PAUL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CHARVAT SR, JOHN M, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CHARVAT, DAVE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CHASAK, BENNIE, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | CHASARIK, FRANK P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHASE (ESTATE), JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHASE, ALBERT, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CHASE, ALTON, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CHASE, BARBARA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHASE, BRADLEY R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHASE, CARLYLE F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHASE, CHARLES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHASE, CHESTER, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | CHASE, DONALD A, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CHASE, EDWARD R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHASE, FRANCIS, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CHASE, FRANKLIN A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CHASE, GLEN, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CHASE, HARRY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHASE, JOSEPH A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHASE, KENNETH D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHASE, KENNETH E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CHASE, LEE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CHASE, MARK W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHASE, MAURICE, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | CHASE, MYRA J, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | CHASE, ROBERT L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHASE, THOMAS W, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CHASKO (ESTATE), JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHASKO, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHASKO, PHIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHASSAGNE, LEO, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHASSE, DANIEL D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHASSE, MICHAEL L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHASSE, RICHARD F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHASSE, RONALD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHASTAIN (ESTATE), VENICE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHASTAIN JR, LUTHER G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CHASTAIN SR, RUSSELL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHASTAIN, KENNETH, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHASTAIN, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHASTAIN, MARTIN K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHASTAIN, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHASTANG, RONALD E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CHASTEEN, JAMES M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHASTEEN, MARVIN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHASTEEN, STEPHEN F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHATAGNIER, PATRICK L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHATBURN, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CHATELAIN JR, LOTIE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHATHAM, DONALD W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHATHAM, HORACE M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHATHAM, JEFFIE R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHATHAM, LLOYD E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHATHAM, MARCUS P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHATHAM, ROBERT G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHATHAMS, ROBERT E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CHATMAN (ESTATE), AUTHER J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHATMAN (ESTATE), HOMER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHATMAN JR, ANDREW, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHATMAN JR, CLIFTON, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CHATMAN JR, JIMMIE, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | CHATMAN JR, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHATMAN SR, HOMER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHATMAN, BENNIE R, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | CHATMAN, BERNARD, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | CHATMAN, CALVIN U, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CHATMAN, CHESTER, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHATMAN, CORA L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CHATMAN, DOROTHY W, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CHATMAN, ERSLYN J, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | CHATMAN, FREDRICK, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CHATMAN, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHATMAN, HIRAM H, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | CHATMAN, JAMES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHATMAN, JAMES W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHATMAN, JOHN L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CHATMAN, LEVI, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CHATMAN, MARTHA J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CHATMAN, MARY H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CHATMAN, MATTIE B, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | CHATMAN, N E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHATMAN, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHATMAN, ROGER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CHATMAN, SARAH, C/O DAVID PARRON & GARY PARISH, ATTYS, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | CHATMAN, THEODORE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHATMAN, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHATMAN, WALLACE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHATMAN, WALTERS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHATMON, CURTIS W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHATMON, ERNEST S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHATMON, JESSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHATMON, ROBERT J, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | CHATTA, ANGELO B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHATTMAN, JOSEPH, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CHATTOS, RICHARD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAUDIER, WILLIAM, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHAUDION, ROBERT W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CHAUNDY, HOWARD P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAVANA, ADAM G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHAVARRIA, CARLOS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHAVARRIA, CESAR J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHAVARRIA, DAVID, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHAVELLE, ALFREDO C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHAVER, S L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHAVERS, ABRAHAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAVERS, ANDREWS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHAVERS, BILLY, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHAVERS, CHARLES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHAVERS, GASPER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAVERS, JAMES H, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | CHAVERS, LEE E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHAVERS, MICHAEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHAVES, ANTONIO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHAVES, MANUEL H, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CHAVEZ (ESTATE), ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAVEZ JR, JESSE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHAVEZ SR, BENJAMIN, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHAVEZ, ALFRED D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHAVEZ, ALVINA M, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CHAVEZ, DAVID G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHAVEZ, EDWARD, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30094 | CHAVEZ, GERALDO A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHAVEZ, JOE S, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHAVEZ, JOHN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHAVEZ, JOSE E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHAVEZ, LEONARD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CHAVEZ, MANUEL E, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CHAVEZ, MIGUEL V, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHAVEZ, OBED, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHAVEZ, PEDRO V, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHAVEZ, RICARDO A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHAVEZ, RICHARD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CHAVEZ, ROGELIO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHAVEZ, RUBEN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHAVEZ, TED, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CHAVEZ, TRINIDAD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHAVIRA, CRUZ O, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHAVIRA, JOSE J, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CHAVIS SR, STERLING L, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CHAVIS, ESTATE OF STERLING, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CHAVIS, JOHN H, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CHAVIS, JOSEPH L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHAVIS, NORRIS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHAVIS, WILLIAM, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CHAVIS, WILLIAM A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CHAWANSKY, RAY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHAYKOSKY, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHEADLE, LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHEAIRS, CURTIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHEAP, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHEARNO, JAMES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHEARS, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHEATHAM JR, FRANK E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CHEATHAM, ALFONSO, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHEATHAM, BOBBY R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHEATHAM, CHARLES D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHEATHAM, CHARLIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CHEATHAM, DAVID, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHEATHAM, EARL E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHEATHAM, EVERETT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHEATHAM, OLIVER E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHEATHAM, OTTIS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHEATHAM, OZELL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHEATHAM, TOM E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHEATHAM, WILLIAM L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHEATWOOD, ELI P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHEATWOOD, WINSTON D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHEAVES, KENNETH R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHECCA (ESTATE), JOSEPH N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHECH, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHECHAK, JOSEPH P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHECHITELLI (ESTATE), JOHN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHECK, GERALD J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CHECK, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHECKLER, GERALD J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CHEEK (ESTATE), KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHEEK, ARTHUR E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CHEEK, FRANK A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHEEK, JAMES W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHEEK, MORGAN I, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CHEEK, RAYMOND A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHEEK, RAYMOND B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CHEEK, RICHARD H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHEEKS (ESTATE), EARL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHEEKS, DORIS L, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | CHEEKS, EVA O, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHEEKS, ROY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CHEEVERS, ALBERT C, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CHEEVES SR, LOUIS C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHEHOVITS, DONALD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHEKANSKI, EDWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHELADYN, BERNARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHELETTE (DECEASED), ELTA, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHELETTE, MAXWELL D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CHELETTE, OSCAR J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHELTON, HARRY F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHEMELLO, FORREST, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHEMERYS, ROMEO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHEMIN, JESSE R, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHEMIN, JOSEPH M, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHENALL, PAUL, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CHENAULT, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHENAULT, MICHAEL T, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | CHENAULT, MICHAEL T, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | CHENEVERT, ISHMAEL J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHENEVERT, MARY N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHENEY (ESTATE), ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CHENEY, DONALD A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CHENEY, GEORGE W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHENEY, LAWRENCE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHENEY, RICHARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CHENEY, WILLIAM B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHENIER, HAROLD O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHENIER, JOSEPH E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHENOT, FRED, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CHENOWETH, REX W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHEPESKA, NICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHEPEUS, KENNETH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHERAMIE, CARLISS, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | CHERAMIE, LEROY S, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHEREDAR, STEPHEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHEREPKO, PAUL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHERICO, LEON R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHERNAY, EDWARD S, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CHERNISKY, GEORGE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHERNISKY, GUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHERNISS, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHERPACK, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHERRY JR, JAMES I, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | CHERRY SR, JAMES H, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | CHERRY, BERNICE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHERRY, BILLY J, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CHERRY, BILLY R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CHERRY, CARL C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CHERRY, DAVID E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CHERRY, EUNICE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHERRY, FRED, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | CHERRY, FREDERICK E, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | CHERRY, HARRY A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CHERRY, HELEN I, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHERRY, J C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHERRY, JIMMY D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHERRY, KENNETH E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHERRY, MARIANNE A, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CHERRY, MARION W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHERRY, MARY L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHERRY, RICHARD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CHERRY, ROBERT A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CHERRY, ROBERT L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHERRY, TIM W, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHERRY, TIMOTHY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHERRY, WILLIAM, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHERRY, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHERRY, WILLIE, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | CHERVENAK, PEGGY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHESHIRE, JAMES W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHESHIRE, WILBUR A, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | CHESLA (ESTATE), GERALD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHESLAK, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHESLEY, ORIN W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHESLEY, RON J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHESNEY (ESTATE), ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHESNIAK, MICHAEL, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CHESNUT (ESTATE), HERMAN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHESNUT, DONALD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHESS, HAROLD K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHESS, SAM E, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | CHESSA (EST), WALTER S, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CHESSER JR, FRANK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHESSER, FLOYD E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CHESSER, JERRY F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHESSER, JOHN M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CHESSER, LELAND L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CHESSHER, TRUETT D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CHESSIE, NORBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHESSMAN, OSCAR, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CHESSON, FLOYD M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CHESSON, JERRY W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHESSON, STANFORD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHESSON, THEODORE R, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | CHESSON, WILLIE L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CHESTANG JR, JOHN B, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | CHESTANG, JACQUELYN, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | CHESTEEN SR, WILLIAM H, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHESTER JR, TRAVIS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHESTER SR, HARRY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHESTER, BENJAMIN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHESTER, JAMES H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHESTER, MELVIN, C/O CROWLEY DOUGLAS & NORMAN LLP, DOUGLAS, GLENN M, 1301 MCKINNEY ST STE 3500, HOUSTON, TX, 77010-3034 | US Mail (1st Class) |
| 30094 | CHESTER, MENDEL, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHESTER, PERRY, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CHESTER, VIRGIL L, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | CHESTNUT, EILEEN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHESTNUT, GLEN D, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | CHESTNUT, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHESTNUT, WILLIAM L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHESTNUT, WILLIE, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | CHESTNUTT, ROBERT H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHESWORTH, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CHETNEY, MICHAEL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHEUVRONT, GARLAND J, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | CHEUVRONT, GARY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHEUVRONT, LLOYD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CHEUVRONT, RONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHEVALIER, ALIOUS R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHEVALIER, ALIOUS R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHEVALIER, EUGENE, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | CHEVALIER, J C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHEVIS, JOHN L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CHEVRONT, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHEW SR, LEE W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHEW SR, LEE W, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHEW, WILLIAM (DEC), C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | CHEWNING, MERLE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CHEYNE (EST), JAMES, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CHIAPETTA, DOMINICK, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CHIAPETTA, SAMUEL J, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CHIAPPA, EDWARD J, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CHIAPPA, EUGENE, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | CHIAPPONE, MARIE, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CHIARALUCE, JAMES A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHIARELLA, JACK A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHIARELLI, RALEIGH, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | CHIARINI, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHIARINI, LEONARD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHIAROLANZA, PAUL, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | CHIASSON, JOSEPH R, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CHIASSON, WALTER R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHIC, JOHN S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHICCARELLI, JAMES (DEC), C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | CHICHAK (ESTATE), JOE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHICK, ANNA G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHICK, CARL B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CHICK, DON R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHICK, FREDERICK C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHICK, JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHICO, RAYMOND, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | CHICONE (ESTATE), NICK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHICONE, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHIDE, JOSEPH R, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | CHIDESTER, EDDIE L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHIDESTER, LEROY, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | CHIEFFO, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHIERA, JOSEPH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHIERA, RALPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHIESA, PATRICK D, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CHIFFONS JR, NELSON, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHIKI, DANNY S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHILCOAT, GLEN M, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CHILCOAT, RICHARD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHILCOAT, RICHARD L, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHILCOTE, ROBERT J, C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY, COLEMAN, CRAIG E, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1916 | US Mail (1st Class) |
| 30094 | CHILD, ARTHUR M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHILD, RONALD L, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | CHILDERS SR, JAMES H, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | CHILDERS, ANNIE E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHILDERS, ARTHUR B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHILDERS, BILLY, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | CHILDERS, CLIFTON D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHILDERS, CRAWFORD C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CHILDERS, DAVID J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHILDERS, DON C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHILDERS, DONALD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CHILDERS, DWIGHT, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CHILDERS, EARL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CHILDERS, EARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CHILDERS, EDDIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CHILDERS, EDWARD J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | CHILDERS, GENE, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | **US Mail (1st Class)** |
| 30094 | CHILDERS, GILBERT A, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | **US Mail (1st Class)** |
| 30094 | CHILDERS, HARRY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | CHILDERS, HERMAN G, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | CHILDERS, JAMES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | CHILDERS, JAMES K, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | CHILDERS, JAMES P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CHILDERS, JEWELL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | CHILDERS, LINDA J, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 30094 | CHILDERS, LORENA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CHILDERS, MARSHALL L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CHILDERS, RANDY, C/O HARTLEY & O´BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | CHILDERS, ROBERT J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | CHILDERS, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CHILDERS, THOMAS F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CHILDERS, WILLIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CHILDREE, BERRY W, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | CHILDREE, JOHNNIE B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | CHILDREE, LOTTIE I, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | CHILDRESS, ALFRED L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CHILDRESS, BENJAMIN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CHILDRESS, CLARENCE, C/O HARTLEY & O´BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | CHILDRESS, CRAYTON R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | CHILDRESS, DONALD G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | CHILDRESS, EDWARD W, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | **US Mail (1st Class)** |
| 30094 | CHILDRESS, ERNEST, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CHILDRESS, EUGENE T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CHILDRESS, GEORGE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHILDRESS, HAROLD G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHILDRESS, HEZZIE C, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CHILDRESS, JESSE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHILDRESS, JUNIOUS T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHILDRESS, ROBERT W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CHILDRESS, RUDOLPH K, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHILDRESS, WILLIAM A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CHILDREY, JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHILDS (ESTATE), BARRY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHILDS (ESTATE), DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHILDS (ESTATE), LEE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHILDS JR, JAMES, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | CHILDS JR, TOMMY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHILDS JR., WILLIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHILDS SR, WILLIE O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHILDS, ALLEN, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | CHILDS, CLYDE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHILDS, DOYCE, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CHILDS, EARL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CHILDS, FRED, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CHILDS, GLEN W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHILDS, HENRY E, C/O DAVID PARRON & GARY PARISH, ATTYS, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | CHILDS, JAMES L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHILDS, JAMES T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHILDS, KENNETH, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHILDS, MATHEW C, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHILDS, MELVIN J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHILDS, MICHAEL A, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | CHILDS, MILLER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHILDS, ROY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CHILDS, SANDRA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CHILDS, TOMMIE, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | CHILDS, WILLIE R, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHILDS, WINNIE H, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHILES, IRA C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHILES, JAMES, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | CHILES, NORMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHILKCUTT, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHILLIS, LEE G, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHILOT, ALBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHILSON, HOWARD, C/O WHYLAND, CHRISTOPHER, 4500 BRICKYARD FALLS RD, MANLIUS, NY, 13104 | US Mail (1st Class) |
| 30094 | CHILTON SR, ALFRED E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CHILTON, ALBERT A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHILTON, CHRISTEEN, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CHILTON, IV C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHILTON, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHIMENE, BENNIE C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHIMENTI, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHIMENTO, AUGUSTINE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHIMILE, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHIMNEY, RAYFORD A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHINA, ODELL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHINCHILLA, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHING, MARCUS R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHINN, FLOYD, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | CHINN, MICHAEL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHINN, VERNON L, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | CHINNICI, PETER H, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CHIODO, JOSEPH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHIODY, JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHIORRA, FREDERICK A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CHIOVATERO (ESTATE), ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHIPMAN, GLENN T, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CHIPMAN, ROGER H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHIPPA, RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHIPPS (ESTATE), JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHIPPS, C P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHIPPS, JAMES A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CHIPPS, ROSCOE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHIRDON, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHIRHART, ROGER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHIRI, JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHIRILLO, THOMAS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHIRO SR, HENRY J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHIRTEL, MILTON, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CHISAM, WILLIE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHISEM, JAMES B, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CHISHOLM, ANDREW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHISHOLM, BERNARD S, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHISHOLM, EFFIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHISHOLM, LARRY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHISHOLM, MERLE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CHISICK, RICHARD, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CHISLEY, CORBURT L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHISLEY, CORBURT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHISLTON SR, EDDIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHISLTON, EDDIE L, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | CHISM, EDWARD F, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CHISM, J G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHISM, JAMES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CHISMAR (ESTATE), STEPHEN V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHISOLM, GEORGE D, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | CHISOLM, OWEN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CHISOM JR, PAUL C, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CHISUM, GROVER, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CHITTOCK, JOHN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHITWOOD, CHARLES H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHITWOOD, FRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHITWOOD, GILBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHITWOOD, JAMES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHIUDIONI, PETER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHIUMINETTA SR, ALBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHIVERS, LOLA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHIVINSKI, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHIVSANO, ANTHONY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHIZMAR, MARTIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHIZMAR, RUDY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHLEBUS (ESTATE), JOSEPH M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHLUDZINSKI DECD, ALEXANDER, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHLYSTA, WALTER M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHMIEL, FRANK, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | CHMIEL, PHILLIP, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHMIELEWSKI, EDWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHMIELEWSKI, PETER, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHMURA, STANLEY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHMURA, THOMAS, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | CHOAT, LARRY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHOATE JR, ELBERT M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CHOATE JR, J B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHOATE, ARDLY J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CHOATE, BRADLEY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHOATE, DELORES, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CHOATE, HARRIN P, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CHOATE, JOHN E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CHOATE, LLOYD, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | CHOATE, NORMAN G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHOATE, POWELL B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHOATE, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CHOATE, THOMAS E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHOCK, STEPHEN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHOCKLEY, RICHARD L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHOICE, RAYFUS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHOICE, WILLIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHOLENSKY, LARRY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHOLEWA, EUGENE M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHOLEWINSKI, EDWARD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CHOLIPSKI, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHOLODEWITSCH (ESTATE), JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHOMA, ELLA M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHOMO, PAUL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHONG, ROBERT S Y, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHONTOS, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHOPANE SR, WILMER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHOPP, JIMMY R, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CHOPP, RONALD M, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CHOPP, SAMMIE L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CHOPP, WILLIE M, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | CHORAK, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHORAK, NICHOLAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHORMANN, ROBERT D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHORNAK JR, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHOROMANSKI, CASIMIR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHORPENING, GLENN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHOSA, ROBERT J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CHOTROW, WILLIAM, C/O GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 30094 | CHOTT, EDWARD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CHOUDOIR, ROLAND, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CHOUINARD, MAURICE W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHOUNARD (ESTATE), ALEX R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHOVANEC, VICTOR A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHRASTKA, JEROME, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CHRATAIN, WALLACE J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHRESTAY, WAYNE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CHRETIEN, LUCIEN L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHRETIEN, ROBERT, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CHRIS, RONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHRISHOLM, ANDREW, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | CHRISLIP, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHRISMAN, EDWARD, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30094 | CHRISMAN, JAMES B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHRISMAN, RALPH, C/O CLAPPER PATTI SCHWEIZER & MASON, 2330 MARINSHIP WAY STE 140, SAUSALITO, CA, 94965 | US Mail (1st Class) |
| 30094 | CHRISMER, THOMAS E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHRISNER, DONALD R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHRISOPULOS, NICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHRISS, JAMES, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CHRIST (ESTATE), ALEX J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHRIST (ESTATE), ROBERT H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHRIST, FLORENCE B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHRISTEN, JOSEPH R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHRISTEN, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHRISTEN, TOM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHRISTEN, WILLIAM G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHRISTENBERRY, RALPH H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHRISTENSEN SR, DAVID A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CHRISTENSEN, ARLEIGH R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHRISTENSEN, ARNE, C/O MOTLEY RICE, ORVIG, SANDRA, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHRISTENSEN, EDWARD C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHRISTENSEN, HARRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CHRISTENSEN, JAMES K, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHRISTENSEN, LEONARD W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CHRISTENSEN, RONALD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CHRISTIAN (D), JOHN, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | CHRISTIAN (ESTATE), DARRELL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHRISTIAN (ESTATE), ODIES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHRISTIAN (ESTATE), OMAR E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHRISTIAN JR, ELVIS, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CHRISTIAN JR, ELVIS L, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | CHRISTIAN JR, PAUL, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CHRISTIAN SR, ELVIS L, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | CHRISTIAN SR, REGINALD, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHRISTIAN SR, WALTER, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | CHRISTIAN, ALFRED T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHRISTIAN, BILLY, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CHRISTIAN, CARSON L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CHRISTIAN, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHRISTIAN, CLABIN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CHRISTIAN, CLIFTON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHRISTIAN, DELMAS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHRISTIAN, ELLIS, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | CHRISTIAN, ELLIS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHRISTIAN, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHRISTIAN, GLEN E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHRISTIAN, HERMAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHRISTIAN, IRENE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHRISTIAN, JAMES A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CHRISTIAN, JERRY L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | CHRISTIAN, JERRY T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHRISTIAN, JIMMY D, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | CHRISTIAN, JOSEPH M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHRISTIAN, LEO P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHRISTIAN, LLOYD E, C/O SIEBEN POLK LAVERDIERE & DUSICH, HERTOGS, SCOTT J, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | CHRISTIAN, MICHAEL T, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CHRISTIAN, NELSON T, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | CHRISTIAN, PHILIP, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHRISTIAN, RANDLE W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHRISTIAN, RAY D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHRISTIAN, RAYMOND, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CHRISTIAN, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CHRISTIAN, RODNEY K, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHRISTIAN, SHERIDAN M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CHRISTIANO, ELIZABETH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CHRISTIANO, MARTIN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CHRISTIANO, PETER, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CHRISTIANS, JAMES P, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CHRISTIANSEN, ALVIN C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHRISTIANSEN, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHRISTIANSEN, JOSEPH R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHRISTIANSEN, ROBERT G, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | CHRISTIANSEN, SUSAN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHRISTIANSON, DAVID M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHRISTIANSON, PHIL B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHRISTIANSON, SIDNEY, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | CHRISTIE (EST), LAWRENCE, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CHRISTIE, BARNEY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHRISTIE, CHARLES M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CHRISTIE, GENE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CHRISTIE, GEORGE J, C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | CHRISTIE, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHRISTIE, THOMAS W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHRISTISON, JAMES O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHRISTLIEB (ESTATE), JOSEPH F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHRISTMAN, DONALD D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHRISTMAN, HAROLD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHRISTMAN, VERNON A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHRISTMAS, HENRY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHRISTMAS, WILLIAM, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | CHRISTMAS, WILLIAM, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | CHRISTMON (DECEASED), HORACE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHRISTNER, FRANCIS D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CHRISTO, ANTHONY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHRISTO, CHRISTIE T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHRISTOFF, ROBERT N, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHRISTOFORETTI, RICHARD A, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CHRISTOPH, LEROY E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHRISTOPH, VERNON J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CHRISTOPHER (ESTATE), JAMES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHRISTOPHER, ALLAN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CHRISTOPHER, CLEMICE W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHRISTOPHER, CONNIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHRISTOPHER, HOSEA E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHRISTOPHER, JOHN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHRISTOPHER, JOHN E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHRISTOPHER, JONNIE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CHRISTOPHER, JOSEPH F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHRISTOPHER, LOUIS R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CHRISTOPHER, RICHARD D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHRISTOPHER, ROBERT L, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | CHRISTOPHER, VINCENT P, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | CHRISTOPHERSEN, CHARLES F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHRISTOPHERSON, SIMON, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CHRISTOS, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHRISTY JR, JAMES F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CHRISTY JR, LUTHER A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CHRISTY SR, CHARLES L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CHRISTY, AARON W, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | CHRISTY, ANTHONY L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHRISTY, CLARA M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHRISTY, FREDRICK E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHRISTY, GEORGE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CHRISTY, GEORGE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHRISTY, MARVIN E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CHRISTY, SONNY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHRISTY, THEODORA M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHRISTY, WILLIAM O, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | CHRONIS, JOHN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CHRONISTER (ESTATE), WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHRONOSKI, CHESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHROSNIAK, JOHN B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHRZANOWSKI SR, LOUIS, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CHRZANOWSKI, EDWARD B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHRZONOWSKI, RICHARD, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | CHUEY, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHUITES, HORACE L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHUITES, PAUL E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHUMBLEY, CLYDE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CHUMBLEY, RONALD I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHUMLEY (ESTATE), CLARENCE E, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | CHUMLEY, CLARENCE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHUMLEY, GERTRUDE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CHUMLEY, GERTRUDE N, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | CHUMOS, HARRY P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CHUMRIK SR, ROBERT, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CHUNN, ROBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CHUPPA, DONALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHURBY, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHURCH JR, CLAUDE P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHURCH, ARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHURCH, ARNOLD H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHURCH, BOBBY D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHURCH, CHARLES J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHURCH, CHARLES L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CHURCH, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHURCH, EARL R, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | CHURCH, ESTIL B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHURCH, FRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHURCH, GENE A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CHURCH, GEORGE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHURCH, IVY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHURCH, LEAVELLA, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CHURCH, LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHURCH, MILDRED A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHURCH, ROBERT J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CHURCH, ROGER D, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | CHURCH, RONALD, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | CHURCH, ROYAL, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CHURCH, WILLIAM L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CHURCHILL, CHRISTIAN J, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CHURCHILL, DWIGHT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CHURCHILL, EDWIN G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHURCHILL, RICHARD S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHURCHILL, ROGER W, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | CHURCHILL, ROLLAND R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CHURCHILL, W G, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CHURCHIN, ALEXANDER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHURCHMAN, BETTY, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | CHURCHWELL, CAROLYN, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHURCHWELL, CHARLES C, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CHURCHWELL, JAMES H, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CHURILLA, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHURILLA, STEPHEN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CHUROVIA, MICHAEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CHURUKIAN, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CHUTER, WILLIE L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CHVALA, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CHYE, JOSEPH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIABATTARI, RICHARD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CIABATTONI, LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIACCIO, JOSEPH, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CIAFFONE, JOSEPH R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CIALELLA, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CIAMACCA, DONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CIAMARRA, ALFRED D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CIAMBRIELLO, FRANK C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CIAMPA, CARMINE A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CIAMPA, CHARLES (DEC), C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | CIAMPA, ROCCO, C/O RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | US Mail (1st Class) |
| 30094 | CIAMPA, ROCCO M, C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CIAMPITTI, TONINO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIANCANELLI (DECD), FRANK L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CIANCHI, NEMO (DEC), C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | CIANCIO, ALFREDO, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CIANCIO, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CIANCIOLA, JOSEPH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIANCIULLI, ROCCO D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CIANFARANI, LORETO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIANFRANI, EMIL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CIANFROCCA, PAULINE F, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | CIANFROCCA, PAULINE F, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | CIANI, MICHAEL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIANNI, FRANK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIANO, ARTHUR T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIAPETTI (EST), ERNEST, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CIARAMELLA, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIARCELLO, MARK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIARLEGLIO, LUIGI A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CIAVOLA, GEORGE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CIAZINSKI, JAMES A, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | CIBELLI, FRED, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CICALESE, MICHAEL, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CICCARELLI, HARRY J, C/O KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, DEPAOLIS, PETER C, 10300 EATON PLACE #200, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 30094 | CICCHILLO (ESTATE), JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CICCI, EMIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CICCOLELLI (ESTATE), DOMINIC R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CICCOLELLI, BEN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CICCONE (ESTATE), GIOVANNI, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CICCONE, ANTHONY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CICCONE, LOUIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CICCONE, LOUIS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CICCONI, MARIO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CICCOZZI, VICTOR, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CICERO, JAMES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CICERO, JOHNNY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CICERO, LARRY F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CICERO, WILLIE H, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CICHOCKI, THEODORE, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | CICORA, THOMAS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIEHANSKI, ROGER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIELIESKA, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CIERNY, JOHN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CIERPICH, FRANK J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CIESLA, JOHN W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CIESLAK, EUGENE S, C/O MOTLEY RICE, ORVIG, SANDRA, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CIESLAK, LEONARD T, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CIESLUK (EST), FLORIAN, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CIESZKIEWICZ, MITCHELL, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CIESZYNSKI, FRANCIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIFALDE, MARY G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIFRA JR, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIFREO, JAMES E, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CIHLAR, THOMAS J, C/O SIEBEN POLK LAVERDIERE & DUSICH, HERTOGS, SCOTT J, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | CIKA (ESTATE), ANDREW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIKA, DOLORES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIKOVICH (ESTATE), BETTY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIKUTOVICH, FRANK, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | CILA, ROSEMARY, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CILANO, NICHOLAS R, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | CILLI (EST), ANTHONY A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CILLO, JOSEPH A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CIMA, PALMER, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CIMA, PALMER, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | CIMAGLIA, MICHAEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CIMAGLIA, MICHAEL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIMESA, JOSEPH, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CIMINO SR, SALVATORE A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CIMINO, DOMENCO, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | CIMINO, JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIMINO, JOSEPH, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CIMMINO, FRANK E, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CIMOCHOWSKI, WALTER, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CIMORELL, RICHARD S, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CIMOROSI, BARBARA A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CIMPERMAN, JOHN, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | CINATTI, JOHN R, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CINDRIC JR, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CINDRIC JR, JOHN L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CINDRIC, ANDREW J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CINDRICH, GEORGE P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CINGEL, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CINQUEMANI, PAUL, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CINQUEMANI, PAUL, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CIOCCO, MICHAEL, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CIOCH, ERNEST, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | CIOFFI, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CIOTTA, LEONARD J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CIOTTI JR, SAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIOTTI, GERMANO, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CIPER, ANTHONY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIPOLONE, CHARLES A, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CIPRIANI, DOMINICK V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CIPRIANI, ED, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CIPRIANO, IRMA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CIPRIANO, LARRY S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIPRICH, CHARLES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIRAMELLA, FRANK A, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | CIRBO, RAYMOND J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CIRELLI, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIRELLI, CHARLES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIRELLI, LINDA L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIRELLI, MICHAEL A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CIRICOLA (ESTATE), MICHAEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIRIGNANO, GEORGE S, C/O RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | US Mail (1st Class) |
| 30094 | CIRILLO, FRANK, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CIRILLO, JOSEPH, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | CIRILLO, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIRILLO, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIRILLO, NICHOLAS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CIRILLO, RALPH, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | CIRINO, SAMUEL J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CIRRIGIONE, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CIRRINCIONE, DONALD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CIRRINTANO, GERALD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CISCO, GLENN E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CISECK, BENJAMIN, C/O SHEIN LAW CENTER LTD, SHEIN, BENJAMIN P, 121 S BROAD ST 21ST FL, PHILADELPHIA, PA, 19107-4533 | US Mail (1st Class) |
| 30094 | CISMAS (ESTATE), VALERI, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CISNEROS, DANIEL G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CISNEROS, ERASMO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CISNEROS, ERNESTO, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | CISNEROS, JERRY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CISNEROS, MARCO T, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CISNEROS, MIGUEL E, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CISNEROS, ORLANDO, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | CISNEROS, ORLANDO A, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CISNEROS, SEFERINO M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CISSELL, FREDA J, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | CISSELL, STEPHAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CISSNA JR, LAWRENCE E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CISTRUNK, FREDDIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CISTRUNK, JANICE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CISTRUNK, JOHN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CISTRUNK, LORINE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CISTRUNK, NARSIS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CITIZEN, JOHN F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CITIZEN, JOSEPH L, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | CITRANO, JOSEPH J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CITRO, RALPH, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CIUCCI, RAMON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIUCEVICH, JOSEPH, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CIUCEVICH, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIUFO, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CIULLA, JOHN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CIZEWSKI, CASIMAR, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | CLABEAUX, FRANK R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLABEAUX, RICHARD, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | CLABURN, SAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLACK JR (ESTATE), GROVER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLACK JR (ESTATE), GROVER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLACK, MARY T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLACK, RICHMOND, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CLACK, ROBERT, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CLACKS, FREDDIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CLACKS, RUFUS, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CLAFLIN, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLAGG, CLIFFORD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLAIBORNE JR, WENDELL C, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | CLAIBORNE, LC, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CLAIBORNE, LEROY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CLAIBORNE, ROBERT, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | CLAIBORNE, WILLIAM B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLAIRBORNE JR, RUDOLPH, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CLAIRMONT, JOHN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLAITT, AARON, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | CLAKLEY, SOLOMON L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLAMER SR, JOHN H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CLAMON, JERRY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLAMON, NORMAN W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLAMPIT, MICHAEL D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CLAMPITT, CARROLL G, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLAMPITT, FRANK C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLANAGAN, LEROY, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CLANCE, CARLIS E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CLANCY, BRIAN, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | CLANCY, DENNIS P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLANCY, HUGH J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CLANCY, JOHN P, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CLANCY, ROBERT H, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CLANCY, WILLIAM, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | CLANTON, AULDON E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLANTON, BILLY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CLANTON, DANIEL F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLANTON, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLANTON, JAMES R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CLANTON, REID F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLANTON, WILBURN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLAPPER, DAVID L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLAPPER, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLAPSADDLE (ESTATE), STEPHEN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLAPSADDLE, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLAPSADLE (ESTATE), PAUL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARDY, BOBBY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLARDY, DONALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARDY, EULA G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARDY, LEON, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLARE, JUDGE L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CLARE, ROWLAND, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CLARETT, HENRY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARIN, RONALD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLARISSE, THOMAS E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLARK (ESTATE), DAVID E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK (ESTATE), DAVID O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK (ESTATE), HORLICE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK (ESTATE), HOWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK (ESTATE), JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK (ESTATE), LONNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK (ESTATE), MARCE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK (ESTATE), WESLEY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK (ESTATE), WILLIAM M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK III, ANDREW T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLARK JR, ANTHONY, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CLARK JR, ARTHUR, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLARK JR, EARL E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLARK JR, FRANK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CLARK JR, GEORGE A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CLARK JR, HAROLD F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLARK JR, J C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CLARK JR, JAMES, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLARK JR, JOHNNIE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLARK JR, LANAN V, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | CLARK JR, RAIFIELD H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLARK JR, ROY C, C/O SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30094 | CLARK JR, SHEPARD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLARK JR, WILLIAM J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLARK JR, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLARK SR (EST), LEWIS W, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CLARK SR, BILLY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CLARK SR, CHARLES, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CLARK SR, CHARLES E, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CLARK SR, CLARENCE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CLARK SR, CLEO, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLARK SR, CUPID, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | CLARK SR, FELTON, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | CLARK SR, FRANK, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CLARK SR, HERMAN G, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | CLARK SR, JAMES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLARK SR, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK SR, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CLARK SR, JAMES O, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLARK SR, ROBERT L, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | CLARK SR, THOMAS H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLARK SR, WILLIE J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLARK, ADA P, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CLARK, ALBERT, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CLARK, ALBERT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CLARK, ALLISON L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLARK, ALVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CLARK, ANNIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CLARK, ANNIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CLARK, ARNOLD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLARK, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, ARTHUR M, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CLARK, AUBREY G, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | CLARK, BARBARA L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CLARK, BARNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLARK, BENNIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLARK, BERTIS W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLARK, BETTY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CLARK, BILLY B, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CLARK, BILLY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLARK, BILLY W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLARK, BOBBIE, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | CLARK, BOBBY J, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | CLARK, BRIAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CLARK, BRUCE M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CLARK, CALVIN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CLARK, CALVIN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLARK, CARL E, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | CLARK, CARL F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLARK, CARLOS, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | CLARK, CAROL, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | CLARK, CARRIE W, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | CLARK, CATHERINE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLARK, CATHERINE C, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | CLARK, CATHERINE S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, CECIL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLARK, CECIL M, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CLARK, CHARLES, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CLARK, CHARLES, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLARK, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CLARK, CHARLES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, CHARLES H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CLARK, CHARLES J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CLARK, CHARLES O, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CLARK, CHARLES R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLARK, CHARLIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | CLARK, CHARLOTTE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLARK, CHERRIE B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CLARK, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, CLARENCE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CLARK, CLIFFORD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLARK, CORNELIUS, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLARK, CORVAN S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, CURTIS, C/O LAW OFFICE OF JEFFREY A VARAS, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | CLARK, CURTIS J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLARK, CURTIS J, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLARK, DAVID, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CLARK, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, DAVID B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, DEE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, DENNIS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CLARK, DONALD F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLARK, DOUGLAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, DOUGLAS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, EARL, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CLARK, EARL R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLARK, EARL R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLARK, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, EDWARD A, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CLARK, EDWARD L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CLARK, EDWIN B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLARK, ELLA A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CLARK, ELLA M, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | CLARK, ELLIE B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLARK, ELLIOT J, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CLARK, EMMA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CLARK, EMMETT F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CLARK, ERNEST, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CLARK, ERNEST M, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | CLARK, ERNISTINE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CLARK, ERVIN J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CLARK, EUGENE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CLARK, EVERETT R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLARK, FANNIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | CLARK, FLOYD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, FLOYD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, FOSTER, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | CLARK, FRANK, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CLARK, FRANK G, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | CLARK, FRANK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, FRANKIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | CLARK, FRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, FRED D, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | CLARK, FRED L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CLARK, GARY B, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | CLARK, GARY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, GEAROLD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CLARK, GENE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLARK, GEORGE B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CLARK, GEORGE T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, GEORGEANNA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CLARK, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, GERALDINE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, GILL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, GLENN E, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | CLARK, GORDON N, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CLARK, GUYTON L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CLARK, HARLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, HAROLD F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLARK, HELEN O, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CLARK, HELEN O, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CLARK, HENRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CLARK, HENRY E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLARK, HENRY E, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLARK, HENRY J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CLARK, HOLLIS, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CLARK, HORLIS L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLARK, HOWARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, INEZ E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CLARK, JACK, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | CLARK, JACK R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, JACKSON, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | CLARK, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, JAMES B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CLARK, JAMES E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CLARK, JAMES E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CLARK, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLARK, JAMES I, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | CLARK, JAMES R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CLARK, JAMES S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLARK, JAMES T, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CLARK, JAMES W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CLARK, JASPER, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | CLARK, JERRY A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CLARK, JERRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, JERRY L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CLARK, JERRY N, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | CLARK, JESSIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLARK, JOHN, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | CLARK, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CLARK, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, JOHN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLARK, JOHN H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CLARK, JOHN M, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CLARK, JOHN R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CLARK, JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, JOHN W, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CLARK, JOHN W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLARK, JOHN W, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CLARK, JOSEPHINE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CLARK, JOYCE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CLARK, JUANITA, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | CLARK, KARL J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLARK, KEITH W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLARK, KENNETH D, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | CLARK, KENNETH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, KENNETH P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, KENNETH R, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CLARK, KENNETH W, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | CLARK, LANAN V, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | CLARK, LARRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, LAWRENCE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLARK, LAWRENCE M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLARK, LAWRENCE R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CLARK, LEE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, LEE O, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CLARK, LEE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, LEO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, LEO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLARK, LEON, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CLARK, LEON, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | CLARK, LEONARD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLARK, LEVELLE, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CLARK, LISLE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, LOIS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CLARK, LONNIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CLARK, LOUIE E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLARK, LOYD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CLARK, LUTHER, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CLARK, LYDIA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLARK, MAMIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CLARK, MAMIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CLARK, MARCUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, MARINE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CLARK, MARION, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CLARK, MARION D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLARK, MARK D, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | CLARK, MARLENE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLARK, MARTIN R, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | CLARK, MARVIN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLARK, MICHAEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, MICHAEL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, MILES, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CLARK, MINNIE L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CLARK, MORRIS J, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CLARK, MYRON H, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | CLARK, NORMAN, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CLARK, PAUL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, PAUL E, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLARK, PAUL L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLARK, PAUL R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CLARK, PHIL T, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CLARK, PHILLIP, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | CLARK, PHILLIP, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CLARK, PHYLLIS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CLARK, PRENTICE A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLARK, R B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CLARK, RICHARD, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CLARK, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CLARK, RICHARD A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CLARK, RICHARD L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CLARK, RICHARD W, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CLARK, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CLARK, ROBERT, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLARK, ROBERT A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CLARK, ROBERT A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLARK, ROBERT B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLARK, ROBERT E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLARK, ROBERT H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, ROBERT J, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CLARK, ROBERT L, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | CLARK, ROBERT N, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLARK, ROBERT R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CLARK, RONALD A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLARK, RONALD C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLARK, RONALD C, C/O FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | CLARK, RONALD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, RONALD F, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CLARK, RONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, ROSA L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CLARK, ROSIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | CLARK, ROY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | CLARK, RUSSELL A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | CLARK, RUSSELL H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | CLARK, SAMMIE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | CLARK, SAMUEL D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CLARK, SAMUEL R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | CLARK, SANDERS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLARK, SHIRLEY, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |
| 30094 | CLARK, SIDNEY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | CLARK, SIDNEY W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | CLARK, STANLEY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLARK, STANLEY H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CLARK, SYLVESTER, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | CLARK, TERRANCE P, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | CLARK, THEODORE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | CLARK, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLARK, THOMAS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLARK, THOMAS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLARK, THOMAS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLARK, THOMAS P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | CLARK, THOMAS W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | CLARK, TOM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLARK, TONY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | CLARK, ULYSSES, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | CLARK, W B, C/O LAW OFFICE OF JEFFREY A VARAS, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | **US Mail (1st Class)** |
| 30094 | CLARK, WALTER E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | CLARK, WALTER L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | CLARK, WALTER L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | CLARK, WALTER S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CLARK, WILL H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CLARK, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, WILLIAM, C/O WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | CLARK, WILLIAM, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | CLARK, WILLIAM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CLARK, WILLIAM B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, WILLIAM E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CLARK, WILLIAM F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, WILLIAM G, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CLARK, WILLIAM L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLARK, WILLIAM M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARK, WILLIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CLARK, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLARK, WILLIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | CLARK, WILLIE B, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CLARK, WILLIE G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLARK, WILLIE H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLARK, WILLIE J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLARK, WILLIE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLARK, WILLIE M, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | CLARKE (ESTATE), ISAAC F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARKE (ESTATE), WILLIAM B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARKE JR (EST), WILLIAM H, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CLARKE SR, ANDREW, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLARKE, ARTHUR B, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | CLARKE, CECIL W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CLARKE, COLUM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLARKE, DONALD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CLARKE, GEORGE C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLARKE, GEORGE D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CLARKE, JAMES, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CLARKE, JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARKE, JAMES E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CLARKE, JESSE H, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | CLARKE, JOHN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLARKE, JOSEPH, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CLARKE, LYNDON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARKE, OTIS A, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | CLARKE, ROY, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLARKSON (EST), LAWRENCE E, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CLARKSON, JOSEPH, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CLARKSON, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARTON, STEPHEN S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLARY, O Q, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | CLARY, OTIS, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | CLATTENBURG SR., ROBERT, C/O RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | US Mail (1st Class) |
| 30094 | CLATTENBURG, ROBERT L (DEC), C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | CLAUD, SHIRLEY T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLAUDA, EDWIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLAUSELL, TOMMIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLAUSEN, LEMLEY E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CLAUSER, EDWIN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CLAUSON, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLAUSON, RITA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLAUSS, HENRY G, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | CLAUSSEN, PAUL K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLAVELIN, WILLIAM S, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | CLAWSON (ESTATE), JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLAWSON, HAROLD F, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CLAWSON, HERSCHEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CLAWSON, JIMMY B, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CLAWSON, LEONARD W, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | CLAWSON, MELVIN R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CLAWSON, PAUL, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | CLAWSON, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | CLAWSON, WILLIAM E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | CLAXON, CURTIS B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLAXON, JAMES R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | CLAXON, KENNETH, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | CLAXON, RICK, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | CLAXTON, JAMES R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | CLAXTON, JERRY O, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | CLAXTON, LEO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | CLAXTON, PATRICIA S, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | CLAY (ESTATE), BOBBY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLAY (ESTATE), FLOYD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLAY JR, ALTON, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | CLAY JR, JAMES C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | CLAY JR, WILLIAM E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CLAY, AARON D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | CLAY, ALBERT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | CLAY, ANTHONY, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | CLAY, CHARLES, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | CLAY, CHARLES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLAY, CLEMMON R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CLAY, DAVID, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | CLAY, DEQUENCE O, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | CLAY, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLAY, EDWARD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLAY, GARY W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | CLAY, GORDON, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | CLAY, HENRY M, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | CLAY, HERBERT W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CLAY, HOWARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CLAY, HURA, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CLAY, JAMES, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | CLAY, JAMES, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | CLAY, JAMES C, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | CLAY, JOAN, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CLAY, JOHN E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CLAY, KERNEY P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLAY, LARRY D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CLAY, LARRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLAY, LARRY M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CLAY, MATTIE L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CLAY, MICHAEL W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CLAY, ROLLA E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLAY, ROY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CLAY, SAMUEL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLAY, STONIE O, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CLAY, THOMAS F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLAY, TOMMY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CLAY, U L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CLAY, WALTER R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLAY, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLAY, WILLIAM F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLAYBORN, BUFORD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLAYBORN, SAM, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CLAYBORNE, JOE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLAYBOURNE, TOM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLAYCOMB, DONALD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLAYCOMB, LADIE R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLAYPOOL, MARION, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CLAYPOOL, POWERS, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CLAYTON JR, EUGENE J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CLAYTON JR, ROBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CLAYTON JR, TOM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLAYTON SR., EARNEST, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CLAYTON, ALFRED T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLAYTON, ALVA J, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | CLAYTON, ARSTELL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLAYTON, BETHEL P, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CLAYTON, BETTY T, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CLAYTON, CALVIN A, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | CLAYTON, CEPHAS, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | CLAYTON, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CLAYTON, CHARLIE B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLAYTON, CHRISTOPHER M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLAYTON, DALE R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CLAYTON, DONALD E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CLAYTON, DOROTHY J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | CLAYTON, EDWARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLAYTON, FRANKLIN, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CLAYTON, FRANKLIN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLAYTON, H R, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | CLAYTON, HARRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CLAYTON, HENRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLAYTON, HUBERT, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | CLAYTON, HURLEY, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CLAYTON, JAMES D, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | CLAYTON, JAMES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLAYTON, JAMES H, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | CLAYTON, JAMES W, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | CLAYTON, JIM, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | CLAYTON, JIMMY R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CLAYTON, LAWRENCE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLAYTON, MARSHALL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CLAYTON, NAPOLEON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CLAYTON, OLLIE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CLAYTON, PAUL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLAYTON, PERCY H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CLAYTON, RICHARD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CLAYTON, VINCENT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLAYTON, WILLIAM C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLAYTOR, CHARLES, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | CLAYTOR, GROVER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLAYVILLE, MILDRED H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLEARFIELD, HAROLD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CLEARMAN, WILLIAM M, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | CLEARWATER, EDWARD V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLEARY, EDWARD J (DEC), C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | CLEARY, HERBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLEARY, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLEARY, JAMES, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | CLEARY, JOHN S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLEARY, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CLEASBY, JERRY E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | CLEAVELAND, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLEAVES, HOMER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLEAVES, KENENTH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLECKLEY, CLARENCE S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLEETON (ESTATE), GORDON D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLEGG, JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLEGG, LARRY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLEGGETT SR, MACEO, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLELAND SR, ROBERT I, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLELAND, DANIEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLELAND, WALTER, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CLEM, JAMES G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLEM, SAMUEL C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLEMENS, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLEMENS, RICHARD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CLEMENS, SHERMAN M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLEMENS, WADE Y, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLEMENT (D), LOUIS, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | CLEMENT SR, RUSSELL A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLEMENT, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLEMENT, AUSTIN L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CLEMENT, CHARLES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CLEMENT, CHARLES I, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLEMENT, CHARLIE J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CLEMENT, EARL J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLEMENT, EMELE J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLEMENT, FRANK W, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | CLEMENT, IVES J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CLEMENT, MARGARET, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | CLEMENT, MATTHEW, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLEMENT, RALPH E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | CLEMENT, RALPH E, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | CLEMENT, RICHARD J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLEMENT, RICHARD R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLEMENT, ROBERT H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLEMENT, RUBY S, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CLEMENTE, ALBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLEMENTE, DOMINICK, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CLEMENTE, FRANK, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CLEMENTE, JAMES, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLEMENTS JR, IRA R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CLEMENTS, ANNIE M, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | CLEMENTS, BERNICE E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CLEMENTS, BOBBY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | CLEMENTS, CALVIN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CLEMENTS, CARL B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CLEMENTS, CARL S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CLEMENTS, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | CLEMENTS, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLEMENTS, EARL W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | CLEMENTS, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLEMENTS, ENOCH, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | CLEMENTS, FRANK K, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CLEMENTS, GEORGE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | CLEMENTS, HOWARD C, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | **US Mail (1st Class)** |
| 30094 | CLEMENTS, JACK, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | CLEMENTS, JAMES A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | CLEMENTS, JERRY C, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | CLEMENTS, JOSEPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CLEMENTS, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLEMENTS, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLEMENTS, ROBERT J, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | CLEMENTS, UMBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLEMENTZ, FRANK E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLEMENTZ, GREGORY F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLEMENZI, JOHN B, C/O RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | **US Mail (1st Class)** |
| 30094 | CLEMMONS, ALFRED L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLEMONS JR, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | CLEMONS, A W, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | CLEMONS, CATHY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | CLEMONS, DAVID R, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | **US Mail (1st Class)** |
| 30094 | CLEMONS, HENRY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | CLEMONS, J. C, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | CLEMONS, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CLEMONS, LAWRENCE D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLEMONS, NATHANIEL, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | CLEMONS, PALMER R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLENDENEN, GEORGE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CLENDENEN, JOHN F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CLENDENIN (ESTATE), MARION O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLENDENIN, CHARLES B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CLENDENNEN SR, ROGER A, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | CLEPPE, BERNARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLEPPER, TOMMY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLERICI, RONALD L, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CLEVELAND JR, CLARENCE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLEVELAND JR, FELIX W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CLEVELAND JR, ROY D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLEVELAND, ALBERT E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLEVELAND, BERNARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CLEVELAND, CLEOPHUS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLEVELAND, DAISY, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | CLEVELAND, EARNEST, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CLEVELAND, GERALD R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLEVELAND, JACK B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLEVELAND, JAMES C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLEVELAND, JAMES L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CLEVELAND, JERRY R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CLEVELAND, JOHN, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | CLEVELAND, JOHN L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CLEVELAND, JOHN R, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CLEVELAND, JOHN W, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | CLEVELAND, LOUIS A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLEVELAND, MARK E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CLEVELAND, PEGGY M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | CLEVELAND, ROY S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | CLEVELAND, TYNDE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | CLEVELAND, WINSTON H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | CLEVENGER, HERBERT T, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | CLEVENGER, JOSEPH C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | CLEVENGER, LLOYD B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLEVENSHIRE (EST), JOHN J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | CLEVER, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLEVERINGA, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | CLEVINGER, LONNIE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLEWIS, GILBERT E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CLEWIS, JAMES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CLEWIS, LAYTON, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | **US Mail (1st Class)** |
| 30094 | CLIATT, ROWLAND F, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | CLICK, BUFORD V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLICK, DAN, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | **US Mail (1st Class)** |
| 30094 | CLICK, DONNIE R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | CLICK, GEORGE M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | CLICK, JERRY C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CLICK, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CLICK, ROBERT C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | CLICK, WILLIAM R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLIETT, DANNY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | CLIETT, ROBERT H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CLIFF, AUDREY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CLIFF, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLIFFORD (EST), FRANCIS E, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | CLIFFORD (ESTATE), STEPHEN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLIFFORD, DAVID, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | CLIFFORD, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CLIFFORD, RICHARD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLIFFORD, THOMAS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CLIFFORD, WARREN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CLIFT, EARL, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | CLIFTON JR, CHARLES M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CLIFTON, ARTHUR G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLIFTON, BETTY J, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | CLIFTON, CLAUDE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLIFTON, CLINTON R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLIFTON, DANIEL W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CLIFTON, DON G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | CLIFTON, EDWIN C, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CLIFTON, EUGENE M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLIFTON, GARLAND E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLIFTON, GEORGE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CLIFTON, HARMON, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CLIFTON, IDA P, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CLIFTON, JIMMY D, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | CLIFTON, RICHARD D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLIFTON, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLIFTON, ROBERT G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLIFTON, ROY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLIFTON, STONEWALL J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLIFTON, TRAVIS D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | CLIFTON, VERNON M, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | CLIFTON, WILLIAM S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLIMER, JIMMIE M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLIMER, LOTTIE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CLIMONS, DAVID, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | CLINARD, JERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLINCHSCALES, OSCAR D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLINE (ESTATE), JAMES P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CLINE (ESTATE), LOWELLL T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLINE SR, WALTER B, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | CLINE, ARTHUR W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLINE, CALVIN K, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | **US Mail (1st Class)** |
| 30094 | CLINE, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLINE, CLYDE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLINE, DAVID, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | CLINE, DAVID W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | CLINE, DONALD L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CLINE, GEORGE W, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | CLINE, HENRY J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | CLINE, JACK E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | CLINE, JAMES L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | CLINE, JAY H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | CLINE, JOHN G, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | CLINE, JOHN N, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | CLINE, PAUL W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | CLINE, PAUL W, C/O LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | CLINE, PHILLIP L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLINE, REXIE L, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | **US Mail (1st Class)** |
| 30094 | CLINE, ROBERT L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | CLINE, RUFUS, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | CLINGAN, LAWSON, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | CLINK, WILLIAM R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | CLINKSCALE (ESTATE), ROSCOE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLINKSCALE, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLINKSCALE, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLINKSCALE, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLINKSCALES (ESTATE), JOHN T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | CLINKSCALES, CLYDE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CLINKSCALES, FRANK E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLINKSCALES, HARVEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLINTON JR, HARVEY E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLINTON, ANSON B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLINTON, ATLENE F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLINTON, CLEVELAND J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CLIPPA, LIONEL D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLISCH, GERALD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLISH, JOHN R, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | CLITES, DONALD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CLIVER JR, ALFRED E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLIVER, CHARLES, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | CLOCKEY, JOHN R, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | CLODFELTER, BILLIE A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CLODFELTER, LARRY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLOINGER, WILLIAM, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | CLOMAN SR, EDWIN R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLOMAN, JOE N, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLONCS, HERBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLONIGER, BECKIE L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | CLONTZ, CHARLES D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CLONTZ, HOMER J, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | CLOOKEY, RICHARD F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLOONAN, EDWARD D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLOPPER, GARY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLOPTON, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLOSE (ESTATE), ALTON E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLOSE, EDWARD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLOSE, HARRY S, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | CLOTEAUX, RANDALL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLOTMAN, LOUIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CLOUD (ESTATE), JOHNNY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLOUD, COY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLOUD, DAVID, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CLOUD, FRANCIS K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLOUD, JAMES A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CLOUD, JERRY, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | CLOUD, JERRY, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | CLOUD, KENNETH R, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | CLOUD, PERRY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLOUD, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | CLOUDEN, AUBREY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLOUGH, BILLY, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | CLOUGH, BILLY F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CLOUGH, EMERSON, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLOUNCH, CECIL E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLOUSE, MACK R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLOUSE, OLETA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLOUSER, SARAH, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CLOUTIER (EST), RAYMOND J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CLOUTIER, ANTONY, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | CLOUTIER, DORIS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLOUTIER, JAYNE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLOUTIER, MICHAEL G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLOVER, WILLIE R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | CLOW (ESTATE), DAVID G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLOW, RAYMOND, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | CLOWDUS, CHARLES M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CLOWDUS, KENNETH L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLOWER JR, GEORGE E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLOWER, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLOWER, JAMES R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLOWERS, DONALD T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | CLOWERS, JOHN E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLOWERS, ROBERT C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | CLOWERS, ROBERT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CLOY, FRANK S, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CLOY, RICHARD F, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CLOYD, MARY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLOYD, MARY E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLOYD, ROBERT M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLOYES, WALTER T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLUCK, CLAYTON F, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | CLUES, JOSEPH R, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CLUFF, MILDRED, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | CLUKEY, RAYMOND E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | CLULEE, GERALD J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | CLUTE, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLUTTER, BRADY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLUTTER, EARL, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | CLUTTER, RICHARD R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CLUTTER, STEPHEN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CLUTTERS, GEORGE, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | CLYATT, WILLARD L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | CLYBURN, ALLAN L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | CLYBURN, JOHN D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CMAR, JOSEPH J, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | CMAR, STEVE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | CMIELEWSKI, ANTHONY M, C/O LAW OFFICES OF DAVID MCQUADE LEIBOWITZ, 2000 RIVERVIEW TOWERS, 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30094 | CMOREY, RICHARD M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | CMUNT, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CMUNT, LINDA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COACH, BETTY J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | COACHMAN, STREETY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | COADY, JAMES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | COADY, JOSEPH, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | COAKE, RAYMOND M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | COAKER, WILLIE E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | COAR, BETTY T, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | COARD, WILLIAM, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | COAST, KENNETH W, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | COATE, CECIL D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | COATES, AUCIE C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | COATES, BEN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | COATES, CHRISTINE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COATES, ERNEST, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | COATES, HARRY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COATES, HUNTER, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | COATES, JIMMY R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | COATES, JOE N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | COATES, JOHN B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | COATES, LEROY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | COATES, MARGARET, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | COATES, ROBERT B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | COATES, ROOSEVELT P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | COATES, TERRY R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | COATES, WILLIAM, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | COATS (ESTATE), EDDIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COATS (ESTATE), GEORGE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COATS (ESTATE), W C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COATS SR, JOHN O, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | COATS, ADDIS, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | COATS, ALFRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COATS, CRAYTON L, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | COATS, MORRIS E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | COATS, ROBERT L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | COATS, ROY C, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | COATS, SHELLY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | COBB JR, ETHAN C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | COBB JR, GRAHAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | COBB JR, OATIS B, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | COBB JR, SAM, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | COBB SR, FRED, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | COBB SR, THOMAS D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | COBB SR, WILLIAM, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | COBB, ALLEN J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | COBB, BOBBY G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | COBB, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COBB, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COBB, DIXON L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | COBB, DONALD W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | COBB, DOROTHY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | COBB, DOROTHY G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | COBB, EARNEST A, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | COBB, EDSEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COBB, FRAZIER, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | COBB, GRACE, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | COBB, GUS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | COBB, HAROLD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COBB, J C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COBB, JABIE L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | COBB, JACK, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | COBB, JACKIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | COBB, JAMES, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | COBB, JAMES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | COBB, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COBB, JAMES L, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | COBB, JAMES P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COBB, JAMES R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | COBB, JOE A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | COBB, JOE B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | COBB, JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COBB, JOHN S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | COBB, KATHY A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | COBB, LESTER L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | COBB, LOWELL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | COBB, LUTHER D, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | COBB, MORRIS R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | COBB, NATHAN, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | COBB, ROBERT E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | COBB, ROBERT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | COBB, ROGER R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COBB, SAXELBY E, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | COBB, SHIRLEY L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | COBB, SQUARE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COBB, THOMAS C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | COBB, TYRUS R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | COBB, VIRGIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | COBB, WILLIAM, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | COBB, WILLIAM C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | COBB, Z O, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | COBBIN (ESTATE), CORNELIOUS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COBBIN (ESTATE), WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COBBS, MAURICE N, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | COBE, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COBERLY, EDWARD H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | COBERN, JAMES C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | COBLE, JOHN E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | COBLE, LESLIE E, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | COBLE, NOLIE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COBORN, PAUL E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | COBURN (ESTATE), GEORGE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | COBURN (ESTATE), WINSTON T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | COBURN JR, JAMES R, C/O SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | **US Mail (1st Class)** |
| 30094 | COBURN, CHESTER H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | COBURN, DELBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | COBURN, DON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | COBURN, EDDIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | COBURN, ELDON H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | COBURN, GLENN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | COBURN, JESSIE B, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | COBURN, JOHN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | COBURN, JOHN T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | COBURN, MARJORIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | COBURN, OZELL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | COBURN, PERRY E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | COBURN, WILLIAM D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | COCCIA, FRANK, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | COCCO SR, ARMAND F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | COCHENOUR, DALE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | COCHETSKI, ROY F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | COCHRAN (DECEASED), LAWRENCE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | COCHRAN (ESTATE), AUGUSTUS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | COCHRAN (ESTATE), WILLIAM R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | COCHRAN JR, ROBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | COCHRAN SR, LEE A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | COCHRAN SR, WILLIAM E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | COCHRAN, ALLEN D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | COCHRAN, BILLY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | COCHRAN, BOBBIE J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | COCHRAN, BOBBY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | COCHRAN, CHARLES, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | COCHRAN, CHARLES, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | COCHRAN, CHARLES C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | COCHRAN, CHARLES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COCHRAN, CHARLES G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | COCHRAN, CLIFFORD A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | COCHRAN, DAN, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | COCHRAN, GARY W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | COCHRAN, GEORGE B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | COCHRAN, GILBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | COCHRAN, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COCHRAN, HOWARD E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | COCHRAN, JAMES E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | COCHRAN, JAMES L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | COCHRAN, JAMES M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | COCHRAN, JAMES T, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | COCHRAN, JAMES Z, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | COCHRAN, JERRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COCHRAN, JOSE F, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | COCHRAN, JOSEPH P, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | COCHRAN, LOUIE A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | COCHRAN, LYMON W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | COCHRAN, MICHAEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | COCHRAN, PAUL A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | COCHRAN, RAYMOND E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COCHRAN, ROY G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | COCHRAN, SYBIL, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | COCHRAN, TED E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COCHRAN, THOMAS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | COCHRAN, THOMAS D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | COCHRAN, VIVIAN C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | COCHRAN, WALTER J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | COCHRAN, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COCHRAN, WILLIAM C, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | COCHRAN, WILLIAM E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | COCHRAN, WILLIAM W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COCHRAN, WILLIE P, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | COCHRANE JR., RICHARD H, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | COCHRANE, GERALD T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COCKBURN, MICHAEL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COCKERHAM, CLIFTON G, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | COCKERHAM, DONALD R, C/O KELLEY & FERRARO LLP, WILSON, THOMAS M, 200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COCKERHAM, EVERETT P, C/O PAUL D HENDERSON PC, HENDERSON, PAUL D, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | COCKERHAM, JOE R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | COCKERHAM, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COCKLE, RICHARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | COCKMAN (ESTATE), MITCHELL L, C/O KELLEY & FERRARO LLP, WILSON, THOMAS M, 200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COCKREAN, PAUL, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | COCKRELL SR, WALTER J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | COCKRELL, ANNIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | COCKRELL, CHARLES H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | COCKRELL, DAVID E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | COCKRELL, FRED, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | COCKRELL, HENRY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | COCKRELL, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | COCKRELL, JAMES W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | COCKRELL, JERRY, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | COCKRELL, LONNIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | COCKRELL, MILTON J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | COCKRELL, MURRAY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | COCKRELL, RANDY K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COCKRELL, SARA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | COCKRELL, WILLIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | COCKROFT, HORACE D, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | COCKRUM, JAMES I, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | CODA, WILLIAM B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | CODDINGTON (ESTATE), PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CODERRE (EST), FERDINAND A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | CODY, EDMUND C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CODY, EUGENE W, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | CODY, JAMES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CODY, JAMES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CODY, NEAL E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | CODY, PAUL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | CODY, ROBERT G, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | CODY, THOMAS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | COE, ALVIN, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | COE, BRUCE E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | COE, CHARLES K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COE, CLARENCE L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | COE, EARL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COE, PRESTON T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | COE, RAYMOND, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | COE, ROBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COELHO, NICHOLAS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | COEN, HANK L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | COEN, RAYMOND L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | COERPER, ARTHUR C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | COFER JR, PAUL W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | COFER, HAROLD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | COFER, IRA, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | COFER, JOE D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | COFFEE, JOHN W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | COFFEE, MARY A, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | COFFER, JULIA B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COFFER, LEROY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | COFFEY, AUDRA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | COFFEY, BOBBY J, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | COFFEY, CHARLES L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | COFFEY, FREDDIE H, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | COFFEY, HERMAN R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | COFFEY, HOWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COFFEY, JOHN P, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | COFFEY, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COFFEY, LEONARD S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | COFFEY, RUFUS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COFFEY, THOMAS E, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | COFFIN (EST), HAROLD R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | COFFIN SR, ROBERT I, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | COFFIN, MILLETT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | COFFMAN (ESTATE), REED A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COFFMAN SR, JOHN C, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | COFFMAN, CHARLES C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | COFFMAN, DONALD L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | COFFMAN, GENE P, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | COFFMAN, HARTSEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COFFMAN, HERSHEL L, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | COFFMAN, JAMES P, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | COFFMAN, JAMES P, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | COFFMAN, JAMES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COFFMAN, LARRY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | COFFMAN, REED A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COFFMAN, ROY E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | COFFONE, ERNEST C, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | COFFRON JR (EST), FORREST R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | COFIELD (ESTATE), ARTHUR J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COFIELD, DONALD E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | COFIELD, JOE F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COFIELD, PATSY W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | COFIELD, WILLIAM G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | COFIELD, WILLIAM O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | COFIELD, WILLIE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COFRANCESCO, ANTIMO, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | COGAN, LULA M, C/O LAW OFFICE OF JEFFREY A VARAS, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | COGAR, GAIL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COGAR, LEAHBELLE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | COGAR, NELLIE S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | COGAR, PHILIP J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COGAVIN, JAMES, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | COGBURN, DONALD W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | COGBURN, LOUIA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | COGDELL, DAVID, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | COGDELL, WILLIE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COGDILL, FRED E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | COGDILL, GENE S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | COGDILL, GEORGE W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | COGDILL, WILLIAM A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | COGGIN, GROVER C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | COGGINS, JOHN L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | COGGINS, JOHN V, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | COGGINS, JOHNNIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | COGGINS, LLOYD S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | COGGINS, THERMON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | COGHLAN, DONALD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | COGHLON, EDWARD, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | COGLAITI, CHARLES E, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | COGLEY, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COGLEY, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COGMAN, WILLIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | COGNETTI, ANTHONY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COGNETTI, ANTHONY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | COGSDALE, SETH H, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | COGSWELL, JEROME, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | COHAN, WILLIAM, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | COHARA (ESTATE), FRANK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COHARA, JOE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COHEA, ALMA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | COHEA, LELAND N, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | COHEN, ABRAHAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | COHEN, ALBERT J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | COHEN, CHESTER L, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | COHEN, DAVID, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | COHEN, DONELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COHEN, EUGENE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | COHEN, FRED C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COHEN, MELVIN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | COHEN, MICHAEL D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | COHEN, PINCUS, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | COHEN, RONALD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | COHEN, SAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | COHEN, SAMUEL P (DEC), C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | COHENOUR, JAMES W, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | COHENOUR, ROBERT E, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | COHENS, JOHNNY C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | COHILL, ALBERT J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | COHILL, JOHN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | COHRS, OPAL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | COHRS, ROBERT, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | COINE SR, JAMES, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | COINS, MOSES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | COKAIN, RUSS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | COKE, MARY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | COKER SR, PAUL G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |