**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GOUZIEN, ALVIN J, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |
| 30094 | GOVAN SR, JAMES, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | GOVAN, NORMAN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | GOVANG, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GOVE, IRYLYN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GOVEIA, EDWARD N, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | GOVEL, STANLEY E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GOVER JR, MILTON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GOVER, WALLACE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | GOVERN, LEONARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GOVERNALE, WILLIAM, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | GOVIN, ROBERT, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | GOVONI, CLARENCE H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GOWAN, CLINTON O, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | GOWAN, HELEN A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | GOWAN, RALPH W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GOWDEN, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | GOWDIE, RALPH, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | **US Mail (1st Class)** |
| 30094 | GOWDIE, RALPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GOWDY, DAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GOWDY, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GOWDY, RUTHIE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | GOWDY, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GOWER, WILLIAM H, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | **US Mail (1st Class)** |
| 30094 | GOWIN, ARTHUR B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GOWNLEY, JOHN R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GOY, ZENOWIY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GOYETTE, DANIEL J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GOYETTE, FRANCOIS P, C/O MICHAEL B SERLING PC, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | **US Mail (1st Class)** |
| 30094 | GOYKE, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GOYNE JR, JAMES P, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GOYNE, EUGENE E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GOYNE, LARRY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | GOYNE, WAYNE E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GOYNES, DELBERT W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | GOYSIC, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GOYTOWSKI, ERVIN C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GOZA, JAMES H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | GOZA, PAUL T, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GOZORA, ARNOLD F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRAAFF JR, HAROLD W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRABARCZYK, JAMES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRABBE, TERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRABEK, JOSEPH F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRABER JR, EDWARD P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRABER, JAMES L, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GRABER, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRABIEL, PAUL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRABIGEL, FRANKLIN C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GRABILL, BRUCE, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | GRABINSKY, FRANK, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | GRABLIAUSKAS SR, EDWARD J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRABNER, PHILIP, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GRABOSKY, FRANCIS N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRABOW JR, WOODROW W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRABOW, ODIS J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRABOW, ROY A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRABOWSKI, EDWARD J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRABOWSKI, RICHARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRACE (ESTATE), JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRACE JR (EST), ROBERT W, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | GRACE, BARBARA F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GRACE, CLEVELAND, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRACE, EARNEST, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | GRACE, EDGAR G, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | GRACE, GEORGE A, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | **US Mail (1st Class)** |
| 30094 | GRACE, GEORGE H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | GRACE, JAMES L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | GRACE, JIMMY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GRACE, JOHN, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | GRACE, JOHN C, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | GRACE, JOHN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GRACE, JOSEPH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRACE, PHILLIP, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRACE, ROBERT E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | GRACE, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GRACE, WALLACE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRACE, WILLIE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GRACEY SR, GARY N, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GRACIANI, MIGUEL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRACIA-PEREZ (ESTATE), JOSE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRACIE SR, GEORGE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GRADDICK, LARRY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | GRADICK, RAYMOND E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | GRADISHAR, JAMES J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | GRADISHER, ANTHONY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRADISHER, RAYMOND G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRADY JR, ARTHUR J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GRADY SR, FREDDIE C, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | **US Mail (1st Class)** |
| 30094 | GRADY, CECIL, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | GRADY, DONALD A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | GRADY, EVA D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | GRADY, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRADY, JULIUS F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRADY, LOOMIS O, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRADY, MELVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRADY, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRADY, WALTER W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAEBE, THOMAS J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GRAEBER, ROGER, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-1201 | US Mail (1st Class) |
| 30094 | GRAEF (ESTATE), EDGAR I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAESSLE (ESTATE), JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAF, DAVID W, C/O SIEBEN POLK LAVERDIERE & DUSICH, HERTOGS, SCOTT J, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | GRAF, RAPHAEL J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GRAFF SR, WILLIAM, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GRAFF, HOWARD T, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GRAFFAGNINO, CONRAD, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GRAFFI, ERMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAFT, WILLIAM A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRAFTON, ROBERT J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | GRAGG, WILLIAM S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRAHAM (ESTATE), HANDSEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAHAM III, HARRY A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GRAHAM III, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRAHAM JR, DURWARD B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRAHAM SR, GLENN F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRAHAM SR, HOUSTON H, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | GRAHAM SR, JOHN G, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GRAHAM SR, KENITH N, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | GRAHAM SR, LACY M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRAHAM SR, THOMAS J, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | GRAHAM, ALTON L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRAHAM, ANNIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | GRAHAM, ARTHUR H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | GRAHAM, BILLY F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRAHAM, BRETT, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | GRAHAM, BRYAN L, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | GRAHAM, BURK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAHAM, CARLOS, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | GRAHAM, CHARITY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRAHAM, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAHAM, CHARLES, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | GRAHAM, CHARLES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAHAM, CHARLES E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRAHAM, CHARLES Q, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRAHAM, CHARLES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAHAM, CHARLES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRAHAM, CLEO M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAHAM, CLIFFORD, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | GRAHAM, COIN G, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | GRAHAM, DANIEL M, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | GRAHAM, DAVID E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRAHAM, DAVID L, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | GRAHAM, DAVID O, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GRAHAM, DELANEY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | GRAHAM, DONALD J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRAHAM, DONALD S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRAHAM, DOUGLAS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRAHAM, DUANE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GRAHAM, EDWARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAHAM, ELDRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAHAM, ELLIS J, C/O BROWN, TERRELL, HOGAN, ET AL, 233 E BAY ST STE 804, JACKSONVILLE, FL, 32202-3451 | US Mail (1st Class) |
| 30094 | GRAHAM, ERNEST, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRAHAM, EUGENE, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | GRAHAM, EUGENE R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRAHAM, FRANK, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRAHAM, FRED, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | GRAHAM, FRED A, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRAHAM, FRED L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GRAHAM, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAHAM, GENEVA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GRAHAM, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAHAM, GEORGE A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GRAHAM, GEORGE E, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | GRAHAM, GEORGE S, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | GRAHAM, GERALD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRAHAM, GLEN H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRAHAM, HAROLD, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRAHAM, HAROLD C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GRAHAM, HARRIS L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GRAHAM, HARRY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRAHAM, HENRY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRAHAM, HERMAN, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | GRAHAM, HERMAN E, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | GRAHAM, HOWARD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GRAHAM, ISAIAH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRAHAM, JACK, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | GRAHAM, JACK M, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRAHAM, JAMES A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRAHAM, JAMES B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAHAM, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAHAM, JAMES G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | GRAHAM, JAMES L, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | GRAHAM, JAMES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRAHAM, JAMES W, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRAHAM, JEFFREY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAHAM, JESSIE F, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | GRAHAM, JOAN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRAHAM, JOE M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | GRAHAM, JOHN, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | GRAHAM, JOHN E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | GRAHAM, JOHN V, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GRAHAM, JOHN W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GRAHAM, JOHNNY H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GRAHAM, JOYCE G, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | GRAHAM, KATIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | GRAHAM, KEITH D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRAHAM, KENNETH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRAHAM, KENNETH W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | GRAHAM, LARRY E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | GRAHAM, LAVON L, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | GRAHAM, LAWRENCE W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | GRAHAM, LENORA P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | GRAHAM, LEVI, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | GRAHAM, LLOYD G, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | GRAHAM, LOOMIS, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | GRAHAM, MARION J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | GRAHAM, MARVIN, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | **US Mail (1st Class)** |
| 30094 | GRAHAM, MARVIN R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | GRAHAM, MARY H, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | GRAHAM, MAURICE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRAHAM, MAVIS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | GRAHAM, MERLE R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | GRAHAM, MILLARD D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GRAHAM, MYRTICE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | GRAHAM, NORMAN E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | GRAHAM, NORRIS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GRAHAM, OLIVER F, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GRAHAM, PATRICK B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRAHAM, PATRICK M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GRAHAM, PAUL H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GRAHAM, PETER W, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRAHAM, PRESTON K, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GRAHAM, RALPH C, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRAHAM, RANDALL D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRAHAM, RAYMOND, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRAHAM, RAYMOND B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRAHAM, RICHARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAHAM, RICHARD M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GRAHAM, RICHARD P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRAHAM, ROBERT, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | GRAHAM, ROBERT D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRAHAM, ROBERT G, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | GRAHAM, RONNIE F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRAHAM, SAMUEL L, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | GRAHAM, SAMUEL L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GRAHAM, SCOTT L, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | GRAHAM, SHARON S, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | GRAHAM, SHERMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAHAM, SHERWARD, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRAHAM, STANLEY E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GRAHAM, THEO, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRAHAM, THEODORE D, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRAHAM, THOMAS B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAHAM, THOMAS J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GRAHAM, TROY L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | GRAHAM, WALSTER, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | GRAHAM, WALTER A, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | GRAHAM, WALTER C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRAHAM, WAYNE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAHAM, WILBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GRAHAM, WILBERT E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRAHAM, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAHAM, WILLIAM, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | GRAHAM, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAHAM, WILLIAM O, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | GRAHAM, WILLIAM O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRAHAM, WILLIAM R, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | GRAHAM, WILLIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRAHAM, WILLIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | GRAHAM, WILLIS T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRAHOVAC, MICHAEL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAJEDA, CARLOS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRAJEDA, PEDRO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAJEDA, ROBERTO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRAJEDA, ROBERTO C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRAKLANOFF, EDWARD M, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | GRALLA, RAYMOND, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GRAM, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAMAZIO, DONALD S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRAMELSPACHER, JERRY A, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | GRAMETH, MARTIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAMMER, CARL N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRAMMER, LOWELL C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | GRAMMER, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAMS, KENNETH, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GRAMS, LEE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | GRANAHAN, PAUL J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | GRANAKIS, MARK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRANATO JR, ADOLPH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRANAUDO, MICHAEL, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | GRANBERRY, JOHN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GRAND, RICHARD J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | GRAND, ROLAND A, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | GRANDA, DON, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GRANDCHAMPT, PRESTON G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | GRANDE, WILLIAM N, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRANDICK, ARLA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRANDINETTI, JOSEPH, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | GRANDISON, JAMES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRANDMAISON, GASTON, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRANDSTAFF, STEVEN L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GRANELLE, GEORGE, C/O LEVY PHILLIPS & KONIGSBERG, KOMITOR, ROBERT I, 800 3RD AVE 13TH FL, NEW YORK, NY, 10022-7649 | US Mail (1st Class) |
| 30094 | GRANGER SR, LAWRENCE J, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GRANGER SR, WALTER C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRANGER, CHARLES R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRANGER, ELMER T, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GRANGER, HARVEY J, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | GRANGER, HENRY, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | GRANGER, HENRY S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRANGER, JOHN, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | GRANGER, MONROE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | GRANGER, ORIS J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRANGER, OTIS G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | GRANGER, RAYMOND A, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | GRANGER, TULLIS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRANGER, WILLIAM G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRANGER, WILLIAM W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | GRANIER, ASHTON P, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRANING, JOHN E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRANLEE (ESTATE), DICKIE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRANSINGER, PHILIP D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GRANT (EST), PAUL H, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | GRANT (ESTATE), GEORGE I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRANT (ESTATE), ULYSSES S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRANT JR, A B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRANT JR, LEWIS E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRANT JR, LOUIS H, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRANT JR, ROBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | GRANT JR, TALMADGE E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GRANT SR, ALBERT S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRANT SR, ROBERT W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRANT, ALAN P, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | GRANT, ALBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GRANT, ARTHUR L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GRANT, BARNEY M, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | GRANT, BENNIE F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRANT, CALVIN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRANT, CARY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRANT, CATHERINE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRANT, CHARLES D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRANT, CHARLES M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRANT, CHARLES N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRANT, CHARLES R, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GRANT, CHARLES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRANT, CHRISTOPHER L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GRANT, CLARENCE W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GRANT, CLINTON E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GRANT, CURLEY, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GRANT, DANIEL R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRANT, DARRYL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRANT, DAVID R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GRANT, EARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRANT, EDWARD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | GRANT, EDWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRANT, ELNORA, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRANT, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRANT, FRANK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GRANT, FRANK H, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | GRANT, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRANT, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRANT, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GRANT, GERALD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRANT, HAROLD G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GRANT, HEDRICK, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30094 | GRANT, HOWARD, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | GRANT, HUDDLE, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GRANT, JACK E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | GRANT, JAMES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | GRANT, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GRANT, JAMES W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | GRANT, JAMES W, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GRANT, JESSE W, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | **US Mail (1st Class)** |
| 30094 | GRANT, JOE, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |
| 30094 | GRANT, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GRANT, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRANT, KATHERINE M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | GRANT, KENDALL H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GRANT, LARRY A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | GRANT, LARRY W, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | **US Mail (1st Class)** |
| 30094 | GRANT, LAWRENCE E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | GRANT, LEROY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GRANT, MAREL J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GRANT, MARVIN E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | GRANT, MOSEZELL, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | GRANT, NATHANIEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GRANT, NOVEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRANT, ORA D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRANT, PERCY L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | GRANT, RAY S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRANT, RAYMOND O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | GRANT, REX E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | GRANT, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRANT, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GRANT, ROBERT F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GRANT, ROBERT J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GRANT, ROBERT P, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |
| 30094 | GRANT, ROOSEVELT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRANT, SHANE J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GRANT, SINGLETON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRANT, SUSIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | GRANT, TROY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRANT, ULYSEE S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRANT, WALLY, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | **US Mail (1st Class)** |
| 30094 | GRANT, WALTER K, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | GRANT, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GRANT, WILLIAM A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GRANT, WILLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | GRANT, WILLIE A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | GRANT, WILLIE B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GRANT, WILLIE J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GRANT, WILLIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRANT, ZELA S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | GRANTHAM JR, DAVID L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GRANTHAM, ANTHANETT, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | GRANTHAM, CLEMON, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | **US Mail (1st Class)** |
| 30094 | GRANTHAM, EVERETT, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | GRANTHAM, GLENN E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | GRANTHAM, HERMAN W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GRANTHAM, J C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | GRANTHAM, J D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | GRANTHAM, JACK W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GRANTHAM, JEROME F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | GRANTHAM, MAVIS, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | GRANTHAM, TERRY G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | GRANTLING, CHARLES, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | GRANTZ, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRAPHIA SR, SAMMY, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GRASLEY, HAROLD V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRASS, ARNOLD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRASS, CHARLES S, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | GRASSE, RONALD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRASSESCHI, MICHAEL A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GRASSI (ESTATE), RALPH C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRASSI, LUIGI, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GRASSI, RALPH C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRASSO, ROSARIO C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GRASTY SR, PAUL, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | GRATE, MERLE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRATER, GUY J, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | GRATSON, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRATZKI, GUNTHER P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | GRAU, HILMER W, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | GRAUKE, SIDNEY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | GRAUMENZ, ROBERT, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | GRAVELINE SR, PHILIP O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | GRAVELLE, GARY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRAVEN, JOHN R, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | GRAVER, LAFAYETTE H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GRAVER, ROBERT A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GRAVES (ESTATE), EARLE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRAVES JR, CLYDE E, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | **US Mail (1st Class)** |
| 30094 | GRAVES JR, ROBERT H, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GRAVES JR, SIMMIE, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | **US Mail (1st Class)** |
| 30094 | GRAVES SR, FRED L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | GRAVES SR, WILLIAM H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GRAVES SR, WILLIAM R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | GRAVES, ALVIN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRAVES, ALVIN M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | GRAVES, ARTHUR C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRAVES, BILLY E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRAVES, BILLY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRAVES, C. E, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | GRAVES, CAROL, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | GRAVES, CHESTER, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | GRAVES, CLEVE, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GRAVES, CLIFFORD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | GRAVES, CLIFTON G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRAVES, COMILLOUS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRAVES, DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAVES, DELTON J, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | GRAVES, DONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAVES, EDMUND R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRAVES, EDWIN, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | GRAVES, EMMITT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAVES, EVERETT J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRAVES, EVYLESS, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GRAVES, GARLAND E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRAVES, GERALD D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRAVES, HARRY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRAVES, HARRY M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRAVES, HARVEY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRAVES, HENRY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | GRAVES, J C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GRAVES, J W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAVES, JACQUELINE, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | GRAVES, JERRY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRAVES, JUNIOR C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRAVES, KENNETH M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRAVES, KISSIA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | GRAVES, LAWRENCE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | GRAVES, LAWRENCE D, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | GRAVES, MABLE J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRAVES, O D, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRAVES, ORAGE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | GRAVES, PERRY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRAVES, RALPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GRAVES, ROY V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAVES, RUBY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | GRAVES, SIMMIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | GRAVES, TED B, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GRAVES, THOMAS, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GRAVES, TOMIE J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRAVES, VINSON R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRAVES, WILLIAM H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRAVES, WILLIE, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | GRAVLIN, HAROLD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRAY (ESTATE), DONALD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAY (ESTATE), JOSEPH D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAY (ESTATE), MARVIN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAY (ESTATE), SAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAY JR, ALFRED C, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | GRAY JR, CECIL, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | GRAY JR, DAVE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | GRAY JR, ROBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRAY JR, RUBIN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRAY JR, WILBURT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRAY SR, BENJAMIN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRAY SR, CECIL C, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | GRAY SR, HERMAN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GRAY, ADRIN, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | GRAY, ALBERT R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRAY, ALLEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAY, ALLEN K, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | GRAY, ALVIN, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | GRAY, ANNIE D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRAY, ANTHONY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRAY, AUSTIN T, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | GRAY, BEHIMER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRAY, BERNARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GRAY, BERNETT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | GRAY, BETTY J, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | GRAY, BILLY J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | GRAY, BOBBY C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | GRAY, BRUCE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | GRAY, C E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | GRAY, CHARLAMAINE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRAY, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | GRAY, CHARLES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | GRAY, CLARENCE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GRAY, CLEVELAND, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | GRAY, CLIFTON N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GRAY, CLYDE J, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 30094 | GRAY, CURTIS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | GRAY, DAVID, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GRAY, DAVID R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRAY, DENVER E, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | GRAY, DONALD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRAY, DONALD R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | GRAY, DWIGHT, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | GRAY, EARL J, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | GRAY, EARL W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GRAY, EARNEST, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | **US Mail (1st Class)** |
| 30094 | GRAY, EDDIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | GRAY, EDWARD M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | GRAY, ELWOOD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GRAY, EMMITT M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GRAY, ERIC R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRAY, ERNEST, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GRAY, ESSIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | GRAY, FARRIS, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | GRAY, GARLEN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GRAY, GENEVA S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRAY, GEORGE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | GRAY, GEORGE M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | GRAY, GERALD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GRAY, GERALD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GRAY, GERALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRAY, GLORIA, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | GRAY, GRACE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | GRAY, HAROLD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | GRAY, HOMER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GRAY, HOVEY, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | GRAY, INEZ, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | GRAY, J L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GRAY, JACK L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | GRAY, JAKE J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | GRAY, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRAY, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRAY, JAMES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRAY, JAMES D, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | GRAY, JAMES E, C/O NIX PATTERSON & ROACH, 205 LINDA DR, DAINGERFIELD, TX, 75638 | **US Mail (1st Class)** |
| 30094 | GRAY, JAMES N, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | GRAY, JAMES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GRAY, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GRAY, JAMES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRAY, JEFFERY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRAY, JERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRAY, JERRY G, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GRAY, JESSE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRAY, JIMMIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GRAY, JIMMY Q, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GRAY, JOE E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | GRAY, JOE W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | GRAY, JOHN, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | **US Mail (1st Class)** |
| 30094 | GRAY, JOHN E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | GRAY, JOHN G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GRAY, JOHN J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | GRAY, JOHN L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | GRAY, JOHN L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GRAY, JOHN W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GRAY, JOHNNIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GRAY, JOHNNIE V, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | GRAY, JOHNNY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | GRAY, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRAY, JOSEPH B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | GRAY, JOSEPH L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GRAY, KENNETH W, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | GRAY, LAURA F, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | **US Mail (1st Class)** |
| 30094 | GRAY, LAWRENCE W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GRAY, LEWIS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GRAY, LIONELL, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | GRAY, LISTON T, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | GRAY, LONZIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GRAY, LONZO D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GRAY, LOWELL A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GRAY, LOWELL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRAY, LUTHER G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GRAY, LUTHER H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | GRAY, M C, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | GRAY, MABERN G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | GRAY, MARIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRAY, MARY A, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRAY, MARY A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GRAY, MARY B, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRAY, MIKE R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRAY, MONROE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GRAY, MYRTHUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAY, NATHAN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRAY, OLIVER H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRAY, OSCAR R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRAY, PAUL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GRAY, PAUL J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GRAY, RALPH, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | GRAY, RAY H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRAY, RAYMOND, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GRAY, RAYMOND A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GRAY, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRAY, ROBERT C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GRAY, ROBERT F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GRAY, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAY, RODERICK J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRAY, ROSE, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | GRAY, ROY, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | GRAY, ROYCE A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GRAY, SAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAY, SAM, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRAY, SHIRLEY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAY, SIMUEL F, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | GRAY, SPENCER L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRAY, TERRY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAY, THOMAS L, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | GRAY, WARREN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAY, WILLARD G, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | GRAY, WILLIAM F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRAY, WILLIAM J, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | GRAY, WILLIAM K, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | GRAY, WILLIAM M, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | GRAY, WILLIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | GRAY, WILLIE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRAY, WILLIE I, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRAY, WILLIS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRAY, WILMER L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRAYAM, JAMES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAYBEAL, EUGENE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRAYBEAL, ROY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAYBILL (ESTATE), NORMAN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAYDEN, HARLAN J, C/O SIEBEN POLK LAVERDIERE & DUSICH, LAVERDIERE, RICHARD A, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | GRAYDON, STANLEY, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30094 | GRAYER, HATTIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GRAYER, WILLIAM, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRAYES, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAYS, BENNIE, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | GRAYS, EDDIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAYS, GEORGE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAYS, JAMES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | GRAYS, MORRIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAYS, O D, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | GRAYSON (ESTATE), JOSEPH G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAYSON JR, HOBERT G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRAYSON SR, CLARENCE R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRAYSON, ANTHONY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAYSON, CHARLES W, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | GRAYSON, ESTATE OF CHARLES J, C/O THE GIBSON LAW FIRM, HEARD, CHASTITY, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | GRAYSON, EVELYN L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GRAYSON, HAROLD W, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | GRAYSON, JAMES F, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | GRAYSON, KENNETH F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRAYSON, RESA N, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | GRAYSON, RONALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GRAYSON, THEODORE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAYSON, ZULA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | GRAYTON, LENORA B, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRAYUM, BOBBY L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GRAZESKI, RONALD R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRAZIANI, TOMMASO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAZIER, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAZIOSI, ORLANDO M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRAZIOSO, ALICE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRAZIOSO, RONALD F, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | GRDINICH, THOMAS M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREATHEART, EDWARD C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GREATHOUSE (ESTATE), JESSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREATHOUSE, CHARLES, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | GREATHOUSE, CLYDE D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GREATHOUSE, FRED A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GREATHOUSE, JAMES M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GREATHOUSE, LESTER B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREATHOUSE, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREATHOUSE, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREATHOUSE, RONALD F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GREATHOUSE, RUSSELL, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | GREATHOUSE, TYRONE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREATHOUSE, W C, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | GREAUD, CHARLES E, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREAVES, ROBERT W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GREB, RICHARD J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREBE, JAMES C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRECO (ESTATE), LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRECO III, JOSEPH V, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | GRECO JR, LEONARD A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | GRECO, JOSEPH, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | GRECO, LARRY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRECO, LUIGI, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRECO, MICHAEL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRECO, MICHAEL A, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | GRECO, PAUL E, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | GRECO, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEAR, BOBBY G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEAR, ELVIN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREELY, JIMMY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | GREEM, JOHN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREEN (DEC), JOSEPH, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | GREEN (ESTATE), CHARLES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEN (ESTATE), CHESTER W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEN (ESTATE), FLOYD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEN (ESTATE), GEORGE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEN (ESTATE), PATRICK R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEN (ESTATE), ROBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEN JR, AARON, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | GREEN JR, ABE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREEN JR, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEN JR, HORACE, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | GREEN JR, JACK, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | GREEN JR, JAMES P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREEN JR, JOHN T, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GREEN JR, ODDIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEN JR, PAUL, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GREEN JR, PAUL, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | GREEN JR, ROBERT W, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | GREEN JR, RUFUS H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GREEN JR, SAM, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREEN JR, WILLIAM, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | GREEN JR., LUTHER, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GREEN SR, ARTHUR, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREEN SR, CHARLES, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GREEN SR, CHESTER R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GREEN SR, CLARENCE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GREEN SR, CORNELIUS E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GREEN SR, FLOYD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GREEN SR, FRANKIE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREEN SR, JESSE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GREEN SR, JULIOUS H, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | GREEN SR, LESLIE S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GREEN SR, RANDALL L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREEN SR, ROYCE L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GREEN SR, SAMUEL, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GREEN SR, THOMAS, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREEN SR, THOMAS C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREEN SR, TIMOTHY, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | GREEN, A J, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | GREEN, A R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEN, ADOLPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GREEN, ALBERT H, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | GREEN, ALFRED G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEN, ALLEN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GREEN, ALTON, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREEN, ANDREW, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | GREEN, ANDREW, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GREEN, ANNIE F, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | GREEN, ANTHONY C, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | GREEN, ARNOLD E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | GREEN, ARTHUR C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GREEN, ARTHUR G, C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY, COLEMAN, CRAIG E, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1916 | **US Mail (1st Class)** |
| 30094 | GREEN, ARTHUR L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GREEN, AUSTIN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GREEN, BARBARA J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | GREEN, BENJAMIN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GREEN, BENJAMIN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | GREEN, BERNELL L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GREEN, BERNICE K, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | GREEN, BILL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | GREEN, BILLY R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | GREEN, BILLY R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | GREEN, BLANTON, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | GREEN, BOBBY J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | GREEN, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GREEN, CARL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GREEN, CARRIE, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | GREEN, CHARLES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | GREEN, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | GREEN, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GREEN, CHARLIE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GREEN, CLAIR L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GREEN, CLARA B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | GREEN, CLAUDE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GREEN, CLYDE A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | GREEN, CONSTANTINE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | GREEN, CURTIS, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | GREEN, CURTIS J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | GREEN, D C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GREEN, DAUPHINE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | GREEN, DAVID, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | GREEN, DAVID, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GREEN, DAVID, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | GREEN, DAVID, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | GREEN, DAVID, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | GREEN, DAVID C, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | GREEN, DAVID H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GREEN, DAVIS D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GREEN, DAYTON W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREEN, DEBRA S, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GREEN, DENNIS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GREEN, DEWITT, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GREEN, DONALD, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30094 | GREEN, DONALD L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREEN, DONALD R, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | GREEN, DORIS, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | GREEN, DOROTHY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GREEN, DOROTHY E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GREEN, DOUGLAS, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | GREEN, EARLINE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | GREEN, EDDIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEN, EDWARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GREEN, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEN, EDWARD E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREEN, EDWARD L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREEN, EDWARD R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GREEN, ELLA, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GREEN, ELLIS F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEN, ELRIDGE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREEN, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEN, EUCLA (JACK), C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GREEN, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEN, EUGENE G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREEN, EUGENE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEN, EULIS C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | GREEN, FELICIA D, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | GREEN, FRANK, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREEN, FRANK H, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GREEN, FRANK L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEN, FRANKLIN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | GREEN, FREDDIE B, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GREEN, FREDERICK G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREEN, FREDRICK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GREEN, G D, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GREEN, GARY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREEN, GEORGE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | GREEN, GEORGE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEN, GEORGE W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GREEN, GLEN H, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | GREEN, GREGORY J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | GREEN, HAROLD D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREEN, HARRY, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | GREEN, HARVEY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | GREEN, HELEN, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GREEN, HENRY D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GREEN, HENRY L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GREEN, HENRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEN, HOBBY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | GREEN, HOMER E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREEN, J C, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | GREEN, J T, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GREEN, JACK, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREEN, JACK L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREEN, JACK M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREEN, JAMES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | GREEN, JAMES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | GREEN, JAMES E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREEN, JAMES E, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | GREEN, JAMES H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | GREEN, JAMES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREEN, JESSE A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREEN, JESSIE B, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | GREEN, JIM, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GREEN, JOE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | GREEN, JOE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREEN, JOEL W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GREEN, JOHN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | GREEN, JOHN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | GREEN, JOHN C, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | GREEN, JOHN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREEN, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEN, JOHN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GREEN, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEN, JOHN W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GREEN, JOHNNY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREEN, JOSEPH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GREEN, JOSEPH R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREEN, JULIOUS C, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GREEN, KENNETH P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREEN, KENNETH R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GREEN, KENNETH R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEN, KENNETH W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GREEN, KERLEY E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREEN, KESTER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREEN, LARRY, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | GREEN, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEN, LARRY C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GREEN, LARRY D, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | GREEN, LAWRENCE, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | GREEN, LAWRENCE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GREEN, LAWRENCE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GREEN, LEE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | GREEN, LENARD M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREEN, LEON, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | GREEN, LEON, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GREEN, LEONARD, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | GREEN, LESTER, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | GREEN, LIONEL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GREEN, LOTTIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GREEN, LYLE, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | GREEN, MACK H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GREEN, MAGGIE N, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GREEN, MAMIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GREEN, MARGARET, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GREEN, MARTHA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GREEN, MARY NELL P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GREEN, MARY S, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GREEN, MAURICE D, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | GREEN, MAURICE D, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | GREEN, MAURICE M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GREEN, MAVIS J, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GREEN, MELVIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GREEN, MICHAEL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | GREEN, MILFORD H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GREEN, MOSES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | GREEN, NAPOLEON B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREEN, NATHANIEL J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GREEN, ODELL B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREEN, OLIVER L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GREEN, OLLIE J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GREEN, OSCAR T, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | GREEN, PAUL E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREEN, PAULETTE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GREEN, PHILLIP, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREEN, RABON, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GREEN, RALPH, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GREEN, RALPH S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GREEN, RAY A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GREEN, RAYFIELD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GREEN, RAYMOND M, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | GREEN, REGINALD B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GREEN, REGINALD G, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | GREEN, RICHARD A, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | GREEN, RICHARD B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREEN, RICHARD D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREEN, RICHARD G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREEN, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEN, RICHARD R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREEN, RICHARD S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEN, ROBERT, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | GREEN, ROBERT, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | GREEN, ROBERT, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GREEN, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEN, ROBERT E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GREEN, ROBERT I, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GREEN, ROBERT L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GREEN, ROBERT M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREEN, ROBERT T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREEN, RODNEY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GREEN, ROGER D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREEN, ROY D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GREEN, ROY L, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | GREEN, RUBBY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GREEN, RUDY V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREEN, SAMUEL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GREEN, SHELBY H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GREEN, SHIRLEY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | GREEN, SHIRLEY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | GREEN, STANLEY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | GREEN, SYLVESTER H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GREEN, T B, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | GREEN, TERRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GREEN, TERRY P, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | GREEN, THERON K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GREEN, THOMAS J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | GREEN, THOMAS R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GREEN, TIMMONS J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GREEN, TOMMIE C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | GREEN, VALENTINE H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GREEN, VILAS R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GREEN, W C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GREEN, WALKER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GREEN, WALLACE, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | **US Mail (1st Class)** |
| 30094 | GREEN, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | GREEN, WILLIAM A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GREEN, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GREEN, WILLIAM F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | GREEN, WILLIAM H, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | GREEN, WILLIAM H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GREEN, WILLIAM L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GREEN, WILLIAM M, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | GREEN, WILLIAM P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GREEN, WILLIE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | GREEN, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GREEN, WILLIE B, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | GREEN, WILLIE B, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |
| 30094 | GREEN, WILLIE P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | GREEN, WILLIE T, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GREENARD, WALTER C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREENAWALT, DALE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREENBERG, AARON A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GREENBERG, IRVING, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GREENE (ESTATE), CHESTER W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREENE (ESTATE), JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREENE (ESTATE), JOHNNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREENE (ESTATE), ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREENE (ESTATE), ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREENE JR, ADAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREENE JR, ANDREW D, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | GREENE JR, NORMAN R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREENE JR, ORUS C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GREENE JR, WILLIAM E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREENE JR, WILLIAM W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREENE SR, ARTHUR T, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREENE SR, JESSIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREENE SR, THOMAS L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREENE, ANTHONY R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREENE, BERT H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GREENE, BETTY J, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GREENE, BOBBY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GREENE, CHARLES WILLIAM, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GREENE, CHESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREENE, DANNIE B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREENE, DAVID H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREENE, DONALD R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GREENE, DOUGLAS, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GREENE, EARL L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GREENE, EDDIE M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | GREENE, ELMER B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GREENE, ERNEST, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | GREENE, GENE A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREENE, GROVER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREENE, HOWARD H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GREENE, HOWARD R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GREENE, HUBERT L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GREENE, I T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREENE, IRA T, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | GREENE, JAMES, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GREENE, JAMES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | GREENE, JAMES, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | GREENE, JAMES K, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GREENE, JAMES P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREENE, JOHN K, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | GREENE, JOSEPH, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | GREENE, JUSTIEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREENE, LARRY D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREENE, LARRY D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GREENE, LEE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GREENE, LOWELL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREENE, MAXINE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREENE, MILTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREENE, MORRIS R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GREENE, MYRTLE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GREENE, ORA D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GREENE, PAUL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | GREENE, PAUL L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GREENE, PHILLIP, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREENE, RICHARD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GREENE, RICHIE L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREENE, ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREENE, ROGER, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GREENE, TAYLOR H, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | GREENE, THELMA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GREENE, THEODORE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREENE, THOMAS O, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GREENE, TIMOTHY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREENE, VIRGIL M, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | GREENE, WALTER A, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | GREENE, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GREENE, WILLIAM E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GREENE, WILLIAM G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GREENE, WILLIE A, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | GREENEWALD, ALBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GREENFIELD, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREENFIELD, HOWARD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREENFIELD, KENNETH, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | GREENFIELD, MARY C, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | GREENHAW, BENJAMIN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREENHAW, GEORGE L, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | GREENHOUSE, LUCIAN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREENICH (ESTATE), JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREENING, MARTHA A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GREENING, MORRIS A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREENLAW JR, ALLAN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GREENLEAF, DARIUS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREENLEAF, GARIE G, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | GREENLEAF, LEE S, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GREENLEAF, RONALD, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | GREENLEAF, STERLING D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREENLEAF, TIMOTHY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GREENLEE (ESTATE), LANCE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | GREENLEE JR, ROBERT H, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | GREENLEE, FRED C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREENLEE, FREDDIE, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | GREENLEE, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | GREENLEE, JERRY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GREENLEE, LEWIS F, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | GREENLEE, PAUL L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREENLIEF (ESTATE), SHIRLEY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREENLIEF, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREENMAN, JOSEPHINE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | GREENSAGE, HERMAN B, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | GREENSFELDER, ROBERT W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREENSHIELD, CYRUS E, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | GREENSLADE, RICHARD A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GREENSTEIN, SIDNEY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GREENSTREET, RICHARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREENUP, DONNA R, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | GREENVILLE, BOBBY C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GREENVILLE, DONALD C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GREENWALD, ALBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | GREENWALD, RICHARD, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GREENWELL, JOSEPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GREENWELL, RICHARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREENWICH, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREENWOOD (EST), GERARD, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | GREENWOOD, ALMA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GREENWOOD, BARBARA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GREENWOOD, BOBBY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GREENWOOD, CHARLES B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GREENWOOD, EDMUND M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GREENWOOD, EDWARD H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GREENWOOD, JAMES O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | GREENWOOD, LARRY A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | GREENWOOD, MILDRED, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | GREENWOOD, PERCY L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | GREENWOOD, ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GREENWOOD, ROBERT W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GREENWOOD, ROGER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GREENWOOD, RONALD L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GREENWOOD, ROSIE S, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | GREER (D), NORMAN T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | GREER (ESTATE), CLAIBORNE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GREER JR, JACK, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | GREER SR, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | GREER SR, TROY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | GREER, BRUCE D, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | GREER, CERCY, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | **US Mail (1st Class)** |
| 30094 | GREER, CHARLES, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GREER, CHARLES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GREER, CLEVELAND, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | GREER, COOLIDGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GREER, DAVID, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | GREER, DAVID M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GREER, DONALD, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | GREER, DOROTHY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | GREER, EARL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GREER, EARNEST, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | GREER, EMMETT O, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GREER, FLOYD E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GREER, GUSSIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GREER, HARLEY G, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | GREER, HAROLD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREER, JAMES C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GREER, JIMMY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | GREER, JOHN R, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | GREER, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREER, KENNETH E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GREER, MARY I, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREER, MARY V, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | GREER, MIRO L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GREER, OSCAR M, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | GREER, PERCY, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | GREER, ROY L, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | GREER, TOBY P, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | GREER, TOM, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREER, WALTER W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREER, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREER, WILLIAM, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GREER, WILLIAM C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREESON, DANIEL A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREESON, SHIRLEY O, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | GREFF, JOSEPH, C/O LEVY PHILLIPS & KONIGSBERG, KOMITOR, ROBERT I, 800 3RD AVE 13TH FL, NEW YORK, NY, 10022-7649 | US Mail (1st Class) |
| 30094 | GREGARIO, JAMES, C/O ANAPOL SCHWARTZ, COHAN, LAWRENCE R, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103-6716 | US Mail (1st Class) |
| 30094 | GREGG JR, JOHN I, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | GREGG JR, ROBERT L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREGG, BILLY R, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | GREGG, HOWARD, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | GREGG, JOHN, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30094 | GREGG, JOHN D, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | GREGG, LARRY GERALD, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | GREGG, LARRY L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | GREGG, LOUIS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GREGG, RAYMOND F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREGG, ROBERT G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREGG, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GREGG, WILLIAM K, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | GREGGS, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREGO, OTTONE P, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | GREGOIRE SR, JAMES W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GREGOIRE, NELSON M, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREGORA, EDWARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GREGORICH, JAMES, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | GREGORIO (D), HARRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GREGORIO, JAMES, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | GREGORIS JR, JOHN M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREGORSKI, RONALD, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GREGORSON, ORIN, C/O CLAPPER PATTI SCHWEIZER & MASON, 2330 MARINSHIP WAY STE 140, SAUSALITO, CA, 94965 | US Mail (1st Class) |
| 30094 | GREGORY (DECEASED), JACEL L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREGORY (ESTATE), BILL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREGORY (ESTATE), WALLACE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREGORY SR, RALPH R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GREGORY, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREGORY, ALVIN C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GREGORY, BILLY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GREGORY, BILLY R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GREGORY, CARL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREGORY, CARLOS E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREGORY, CECIL D, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | GREGORY, CHESTER, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | GREGORY, CLIFFORD A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREGORY, DAVID W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREGORY, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | GREGORY, EDWARD A, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | GREGORY, ELBERT W, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GREGORY, ELMER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREGORY, EMMETT H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GREGORY, GARY, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | GREGORY, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREGORY, GREG, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREGORY, J D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GREGORY, JACEL L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GREGORY, JAMES, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | GREGORY, JAMES A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GREGORY, JAMES J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GREGORY, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREGORY, JAMES W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREGORY, JIMMIE D, C/O GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, GORI, RANDY L, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 30094 | GREGORY, JOANNE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREGORY, JOHNNY N, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GREGORY, JOHNNY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREGORY, KENNETH G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GREGORY, LARRY W, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | GREGORY, LESLIE J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GREGORY, MALCOLM L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GREGORY, MARVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREGORY, MARY E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GREGORY, MATTHEW G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GREGORY, MICHAEL E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREGORY, NELL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GREGORY, OPAL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | GREGORY, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREGORY, ROBERT D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREGORY, ROBERT P, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | GREGORY, RUFUS, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GREGORY, RUSSELL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREGORY, STANLEY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | GREGORY, THEDFORD, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | GREGORY, THOMAS C, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | GREGORY, THOMAS E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GREGORY, VINCENT, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | GREGORY, WILLIAM E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GREGORY, WILLIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREIER (ESTATE), RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREIG (EST), ROBERT, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | GREINER, CHARLES, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | GREINER, DWIGHT, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | GREINER, DWIGHT K, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GREINER, HAROLD L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREINER, RONALD P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GREISE, THOMAS A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREIWE, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRELL, CHARLES, C/O SIEBEN POLK LAVERDIERE & DUSICH, LAVERDIERE, RICHARD A, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | GRELLE, NEVA J, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | GRELLI, JOSEPH F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRELLO, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GREMAUD, DAN, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30094 | GREMILLION, MAURICE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GREMILLION, STEWART L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GREMO SR (EST), JOSEPH P, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | GRENDZYNSKI, ANTHONY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GRENFELL, THOMAS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRENFELL, WILLIAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRENIER, PAUL H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRENNEN, JAMES, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRENNER, JOSEPH C, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRENON, FREDERICK A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRENON, THOMAS J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRESH, EDWARD, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | GRESHAM SR, JOHN R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRESHAM, AMOS G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRESHAM, CLEO F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRESHAM, CLYDE A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | GRESHAM, GEORGE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | GRESHAM, HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRESHAM, HORELICE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRESHAM, JAMES, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | GRESHAM, JAMES A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRESHAM, JAMES W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GRESHAM, MARGARET I, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GRESHAM, PEARLIE J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRESHAM, ROBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GRESHAM, ROBERT E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRESHAM, TOMMY C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRESHAM, TROY E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRESKOVICH, JOHN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRESSER, PHILLIP F, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GRESSETT, RANDALL A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRESSMAN, MARTIN F, C/O MICHAEL B SERLING PC, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | GRETCH, JOHN, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | GRETEN, RICHARD J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRETHEL, PAUL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | GRETSINGER, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRETZ, EDWARD R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GRETZINGER, JAMES R, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | GREULICH, GEORGE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GREUTZNER, WILLIAM P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREVE, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GREVEY, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREVY, PAUL, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | GREW, JUNE L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | GREWE SR, KEITH K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREY, EMERSON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GREY, GEORGE W, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | GREY, JOHN E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GREY, ODIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRGAS, IVO P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRGICH, ERNEST A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRIAS, HARALAMBOS, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | GRIBBIN, FRANCIS, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | GRIBBLE (ESTATE), DAVID W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIBBLE, BRUCE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIBBLE, DON, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | GRICE, BRENDA R, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | GRICE, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GRICE, CORINE P, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | GRICE, DOROTHY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | GRICE, EDDIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GRICE, JOE W, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | GRICE, JOHNNIE B, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GRICE, MALCOLM R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRICE, PATRICIA T, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | GRICE, RONALD G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GRICIUS, EDWARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRICVES, WILLIAM J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRIDER, BILLY R, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | GRIDLEY, JOHN, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRIEB, KENNY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIEFF, DALE L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GRIEGO, CASS, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRIEGO, JOHNNY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRIEGO, JOSE C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRIEGO, ORLANDO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRIEP, EARL F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GRIER, BARBARA J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GRIER, BETTY H, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | GRIER, DAVID L, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GRIER, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIER, JACK M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRIER, JAMES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRIER, JAMES A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GRIER, JOHN C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GRIER, LEO F, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRIER, LOUISE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRIER, PATRICIA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRIER, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIER, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GRIERSON, RANDOLPH, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | GRIES, EDWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIESBAUER, FRANCIS C, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | GRIESHABER, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIESSEL, WILLIAM P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRIEVE, GEORGE M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRIEVE, JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFF, IRVING, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFAW, DON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFEE, PAUL E, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | GRIFFEY, CHARLES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFEY, LEONARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRIFFICE JR, WILLIE H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRIFFIE, JUNIOR R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFIN (EST), CHARLES R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | GRIFFIN (EST), JOHN C, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | GRIFFIN (EST), JOHN W, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | GRIFFIN (EST), MARY, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | GRIFFIN (ESTATE), ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFIN (ESTATE), CALVIN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFIN (ESTATE), CEPHAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFIN (ESTATE), THOMAS P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFIN JR, ALVIN S, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | GRIFFIN JR, CHARLES B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRIFFIN JR, DANIEL B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRIFFIN JR, EDWARD, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | GRIFFIN JR, HERRINGTON, C/O KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, DEPAOLIS, PETER C, 10300 EATON PLACE #200, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 30094 | GRIFFIN JR, JAMES, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRIFFIN JR, LORENZA E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRIFFIN JR, ROBERT, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | GRIFFIN JR, WARREN, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GRIFFIN SR, EARNEST, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRIFFIN SR, WILLIAM M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRIFFIN SR, WILLIE E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GRIFFIN, AGNES W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRIFFIN, ALFRED C, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | GRIFFIN, AURELIA L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GRIFFIN, BARON, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | GRIFFIN, BILL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRIFFIN, BILLY, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | GRIFFIN, BOBBIE N, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRIFFIN, BOBBY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GRIFFIN, BOBBY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRIFFIN, CALVIN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | GRIFFIN, CAROLYN W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GRIFFIN, CARY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRIFFIN, CECIL R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRIFFIN, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFIN, CHARLES, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | GRIFFIN, CHARLES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRIFFIN, CLAUDE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRIFFIN, CLIFFORD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFIN, CURTIS, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | GRIFFIN, CYNTHIA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | GRIFFIN, DAVID, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GRIFFIN, DAVID B, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | GRIFFIN, DENNIS H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GRIFFIN, DON, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | GRIFFIN, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFIN, DUDLEY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GRIFFIN, EDDIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | GRIFFIN, EDWARD, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | GRIFFIN, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GRIFFIN, EDWARD P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFIN, ELIJAH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRIFFIN, EMORY E, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GRIFFIN, EUGENE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | GRIFFIN, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFIN, FLORA, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | GRIFFIN, FRANKLIN L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GRIFFIN, FRED, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRIFFIN, FREDERICK H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFIN, GARLAND E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GRIFFIN, GEORGE E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRIFFIN, GEORGE W, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | GRIFFIN, GERALD T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRIFFIN, HAROLD C, C/O JAMES D BURNS, P S, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30094 | GRIFFIN, HOWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFIN, HOWARD, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | GRIFFIN, IRVIN E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GRIFFIN, J W, C/O BALDWIN & BALDWIN, 400 W HOUSTON ST, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | GRIFFIN, JACK, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | GRIFFIN, JACK, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | GRIFFIN, JAMES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRIFFIN, JAMES, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | GRIFFIN, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFIN, JAMES J, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | GRIFFIN, JAMES L, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | GRIFFIN, JAMES M, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | GRIFFIN, JAMES W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GRIFFIN, JEANNE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | GRIFFIN, JERRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GRIFFIN, JERRY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRIFFIN, JERRY R, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | GRIFFIN, JESSIE L, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | GRIFFIN, JOE F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRIFFIN, JOHN A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRIFFIN, JOHN C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRIFFIN, JOHN G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRIFFIN, JOHN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRIFFIN, JOHN R, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | GRIFFIN, JOHNIE L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | GRIFFIN, JOSEPH H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFIN, JOSEPH P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRIFFIN, L V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFIN, LARRY K, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRIFFIN, LARRY L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GRIFFIN, LAWRENCE K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRIFFIN, LELA M, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | GRIFFIN, LEROY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GRIFFIN, LEVELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFIN, LV, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFIN, M D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRIFFIN, MABLE H, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | GRIFFIN, MARK E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRIFFIN, MARVIN D, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | GRIFFIN, MEARL, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRIFFIN, MICHAEL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRIFFIN, MITCH C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFIN, MONROE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | GRIFFIN, NATHANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFIN, NORWOOD G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRIFFIN, ORVILLE H, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | GRIFFIN, PEGGY J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRIFFIN, ROBERT, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | GRIFFIN, ROBERT E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRIFFIN, ROBERT H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFIN, ROMIE, C/O MOTLEY RICE LLC, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRIFFIN, SARA E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRIFFIN, SHIRLEY J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GRIFFIN, SOLOMON I, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GRIFFIN, T C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | GRIFFIN, THOMAS D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRIFFIN, THOMAS F, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | GRIFFIN, TOM L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRIFFIN, TROY C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRIFFIN, VERA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | GRIFFIN, VIRGINIA L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GRIFFIN, WALSA, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | GRIFFIN, WILLARD M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRIFFIN, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFIN, WILLIE J, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GRIFFIN, WILLIE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRIFFIS (DECEASED), ROBERT M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRIFFIS, CALVIN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | GRIFFIS, FLOYD I, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRIFFIS, JACKIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | GRIFFIS, JAMES C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRIFFIS, JERRY M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRIFFIS, JOANN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRIFFIS, MARY L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GRIFFIS, PAUL G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRIFFIS, RALPH, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | GRIFFIS, ROBERT M, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | GRIFFITH (ESTATE), ARTHUR D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFITH JR, ERVIN J, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | GRIFFITH JR, WALTER N, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GRIFFITH SR, JAMES M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRIFFITH, BOB W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRIFFITH, CHARLES E, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | GRIFFITH, CHARLES E, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | GRIFFITH, CLARENCE M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRIFFITH, CLYDE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | GRIFFITH, DAVID L, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | GRIFFITH, DONALD G, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | GRIFFITH, DONALD L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | GRIFFITH, DONNA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRIFFITH, EDWARD, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | GRIFFITH, GAITHER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFITH, GENEVA I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRIFFITH, GENNETTE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | GRIFFITH, GLENN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRIFFITH, GORDON, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | GRIFFITH, HAROLD, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | GRIFFITH, HILTON, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | GRIFFITH, HOBSON T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRIFFITH, HOMER R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GRIFFITH, IRA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFITH, JAMES, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | GRIFFITH, JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFITH, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRIFFITH, JENNINGS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFITH, JERRY D, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | GRIFFITH, JIMMIE F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRIFFITH, JOHN E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRIFFITH, JOHN G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRIFFITH, JOHN W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRIFFITH, LAWRENCE E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRIFFITH, LEONARD E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRIFFITH, LUCIOUS A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRIFFITH, MARY E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GRIFFITH, MORTON, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | GRIFFITH, MORTON, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | GRIFFITH, RAYMOND L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRIFFITH, RAYMOND L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFITH, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFITH, RICHARD A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRIFFITH, RICHARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFITH, RICHARD L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GRIFFITH, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRIFFITH, ROBERT A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRIFFITH, ROBERT E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GRIFFITH, ROGER W, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | GRIFFITH, ROMAN, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRIFFITH, RONNIE B, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | GRIFFITH, ROY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFITH, ROY T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFITH, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFITH, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFITHS, FRANCIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFITHS, HAROLD LYLE, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | GRIFFITHS, JAMES L, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | GRIFFITHS, JOHN D, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | GRIFFITHS, NORMA, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GRIFFITHS, ROGER, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | GRIFFITTS (ESTATE), CLYDE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIFFITTS, WILEY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GRIFFO, PETER, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | GRIFFON, JOSEPH W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GRIFONETTI, IDA, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | GRIGAITIS, JOSEPH T, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | GRIGAR, ROBERT J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRIGG, DAVID J, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | GRIGG, KENNETH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRIGG, KENNETH A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GRIGG, TROY D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GRIGGERS, ANNE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GRIGGERS, JACK T, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRIGGS JR, ELLIS, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRIGGS SR, BENIE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRIGGS SR, CHARLIE T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRIGGS, DOROTHY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | GRIGGS, EVA L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | GRIGGS, HENRY F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRIGGS, JOHN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRIGGS, JOHN A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GRIGGS, JOHNNY L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GRIGGS, RICHARD P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIGGS, ROY, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | GRIGGS, WILLIAM H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRIGORIO, MARCO, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | GRIGSBY JR, JIMMY L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | GRIGSBY, CHARLES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRIGSBY, ELBA K, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRIGSBY, FRANK, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | GRIGSBY, HAROLD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIGSBY, JACK, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | GRIGSBY, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIGSBY, LLOYD C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRIGSBY, STEVE A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRIGSON, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GRIJALVA, BEATRIZ, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | GRILL, FLOYD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GRILL, THOMAS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRILLO, ROSARIO J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | GRILLS, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRILLS, ROY B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIM, JOHN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIMBLE, JOHN L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRIMBLY, SAMUEL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GRIMES (ESTATE), LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIMES, ARCHIE D, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | GRIMES, ARTHUR R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GRIMES, BILLIE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRIMES, CHARLES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRIMES, CORABELLE S, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRIMES, CURTIS C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | GRIMES, DAVID R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | GRIMES, DONNA L, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | GRIMES, EDGAR H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRIMES, ELIZABETH G, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | GRIMES, ERNEST O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GRIMES, FRANK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GRIMES, FRANK, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | GRIMES, FRED T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRIMES, FREDDY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GRIMES, GARY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRIMES, GEORGE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GRIMES, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | GRIMES, GEORGE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GRIMES, JACK, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | GRIMES, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | GRIMES, JAMES C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GRIMES, JEAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | GRIMES, JEPSEY D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | GRIMES, JESSIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GRIMES, JESSIE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GRIMES, JOE W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | GRIMES, JOHNNIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRIMES, KENNETH W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | GRIMES, KIRBY A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GRIMES, LARRY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | GRIMES, LAVON L, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | **US Mail (1st Class)** |
| 30094 | GRIMES, MARCUS, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30094 | GRIMES, MARSHALL L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | GRIMES, MONTY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRIMES, ORN K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRIMES, OUIDA, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRIMES, RICHARD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GRIMES, RICHARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIMES, ROBERT F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRIMES, ROBERT N, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GRIMES, RONNIE G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRIMES, STEVE B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GRIMES, TED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIMES, TERRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIMES, THOMAS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIMES, TROY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRIMES, VARDIE LEE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRIMES, WALTER A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIMES, WESLEY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | GRIMES, WILLIAM J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRIMM SR, JACK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GRIMM, BARRY K, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | GRIMM, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIMM, CLINTON H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GRIMM, DALE T, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | GRIMM, HARLEN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRIMM, HENRY, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | GRIMM, JAMES R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRIMM, ROY D, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | GRIMM, ROY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIMM, VIRGINIA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIMMETT, DON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIMMETT, GROVER C, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRIMSLEY, DANIEL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIMSLEY, HASKEL T, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | GRIMSLEY, TERRY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRIMSLEY, WALLACE M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRINAGE, LAWRENCE H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRINCAVITCH, JOHN W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRINDLE, GARY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRINDLEY, ROBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRINDSTAFF, CHARLES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRINDSTAFF, ERWIN M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GRINDSTAFF, HERBERT H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRINDSTAFF, JOHN, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | GRINDSTAFF, NORMAN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | GRINER, AARON J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | GRINER, ANNETTE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRINER, CHARLES D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GRINER, EMMETT H, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GRINER, HARRY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRINER, JENERAL B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRINER, RANDALL K, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRINES, DONALD D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GRINNELL, DONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRINNELL, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRINSKI, ELMER E, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | GRINSTEAD, EDWARD J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRINSTEAD, FOSTER T, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | GRINSTEAD, ROBERT J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRINVALSKY, GARY, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | GRISAFFE JR, FELIX J, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRISHAM, CLYDE E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRISHAM, LUTHER E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRISHAM, WILLIAM L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GRISI, GIUSEPPE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRISMORE, BENNIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRISSETT, CARL D, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | GRISSETT, ELENE L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GRISSOM JR, RALPH H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRISSOM, CALVIN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRISSOM, JOHN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRISSOM, JOSEPH L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GRISSOM, LEE, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | GRISSOM, PRESSLEY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRISSOM, R L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GRISSOM, RANDALL W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GRISSOM, TRAVICE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | GRISSOM, WILLIAM W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRITZMACHER, LAUREL J, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | GRIZE, STANLEY P, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | GRIZER (ESTATE), HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIZZARD, JOHN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIZZELL, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIZZLE (ESTATE), JAMES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRIZZLE JR, JOHN B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GRIZZLE, RALEIGH J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GRKINICH, PETE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GROAH, RODNEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GROAN, SHELDON P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GROBE, RONALD C, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | GROBSTEIN, JOSEPH, C/O LEVY PHILLIPS & KONIGSBERG, KOMITOR, ROBERT I, 800 3RD AVE 13TH FL, NEW YORK, NY, 10022-7649 | US Mail (1st Class) |
| 30094 | GROCE JR, RALPH H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GROCE, FRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GROCE, KENNETH D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GROCE, ROBERT, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GROCHOWSKI, MARK R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | GRODZKI, ANTHONY F, C/O TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BLDG 330 S STATE ST, NEWTOWN, PA, 18940 | **US Mail (1st Class)** |
| 30094 | GRODZKI, MARION, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | GROEGLER, ALOIS L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GROENE, DAVID P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GROENKE, FRITZ J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GROETZINGER SR, JOHN, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | GROFF, CHARLES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GROFF, OSCAR R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GROFT, ELIAS T, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | GROGAN SR, LEE A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | GROGAN, ANSEL R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GROGAN, BENJAMIN G, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |
| 30094 | GROGAN, FLOYD, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | **US Mail (1st Class)** |
| 30094 | GROHE, JOAN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GROHOSKE, ROY L, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | GROLEAU, EARL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GROLEAU, EUGENE A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | GROLICH, RUDY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GROLL, WALTER H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GROMACKI, DANIEL F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GROMAN, MORRIS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GROMBLOM, CARL W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GROMSKI, HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRONE, ANTHONY S, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | GRONEFELD, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GRONER, ORVILLE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | GRONSKI, CHESTER S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GROOM JR, HOSEA, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GROOM, JOSEPH R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | GROOM, MICHAEL P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GROOM, RAYMOND D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GROOME, RONALD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GROOMER, DONALD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | GROOMES, LEONARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GROOMES, WILLARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GROOMS, CURTIS, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | GROOMS, EARL S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GROOMS, ERNEST J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GROOMS, ERNEST R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GROOMS, JAMES P, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GROOMS, JOHN R, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | GROOMS, LEONARD D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GROOMS, LORAN D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GROOMS, LUTHER E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GROOMS, ROBERT W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GROOMS, ROGER, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | GROOMS, ROY W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GROOVER (ESTATE), WILFRIED W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GROOVER II, PHILLIP J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GROPE, MATTHEW J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GROPP, BILLY A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GROS, GEORGE J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | GROS, RALPH C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GROS, WALLACE J, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | GROSARDT JR, HARRY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GROSELLE, DANIEL E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GROSIAK, STANLEY, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GROSICK, RAYMOND, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GROSKLAUS, HOWARD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GROSS (ESTATE), NORVA S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GROSS JR, CARL M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GROSS JR, FREDERICK W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GROSS SR, WALTER T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GROSS, ALBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GROSS, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GROSS, CARTER L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GROSS, DANIEL E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GROSS, DAVID R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GROSS, DENTON H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GROSS, DONALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GROSS, ELMER C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GROSS, EUGENE, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | GROSS, EVERETTE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GROSS, FRANK F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GROSS, GARY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GROSS, GERALD C, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | GROSS, HAROLD, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | GROSS, HARRELL I, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | GROSS, JAMES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GROSS, JAMES E, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | GROSS, JAMES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GROSS, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GROSS, JOHN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | GROSS, JUDY B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GROSS, LAWRENCE H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GROSS, RAYMOND H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GROSS, RICHARD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GROSS, WILLIAM, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | GROSS, WILLIAM J, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | GROSS, WILLIAM J, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | GROSSACK, JOSEPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GROSSE, REGO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GROSSENBACH, GLEN A, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | GROSSER, HOWARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GROSSFELD, SAMUEL L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | GROSSHANTEN, ERNEST, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GROSSI, WILLIAM J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | GROSSKOPF, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GROSSKREUTZ, CHARLES M, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | GROSSMAN (ESTATE), PHILIP, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GROSSMAN JR, RUDY J, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | GROSSMAN, GARY W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GROSSMAN, MICHAEL, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | GROSSMAN, WILLIAM K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GROSSMEYER SR, CLARENCE W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | GROSSWILER, ROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GROTE, THOMAS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GROTH, WALTER L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | GROTHE, JACK, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | GROTZ, HENRY T, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | **US Mail (1st Class)** |
| 30094 | GROUNDS, CLIFFORD, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | GROUT, KENNETH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GROVE JR, DOYLE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GROVE, CLIFTON H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GROVE, DELBERT F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GROVE, DEWEY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GROVE, ELMER L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | GROVE, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GROVE, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GROVE, THOMAS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GROVE, VIOLA M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GROVENSTEIN, LOWELL D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | GROVER, CARL E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | GROVER, DALTON B, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | **US Mail (1st Class)** |
| 30094 | GROVER, DENISE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GROVER, FRANK, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GROVER, JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GROVER, JOHN W, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | GROVER, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GROVER, RONALD E, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | GROVES SR, WILLIAM E, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | GROVES, CHARLES J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GROVES, DAVID E, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | GROVES, EUGENE C, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | GROVES, JOHN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GROVES, JOSEPH A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GROVES, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GROVES, LARRY, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | GROVES, LEWIS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GROVES, LLOYD G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GROVES, PAUL R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GROVES, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GROVES, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GROVES, THOMAS, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | GROVES, TOMMY B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GROW, DONALD L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GROW, LARRY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRUBB JR, ROBERT E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GRUBB, BOBBY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRUBB, HARVEY M, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | GRUBB, WAYNE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRUBBS, CHARLES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRUBBS, GEORGE H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRUBBS, GEORGE R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRUBBS, JAMES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRUBBS, JAMES F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GRUBBS, NOLAN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRUBE, JOSEPH C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRUBE, NORM, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | GRUBER, ALEXANDER, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | GRUBER, CHARLES R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRUBER, DEWAYNE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GRUBER, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRUBICH, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRUBISICH, DUSAN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRUDI, ROBERT A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GRUDIS, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRUDOSKY, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRUENER, DAVID G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRUENHEIT, OTTO H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GRUESNER, ROBERT M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRUETER, EDWARD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRUMLEY, THEODORE F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRUNDEN, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GRUNDER, CHRISTIAN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRUNDIG, JIM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GRUNDMEYER, ENNIS H, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GRUNDY, JAMES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRUNERUD, ALICE K, C/O LEWIS SLOVAK & KOVACICH, LEWIS, TOM L, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-2325 | US Mail (1st Class) |
| 30094 | GRUNSETH, THOMAS O, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GRUNSETH, THOMAS O, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GRUPP, SYLVESTER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GRUSZCZYNSKI, EDMUND E, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | GRUSZEWSKI, EUGENE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRUVER (ESTATE), ALBERT S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRUVER, LEE B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GRYBASH, NICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GRYGA JR, EDWARD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GRYGIEL, GEORGE S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRYGINCZYK, EDMUND, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | GRZINCIC, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRZYBOWSKI, BERNARD P, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | GRZYBOWSKI, RAYMOND A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GRZYWACZ, RONALD F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GSCHWEND (ESTATE), MAURICE P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GSCHWIND, THEODORE R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GSELL, JOHN H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GUADAGNO, ROBERT A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GUADARRAMA, JOHN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GUAGARDO, CRISPIN, C/O FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | GUAGLIANONE, AMEDEO S, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | GUAJARDO, ALEJANDRO, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GUAJARDO, CORANDO M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GUAJARDO, DAVID R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GUAJARDO, GILBERTO, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID D, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | GUAJARDO, GUADALUPE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GUAJARDO, GUADALUPE B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GUAJARDO, JOHN D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GUAJARDO, JUAN M, C/O DAVID PARRON & GARY PARISH, ATTYS, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | GUAJARDO, MANUEL L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GUAJARDO, ROGELIO O, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GUALDONI, DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUALTERI, SAMUEL, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GUARD, ALLEN, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | GUARDIOLA, MARTIN S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GUARINO, DONALD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUARINO, THOMAS, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | GUARNELO, MARIANO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GUARNERE, JOSEPH, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | GUARNIERI, VICTOR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUAY, RICHARD, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | GUBANISH, ROBERT D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUBISH, JOSEPH, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | GUDEHUS, HELEN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GUE (ESTATE), DOUGLAS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUE, HURSTON, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | GUE, IRELAND, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | GUEARY JR, EDDIE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GUEDRY SR, JAMES M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GUEDRY, HARVEY P, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUEDRY, HENRY J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUEHO, VERNON J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUELDNER, OWEN A, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | GUELIG, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUELKER, RONALD W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUENTHNER, WARREN, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | GUERARD, OMER A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GUERCIO, JAMES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GUERCIO, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GUERIN JR, THOMAS, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUERIN, CORNELIUS, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | GUERIN, GEORGE F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GUERIN, LEONARD L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUERNIER, VICTOR L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GUERRA JR, RAUL, C/O MCPHERSON MONK HUGHES BRADLEY WIMBERLEY STEELE, 3210 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | GUERRA JR, RUFINO J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | GUERRA SR, EFRAIN, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GUERRA SR, EMANUEL J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GUERRA SR, RAUL, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GUERRA, ANTIOCO, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | GUERRA, ARNULFO M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUERRA, ARTHUR, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GUERRA, DONALD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUERRA, EDISON J, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | GUERRA, ELLEN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GUERRA, FRANCISCO R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GUERRA, FRANCISCO U, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | GUERRA, GERALD P, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | GUERRA, JOSE H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUERRA, JOSEFA, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GUERRA, JUAN P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GUERRA, ONOFRE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUERRA, RAUL R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GUERRA, RENE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GUERRA, SANTOS A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GUERRA, SERAFIN, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GUERRA, THOMAS, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | GUERRA, TIMOTEO G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GUERRANT, RAY J, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | GUERRERA, JOSEPH F, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | GUERRERA, TONY P, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | GUERRERO JR, FIDENCIO, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | GUERRERO SR, JOE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GUERRERO SR, RUDOLFO C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GUERRERO, ENRIQUE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GUERRERO, ISABEL T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUERRERO, JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUERRERO, JOSE, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | GUERRERO, JOSE S, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | GUERRERO, JUAN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | GUERRERO, JUAN C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | GUERRERO, MANUEL M, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | GUERRERO, RAMIRO G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GUERRERO, RAYMUNDO M, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | GUERRERO, THEODORE D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GUERRIERI (ESTATE), JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUERRIERI, ALFRED J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUERRIERI, JOSEPH, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GUERRIERI, MARIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUERRIERI, RUDOLPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUERRIERI, VINCENT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUERRIERO, PETER, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | GUERTIN, PAUL M, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | GUERTIN, ROSS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUESS, DAVE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GUESS, JOHN H, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | GUESS, WILLIAM R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GUESSFORD, CHARLES G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GUESSFORD, CHARLES S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GUESSFORD, HOWARD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GUEST, CARL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUEST, JEFFREY O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GUEST, MILFORD P, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GUEST, SEABORNE W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GUEST, TROY D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUEST, WILLIAM E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GUETEBIER, HENRY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GUEVARA, RUBEN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUEVARA, TONY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GUFFEY, DEWEY E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUFFEY, EDGAR N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GUFFEY, HOMER M, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | GUFFEY, HOWARD R, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GUFFEY, RON N, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | GUFFEY, STANFORD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GUGLER, HENRY T, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GUGLIARDO, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GUGLIELMETTI, RICKY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GUGLIELMINO, SAMUEL C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GUGLIELMO, PETER A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GUGLIELMONI, MORRIS, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | GUGLIOTTA, NORMAN J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GUGLIOTTI, ALFRED P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GUGLIOTTI, GUY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GUGUDIS, PETE K, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | **US Mail (1st Class)** |
| 30094 | GUHMAN, GEORGE A, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GUICE (ESTATE), HERMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GUICE, EZRA, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | GUICE, JOHN M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | GUICE, WAYNE K, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | GUICHET, JULES J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | GUIDISH, GEORGE P, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | **US Mail (1st Class)** |
| 30094 | GUIDROZ, FREDDIE J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GUIDROZ, LIONEL J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GUIDRY JR, ROOSEVELT, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GUIDRY SR, JOHN A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | GUIDRY SR, LUKE C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | GUIDRY SR, WILSON C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | GUIDRY, ANDREW, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | GUIDRY, BERNARD W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GUIDRY, CARL E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | GUIDRY, CARRANZA J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | GUIDRY, CEFUS, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | GUIDRY, CLARENCE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | GUIDRY, CLARENCE B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | GUIDRY, CLARENCE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GUIDRY, CLEBERT, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUIDRY, CLIFFORD R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | GUIDRY, EARL P, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GUIDRY, ELMER H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GUIDRY, EUGENE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | GUIDRY, FLOYD J, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | GUIDRY, FRANK D, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | GUIDRY, GEORGE L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GUIDRY, HAYWARD J, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUIDRY, HERBERT E, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | GUIDRY, HERMAN C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GUIDRY, HOWARD, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | GUIDRY, JAMES R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUIDRY, JOSEPH A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | GUIDRY, JOSEPH C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GUIDRY, JOSEPH L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUIDRY, LARRY W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GUIDRY, LAWRENCE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUIDRY, LORETTA C, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | GUIDRY, LOVIC, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | GUIDRY, PAUL D, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | GUIDRY, PAUL H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GUIDRY, PERCY B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GUIDRY, PHILIP M, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | GUIDRY, RENE J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUIDRY, RONALD H, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | GUIDRY, RONALD P, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GUIDRY, SHELTON, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | GUILBEAU SR, LEO F, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUILBEAU, FLOYD J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GUILBEAU, UMPSON G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GUILBEAUX, GEORGE, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | GUILBEAUX, PURVIS, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | GUILD (DECEASED), ROBERT L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GUILDAY, PETER, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GUILDFORD, ERNEST B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GUILES, RAYMOND H, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | **US Mail (1st Class)** |
| 30094 | GUILFOYLE SR, THOMAS L, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | GUILFOYLE, TOMMY, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | GUILFU, URBANO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GUILIANO, ANGELO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GUILL, RICHARD A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | GUILLEMETTE, RENE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GUILLEN, FLORENTINO, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | GUILLEN, RICARDO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | GUILLIAME, CATHERINE, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | GUILLIAMS, GILBERT W, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | GUILLORY JR, COLLINS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GUILLORY JR, JOHNNY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GUILLORY SR, EARL, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | GUILLORY SR, HERBERT J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GUILLORY SR, PERRY G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GUILLORY, A D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | GUILLORY, ADAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GUILLORY, ALFRED, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | GUILLORY, BENJAMIN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GUILLORY, CHARLES, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | GUILLORY, CORA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GUILLORY, DANIEL W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GUILLORY, DAVID J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GUILLORY, DAVIS, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | GUILLORY, DAVIS L, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | **US Mail (1st Class)** |
| 30094 | GUILLORY, DONALD R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | GUILLORY, EARL J, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | **US Mail (1st Class)** |
| 30094 | GUILLORY, ELCIE J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | GUILLORY, ELGIE P, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | **US Mail (1st Class)** |
| 30094 | GUILLORY, ELIAS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | GUILLORY, ELIGHA, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUILLORY, ELRIDGE R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUILLORY, FEDELIS, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | GUILLORY, FLOYD G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | GUILLORY, FREDDIE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUILLORY, FREDEY, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GUILLORY, GEORG A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GUILLORY, GLENN W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GUILLORY, J L, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | GUILLORY, JAMES A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUILLORY, JOHN B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUILLORY, JOHN R, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | GUILLORY, JOSEPH R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GUILLORY, JUNIUS, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | GUILLORY, LARRY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GUILLORY, LEAH M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GUILLORY, LINESS, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | GUILLORY, LITTON W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GUILLORY, MARTIN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GUILLORY, MERVIN J, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | GUILLORY, NOLTON, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | GUILLORY, OLAN, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | GUILLORY, PETER, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUILLORY, PRESTON, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GUILLORY, RAOUL, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GUILLORY, RIFFORD, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GUILLORY, YORICK P, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GUILLOT JR, HORACE H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GUILLOT JR, LENZY J, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | GUILLOT SR, JESSIE J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUILLOT SR, LLOYD J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | GUILLOT, LESLIE J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GUILLOT, STONEWALL J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GUILLOTTE SR, TITUS C, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | GUILMAN, ALFRED, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GUIMBELLOT, DELMER, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | GUIMONT, BRUCE C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GUIN, FREDDIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | GUIN, LEON R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GUIN, ORVIN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GUINED, CALVIN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GUINN (ESTATE), JOHNNY L, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | GUINN, BOBBIE N, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | GUINN, EARL M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GUINN, FREDDIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GUINN, HENRY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GUINN, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUINN, JERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUINN, JOHN W, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | GUINN, JULIUS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GUINN, PATRICIA A, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | GUINN, ROBERT H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GUINN, RONALD L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GUINNESS, MARILYN, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | GUIOU, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUISE, GEORGE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | GUISE, LIONEL G, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | GUISEPPI, JULIUS M, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | GUITE, DAVID L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GUITREAU, EDDIE R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUITTARD, MADELINE, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | GUIZZARDI, RICHARD J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | GUJARDO SR, IGNACIO L, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | GULA, NICHOLAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GULAREK, ANNA H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GULAREK, FRANCIS M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GULDAN, ARTHUR, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | GULICK, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GULICK, PETER, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | GULICK, ROGER, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GULLA (ESTATE), GEORGE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GULLA, ANTHONY, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | GULLATT, DWAYNE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GULLEDGE, BERNARD E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GULLEDGE, DUDLEY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GULLEDGE, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GULLETT III, JON S, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GULLETT, GEORGE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GULLETT, HOWARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GULLETT, JACK M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | GULLETT, RICHARD W, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | GULLETT, SAMUEL L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GULLEY (DEC), ROGER, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | GULLEY, DAVE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GULLEY, EARNEST, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | GULLEY, EMANUEL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GULLEY, JACK, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | GULLEY, JAMES D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GULLEY, JESSE P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GULLEY, JOHN C, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | GULLEY, LILLIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | GULLEY, MAGGIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | GULLEY, RUTH F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GULLEY, WILBURN A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GULLEY, WILL J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GULLICKSON, RICHARD A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GULLIE, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GULLING, WILLIAM P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GULLION, ROBERT L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GULLIVER, GEORGE T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GULLIVER, GERALD L, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | GULLOTTA, ANTHONY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GULLY, JIMMIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GULOSH, GERALD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GULOTTA, JAKE A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GULOTTA, JOSEPH P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GULOTTA, PETER C, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GULSBY, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GULU, GEORGE V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GULU, RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GULUTZ (ESTATE), ANTHONY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GULYAS, JOZSEF, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | GUMAER, LARRY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUMAN, JOHN D, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | GUMAN, JOSEPH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUMBERT, MICHAEL V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUMBERT, WALTER B, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | GUMBLE, MARY A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GUMBRIS (EST), JOHN F, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | GUMES, VORIS, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GUMINO, CARMEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUMM, CECIL L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | GUMM, KENNETH E, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | GUMP (ESTATE), JOSEPH R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUMP (ESTATE), MELVIN K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUMP, ARNIE E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GUMP, HAROLD F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GUMP, JACK A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GUMS JR, ELRIDGE, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | GUNA (ESTATE), JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GUNA, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUNBERG, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUNDERMANN, DONALD M, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | GUNDERSEN, CLIFFORD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GUNDERSON, CLIFTON O, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUNDERSON, RICHARD, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | GUNDERSON, VINCENT T, C/O FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | GUNDRUM, BEN J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GUNN (ESTATE), DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUNN, ALEXANDER, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | GUNN, ARLEAN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GUNN, EMMIT G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUNN, EVERETT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GUNN, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GUNN, JAMES A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GUNN, LEE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUNN, OLLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GUNN, RICHARD C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GUNN, WILLIAM M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GUNN, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GUNNELS, DONALD E, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | GUNNER, ANTHONY, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | GUNNER, ISAAC, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GUNNIN, MILTON N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GUNNING, MARK D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GUNN-YOUNG, MELINDA C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GUNSEL, STANLEY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUNSTEN, DONALD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GUNSTREAM JR, LEWIS C, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | GUNTER JR, BLUFORD J, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | GUNTER, BRENIST A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | GUNTER, CHARLES N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GUNTER, DENNIS ROY, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | **US Mail (1st Class)** |
| 30094 | GUNTER, DONALD R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | GUNTER, HARVEY C, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | GUNTER, JAMES W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | GUNTER, LEONARD W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GUNTER, ROBERT C, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | GUNTER, RUTH C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | GUNTER, VIRGIL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | GUNTER, WALTER J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | GUNTER, WILLIS J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GUNTHER JR, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | GUNTHER, MELVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GUNTHER, ROBERT D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | GUNTZ, MILBURN, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | GUOAN, ERNEST, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GUPPY, PRISCILLA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | GUPTON, RICHARD K, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | GURA, EDMUND J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GURA, EDWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GURA, MICHAEL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GURCIULLO, RICHARD, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | GURD, DAVID R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GURELLO, REBECCA, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | GURGANUS JR, JAMES A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | GURGANUS, DESSLER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GURGANUS, GRADY C, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | GURGANUS, HARLIE, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | **US Mail (1st Class)** |
| 30094 | GURGANUS, KERMIT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | GURGANUS, MARVIN S, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | GURGANUS, NEWTON G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GURGANUS, THOMAS D, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | GURGONE, FRANK M, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GURIAK JR, ALEX, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GURKE, PHYLLIS, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | GURLEY, FRANK, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GURLEY, LLOYD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GURLEY, MARY F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GURLEY, VERNON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GURNEY, JEFFREY T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GURNICK, JOHN J, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | GUROSKY, LOUIS C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GURROLA, JAMES H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GURROLA, JESUS L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GURRY, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GURSKI, CEDRIC Z, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GURSKY, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GURTNER, ELMER, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | GURULE, JUAN J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GURULE, RAMON J, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | GUSCOTT, ALDRICH, C/O LYNCH MARTIN & KROLL, PO BOX 6022, 1368 HOW LANE, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 30094 | GUSE, RONALD K, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GUSKE, ARNO A, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | GUSMAN, EMILIO F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GUSTAFSON, JOHN G, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | GUSTAFSON, RICHARD L, C/O SIEBEN POLK LAVERDIERE & DUSICH, HERTOGS, SCOTT J, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | GUSTER, EDWARD L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | GUSTER, THEODORE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GUSTIN JR, GEORGE A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GUSTIN, WILLIAM A, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | GUSTON, FRANCIS G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GUTHREY, CHARLES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GUTHRIDGE, GEORGE A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GUTHRIE JR, J B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUTHRIE, ALBERT P, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUTHRIE, ALVA C, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUTHRIE, CHARLES B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GUTHRIE, DALE O, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GUTHRIE, DAVID J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GUTHRIE, DEWEY C, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | GUTHRIE, DONALD R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GUTHRIE, GEORGE H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GUTHRIE, JAMES, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | GUTHRIE, JAMES R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GUTHRIE, JOSEPH, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | GUTHRIE, JOSEPH D, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUTHRIE, OWEN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GUTHRIE, RALPH P, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUTHRIE, ROBERT A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GUTHRIE, ROBERT W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GUTHRIE, RONALD W, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | GUTHRIE, SHELDON A, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUTHRIE, SHELDON A, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | GUTHRIE, SHELDON W, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUTHRIE, THOMAS W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GUTHRIE, WILLIAM L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GUTIERREZ (ESTATE), VICTORIANO A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUTIERREZ JR, ISIDORO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUTIERREZ JR, ISIDORO R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GUTIERREZ JR, JOSE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GUTIERREZ SR, LUIS S, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | GUTIERREZ, ALEX M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GUTIERREZ, ALFREDO C, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | GUTIERREZ, AUSTIN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GUTIERREZ, BENITO, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | GUTIERREZ, CARMEN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GUTIERREZ, EDWARD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUTIERREZ, ERNEST, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | GUTIERREZ, FIDEL, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GUTIERREZ, FILANDRO A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GUTIERREZ, FRANK, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUTIERREZ, GILBERTO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUTIERREZ, GUADALUPE, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | GUTIERREZ, JESUS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GUTIERREZ, JESUS L, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | GUTIERREZ, JOSE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GUTIERREZ, JOSE M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GUTIERREZ, JOSEPH D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUTIERREZ, JUAN MOSES, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GUTIERREZ, JULIO C, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | GUTIERREZ, LEE C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GUTIERREZ, LIONEL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUTIERREZ, MACLOVIO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GUTIERREZ, PETE F, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | GUTIERREZ, RAMON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUTIERREZ, RAY, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | GUTIERREZ, ROBERT, C/O LAW OFFICES OF DAVID MCQUADE LEIBOWITZ, 2000 RIVERVIEW TOWERS, 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30094 | GUTIERREZ, ROBERT I, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUTIERREZ, ROEL M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GUTIERREZ, SALVADOR, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GUTIERREZ, SANTIAGO R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GUTIERREZ, SANTOS, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | GUTIERREZ, TEODORO G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GUTKNECHT, DONALD R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GUTMAN, ZHANNA, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | GUTRIDGE, RONALD A, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | GUTSCH, FREDERICK H, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | GUTTERIDGE, CHARLES E, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | GUTZMAN, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUY JR, WEAVER O, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | GUY, BERNARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUY, BETTY L (VAN), C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | GUY, CHARLES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | GUY, CHARLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GUY, FRANKLIN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GUY, GENE V, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | GUY, GEORGE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | GUY, GERALD P, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | GUY, GLENN A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | GUY, JAMES H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GUY, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUY, JO A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GUY, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUY, JULIAN P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GUY, ODESS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | GUY, ROSCOE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GUY, WAYNE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUYAUX (ESTATE), SEYMOUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUY-BARNES, TIFFANI, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | GUYDON, MICHAEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | GUYE, GARTH U, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GUYETTE, NELSON J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUYNN, HAROLD R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GUYOTT, LOUIS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | GUYTION, JESSIE P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GUYTON, DAVID W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | GUYTON, GWENDOLYN M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | GUYTON, PRENTISS, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | GUYTON, SHERWOOD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUZELIAN, VAHRAM, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | GUZIK, WILLIAM J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | GUZMAN, ALFONSO E, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | GUZMAN, ANTONIO N, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | GUZMAN, BENITO (BEN), C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GUZMAN, DONALD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GUZMAN, FELIPE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GUZMAN, FILIBERTO O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUZMAN, FRANK, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | GUZMAN, JOE B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GUZMAN, JOSE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | GUZMAN, JOSE, C/O MCPHERSON MONK HUGHES BRADLEY WIMBERLEY STEELE, 3210 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | GUZMAN, KENNETH, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | GUZMAN, LUIS Z, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GUZMAN, NIMROD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GUZMAN, PASCUAL, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GUZMAN, RICARDO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GUZMAN, RUBEN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | GUZZI SR, VINCENT C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | GUZZI, JOSEPH T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | GWALTNEY, BERT M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | GWARDA, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GWILLIAMS, HAROLD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GWILLIAMS, LAWRENCE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | GWIN SR, PERRY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | GWIN SR, THOMAS N, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | GWIN SR, THOMAS P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GWIN, CECIL E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GWIN, GLEN, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | GWIN, GRADY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GWIN, JOHN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GWIN, JOHN W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | GWIN, MARLIN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GWINN, BURKE C, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | GWINN, DENNIS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GWINN, RANDY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | GYLLENHAMMER, JOHN, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | GYMREK, CASEY H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | GYOERKOES, WILLIAM, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | GYURKO, JOSEPH, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HAACK, DAVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAAF, JOHN T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAAG, CHARLES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAAG, EDDIE A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HAAG, KEITH E, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | **US Mail (1st Class)** |
| 30094 | HAAG, PAUL L, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | **US Mail (1st Class)** |
| 30094 | HAALAND, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAAMID, NATHANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAARSTAD, RODNEY, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | **US Mail (1st Class)** |
| 30094 | HAAS, ANDREW, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HAAS, DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAAS, FRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAAS, GARY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAAS, GEORGE, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | **US Mail (1st Class)** |
| 30094 | HAAS, HARVEY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HAAS, HENRY J, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HAAS, LOUIS H, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HAAS, MICHAEL H, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | HAAS, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAASE, CURTIS E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAASE, HAROLD A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAASE, NORMA J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAAVISTO, EUGENE J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HABASCO, JAMES B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HABASH, ALBERT, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HABDAS JR, STEVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HABER, JANITH D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HABERER, WESLEY E, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | HABERKORN, JOHN B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HABERLE, JOHN F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HABERMAN, RANDOLPH, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HABERSHAM, EDWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HABERSHAM, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HABERSTROH, JOSEPH, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | HABIAN, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HABIG JR, CHARLES J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HABINA, MICHAEL, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HABINA, ROBERT J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HABLITZEL, KENNETH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HABOWSKI, EDWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HABRAKEN, RICHARD T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HABRELEWICZ, FRANCIS I, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HABRLE, LOUIS, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HABUDA, EDWARD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HABY, WEBSTER P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HACK, BOBIE D, C/O MOTLEY RICE LLC, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HACK, JESSE L, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | HACK, MARVIN D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HACKBARTH, GERALD F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HACKEL, FLORENCE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HACKEMACK JR, LESSELY, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HACKENBERG, DALE P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HACKENBERG, PHILIP, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HACKER, FREDERICK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HACKER, LESTER, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HACKER, RICHARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HACKER, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HACKER, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HACKER, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HACKER, RUSSEL R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HACKER, RUSSELL R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HACKER, STEPHEN M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HACKETT JR, ARTHUR C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HACKETT, ALFONZO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HACKETT, ARTHUR D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HACKETT, BILLY R, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HACKETT, CLETUS E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HACKETT, KERMIT L, C/O SIEBEN POLK LAVERDIERE & DUSICH, HERTOGS, SCOTT J, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | HACKETT, KEVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HACKETT, TERRENCE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HACKETT, WILLA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HACKETT, WILLIAM, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | HACKETT, WILLIAM A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HACKLEMAN, WILLIAM R, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HACKLER, MATTIE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HACKMAN, BILLY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HACKNEY, CARL, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HACKNEY, CURTIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HACKNEY, LELAND J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HACKNEY, WILLIAM K, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HACKSTEDT JR, OTTO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HACKSTOCK, DAVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HACKWELDER, JOHN Y, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HACKWORTH, CHARLIE D, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | HADAM, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HADDAD (EST), NOEL, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HADDEN, JAMES E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HADDEN, MURRAY W, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HADDEN, PEGGY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HADDER, FRANK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HADDICK, MACK N, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HADDIX, KENNETH B, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HADDIX, STEVEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HADDIX, TRAVIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HADDLE (ESTATE), WALTER S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HADDOCK JR, WILLIAM, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HADDOCK, GEORGE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HADDOCK, MARTHA, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HADDOX, ARCHIE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HADDOX, DAVID D, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HADDOX, NORMAN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HADDOX, ROBERT E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HADDOX, TERRELL, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HADEN, JULIUS C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HADEN, OPHA E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HADGE, EUGENE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HADLEY, BOBBY L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HADLEY, CLYDE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HADLEY, DELMAR J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HADLEY, DENVER R, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HADLEY, DOIL, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HADLEY, GARLAND S, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HADLEY, LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HADLEY, RAYMOND S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HADLEY, RUSSELL, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | HADLEY, WILSON, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HADNOT JR, NOAN H, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HADOM, ANTHONY J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HADT, STEVEN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HAEFELI, CHARLES, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HAEFKE, JANICE C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HAEGLER, ANGELIKA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAEN, CLARENCE L, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAENELT SR, ROY E, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | HAENER, DONALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAESE, ALFRED W, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | HAESE, VIRGIL H, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | HAESE, WILLIAM R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAESSLEY, MICHAEL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAFENER, RALPH O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAFER, WILBUR M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAFER, WILLIAM, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | HAFFERMAN, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAFFEY, BERNARD P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAFFEY, PATRICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAFFEY, TERRANCE Z, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HAFFNER, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAFFNER, LAMAR L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAFFNER, PATRICIA B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HAFFNER, RINEHARD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAFFNER, ROBERT A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAFTMANN, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAGAMAN, ROBERT E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HAGAN, EDWARD F, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HAGAN, ETHEL, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAGAN, FLOYD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HAGAN, FRANCIS, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | HAGAN, FRANKLIN O, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAGAN, GAIL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAGAN, GEORGE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HAGAN, JAMES W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HAGAN, JOHN R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAGAN, LARRY L, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | HAGAN, LARRY L, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HAGAN, ROBERT, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HAGAN, WILLIAM H, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | HAGANS JR, ERNEST, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | HAGANS, ALBERT C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HAGANS, SAMMIE G, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HAGANS, WILLIAM M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAGAR, CHARLES A, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | HAGAR, O V, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAGE, THOMAS, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | HAGEDORN, CHARLES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAGEDORN, JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAGELUND, GEORGE A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAGEMAN, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAGEMAN, DENNIS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAGEMANN, ANDREW L, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | HAGEMANN, ROBERT C, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAGENHOFER, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAGENS, MERRITT H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HAGER (ESTATE), EUGENE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAGER JR, CLETUS L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | HAGER, ALBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | HAGER, BILLY E, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | HAGER, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAGER, EUGENE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAGER, GRADY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAGER, JAMES C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HAGER, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAGER, JOHNNIE C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HAGER, KEITH M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | HAGER, ROBERT H, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HAGER, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAGER, SPENCER, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HAGER, TITUS, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | HAGER, TUTTLE C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | HAGER, WILLOUS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAGEWOOD, ERNEST, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HAGGARD JR, JAMES B, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | **US Mail (1st Class)** |
| 30094 | HAGGARD SR, ROY J, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | **US Mail (1st Class)** |
| 30094 | HAGGARD, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAGGARD, JIMMY W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HAGGARD, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAGGART, LAWRENCE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAGGAS, BRUCE I, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | HAGGAS, EDITH, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | HAGGER, DANNY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HAGGER, PHILLIP, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | HAGGERTY, GEORGE L, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | **US Mail (1st Class)** |
| 30094 | HAGGERTY, GERALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | HAGGERTY, LOWELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAGGERTY, MICHAEL F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HAGGERTY, OWEN L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAGGERTY, THOMAS, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | HAGGETT, FRANKLIN L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAGGETT, LAWRENCE H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAGGIN, GORDON A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAGGINS, L H, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HAGGSTROM, CLIFFORD C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HAGIN SR, THOMAS M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HAGINS, JAMES M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAGINS, RALPH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAGLER SR, ELIGHA, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAGLER, ANDREW J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAGLER, JOANN, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HAGLOCK, EDWARD R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HAGSTROM, ROBERT, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HAGUE (ESTATE), VERNON S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAGWOOD, HERBERT D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAGY, TITUS A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAHKA, LEROY E, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | HAHN, CLYDE A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAHN, DANIEL C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAHN, DANIEL Y, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAHN, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAHN, JAMES C, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | HAHN, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HAHN, MARTIN J, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | HAHN, MATTHEW, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAHN, RICHARD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HAHN, RICHARD W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAHN, ROBERT I, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAHN, ROSIE L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HAHN, WAYNE R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAHNEL, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAHNER, ROBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAIDAICHUK, RAYMOND A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HAIGH, RAY H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAIGHT (ESTATE), KEITH F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAIGHT, BILLY W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HAIGHT, ROYCE B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HAIGHT, VICTOR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAILE, HUDSON, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HAILE, KENNETH L, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HAILEY (ESTATE), NATHANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAILEY, CLARENCE H, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HAILEY, GUY S, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HAILEY, HENRY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAILEY, LOUIS E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAILEY, NELSON H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAILS, BERNARD, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | HAIN, WILLIAM, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | HAINEAULT, RALPH, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAINES (ESTATE), DELEE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAINES, CALVIN L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAINES, CHARLES, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAINES, DELEE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAINES, FRANCES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAINES, GEORGE B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAINES, KENNETH R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAINES, LEE, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30094 | HAINES, NORMAN J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HAINES, ROBERT E, C/O MORGAN & MEYERS, MORGAN, COURTNEY, 3200 GREENFIELD RD STE 260, DEARBORN, MI, 48120-1800 | US Mail (1st Class) |
| 30094 | HAINES, ROGER A, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HAINES, VERNON G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HAINLEY, CARL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HAINSWORTH, MICHAEL, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HAIR, LIZZIE M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAIRE, BILLY C, C/O BROWN, TERRELL, HOGAN, ET AL, 233 E BAY ST STE 804, JACKSONVILLE, FL, 32202-3451 | US Mail (1st Class) |
| 30094 | HAIRE, BRIAN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAIRE, CLEOPHUS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAIRGROVE, NELSON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAIRGROVE, ROBERT L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAIRSINE, GEORGE J, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HAIRSINE, GEORGE J, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HAIRSTON (ESTATE), HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAIRSTON, ALEXANDER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAIRSTON, JAMES C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HAIRSTON, OLIVER B, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HAIRSTON, WALTER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAISTY, EMMA L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAITH, JACK E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAJDUKOVICH, MICHAEL C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HAJJAR, ABRAHAM L, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HAJOVSKY, JOHNNY R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAKALA, GUNNAR G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAKALA, RUDOLPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAKANSON, RICHARD J, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | HAKE, WILLIAM, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HAKEEM, ZAID A, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAKEY, JOHN B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HALASE, JOHN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALASEY, MICHAEL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HALASZ, JOSEPH, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | HALASZ, JULIUS L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HALAY, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALBACH, CHRISTOPHER T, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | HALBERG, RAYMOND V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALBERT, DONALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALBERT, LEROY, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | HALBISEN, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALBROOK, EDDIE N, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HALBROOK, OTIS N, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HALCO, RUSSELL G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HALCOMB (ESTATE), A L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALCOMB, DARRELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALE (ESTATE), GARLAND T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALE (ESTATE), ROY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALE JR, CHARLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HALE JR, RALPH, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HALE, ALMA L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | HALE, ALVIS M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | HALE, ARLEN, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | **US Mail (1st Class)** |
| 30094 | HALE, CARROLL L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HALE, CLARENCE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HALE, CONNIE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HALE, DOYLE N, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | HALE, EDDIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HALE, ELBERT, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | **US Mail (1st Class)** |
| 30094 | HALE, FRANK H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HALE, FRANK L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HALE, GRADY, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | HALE, GRADY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HALE, HAROLD D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | HALE, HUBERT, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | **US Mail (1st Class)** |
| 30094 | HALE, HUBERT M, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HALE, JAMES D, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HALE, JAMES E, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HALE, JAMES W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HALE, JERRY D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HALE, JEWEL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HALE, JIMMY G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HALE, JOHN, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HALE, KENNETH A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HALE, KENNETH W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HALE, LARRY G, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | HALE, LEWIS, C/O O`BRIEN LAW FIRM, ONE METROPOLITAN SQUARE 211 N BROADWAY STE 1500, SAINT LOUIS, MO, 63102 | US Mail (1st Class) |
| 30094 | HALE, LONZIE D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HALE, MALCOLM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HALE, MARION G, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HALE, MARVIN N, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HALE, MAURICE F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HALE, MICHAEL E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HALE, MILTON S, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HALE, NELSON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALE, RAYMOND W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HALE, RENIE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HALE, RILEY E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HALE, RONALD D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HALE, RONALD R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HALE, THELBERT J, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HALE, THEODORE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALE, THOMAS E, C/O MICHAEL B SERLING PC, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | HALE, THOMAS P, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HALE, TROY L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HALE, WILLIAM A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HALE, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALE, WILLIAM H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HALE, WILLIAM T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HALE, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HALE, WILLIS, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | HALEMS, ADREAN W, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HALENAR, JOSEPH J, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | **US Mail (1st Class)** |
| 30094 | HALENAR, JUSTIN, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | HALES, CECIL, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | **US Mail (1st Class)** |
| 30094 | HALES, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALES, DORIS, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | **US Mail (1st Class)** |
| 30094 | HALES, E B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HALES, MURL E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HALES, RANDALL G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HALES, RAYMOND H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALES, ROLAND C, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | **US Mail (1st Class)** |
| 30094 | HALES, RONALD D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HALEY (ESTATE), LOUIS G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALEY SR, CAROL L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HALEY, ARCHIE H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HALEY, BENNIE S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HALEY, BOBBIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HALEY, DELLA L, C/O LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | **US Mail (1st Class)** |
| 30094 | HALEY, EDWARD, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | HALEY, HAROLD, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HALEY, HELEN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HALEY, JOHN H, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | HALEY, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALEY, MARY A, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | HALEY, ROY E, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HALEY, SCOTT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALEY, TANDY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HALEY, WARREN E, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | **US Mail (1st Class)** |
| 30094 | HALEY, WILLIAM B, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | **US Mail (1st Class)** |
| 30094 | HALEY, WILLIAM E, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | HALEY, WOODROW, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HALFACRE, ERNEST E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HALFACRE, JAMES C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HALFACRE, MARION R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALFHILL, LOREN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALFMANN, GREGOR J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HALFMANN, MAURICE E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HALINECZ, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALKO, JOHN V, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HALKO, MARY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALKO, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HALL (DECEASED), CLARENCE P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HALL (ESTATE), ALVA L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL (ESTATE), DONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL (ESTATE), HOMER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL (ESTATE), ISAIAH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL (ESTATE), JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL (ESTATE), JOSEPH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL (ESTATE), ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL (ESTATE), WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL (ESTATE), WILLIE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL (KEITH), GLADYS A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HALL JR (DECEASED), AB, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HALL JR, AARON J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HALL JR, DAN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HALL JR, HAMP, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HALL JR, JAMES A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HALL JR, JAMES E, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HALL JR, JAMES R, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HALL JR, JERRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HALL JR, JOE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HALL JR, MELVIN B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HALL JR, THOMAS, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HALL JR, WILLIAM D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HALL JR, WILLIAM H, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HALL JR, WILLIAM T, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | HALL SR, ADOLPHUS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HALL SR, CHARLES J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HALL SR, JESSIE, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HALL SR, JIM Y, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HALL SR, MARVIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HALL, A J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HALL, ALBERT, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | HALL, ALVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, ANNIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HALL, ANNIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, ANNIE M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HALL, ANNIE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, ANTHONY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HALL, ARCHIE M, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | HALL, ARLE B, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HALL, ARTHUR L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HALL, BAIL E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HALL, BENJAMIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, BENJAMIN F, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | HALL, BERT, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | HALL, BETTIE, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HALL, BETTY E, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | HALL, BETTY E, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HALL, BILLY E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HALL, BILLY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HALL, BILLY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, BILLY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HALL, BILLY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HALL, BOBBY N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HALL, BRENDA F, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HALL, BUFORD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HALL, BURL, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | **US Mail (1st Class)** |
| 30094 | HALL, BYRON C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HALL, CARL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, CARL W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | HALL, CARTER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HALL, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, CHARLES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | HALL, CHARLES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, CHARLES E, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | HALL, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, CHARLES K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, CHARLES L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HALL, CHARLES W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | HALL, CHARLIE D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HALL, CLARENCE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HALL, CLARENCE A, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | HALL, CLARENCE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, CLARENCE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, CLARK J, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | HALL, CLEOPHUS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HALL, CLEOTHA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HALL, CLEVELAND B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HALL, CLINTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, CORNELL, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | HALL, CURTIS J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HALL, DANIEL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, DANIEL S, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | HALL, DANNY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, DAVID E, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HALL, DAVID P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, DAVID R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HALL, DELORES G, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | HALL, DONALD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HALL, DONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, DONALD R, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HALL, DONIE T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HALL, DOROTHY V, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HALL, DREXEL E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HALL, EARLE R, C/O BROWN, TERRELL, HOGAN, ET AL, 233 E BAY ST STE 804, JACKSONVILLE, FL, 32202-3451 | US Mail (1st Class) |
| 30094 | HALL, ED, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HALL, ED, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HALL, EDGIL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HALL, EDMUND L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HALL, EDWARD F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HALL, EDWARD R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HALL, ELI L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HALL, ELIZABETH, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HALL, ETHEL, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HALL, ETHEL L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HALL, EUGENE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HALL, EUGENE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HALL, EUGENE A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HALL, EUGENE C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HALL, EUGENE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HALL, EUGENE S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HALL, EUNICE O, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HALL, FLORA B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HALL, FRANCIS M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HALL, FRANK J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HALL, FRED A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, FRED M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HALL, FRED R, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HALL, G L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, GAIL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HALL, GARY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, GEORGE D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HALL, GEORGE G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HALL, GEORGE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, GEORGE N, C/O LEVY PHILLIPS & KONIGSBERG, KOMITOR, ROBERT I, 800 3RD AVE 13TH FL, NEW YORK, NY, 10022-7649 | US Mail (1st Class) |
| 30094 | HALL, GEORGE W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HALL, GLADYS, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HALL, GLENN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, GLENN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, GLENN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, GORDON H, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HALL, GROVER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HALL, HAROLD E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HALL, HARRY, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HALL, HENDERSON, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HALL, HENRY D, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | HALL, HENRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, HERMAN H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HALL, HOLLIS M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HALL, HORACE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HALL, HUGH P, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HALL, J D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HALL, JACK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HALL, JACK A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HALL, JACK D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HALL, JACKIE L, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HALL, JACKIE R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HALL, JACKSON B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HALL, JACKSON V, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HALL, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, JAMES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HALL, JAMES, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HALL, JAMES A, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | HALL, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, JAMES C, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | **US Mail (1st Class)** |
| 30094 | HALL, JAMES C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HALL, JAMES E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HALL, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, JAMES H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | HALL, JAMES K, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HALL, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, JAMES W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | HALL, JANNIE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, JASON M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, JEFF, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HALL, JERALD D, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HALL, JERRELL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HALL, JERRY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HALL, JERRY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HALL, JERRY S, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | HALL, JERRY T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, JESSIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HALL, JOE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, JOE M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HALL, JOEL, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HALL, JOHN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HALL, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HALL, JOHN B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | HALL, JOHN C, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HALL, JOHN C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HALL, JOHN E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HALL, JOHN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HALL, JOHN H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HALL, JOHN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HALL, JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, JOHN R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HALL, JOHNNIE D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HALL, JOHNNY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HALL, JON H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HALL, JOSEPH, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | HALL, JOSEPH A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HALL, JOSEPH D, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | HALL, JOSEPH H, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HALL, JOSEPH W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HALL, JUANITA T, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | HALL, JUNNIE C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HALL, KENNETH, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HALL, KENNETH R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HALL, KYLE F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, L D, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HALL, LARRY B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HALL, LARRY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, LARRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, LEHMAN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HALL, LENA, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HALL, LEON, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HALL, LEONARD L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HALL, LEONARD L, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HALL, LEONARD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, LEROY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HALL, LEROY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HALL, LONNIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HALL, LONZO, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | HALL, LORENE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HALL, LOSSIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HALL, LOUIS M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HALL, LOUISE H, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | HALL, LOVIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, LUTHER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, LYLE D, C/O SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | **US Mail (1st Class)** |
| 30094 | HALL, MACK L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | HALL, MAJOR, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 30094 | HALL, MANLEY E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HALL, MARCELLUS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HALL, MARGIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | HALL, MARSHALL L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HALL, MARVIN L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HALL, MARY, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | HALL, MARY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HALL, MCKINLEY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HALL, MELVIN P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HALL, MELVIN R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HALL, MITCHELL F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HALL, MONNIE J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HALL, MOSELL, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HALL, MURRAY C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HALL, NANNIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | HALL, OLA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HALL, ONEIDA, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | **US Mail (1st Class)** |
| 30094 | HALL, OSCAR, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HALL, OSCAR F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HALL, OTIS C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, PATRICIA, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | HALL, PERCY L, C/O LAW OFFICES OF PETER G ANGELOS, 5905 HARFORD RD, BALTIMORE, MD, 21214 | **US Mail (1st Class)** |
| 30094 | HALL, PETER L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HALL, PREACHER A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HALL, RAFUS, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HALL, RANDOLPH, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HALL, RAPHEAL, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HALL, RAY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HALL, RAYMOND, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | **US Mail (1st Class)** |
| 30094 | HALL, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, REGINA E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HALL, REGINALD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HALL, REUBEN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HALL, RICHARD J, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | HALL, RICHARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, RILLEY V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, ROBERT, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | **US Mail (1st Class)** |
| 30094 | HALL, ROBERT, C/O BRENT COON & ASSOC, 3550 FANNIN, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HALL, ROBERT, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | HALL, ROBERT, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | **US Mail (1st Class)** |
| 30094 | HALL, ROBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, ROBERT D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HALL, ROBERT L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HALL, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, ROBERT L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HALL, ROBERT L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HALL, ROBERT V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HALL, ROGER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, ROGER L, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | HALL, ROGER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, RONALD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, ROSA N, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | **US Mail (1st Class)** |
| 30094 | HALL, RUBEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HALL, RUBY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HALL, RUDOLPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HALL, SAMUEL M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HALL, SHERMAN C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HALL, SHIRLEY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HALL, STEVENSON, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | HALL, TED, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HALL, TERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, TERRY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HALL, THOMAS C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, THOMAS E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HALL, THOMAS K, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HALL, TONY C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HALL, ULIES, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | HALL, USLYSSES D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HALL, VICTORIA J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HALL, VIRGIL, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HALL, WALTER, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HALL, WALTER B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HALL, WALTER E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HALL, WALTER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, WARREN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HALL, WAYNE, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | HALL, WAYNE L, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HALL, WELDON L, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HALL, WILBUR F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HALL, WILBUR J, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HALL, WILLARD C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HALL, WILLARD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, WILLIAM A, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HALL, WILLIAM C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HALL, WILLIAM H, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HALL, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, WILLIAM H, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HALL, WILLIAM H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HALL, WILLIAM J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HALL, WILLIAM K, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HALL, WILLIAM L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HALL, WILLIAM M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HALL, WILLIAM R, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | HALL, WILLIAM R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, WILLIAM W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HALL, WILLIAM W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, WILLIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HALL, WILLIE A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HALL, WILLIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALL, WILSON L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HALLACKER, ALBERT J, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HALLADA, LORIS E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HALLAHAN, FREDERICK J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HALLARAN, EDWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HALLE, ROLAND H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HALLENBECK, NEIL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HALLENGREN, JACK D, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HALLER, GEORGE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALLER, HAROLD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HALLER, RICHARD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALLETT, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALLEY, THOMAS, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HALLIBURTON, ROY L, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | HALLIBURTON, ROY L, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | HALLIBURTON, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HALLIGAN, GLADYS, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HALLIGAN, ROBERT W, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HALLIN, GLEN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HALLIS, NICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALLISEY, JOSEPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HALLIWELL, RAYMOND J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALLMAN, COIS G, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HALLMAN, DANNY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HALLMAN, JESSE E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HALLMAN, LINFORD H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HALLMARK SR, JOHN P, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HALLMARK, DARREL O, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HALLMARK, ERSAL C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HALLMARK, WILLIAM C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HALLMON, HARVEY M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HALLONQUIST, HENRY A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HALLS, WILFRED, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HALLUM, DESSIE F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HALLY, BERNELL, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HALM (ESTATE), EDMUND P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALPAIN SR, ROY L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HALPIN, JOHN E, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HALSAK, NICHOLAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALSAK, TERRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALSCHEIDT, HARTMUT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALSELL, FRED G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALSELL, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN N, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HALSEY JR, CLARENCE V, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HALSEY, EDWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HALSEY, HAZEL I, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | HALSEY, JESSE J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HALSEY, LELAND B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALSEY, RONALD J, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | HALSTEAD JR, DAVID B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HALSTEAD, RICHARD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALSTEAD, RONALD L, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | HALTER, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HALTER, MARY, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HALTER, RONNY W, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | HALTERMAN JR, ROBERT L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HALTON JR, HAL, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HALTON, BUFORD D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HALTON, ELIZABETH, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HALTON, FRANK A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HALUN, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HALVERSON, RALPH C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HALVERSON, RICHARD B, C/O SIEBEN POLK LAVERDIERE & DUSICH, LAVERDIERE, RICHARD A, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | HALVERSON, RICHARD L, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HALVERSON, RONALD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HALWEG, GORDON L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAM JR, JIMMIE G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAM, DANIEL P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAM, FRANKLIN C, C/O CLAPPER PATTI SCHWEIZER & MASON, 2330 MARINSHIP WAY STE 140, SAUSALITO, CA, 94965 | US Mail (1st Class) |
| 30094 | HAM, HAROLD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HAM, HOMER D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAM, JAMES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAM, KENNETH D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HAM, LARRY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAM, OLLES M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HAM, SUSAN E, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | HAMAKER JR, ED, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMAKER, GEORGE M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMAKER, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HAMANN, KENNETH, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAMANN, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMANN, ROBERT A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HAMANN, WALTER H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMAR, RALPH, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HAMBALEK JR, MATTHEW A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAMBELTON, MARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMBLEN, JOHN A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAMBLETON, JAMES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAMBLIN, DAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HAMBLIN, DENNIE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMBLIN, JAMES E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAMBLIN, LOREN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMBRICK SR, MARION W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAMBRICK, ALFORD L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAMBRIGHT (ESTATE), CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMBRIGHT, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMBRIGHT, CLEMMIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMBRIGHT, TOM F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HAMBRIGHT, WILLIAM, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAMBURG, ROBERT S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAMBURG, VICTOR, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | HAMBY, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HAMBY, CLAUDE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMBY, DENNIS G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAMBY, DOVER E, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | HAMBY, GLEN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAMBY, J L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAMBY, JAMES L, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | HAMBY, JOHN D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAMBY, MARION M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAMBY, ROBERT D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMBY, THURSTON E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMBY, WHEELER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HAMBY, WILLIAM H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMEEN, EZEKIEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMEL JR, WILFRED U, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAMEL, DENNIS J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAMEL, DONALD L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAMEL, JOSEPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HAMEL, PETER N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAMEL, RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMEL, WAYNE R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAMER (ESTATE), KENNETH T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMER JR, DAVID, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HAMER, JOHN F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAMER, ROBERT R, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAMER, ROBERT T, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAMERNIK, MITCHELL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAMERSKI, EDWARD P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAMERSLEY, GLEN H, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | HAMES, THOMAS, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HAMETZ, JOSEPH J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAMIC, ROBERT W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAMIEL (ESTATE), SHARLENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMILTON (DECEASED), RAYMOND F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAMILTON (ESTATE), ALFRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMILTON (ESTATE), EVELYN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMILTON (ESTATE), JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMILTON (ESTATE), ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMILTON (ESTATE), ROBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMILTON JR, LESLIE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAMILTON JR, ORVILLE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMILTON JR, ROBERT, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HAMILTON JR, SOLOMON, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HAMILTON SR, MELVIN D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAMILTON SR, ROGER L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAMILTON, ALAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMILTON, ALFRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMILTON, ALFRED, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAMILTON, ANTHONY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HAMILTON, ANTHONY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMILTON, ARTHUR H, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HAMILTON, BERNARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HAMILTON, BERNICE K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAMILTON, BETTY S, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAMILTON, BILLY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HAMILTON, BILLY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HAMILTON, BILLY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMILTON, CECIL W, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HAMILTON, CHARLES, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | HAMILTON, CHARLES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMILTON, CHARLES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMILTON, CHARLES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMILTON, CHARLES W, C/O BRENT COON & ASSOCIATES, 917 FRANKLIN STE 100, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | HAMILTON, CHATMON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMILTON, CHESTER, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | HAMILTON, CHESTER L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAMILTON, CLARENCE L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAMILTON, CLEO, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HAMILTON, CLIFFORD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMILTON, CLYDE, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HAMILTON, COLUMBUS J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMILTON, CURTIS H, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HAMILTON, CURTIS H, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | HAMILTON, DANIEL H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HAMILTON, DANNY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAMILTON, DAVID, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | HAMILTON, DAVID T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAMILTON, DENNIS M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAMILTON, DONALD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | HAMILTON, EDDIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HAMILTON, EDWARD E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HAMILTON, ELAINE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HAMILTON, ELLIOTT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAMILTON, ELTON D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HAMILTON, EMERY LUCIAN, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | HAMILTON, EMORY, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | **US Mail (1st Class)** |
| 30094 | HAMILTON, ERNEST W, C/O COADY LAW FIRM, COADY, EDWARD P, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | **US Mail (1st Class)** |
| 30094 | HAMILTON, ERVIN J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | HAMILTON, EVA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HAMILTON, F N, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HAMILTON, FRANKLIN D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HAMILTON, FREDDY E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HAMILTON, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAMILTON, GARY W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HAMILTON, GARY W, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 30094 | HAMILTON, GEORGE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HAMILTON, GORDON B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HAMILTON, HARRY H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAMILTON, HAYWARD, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | **US Mail (1st Class)** |
| 30094 | HAMILTON, HENRY D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HAMILTON, HERMAN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | HAMILTON, JACK W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HAMILTON, JAMES, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HAMILTON, JAMES B, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HAMILTON, JAMES J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAMILTON, JAMES L, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HAMILTON, JAMES W, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAMILTON, JESSIE C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAMILTON, JIMMIE L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HAMILTON, JOE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HAMILTON, JOE A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAMILTON, JOHN, C/O BRENT COON & ASSOC, 3550 FANNIN, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HAMILTON, JOHN D, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | HAMILTON, JOHN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMILTON, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMILTON, JOHN L, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HAMILTON, JOHN W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAMILTON, JOHNY M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAMILTON, JOSEPH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMILTON, JOSEPH J, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HAMILTON, JOSEPH P, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HAMILTON, JOSEPH R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMILTON, LARRY A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAMILTON, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMILTON, LEMONT, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HAMILTON, LEONARD W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAMILTON, LESLIE H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMILTON, LESTER C, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HAMILTON, LEVON, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HAMILTON, LEWIS A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAMILTON, LINDA D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HAMILTON, LINDEN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMILTON, LLOYD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAMILTON, LLOYD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAMILTON, LONNIE, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HAMILTON, LOUIS E, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HAMILTON, MARY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAMILTON, MARY M, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | HAMILTON, MERRELL L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAMILTON, MYRNA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAMILTON, NANCY E, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | HAMILTON, NEIL O, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAMILTON, RALPH, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HAMILTON, RAYMOND H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAMILTON, RICHARD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMILTON, RICHARD D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAMILTON, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HAMILTON, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMILTON, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HAMILTON, ROBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMILTON, ROBERT J, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HAMILTON, ROBERT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAMILTON, ROBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAMILTON, ROSA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HAMILTON, ROXIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HAMILTON, ROY C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAMILTON, ROY VIRGIL, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HAMILTON, ROYCE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAMILTON, S W, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HAMILTON, SAMUEL, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAMILTON, SONDRA L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMILTON, T J, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAMILTON, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMILTON, WAYNE J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAMILTON, WILBRO, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMILTON, WILFRED L, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HAMILTON, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMILTON, WILLIAM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HAMILTON, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HAMILTON, WILLIAM M, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HAMILTON, WILLIE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HAMILTON, WILLIS, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | HAMITER, WILLIAM D, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HAMITON, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMLER, WILLIAM L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAMLETT, ALVIE L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HAMLETT, GARNER B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMLETT, NELLIE H, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HAMLETT, SHERWIN K, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAMLETT, WILLARD B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAMLIN SR, JAMES, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HAMLIN SR, JIMMY G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMLIN, CALVIN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMLIN, DANIEL E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAMLIN, DENNY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMLIN, NOLAN L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAMLIN, ROBERT T, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAMLY, LOUIS A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAMM JR, LAWRENCE, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | HAMM SR, JAMES C, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAMM SR, VIRGIL D, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAMM, CHARLES R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HAMM, DALLAS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMM, DARRIS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMM, HERBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMM, HOUSTON B, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HAMM, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HAMM, JOHN D, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | HAMM, LYNWOOD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HAMM, ROBERT E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAMM, SAMMIE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMM, STEVE H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAMM, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMM, TROY K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMM, WILLIAM, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAMMACK, BARBARA E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAMMACK, CHARLES E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HAMMACK, FRED E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMMACK, JAMES R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAMMACK, KATHLEEN A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAMMACK, LOWELL G, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HAMMEL JR, ROBERT W, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | HAMMER, DERWOOD, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HAMMER, EARL L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAMMER, PETER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMMER, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMMER, RICHARD G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAMMER, WAYNE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAMMERLEE, RAYMOND, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | HAMMERLY, RICHARD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMMERS, EARL, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HAMMERSMITH (ESTATE), EDWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMMERSMITH, JAMES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMMETT, ARCHIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HAMMETT, BILLY E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAMMETT, JIMMY M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMMETT, LAVAL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMMETT, LONNIE, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | HAMMETT, ROBERT L, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HAMMETT, SAMMY R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAMMICK, HOWARD O, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HAMMITTE, ALPHONSE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HAMMOCK JR, JAMES F, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | HAMMOCK, DAVID, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HAMMOCK, DONALD A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HAMMOCK, FORREST O, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HAMMOCK, FRANCES L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HAMMOCK, JAMES A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAMMOCK, JERRY W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAMMOCK, LUTHER C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMMOCK, MELVIN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAMMOCK, TILLMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMMOCK, WALTER E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMMOCK, WILLIAM T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HAMMOCK, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMMOND JR, EDGAR C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAMMOND JR, FREDDIE L, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | HAMMOND SR, GEORGE, C/O JACOBS & CRUMPLAR, 2 EAST 7TH ST PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | HAMMOND SR, JAMES G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAMMOND SR, JOHN E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HAMMOND SR., FRANK L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAMMOND, BOB E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMMOND, CHARLES G, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HAMMOND, CONLEY C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAMMOND, COPELAND H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HAMMOND, DAVID H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMMOND, DERRICK L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAMMOND, EDWIN R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAMMOND, EUGENE P, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | HAMMOND, EVERETT L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HAMMOND, FRANK, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HAMMOND, GAYLE L, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HAMMOND, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMMOND, HUBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMMOND, JAMES C, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HAMMOND, JAMES G, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | HAMMOND, JEFFREY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMMOND, JEWEL, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAMMOND, JULIOUS, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HAMMOND, LARRY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAMMOND, LEARH, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HAMMOND, LYLE K, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAMMOND, MARY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HAMMOND, MICKEY N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMMOND, NATHANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMMOND, PAUL, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HAMMOND, PERCY, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HAMMOND, VITALIS W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HAMMOND, WILLIAM F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAMMONDS (ESTATE), HOWARD B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMMONDS (ESTATE), VERL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMMONDS, ALVIE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAMMONDS, JAMES, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAMMONDS, JANICE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HAMMONDS, JIM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMMONDS, LARRY V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAMMONDS, WESLEY M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HAMMONS, CLYDE V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMMONS, DAN, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HAMMONS, DAVE L, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | HAMMONS, DENNIS S, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | HAMMONS, EARL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HAMMONS, FRANKIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMMONS, HENRY D, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HAMMONS, JOHNNY C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAMMONS, MARION F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAMMONS, OREN K, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAMMONS, THOMAS M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAMMONS, WENDELL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMMONS, WILLIAM, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HAMMONS, WILLIE C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HAMMONTREE, J A, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | HAMNER, ALBERT S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMOCK, DOUGLAS M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAMON, DONALD, C/O MCPHERSON MONK HUGHES BRADLEY WIMBERLEY STEELE, 3210 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | HAMON, KENNETH, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAMP JR, A B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAMP, A  B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HAMP, CHARLES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMPER, HELEN M, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HAMPL, DENNIS, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HAMPLE JR, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HAMPSHIRE, EDGAR W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAMPSON, RICHARD J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAMPSTON, PETER R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAMPTON JR, HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMPTON JR, OTIS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAMPTON JR, ROOSEVELT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAMPTON, ANN, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAMPTON, BERNARD, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HAMPTON, BILL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HAMPTON, BILLY C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAMPTON, CALVIN J, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HAMPTON, CHARLES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAMPTON, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HAMPTON, CHARLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HAMPTON, CLARENCE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HAMPTON, DERRYL, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | HAMPTON, DOROTHY B, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAMPTON, EARL, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HAMPTON, ELBRIDGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HAMPTON, ERNEST, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HAMPTON, ERNESTINE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMPTON, FRANKLIN P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAMPTON, GEORGE B, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAMPTON, GOTCHER L, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | HAMPTON, HENRY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAMPTON, HENRY, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HAMPTON, J C, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HAMPTON, JAMES, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | HAMPTON, JAMES, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAMPTON, JAMES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HAMPTON, JAMES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HAMPTON, JIMMY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMPTON, JOHNNIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMPTON, JOSEPH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMPTON, KEITH A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAMPTON, LEANDREW, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HAMPTON, LEE E, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HAMPTON, LENION W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAMPTON, LORENZO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HAMPTON, MARVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMPTON, MATTHEW, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAMPTON, MELVIN B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HAMPTON, MOORE REALL, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAMPTON, NATHANIEL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAMPTON, ORVILLE W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAMPTON, RAY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HAMPTON, RICHARD, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAMPTON, RONNIE S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMPTON, SHELBY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HAMPTON, THOMAS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMPTON, WADE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAMPTON, WALTER, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAMPTON, WALTER, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HAMPTON, WEBSTER D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMPTON, WILLIAM E, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | HAMPTON, WILLIE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMPTON, WILMA L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAMRICK, ADAM, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HAMRICK, ADAM, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HAMRICK, ARNOLD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMRICK, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HAMRICK, DONAL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMRICK, DONALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HAMRICK, FRED A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMRICK, GLEN F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HAMRICK, HENRY B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMRICK, HOWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMRICK, JAMES O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMRICK, JOSEPH T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HAMRICK, KENNETH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HAMRICK, OLON W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMRICK, ORENE A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HAMRICK, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HAMRICK, SAMUEL A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAMRICK, SILAS B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HAMRICK, STAN D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAMSTRA, ALAN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMSTRA, BERNARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAMZIK, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANAFIN, DENNIS, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HANAFIN, RAYMOND C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HANAVAN, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANAWALT, CLYDE, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | HANBA, FRANK L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANCE, JEROLD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANCE, JOHN G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HANCE, RICHARD L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HANCE, WILBURN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HANCHARICK, MARTIN, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HANCHARICK, MARTIN, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HANCHARIK, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HANCHETT, CARROLL W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HANCHEY, JUDITH A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HANCOCK (DECD), LOYCE, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | HANCOCK (EST), EDWARD H, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HANCOCK JR, JOHN F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HANCOCK, ANNIE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HANCOCK, BOBBY R, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HANCOCK, BRENT T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HANCOCK, CHARLES, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HANCOCK, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANCOCK, CLYDE A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HANCOCK, DANIEL A, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | HANCOCK, DARRIEL, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HANCOCK, DAVID H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HANCOCK, EDDIE L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HANCOCK, ELLIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HANCOCK, EMMERY D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HANCOCK, GENE E, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | HANCOCK, GEORGE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HANCOCK, HARRY, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HANCOCK, HARRY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANCOCK, HERSHEL, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HANCOCK, JOHN W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HANCOCK, JOSEPH C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HANCOCK, JOTTIE S, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | HANCOCK, KENNETH D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANCOCK, MARION, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HANCOCK, MICHAEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HANCOCK, PATRICIA A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HANCOCK, RICHARD, C/O LYNCH MARTIN & KROLL, PO BOX 6022, 1368 HOW LANE, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 30094 | HANCOCK, RICHARD L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HANCOCK, RICHARD R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HANCOCK, ROBERT, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HANCOCK, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANCOCK, RONALD P, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HANCOCK, RUSSELL, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HANCOVSKY, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HAND SR, LAWRENCE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAND, BENNIE J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAND, CHARLES J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAND, DANIEL D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAND, DWAYNE P, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HAND, EDWARD M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAND, HAROLD W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HAND, IRA L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAND, JAMES, C/O JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | HAND, JAMES A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HAND, JOHN W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAND, LEONARD C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAND, PETER, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HAND, ROGER S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAND, ROY, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | HAND, STEVEN R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAND, THOMAS, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30094 | HAND, VIRGINIA T, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAND, WILLIAM A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAND, WILLIAM L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HANDEL, RALPH G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HANDELAND, MARTIN N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HANDFORD JR, JOHN S, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HANDGES, MICHAEL K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANDICK, ROBERT J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HANDLER, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANDLEY, BOBBY F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HANDLEY, FRANKLIN M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HANDLEY, JAMES J, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HANDLEY, LUKE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HANDLEY, NORMAN G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HANDLEY, WILLARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HANDLING, FRANCIS, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HANDLOS (ESTATE), GEORGE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANDMAN, JOE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HANDRAHAN, RICHARD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANDRAN, KENNETH, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HANDS (ESTATE), JOHN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HANDS, CARL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HANDS, EDWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HANDSON, DANIEL W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HANDWORK, BERTRAND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HANDY SR, EARL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HANDY, ALLEN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HANDY, JAMES E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HANDY, LEON H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HANDY, R. L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HANEL, CLIFFORD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HANENKRATT, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HANES, LARRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HANES, MARK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HANES, WILLIAM C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | HANESCHLAGER, THOMAS E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HANEWINCKEL, ADOLPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HANEY SR, RAY D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HANEY, ALLEN G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HANEY, CARLOS M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HANEY, CHARLES, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | **US Mail (1st Class)** |
| 30094 | HANEY, CLINTON E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HANEY, EDWARD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HANEY, ELLSWORTH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HANEY, EVA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HANEY, EVA A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HANEY, FRANK E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HANEY, GERALD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HANEY, HUGH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HANEY, HUGH J, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | **US Mail (1st Class)** |
| 30094 | HANEY, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | HANEY, JAMES C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HANEY, JERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANEY, JOHN, C/O MORGAN & MEYERS, MORGAN, COURTNEY, 3200 GREENFIELD RD STE 260, DEARBORN, MI, 48120-1800 | US Mail (1st Class) |
| 30094 | HANEY, JOHN B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HANEY, NORMA, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | HANEY, NORMAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HANEY, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANEY, ROBERT L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HANEY, SAMUEL M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HANEY, VERNON, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HANEY, WILLIAM G, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | HANGAN, FLORENCE, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | HANGER JR, WILLIAM L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HANIBLE SR, ERNEST, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | HANIBLE, DAN, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HANIGOSKY, FRANK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HANINGTON, BEATRICE A, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HANISKO, KENNETH, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HANKE, HERMAN, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | HANKE, LESTER O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANKE, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANKEY, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANKINS (ESTATE), DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANKINS SR, JAMES A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HANKINS, CHARLIE B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HANKINS, GLENN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HANKINS, HENRY C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HANKINS, JEAN, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | HANKINS, LILLIAN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HANKINS, RANDALL C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HANKINS, ROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANKINS, SAMMY M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HANKINS, STEVEN E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HANKINS, TIMOTHY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANKINS, WILLIE T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HANKINSON, BARBARA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HANKISH, ROBERT, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | HANKS JR, EARL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HANKS JR, JOHN E, C/O CHRIS PARKS & ASSOCIATES, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | HANKS SR, ERNEST B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HANKS, DOUGLAS D, C/O PAUL D HENDERSON PC, HENDERSON, PAUL D, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | HANKS, GEORGE E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HANKS, KENNETH W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HANKS, MARY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HANKS, ORLAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANKSTON JR, WILBERT C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HANKSTON, DONELL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HANLEY, GERALD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HANLEY, JAMES, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HANLEY, JOSEPH, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | HANLEY, RAYMOND G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HANLEY, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANLIN, ROBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANLON (ESTATE), ROBERT M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANLON JR, JOHN W, C/O CHRIS PARKS & ASSOCIATES, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | HANLON, GARY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANLON, THOMAS A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HANLON, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANLY, HAROLD R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HANN, DANNY J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HANN, FRANCIS M, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HANN, FRANK C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANN, ROBERT D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HANN, STANLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANN, WILLIAM R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HANNA JR, FRED, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HANNA, CALVIN L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HANNA, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANNA, EVELYN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HANNA, FRANK A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HANNA, GEORGE M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HANNA, HERMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANNA, JOHN A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HANNA, PAUL E, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | HANNA, RAY A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HANNA, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANNA, WILLIAM R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HANNAFORD JR, GORDON J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HANNAH SR, MILTON, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HANNAH, ALVIN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HANNAH, BONNIE S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HANNAH, CARRIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HANNAH, CHARLES V, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HANNAH, EDNA F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HANNAH, GENE, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | HANNAH, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANNAH, JOHN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HANNAH, JOHN W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HANNAH, KELSEY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HANNAH, L C, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HANNAH, LOWELL T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HANNAH, MILDRED C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HANNAH, MORRIS J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HANNAN III, THOMAS, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HANNAN, GERALD, C/O LYNCH MARTIN & KROLL, PO BOX 6022, 1368 HOW LANE, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 30094 | HANNAN, JAMES, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HANNAN, JOE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANNAN, WILLIAM L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HANNER, BOBBIE J, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | HANNER, EDWARD L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HANNER, EVELYN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HANNER, JOHN A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HANNER, THOMAS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANNEY, PAUL, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | HANNIGAN, GEORGE L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HANNIGAN, ROBERT M, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HANNIGAN, WILLIAM R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HANNING, CHARLES S, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HANNING, CHARLES S, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HANNIS, THOMAS M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HANNON, DALE E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HANNON, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANNON, GERALD, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | HANNON, HOMER E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HANNON, JAMES A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HANNON, JOHN E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HANNON, MARGARET, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HANNON, RICHARD E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HANNON, STANLEY E, C/O SIEBEN POLK LAVERDIERE & DUSICH, HERTOGS, SCOTT J, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | HANNSZ, WALTER L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HANNUM JR, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANNUM, HARRY E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HANNUM, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANO JR, RAY R, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HANO, ANTHONY W, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HANO, BOBBY R, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HANO, CARTER, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HANO, GILBERT J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HANO, JESSIE E, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HANRAHAN, GEORGE, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | HANRAHAN, JOHN F, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | HANRATTY SR (EST), CHESTER P, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HANS, GLEN W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HANS, GLENN W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HANSARD, JACK W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HANSCOM III, KENNETH, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HANSCOM, DAVID, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HANSEL, RAY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HANSELL, GERALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANSEN JR, ANDREW T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HANSEN JR, HARRY, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HANSEN, ALFRED, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HANSEN, CRAIG S, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HANSEN, DAVID L, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | HANSEN, DONNA, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | HANSEN, EDWARD M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HANSEN, ERLING R, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HANSEN, LARRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HANSEN, LEONARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HANSEN, OSCAR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANSEN, PETE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HANSEN, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANSEN, ROBERT L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HANSEN, VERNON C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HANSEN, WARREN C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HANSEN, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANSFORD JR, HERBERT, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HANSFORD, ELBERT, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HANSFORD, VERNELL L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HANSHAW, JEFFREY D, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HANSHAW, JEFFREY D, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HANSHAW, MARVIN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANSHAW, ROBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANSHEW JR, GLEN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HANSLEY, ANDREW J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HANSON (DEC), LYNN E, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HANSON JR, HIRAM A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HANSON JR, HOBERT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HANSON JR, OLIN T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HANSON, ARVIN E, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | HANSON, CARL, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HANSON, CARL, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HANSON, DON, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HANSON, DUDLEY E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HANSON, EDWIN C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HANSON, FREDERICH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANSON, GLENN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANSON, GURNEY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HANSON, HALBERT B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HANSON, JACK R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HANSON, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HANSON, JAMES A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HANSON, JAMES C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HANSON, JERRY H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HANSON, JOHN F, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HANSON, KENITH, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | HANSON, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANSON, LEROY M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HANSON, R L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANSON, RUBY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HANSON, SANDRA, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HANSON, TERRY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HANSON, THOMAS D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HANSON, WALTER F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HANSOTTE, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANTSCHE JR, TED F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HANTSON, DONALD A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HANTZ, ROY, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | HANULA (ESTATE), ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANUS, ARTHUR N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HANUS, RAYMOND, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HANUSCHAK, NICHOLAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANZ, JOSEPH, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | HANZEL, GARY, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HANZELKA, CHESTER C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HANZES, RAYMOND L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANZLEY, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HANZO JR, EDWARD C, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HANZYK (ESTATE), DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAPANOWICH (ESTATE), PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAPANOWICH, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAPNER, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAPNER, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAPNER, JOYCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAPNER, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAPNER, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAPNEY, LONNIE E, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | HAPPEL (EST), FREDERICK, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HAPPEL, CHARLES G, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HAPPENY, ERNEST E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAPPOLDT, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HARABURDA, PAUL J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HARAHAN, BERNARD, C/O SHEIN LAW CENTER LTD, SHEIN, BENJAMIN P, 121 S BROAD ST 21ST FL, PHILADELPHIA, PA, 19107-4533 | **US Mail (1st Class)** |
| 30094 | HARAKAL, ALVAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARAKAL, PAULINE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | HARALSON, CECIL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | HARALSON, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARALSON, GEORGIA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HARALSON, MARIE, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | **US Mail (1st Class)** |
| 30094 | HARAMIC, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARAN, JOHN J, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | **US Mail (1st Class)** |
| 30094 | HARANDA, ROBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HARASHANSKI, LOUIS C, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |
| 30094 | HARASHE, NORBERT S, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | HARASYM, STANLEY, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | HARBAUCH, HENRY L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | HARBAUGH, CHARLES J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HARBAUGH, JAMES A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | HARBAUGH, JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARBAUGH, RAYFORD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARBER, ROY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HARBERS, VICTOR W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HARBERSON, THOMAS R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HARBERT, ALAN C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | HARBERT, DAVID K, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | **US Mail (1st Class)** |
| 30094 | HARBERT, FORREST E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HARBERT, GILBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARBIE, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARBIE, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARBIN JR, DEWEY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HARBIN, DAVID B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HARBIN, ELBERT W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HARBIN, JAMES P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HARBIN, LELA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HARBIN, PAUL E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HARBIN, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARBISON, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARBISON, GEORGE R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HARBISON, JOHN I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARBISON, RAYMOND G, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | **US Mail (1st Class)** |
| 30094 | HARBITZ, MARK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARBOR, CARL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | HARBOR, JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARBOUR, BRENDA A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HARBOUR, DAVID E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HARBOUR, EDWARD R, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | **US Mail (1st Class)** |
| 30094 | HARBOUR, ELMER H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HARBOUR, FREDERICK, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | HARBOUR, JOHN P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HARBOURT, PHILLIP R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | HARBUCK, JAMES M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HARBUCK, RAYFORD C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HARCARIK, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARCOURT, DALE F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARCROW, CHRISTOPHER D, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |
| 30094 | HARDACRE, RONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARDAGE, HAROLD, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HARDAWAY, CHARLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | HARDAWAY, JIMMIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HARDEE, ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARDEMAN SR, CARL, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HARDEMAN, ALVIS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARDEMAN, JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HARDEMAN, MIKE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HARDEMON, BILLY C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HARDEN (ESTATE), JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARDEN (ESTATE), ROSCOE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARDEN JR, COLEY F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HARDEN JR, SAMUEL, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | HARDEN, BILL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HARDEN, BOBBY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARDEN, BOBBY N, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HARDEN, CHARLES, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HARDEN, CHRISTINE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HARDEN, CLIFTON F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARDEN, DONALD B, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | HARDEN, DONNIE L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HARDEN, EDWARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HARDEN, EDWARD, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HARDEN, ELMER J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HARDEN, GRACE B, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HARDEN, JAMES, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | HARDEN, JAMES R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HARDEN, JERRY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HARDEN, JIMMIE O, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HARDEN, LARRY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HARDEN, LEONARD, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | **US Mail (1st Class)** |
| 30094 | HARDEN, LUE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HARDEN, MATTHEW, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | HARDEN, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HARDEN, SHIRELY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HARDEN, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARDER, ANTON O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARDESTY SR, RICHARD G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HARDESTY, CHARLES R, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | HARDESTY, DOROTHY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HARDESTY, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HARDESTY, RICHARD T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARDEWAY JR, JOHNNIE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARDGINSKI, MAYME, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARDIE, RICHARD W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HARDIE, WANER B, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARDIGREE, LARRY K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARDILEK (DECEASED), CHARLES L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARDIMAN, CLAUDE D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARDIMAN, JOE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HARDIMAN, PAUL, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HARDIMAN, RAYFIELD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HARDIN SR., TOBE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HARDIN, AL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARDIN, ALLEN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HARDIN, ANNIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HARDIN, BILLY J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HARDIN, CHARLES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARDIN, CLARA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HARDIN, CLAUDE K, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARDIN, CURTIS M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARDIN, ELBERT R, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | HARDIN, FRANCES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HARDIN, HUBBARD, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HARDIN, JAMES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARDIN, JOALLEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARDIN, JOHN C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARDIN, KEN, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | HARDIN, KENNY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HARDIN, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARDIN, LEROY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARDIN, ROBERT M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HARDIN, RONALD D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARDIN, WARREN S, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HARDIN, WILLIAM G, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HARDINA, JAMES M, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HARDING JR, WESLEY F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARDING, CHARLES W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARDING, DAVID, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | HARDING, DENSON, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | HARDING, GEORGE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARDING, HAROLD W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARDING, JACK C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARDING, JAMES, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HARDING, JOE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HARDING, LAWRENCE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HARDING, LEVI R, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HARDING, PAUL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARDING, ROBERT W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARDING, STANLEY, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HARDING, WINFRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARDISH, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARDISON JR, ERNEST, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | HARDISON JR, LOUIS B, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | HARDISON SR, LOUIS B, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | HARDISON, JOSEPH H, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | HARDISON, PHILIP M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HARDISON, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARDISON, WILMER I, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HARDMAN, ARNEL G, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HARDMAN, DENNIS L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARDMAN, EDWARD L, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | HARDMAN, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARDMAN, RICHARD L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HARDMAN, RONNIE M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARDNETT SR, JOHN N, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARDNETT, GABRIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARDNETT, JAMES, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARDNETT, MARY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARDRICK, WILLIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARDT, ALLEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARDT, HARRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HARDT, ROGER D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARDWAY, CHARLES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARDWAY, DENZIL D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HARDWAY, TROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARDWICK, DARGEL L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARDWICK, JAMES M, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HARDWICK, JAMES M, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HARDWICK, JOEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HARDWICK, RICHARD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HARDWICK, STARLING G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARDWICK, WILLIE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARDY (D), JOE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HARDY JR, ARTHUR J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARDY SR, CHARLES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARDY SR, RICHARD D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARDY, ALICE F, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HARDY, ALLEN, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HARDY, ANTHONY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARDY, ARTHUR K, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARDY, BETTY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARDY, BILLIE J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARDY, BILLY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARDY, BOB, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HARDY, BOOKER T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARDY, CHARLES L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HARDY, CHARLES M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARDY, CHRISTINE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARDY, CURTIS, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HARDY, DAVID A, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARDY, DELMAR, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HARDY, EDDIE D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARDY, EDWARD S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARDY, ELI, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HARDY, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARDY, ERNEST W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARDY, FRANKLIN A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARDY, GLENN S, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARDY, HORACE N, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARDY, HOWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARDY, HOWARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARDY, JAMES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HARDY, JAMES, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HARDY, JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARDY, JASON S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARDY, JOE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARDY, JOHN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARDY, LAWRENCE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARDY, LEE R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARDY, MAGELEAN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARDY, MARY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HARDY, MCROY, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HARDY, MELVIN, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HARDY, NINA E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARDY, OAKEL A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HARDY, OLIVER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARDY, PAUL, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HARDY, PAUL V, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HARDY, RICHARD E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARDY, RICHARD LOUIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARDY, ROBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HARDY, STEVEN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARDY, TALMADGE L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HARDY, THOMAS A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARDY, THOMAS E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HARDY, THOMAS E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HARDY, TOMMIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARDY, TRAVIS H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARDY, TRUMAN K, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HARDY, VIRGIL L, C/O LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | HARDY, WARREN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HARDY, WILLIAM, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HARDY, WILLIAM R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARE, ALTON E, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HARE, ALVIN L, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | HARE, AZALENE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HARE, BARBARA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HARE, CARL E, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | HARE, CHARLES, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HARE, CHARLES H, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | HARE, CLARENCE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARE, EARL L, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | HARE, ERNEST F, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | HARE, HENRY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARE, IRENE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HARE, J L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARE, JAKE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARE, JAMES A, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | HARE, JANET F, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | HARE, MARY C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HARE, MYRA B R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HARE, NORMAN, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HARE, NORMAN M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARE, RAYMOND M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARE, RICHARD E, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | HARE, ROBERT K, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HARELSON, LAWRENCE J, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAREN, JIM, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | HARENCAME, LOIS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARES, THOMAS P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARFIELD, STEPHEN R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARFORD, LARRY R, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HARFORD, PHILLIP, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARFORD, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARGABUS, ALBERT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARGER, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARGERS JR, L V, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARGETT (ESTATE), WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARGETT, ROBERT D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARGIS JR., EARL P, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARGIS, JOE T, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HARGIS, VAN, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | HARGRAVE JR, JOSEPH L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HARGRAVE, DOYLE W, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HARGRAVE, HARVEY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARGRAVE, HULIN J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HARGRAVES SR, ROY E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HARGRAVES, WILSON J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HARGRO, EDDIE L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HARGROVE (ESTATE), MARCUS D, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | HARGROVE, CLYDE L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HARGROVE, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARGROVE, KENNETH, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HARGROVE, LESTER, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARGROVE, WINFRED E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARGROW, ROBERT L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARHAY, PAUL, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | HARIG, FRANK P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARING JR, ELLIS E, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HARJU, RICHARD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARKER, CARL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HARKER, KENNETH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HARKES, JAMES, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | HARKEY, CECIL J, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | HARKEY, DOUGLAS L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HARKEY, HUGH L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HARKEY, WARREN D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HARKEY, WILLIAM F, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HARKEY, WILLIAM R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARKINS, ADRIAN L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | HARKINS, FRANK R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARKINS, JAMES, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HARKINS, JAMES F, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HARKINS, JOHN, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HARKINS, MARGARET H, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARKINS, SAMMY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARKLEROAD, OLIN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARKLESS, CURBY L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARKLESS, ISIAH L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARKLESS, LLOYD W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARKLESS, RALPH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARKLESS, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARKNESS (ESTATE), NELLIE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARKNESS, RICHARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HARLACHER, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HARLAND, CHARLES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARLAND, JACK M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARLAND, TERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARLESS (ESTATE), WALTER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARLESS, BILLY W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARLESS, GREGORY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARLESS, HAROLD H, C/O SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30094 | HARLESS, JOHN B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARLESS, ORVILLE R, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HARLESS, PAUL J, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HARLESS, WALTER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARLEY (ESTATE), HATTIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARLEY, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARLEY, CHARLES I, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | HARLEY, CHARLEY R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARLEY, JAMES, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HARLIN, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARLIN, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HARLOCK, ARTHUR, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HARLOS, HENRY J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HARLOW (ESTATE), CHARLES V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARLOW, CHARLES K, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | HARLOW, PAUL S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARMALA, ROBERT G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARMAN, DON, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARMAN, EDWARD B, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | HARMAN, GAYLE C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HARMAN, JIMMIE L, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | HARMAN, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARMAN, JOHN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HARMAN, LARRY R, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HARMAN, MELVIN R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARMAN, VAUGHN, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HARMANN, WILLIAM B, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HARMASON, JASPER, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HARMENING, CECIL E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARMER, KENZIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARMER, TERRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARMICAR (ESTATE), JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARMICAR, BILL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARMICAR, FRANK T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARMIER, KENNETH P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARMISON, JOHN H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARMON (ESTATE), HARRY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARMON (ESTATE), HOLMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARMON (ESTATE), JOSEPH D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARMON (ESTATE), WILLIAM T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARMON (ESTATE), WINSTON B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARMON JR, ABRAHAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARMON JR, ALFRED, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARMON JR, ALLEN J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HARMON JR, LOUIE D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARMON JR, PERRY N, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HARMON SR, ELDRIDGE J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARMON SR, NATHANIEL, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HARMON, BILLY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARMON, CHARLES W, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HARMON, CHARLOTTE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARMON, CLAUDE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARMON, CLAYTON G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARMON, CLIFTON, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HARMON, CLYDE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARMON, DAN W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARMON, DANIEL D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARMON, DANIEL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARMON, DANNY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARMON, DAVID H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARMON, DONALD J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARMON, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARMON, EUGENE J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARMON, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARMON, GEORGE A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARMON, HARVEY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARMON, HERMEN, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | HARMON, JACOB C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARMON, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARMON, JAMES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HARMON, JAMES, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HARMON, JAMES B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARMON, JOE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARMON, JOHN, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARMON, JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARMON, JOHN W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HARMON, JOHNNIE C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HARMON, KELLY A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARMON, KELLY J, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HARMON, KELLY J, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HARMON, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARMON, LELA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARMON, MICHAEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HARMON, NOBLE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARMON, RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARMON, ROBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARMON, ROBERT L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HARMON, RODNEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARMON, ROZELL N, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HARMON, SIDNEY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | HARMON, SIDNEY J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HARMON, THURMAN, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HARMON, TROY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | HARMON, TROY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARMON, WARREN C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HARMON, WILLIAM F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HARMS, CLAYTON A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HARMS, WILLIS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HARNAK, HELEN V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARNE, ALBERT P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HARNE, CHARLES M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HARNED, KENNETH, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | HARNER, BRUCE R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HARNER, VICTOR R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HARNESS JR, HOMER D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HARNESS, ELMER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HARNETT, WILLIAM, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | HARNEY, JOHN, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | HARNEY, RALPH B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HARNISCH, HENRY J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | HARNISH, CLIFTON P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARNOIS, RONALD A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HAROLD, BERNARD O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HAROLD, STEVE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARP JR, WILLIAM M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HARP SR, HOYT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HARP, CHARLES G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARP, EMORY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HARP, JACKIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HARP, MARION T, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | **US Mail (1st Class)** |
| 30094 | HARP, RAYMOND E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HARPE, RONALD E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HARPELL, STEDMAN CARL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HARPER JR DECEASED, JAMES M, C/O BALDWIN & BALDWIN, 400 W HOUSTON ST, MARSHALL, TX, 75670 | **US Mail (1st Class)** |
| 30094 | HARPER JR, ALVIN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HARPER JR, ARTHUR, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HARPER JR, CURLEY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HARPER JR, MILTON, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HARPER SR, MELVIN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HARPER SR, ROBERT D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HARPER, ALFRED J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HARPER, ARCHIE R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HARPER, ARNOLD, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | **US Mail (1st Class)** |
| 30094 | HARPER, BARBARA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HARPER, BILLY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARPER, BILLY G, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | HARPER, BILLY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARPER, BONNIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | HARPER, BRYAN K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HARPER, BURNELL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARPER, CHARLES M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HARPER, CLAUDE R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HARPER, CLEVELAND, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HARPER, DAVID, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HARPER, DAVID A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HARPER, DAVID C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HARPER, DORRIS T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HARPER, DORSEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARPER, EDDIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HARPER, EDDIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HARPER, EDWARD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HARPER, EDWARD O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARPER, ELIZABETH J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HARPER, ELTON D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARPER, EUGENE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARPER, EUGENE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARPER, EVA E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARPER, FRANK L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HARPER, FREDERICK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HARPER, GILBERT L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HARPER, HARRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARPER, HERBERT, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HARPER, IRVIN B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARPER, JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARPER, JAMES, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | HARPER, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARPER, JAMES A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARPER, JAMES C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARPER, JAMES D, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | HARPER, JAMES O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARPER, JAMES O, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HARPER, JAMES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARPER, JARRIED S, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARPER, JESSIE J, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | HARPER, JOE N, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARPER, JOHN P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARPER, JOSEPH R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARPER, JOSEPHINE D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARPER, JOYCE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARPER, KIMBLE E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARPER, LAVERN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARPER, LAWRENCE S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARPER, LEONARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARPER, LEROY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARPER, LEWIS, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HARPER, LILLIAN I, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HARPER, LOUIS R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARPER, MARTHA R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARPER, MARY A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HARPER, MONROE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARPER, PAUL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARPER, PAUL L, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HARPER, PHILLIP, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HARPER, QUINCY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARPER, RILEY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARPER, ROBERT L, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | HARPER, ROBERT M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARPER, ROBERT W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARPER, ROBERT W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARPER, RONALD H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARPER, ROY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARPER, RUBY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HARPER, SANDRA G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARPER, TOMMIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARPER, VELMA D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARPER, WESLEY E, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARPER, WILFRED R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARPER, WILLIAM C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARPER, WILLIAM M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARPER, WILLIE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARPER, WILLIE I, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARPER, WINSTON O, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARPHAM, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARPLE, JAMES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARPOLD, CHARLES G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARR, ALVIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARR, GARY L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HARR, ROBERT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HARRAH, GENE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARREL JR, JOHN A, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | **US Mail (1st Class)** |
| 30094 | HARRELD, TEMPLE D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HARRELL (D), ROY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | HARRELL (ESTATE), JOSEPH F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARRELL III, BARTON F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HARRELL SR, JAMES D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HARRELL SR, JAMES E, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | **US Mail (1st Class)** |
| 30094 | HARRELL, AARON L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HARRELL, ALVIN C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HARRELL, ARTHUR, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HARRELL, ARTHUR L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARRELL, ARTHUR L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HARRELL, BERNARD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARRELL, BILL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARRELL, BILLY G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HARRELL, BOBBY E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HARRELL, CECIL G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HARRELL, CHARLES, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | **US Mail (1st Class)** |
| 30094 | HARRELL, CHARLES A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HARRELL, DAN M, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | HARRELL, DERWOOD E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HARRELL, DONA M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HARRELL, DONALD A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HARRELL, ELOISE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HARRELL, GARLAND C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HARRELL, IVA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARRELL, JAMES C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HARRELL, JAMES H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | HARRELL, JOHN A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | HARRELL, JOSEPH D, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HARRELL, JULIAN H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARRELL, LAMAR, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HARRELL, LARRY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRELL, LOID, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRELL, LOREN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRELL, MARTIN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HARRELL, ORNETT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARRELL, RAYMOND C, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HARRELL, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRELL, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRELL, SAM M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRELL, STEWART, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | HARRELL, THOMAS E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARRELL, WALTER, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRELL, WILLIAM W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRELL, ZADE W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRELSON, HAROLD W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRELSON, HENRY D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRELSON, JESSE W, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | HARRELSON, JOHN W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARRELSON, MCLEOD W, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRELSON, NELLIE R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARRELSON, RONNIE H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRETOS, HARRY G, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HARRIER, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIGAN, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIGAN, KENNETH, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | HARRIGER, DANNY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIGER, DONALD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIGER, VERSEL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HARRIGER, WAYNE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | HARRIMAN, BENJAMIN W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HARRIMAN, RICHARD A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HARRIMAN, RON, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | HARRIMAN, WILLIAM C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HARRINGTON (EST), RICHARD M, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | HARRINGTON JR, CHARLES G, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | **US Mail (1st Class)** |
| 30094 | HARRINGTON, BLAIR G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARRINGTON, CARL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HARRINGTON, DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARRINGTON, DANIEL J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HARRINGTON, FLORENCE I, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HARRINGTON, GEORGE M, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | HARRINGTON, GEROME, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 30094 | HARRINGTON, HARVEY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | HARRINGTON, HERBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HARRINGTON, JACOB, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARRINGTON, JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARRINGTON, JOHN W, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | **US Mail (1st Class)** |
| 30094 | HARRINGTON, LEE B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HARRINGTON, LOIS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HARRINGTON, MARK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HARRINGTON, MARSHALL H, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | **US Mail (1st Class)** |
| 30094 | HARRINGTON, MARTHA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HARRINGTON, MARY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HARRINGTON, RICHARD, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | HARRINGTON, ROBERT I, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HARRINGTON, RONALD D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HARRINGTON, RUBY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HARRIS (ESTATE), ALLEN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HARRIS (ESTATE), HERMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS (ESTATE), JUHU, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS (ESTATE), LUTHER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS (ESTATE), ROOSEVELT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS (ESTATE), SHERLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS (ESTATE), SHIRLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS (ESTATE), WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS JR, A B, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARRIS JR, ANTHONY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARRIS JR, CHARLES P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARRIS JR, DANIEL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARRIS JR, DAVID W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS JR, ERNEST, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HARRIS JR, ERNEST, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS JR, ERNEST L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HARRIS JR, GEORGE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HARRIS JR, HENDERSON, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARRIS JR, HENRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HARRIS JR, HERSHELL M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HARRIS JR, HOISE C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARRIS JR, J B, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | HARRIS JR, LUDDIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS JR, MELVIN D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS JR, NATHANIEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS JR, RANDALL R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS JR, RAYMOND, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HARRIS JR, RAYMOND J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRIS JR, ROBERT, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | HARRIS JR, SIDNEY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS JR, SYLVESTER, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HARRIS JR, TOMMIE J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARRIS JR, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARRIS JR, WILLIAM G, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HARRIS JR, WILLIAM M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HARRIS JR, WILLIE, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HARRIS SR, DANNY L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HARRIS SR, ERVIN, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARRIS SR, JAMES R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HARRIS SR, JOHN W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HARRIS SR, JOSEPH M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARRIS SR, MARVIN E, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | HARRIS SR, PERCY W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HARRIS SR, ROOSEVELT F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS SR, SIDNEY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARRIS, A D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, AARON, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HARRIS, ABRON, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARRIS, ACKERS T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARRIS, ALBERT, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRIS, ALBERT, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HARRIS, ALBERT, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | HARRIS, ALBERT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, ALFRED C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HARRIS, ALFRED S, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | HARRIS, ALONZO, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, ALONZO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HARRIS, ALONZO L, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | HARRIS, ALVIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, ALVIN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, AMOS, C/O BRAYTON PURCELL, BRAYTON, ALAN R, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HARRIS, AMOS B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, ANDREW L, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HARRIS, ANTHONY L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRIS, ARLAND, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HARRIS, ARTHUR J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, ARTHUR L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRIS, ARTIS L, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HARRIS, BEATRICE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, BENJAMIN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, BENNIE E, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | HARRIS, BERNARD J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HARRIS, BERNICE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRIS, BERRY R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRIS, BEULAH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARRIS, BILLY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HARRIS, BILLY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, BOBBY E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HARRIS, BOBBY G, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARRIS, BOBBY S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, BOOKER T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, BRIAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, BRUCE E, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HARRIS, BURNA D, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | HARRIS, BYARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, C B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARRIS, CARL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRIS, CARL, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HARRIS, CARL A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARRIS, CARL L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, CARNELL, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARRIS, CARROLL L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | HARRIS, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HARRIS, CHARLES E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HARRIS, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, CHARLES G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARRIS, CHARLES J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, CHARLES L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARRIS, CHARLES L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HARRIS, CHARLES P, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HARRIS, CHARLES R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARRIS, CLARENCE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HARRIS, CLARENCE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, CLAYTON L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HARRIS, CLEON W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, CLEVELAND, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRIS, CLIFFORD R, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HARRIS, CLINT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, CLYDE C, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | HARRIS, CLYDE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARRIS, CLYTEE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HARRIS, COLBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARRIS, CURTIS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARRIS, CURTIS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRIS, CURTIS, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HARRIS, DANIEL L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HARRIS, DANIEL W, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRIS, DARRELL R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HARRIS, DARYL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, DAVID E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRIS, DAVID L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARRIS, DAVID R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HARRIS, DELOYCIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HARRIS, DENNIS J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRIS, DON, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HARRIS, DONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HARRIS, DONALD, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRIS, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, DONALD C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARRIS, DONALD H, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HARRIS, DONALD R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARRIS, DORIS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRIS, DOROTHY V, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARRIS, DOUGLAS E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARRIS, DOUGLAS W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, DWIGHT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, E S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, EARL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HARRIS, EARNEST, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HARRIS, EARNESTINE H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HARRIS, ED, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARRIS, EDWARD, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | HARRIS, EDWARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, EDWARD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, EDWARD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRIS, EDWARD S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARRIS, ELBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, ELBERT J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, ELIJAH T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARRIS, ELTON, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARRIS, ERNEST, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARRIS, ERNEST L, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HARRIS, ERSKIN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARRIS, EUGENE, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | HARRIS, EUGENE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, FRANCE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, FRANCIS, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HARRIS, FRANCIS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, FRANK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, FRANK J, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | HARRIS, FRANK L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HARRIS, FRANK T, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HARRIS, FREDDIE, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | HARRIS, FREDERICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, GARY P, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRIS, GEORGE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HARRIS, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HARRIS, GEORGE E, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | HARRIS, GEORGE W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARRIS, GERALDINE B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARRIS, GILBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRIS, GILLIAM, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HARRIS, GOLDIA, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HARRIS, GUY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HARRIS, HARDING, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, HARLEY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRIS, HAROLD V, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARRIS, HARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, HARRY S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, HARVIS L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HARRIS, HAZEL, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRIS, HELEN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HARRIS, HENRY, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HARRIS, HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, HENRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, HENRY G, C/O BALDWIN & BALDWIN, 400 W HOUSTON ST, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | HARRIS, HERBERT L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRIS, HERMAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HARRIS, HOOVER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARRIS, HORACE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HARRIS, HOSEA S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARRIS, HOWARD H, C/O KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, DEPAOLIS, PETER C, 10300 EATON PLACE #200, FAIRFAX, VA, 22030 | **US Mail (1st Class)** |
| 30094 | HARRIS, HOWARD N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARRIS, HUBERT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HARRIS, HUDSON J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HARRIS, HUGH D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HARRIS, IGNATIOUS R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HARRIS, IRA B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARRIS, IRENE, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | HARRIS, IRENE, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | **US Mail (1st Class)** |
| 30094 | HARRIS, IRENE F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HARRIS, IRVING W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HARRIS, ISAAC, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HARRIS, ISIAH, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HARRIS, ISOM W, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 30094 | HARRIS, IVORY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HARRIS, IVORY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HARRIS, JACKIE D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HARRIS, JACKSON H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HARRIS, JACQUELINE S, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HARRIS, JAMES, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HARRIS, JAMES, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | HARRIS, JAMES, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | HARRIS, JAMES, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HARRIS, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HARRIS, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARRIS, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARRIS, JAMES A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HARRIS, JAMES C, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | HARRIS, JAMES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HARRIS, JAMES D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HARRIS, JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, JAMES E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARRIS, JAMES E, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HARRIS, JAMES E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARRIS, JAMES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, JAMES H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HARRIS, JAMES H, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HARRIS, JAMES H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRIS, JAMES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, JAMES I, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HARRIS, JAMES J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRIS, JAMES J, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HARRIS, JAMES J, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRIS, JAMES L, C/O MOTLEY RICE LLC, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HARRIS, JAMES L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARRIS, JAMES R, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | HARRIS, JAMES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, JAMES V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARRIS, JAMES W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARRIS, JEROME, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, JESS C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARRIS, JESSE C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARRIS, JESSE J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARRIS, JESSIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, JO H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARRIS, JOE D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARRIS, JOE H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, JOE N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, JOHN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HARRIS, JOHN, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HARRIS, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HARRIS, JOHN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HARRIS, JOHN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HARRIS, JOHN A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, JOHN E, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | HARRIS, JOHN H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARRIS, JOHN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, JOHN J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARRIS, JOHN L, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | HARRIS, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, JOHN M, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HARRIS, JOHN M, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARRIS, JOHN P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HARRIS, JOHN R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, JOHN W, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRIS, JOHN W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARRIS, JOHNNIE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HARRIS, JOHNNIE E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HARRIS, JOHNNY D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HARRIS, JONATHAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, JOSEPH, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HARRIS, JOSEPH A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARRIS, JOSEPH B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, JOSEPH O, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRIS, JULIUS B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, K C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, KAREN F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARRIS, KENNETH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, KENNETH R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARRIS, LANELDA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRIS, LARNZELL B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARRIS, LARRY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HARRIS, LAWERENCE H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HARRIS, LAWRENCE, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | HARRIS, LAWRENCE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, LAWRENCE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, LEE C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARRIS, LEMAN, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HARRIS, LEON, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARRIS, LESTER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, LETROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, LEVON, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARRIS, LEVY, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HARRIS, LEWIS, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HARRIS, LEWIS R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HARRIS, LITHONIA J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRIS, LIZZIE R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARRIS, LLOYD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, LOIS, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARRIS, LOIS M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, LONNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, LONNIE D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HARRIS, LOUIS, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HARRIS, LOUIS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, LOUIS R, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARRIS, LOUISE S, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRIS, LUCIEN L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARRIS, LUCIOUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, LUSTER L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARRIS, LYNN M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARRIS, M L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, MADELINE, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HARRIS, MAGGIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRIS, MANLES, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARRIS, MARGARET, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HARRIS, MARION A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRIS, MARJORIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HARRIS, MARVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, MARVIN O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRIS, MARY F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARRIS, MARY I, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARRIS, MATTHEWS K, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARRIS, MAYNARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HARRIS, MELVIN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARRIS, MICHAEL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, MILBURN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARRIS, MILLIDGE, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | HARRIS, MOSE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, NAPOLEON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HARRIS, NATHAN G, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | HARRIS, NATHANIEL, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARRIS, NOLAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, NORMAN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARRIS, OTIS G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARRIS, OTTO, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, OTTOWAY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, PALMER C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, PATRICIA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRIS, PAUL, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HARRIS, PERCY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, PERCY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, PERCY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, PERRY A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARRIS, PERRY G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, PORTER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, RALPH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, RALPH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HARRIS, RASS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARRIS, RAYFORD E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HARRIS, RAYMOND J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRIS, RAYMOND L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARRIS, RAYMOND W, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HARRIS, RENITH, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HARRIS, RICHARD E, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HARRIS, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, RICHARD R, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRIS, RICK D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HARRIS, ROBBIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, ROBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARRIS, ROBERT, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRIS, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, ROBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, ROBERT, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | HARRIS, ROBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HARRIS, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HARRIS, ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, ROBERT A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HARRIS, ROBERT D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HARRIS, ROBERT G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, ROBERT L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRIS, ROBERT L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRIS, ROBERT N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, ROBERT O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HARRIS, ROCKWELL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRIS, RODGER A, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | HARRIS, RODNEY N, C/O BROWN, TERRELL, HOGAN, ET AL, 233 E BAY ST STE 804, JACKSONVILLE, FL, 32202-3451 | US Mail (1st Class) |
| 30094 | HARRIS, ROGER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HARRIS, ROGER, C/O BOECHLER PC, BOECHLER, JEANETTE, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | HARRIS, ROGER A, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HARRIS, RONALD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HARRIS, RONALD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, RONALD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRIS, RONALD F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARRIS, RONALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, RONALD T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HARRIS, RONNY R, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | HARRIS, ROOSEVELT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, ROSELLA, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HARRIS, ROSIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HARRIS, ROY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRIS, RUBIN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HARRIS, RUBIN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, S J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARRIS, S K, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HARRIS, SAMUEL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARRIS, SAMUEL J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARRIS, SAMUEL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, SAMUEL W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, SEDRIC, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARRIS, SEYMOUR, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRIS, SHARON L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARRIS, SHIRLEY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HARRIS, SIMMIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HARRIS, STANLEY, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | HARRIS, STANLEY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, STEPHEN G, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HARRIS, STERLING, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, TELLIOUS C, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRIS, THELMA W, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRIS, THEODORE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, THEODORE E, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HARRIS, THEODORE J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARRIS, THEODORE W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HARRIS, THOMAS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, THOMAS H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HARRIS, TIMOTHY K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, TOM, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HARRIS, TOM W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, TOMMIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, TOMMIE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HARRIS, TOMMY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HARRIS, TOMMY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRIS, TOMMY L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HARRIS, TRUMAN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, ULYSSES, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | HARRIS, WALLACE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, WALTER C, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | HARRIS, WANDA M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HARRIS, WARNOCK, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HARRIS, WARREN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, WARREN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, WATSON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, WATTIE J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARRIS, WAYNE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, WESLEY, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | HARRIS, WESLEY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARRIS, WESLEY B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARRIS, WILBURN, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | HARRIS, WILL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HARRIS, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARRIS, WILLIAM, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARRIS, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HARRIS, WILLIAM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HARRIS, WILLIAM D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARRIS, WILLIAM E, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | HARRIS, WILLIAM H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HARRIS, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, WILLIAM M, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HARRIS, WILLIAM M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HARRIS, WILLIAM S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, WILLIAM T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARRIS, WILLIAM T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRIS, WILLIE, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | HARRIS, WILLIE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HARRIS, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, WILLIE A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HARRIS, WILLIE J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARRIS, WILLIE J, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HARRIS, WOODROW J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRIS, WOODROW W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRISER, TOM, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | HARRIS-HARMON, JULIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HARRISON (ESTATE), EAZEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRISON (ESTATE), HARRY H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRISON (ESTATE), JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRISON (ESTATE), JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRISON (ESTATE), NOEL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRISON III, HERBERT S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRISON JR, EMORY D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRISON JR, ERNEST J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARRISON JR, HERBERT S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRISON JR, JOSEPH C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HARRISON JR, MARTIN A, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HARRISON SR, CHARLES O, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARRISON SR, EDWARD, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARRISON SR, MATTHEW L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARRISON, ACIE T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARRISON, ALDENE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARRISON, ALEXANDER S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRISON, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRISON, ARTHUR R, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | HARRISON, BENNY E, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | HARRISON, BILLY C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRISON, BILLY H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRISON, CARL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRISON, CARL E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HARRISON, CHARLES, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HARRISON, CLARENCE F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HARRISON, CURTIS G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARRISON, DARWIN A, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | HARRISON, DEWEY L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARRISON, DONALD, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | HARRISON, DONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HARRISON, DUDLEY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HARRISON, EARLENE W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HARRISON, EDWIN A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARRISON, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRISON, ERNEST H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARRISON, EVIA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARRISON, FAY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARRISON, FRANCES M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARRISON, FRANK G, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARRISON, FRANK J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRISON, GARY A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HARRISON, GEORGE F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARRISON, GRAHAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRISON, GUY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRISON, HAROLD D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRISON, HARRY D, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARRISON, HOLLIS, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HARRISON, HOLLIS, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARRISON, HOWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRISON, HOWARD T, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HARRISON, HUEY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HARRISON, J T, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | HARRISON, JACK, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | HARRISON, JAMES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HARRISON, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRISON, JAMES D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARRISON, JAMES E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARRISON, JAMES L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HARRISON, JAMES T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARRISON, JAMES TALMADGE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARRISON, JOE D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRISON, JOHN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRISON, JOHN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRISON, JOHN E, C/O LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | HARRISON, JOHN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRISON, JOHN M, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | HARRISON, JOHNNIE W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARRISON, KEITH, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HARRISON, KENNETH, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HARRISON, KENNETH C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARRISON, L C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARRISON, LOUIS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRISON, MATTHEW J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HARRISON, MELBA T, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HARRISON, MURRAY K, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARRISON, MURRY H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRISON, OLDRICH E, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | HARRISON, PAT D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRISON, PATRICIA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRISON, PAUL, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HARRISON, PAUL E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARRISON, RAY O, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | HARRISON, RENDEL, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | HARRISON, RICHARD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARRISON, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRISON, ROBERT J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARRISON, ROBERT W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARRISON, RONALD C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRISON, ROY D, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | HARRISON, TERRY D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRISON, TERRY M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HARRISON, THADEOUS, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | HARRISON, THEODORE R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HARRISON, THOMAS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRISON, THOMAS J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARRISON, THOMAS N, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARRISON, WILLIAM, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRISON, WILLIAM, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | HARRISON, WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRISON, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRISON, WILLIAM H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARRISON, WILLIAM H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HARRISON, WILLIAM HENRY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARRISON, WILLIAM L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARRISON, WILLIAM R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HARRISON, WILLIAM W, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HARRIST, NOLAN, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | HARROD, IVA N, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARROLD, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARROLD, THOMAS, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HARROLD, THOMAS, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HARRON, WILLIE E, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HARROW, ERIC, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRY, CLEOTHA, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HARRY, HENRY C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARRY, JOHN A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARRY, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARRYMAN, ARLEY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HARRYMAN, WILLIAM L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARSH JR, MAYNARD S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARSH, GEORGE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARSH, JOSEPH, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HARSH, PASCAL W, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | HARSH, STANLEY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARSH, WESLEY C, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | HARSHA, PATRICK, C/O JACOBS & CRUMPLAR, 2 EAST 7TH ST PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | HARSHAW, NAPOLEON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARSHMAN, CHESTER M, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | HARSHMAN, ROBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARSHMAN, VERN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARSTON, JACOB, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HART (ESTATE), BARBARA A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HART JR, LEON, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HART JR, OREN K, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HART JR, OTIS E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HART SR, WILLIAM O, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HART, ALFRED, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HART, ALVIN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HART, ANDREW G, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HART, ARTHUR, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | HART, ARTHUR C, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HART, CALVIN C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HART, CARL E, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HART, CLEVELAND J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HART, CLOTIS E, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | HART, COLEMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HART, CURTIS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HART, DALLAS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HART, DAVID P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HART, DELBERT W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HART, DENNIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HART, DOLORES H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HART, DON, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HART, EARNEST A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HART, ELVIN K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HART, EULA L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HART, FRANKLIN D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HART, GARY D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HART, GEORGE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HART, GEORGE LESTER, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HART, GILBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HART, GILBERT C, C/O SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30094 | HART, HENRY E, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HART, HOUSTON, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HART, HUEY P, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | HART, JACKIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HART, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HART, JAMES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HART, JAMES O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HART, JEROME J, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | HART, JESSE L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HART, JIMMIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HART, JOE A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HART, JOHN D, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | HART, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HART, JOSEPH, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HART, LARRY E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HART, LAVORA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HART, LEO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HART, LEWIS J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HART, LIONEL J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HART, MARTEAL A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HART, MARVIN, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | HART, MERRILL D, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | HART, MICHAEL J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HART, MORRIS L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HART, OREN KERMIT, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HART, PATRONELLA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HART, PAUL, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | HART, RALPH P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HART, RAYMOND, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HART, RAYMOND C, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HART, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HART, ROBERT, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HART, ROBERT B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HART, ROBERT T, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HART, ROGER, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | HART, THEODORE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HART, THOMAS, C/O GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, GORI, RANDY L, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 30094 | HART, TOMMY H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HART, WALTER F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HART, WENDALL G, C/O CHRIS PARKS & ASSOCIATES, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | HART, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HART, WILLIAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HART, WILLIAM R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HART, WILLIE P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARTBARGER, JAMES W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARTE, GAYLORD C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARTE, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARTENBERGER, EUGENE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HARTENHOFF, GLENN, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HARTENSTINE, WILLIAM S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARTER, RAYMOND E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARTFIELD, ELOUISE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HARTFIELD, FLORINE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HARTFIELD, IRENA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HARTFIELD, JAMES E, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HARTFIELD, LATHEN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HARTFIELD, SAM, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HARTFIELD, SHARON L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARTFIELD, THOMAS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARTFIELD, VERNELL M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARTFORD, BRIAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARTFORD, DENNIS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARTFORD, EARL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARTFORD, EDWIN C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HARTFORD, WALTER A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARTHCOCK, BOBBY, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | HARTHOUSEN SR, GARY A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARTING, RALPH C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HARTIS JR, RICHARD D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARTKEMEYER, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HARTL, ROBERT O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARTLESS, JERRY D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HARTLEY SR, SIMMIE H, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | HARTLEY, CAROLYN V, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HARTLEY, HAROLD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARTLEY, HARRY, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HARTLEY, HARVIS T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HARTLEY, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HARTLEY, JAMES A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HARTLEY, JAMES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HARTLEY, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HARTLEY, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | HARTLEY, JOSEPH A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HARTLEY, MORRIS L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HARTLEY, PINKNEY M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HARTLEY, PRENTISS R, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | HARTLEY, RAYMOND, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HARTLEY, RICHARD M, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | **US Mail (1st Class)** |
| 30094 | HARTLEY, WILLARD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HARTLEY, WILLIAM T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HARTLEY, WILLIE F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HARTLOVE, RUSSELL C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HARTMAN (ESTATE), ALAN B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARTMAN (ESTATE), HAROLD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARTMAN SR, JOHN, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | **US Mail (1st Class)** |
| 30094 | HARTMAN, ALVIN R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HARTMAN, BENJAMIN C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HARTMAN, BENJAMIN M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | HARTMAN, CLEVELAND, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | HARTMAN, DAVID L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HARTMAN, DONALD, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | HARTMAN, EDWIN L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HARTMAN, ELMER, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HARTMAN, FRANCES, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HARTMAN, FRANK, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARTMAN, GEORGE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARTMAN, HELEN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARTMAN, JEROME, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARTMAN, JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARTMAN, JOHN W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARTMAN, LARRY T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARTMAN, LEVY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARTMAN, LILLIE M, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | HARTMAN, PATRICIA A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARTMAN, RALPH, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HARTMAN, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARTMAN, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARTMAN, THOMAS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARTMAN, VERNON C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARTMAN, VICTOR R, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | HARTMANN, CHARLES K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARTMANN, LEONARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARTNAGEL, GEORGE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HARTNETT, WILLIAM F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARTOFILAX, MICHAEL C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARTORY, JAMES P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARTRANFT, WALTER, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HARTRIDGE JR, BEN A, C/O DAVID PARRON & GARY PARISH, ATTYS, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | HARTS JR, RICHARD, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARTSEL, DONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARTSELL, DONALD B, C/O NIX PATTERSON & ROACH, 205 LINDA DR, DAINGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | HARTSELL, GERALD G, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HARTSFIELD, BETTY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARTSFIELD, FLOYD, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARTSFIELD, JOHN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HARTSOCK, PHILLIP L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARTSON, CHARLES, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARTSWICK, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HARTT, JOHN W, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HARTT, WILLIAM R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HARTWELL SR, JOHN E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARTWELL, ALLEN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARTWELL, LEONARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARTWELL, LEWIS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARTWELL, SILAS K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARTWICK JR, GEORGE P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARTWIG, EDWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARTWIG, ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARTWRIGHT, HUBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HARTY, DAVID L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARTZ, JOHN, C/O GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, GORI, RANDY L, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 30094 | HARTZELL, ABRAHAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HARTZELL, DONALD C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARTZELL, ERNEST M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARTZELL, EUGENE C, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | HARTZELL, NORMAN R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARTZELL, RICHARD C, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HARTZELL, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARTZES, GEORGE E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARTZHEIM, JOHN G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARTZOG (D), JESSIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HARTZOG, CONNER, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HARTZOG, L H, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HARTZOG, PEARL, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | HARTZOG, RUBIA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | HARVALA, PETER, C/O MORGAN & MEYERS, MORGAN, COURTNEY, 3200 GREENFIELD RD STE 260, DEARBORN, MI, 48120-1800 | **US Mail (1st Class)** |
| 30094 | HARVARD, JAMES C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HARVARD, ROY M, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | **US Mail (1st Class)** |
| 30094 | HARVARD, WILLIAM, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | **US Mail (1st Class)** |
| 30094 | HARVEL, CHARLES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARVELL, ANGELINA, C/O WATERS & KRAUS, NORTON, MICHELLE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | HARVELL, JOE B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HARVELL, NOEL R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HARVELL, PATRICIA A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | HARVELL, RUTH E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HARVELLA, ESTATE OF MICHAEL, C/O THE GIBSON LAW FIRM, HEARD, CHASTITY, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | HARVER, EDWARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARVEY (EST), ELMER R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | HARVEY (ESTATE), CHARLES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARVEY (ESTATE), CLEMENT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARVEY (ESTATE), HULBERT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARVEY (ESTATE), THEODORE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARVEY JR, FLOYD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HARVEY JR, RALPH M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HARVEY JR, ROBERT B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HARVEY SR, KENNETH E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HARVEY, ALBERT D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HARVEY, AMBROSE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HARVEY, ANDREW A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | HARVEY, BARBARA J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HARVEY, BETTY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HARVEY, BURLEE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HARVEY, CATHERINE H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HARVEY, CHARLES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HARVEY, CHARLES S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HARVEY, CHARLIE S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HARVEY, CLAUDE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HARVEY, CLINTON, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HARVEY, CLINTON, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HARVEY, DANIEL O, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HARVEY, DANNY M, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | HARVEY, DAVID E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HARVEY, DAVID W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARVEY, DERALD P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARVEY, DONNIE H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARVEY, EARNEST L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARVEY, EDDIE H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARVEY, ELTON, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | HARVEY, ERNESTINE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARVEY, GRACIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HARVEY, HAROLD R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARVEY, HAROLD T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARVEY, JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARVEY, JACK R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARVEY, JACKIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARVEY, JAKE O, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARVEY, JAMES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HARVEY, JAMES C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HARVEY, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARVEY, JAMES V, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HARVEY, JAMES Y, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARVEY, JEFFERY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HARVEY, JIM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARVEY, JOHN L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HARVEY, JOHN W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HARVEY, JOSEPH, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HARVEY, LAURA B, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARVEY, LEO W, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HARVEY, LEON D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HARVEY, LEROY, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HARVEY, LOUIE, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | HARVEY, MATTHEW, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | HARVEY, MIKE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARVEY, NANCY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HARVEY, PALMER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARVEY, PAUL D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARVEY, PHILLIP, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HARVEY, PHILLIP H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARVEY, RAYMOND C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARVEY, RICHARD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARVEY, ROBERT L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HARVEY, ROBERT P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARVEY, ROLAND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARVEY, RONALD, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HARVEY, ROOSEVELT, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HARVEY, ROOSEVELT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HARVEY, RUSSELL K, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HARVEY, SANDRA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARVEY, STANLEY C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARVEY, TOM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HARVEY, WANDA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HARVEY, WAYNE T, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HARVEY, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HARVEY, WILLIAM S, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HARVEY, WILLIE A, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARVEY, WILLIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARVILAK, JOHN B, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HARVILL SR, WILLIAM B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HARVILL, BILLY, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | HARVILLE, BILLY W, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HARVILLE, ERSKINE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HARVILLE, MICHAEL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HARVILLE, RUFUS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARVILLE, RUFUS T, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HARVILLE, STANLEY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HARVISCHAK, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARWELL, ALFRED D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HARWELL, GEORGE E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HARWELL, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARWOOD, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARWOOD, ROLAND, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HARWOOD, THOMAS, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HARWOOD, THOMAS W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HARWOOD, WILLIAM F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HARY, CARL J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HASAPIS, VASILIKI, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HASBERRY, ALEXANDER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HASBERRY, JOE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HASEL, ARTHUR, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HASEL, MERLIN G, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HASELDEN, TIM W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HASELEU SR, GERALD L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HASEMAN, EMIL R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HASENBERG, CHARLES R, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HASER, JOSEPH A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HASETTE, JOSE, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | HASH, MERRELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HASH, ROBERT C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HASHIER, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HASHIMOTO, HACHIRO, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HASHMAN, JIMMIE, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HASIER, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HASKELL, JAMES C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HASKELL, PHILLIP T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HASKETT, WADE L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HASKETT, WILLIAM A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HASKIN, ELMER C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HASKINS, HAROLD J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HASKINS, JERRAL W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HASKINS, JESSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HASKINS, JOE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HASKINS, JOHN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HASKINS, JOHN A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HASKINS, PAULINE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HASKINS, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HASKINS, WILLIAM D, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HASLAGE (ESTATE), JOHN T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HASLAM (ESTATE), BENNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HASLAM, ROBERT E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HASLEY, FRANK L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HASLEY, MICHAEL W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HASPAS, JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HASPEL, RAYMOND A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HASS, LAVERNE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HASSE, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HASSEL, HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HASSELL, CLAYTON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HASSELL, JAMES R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HASSELL, JIMMY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HASSELL, RICHARD W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HASSELL, ROY V, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HASSEY, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HASSINGER, CHARLES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HASSINGER, KENNETH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HASSON, GARY L, C/O MICHAEL B SERLING PC, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | HASSON, WILLIAM, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | HASTEN, ROBERT W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HASTINGS III, GEORGE J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HASTINGS, CARL L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HASTINGS, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HASTINGS, CHARLES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HASTINGS, EARLE G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HASTINGS, HOWARD J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HASTINGS, JAMES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HASTINGS, LARRY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HASTINGS, LOUIS E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HASTINGS, NORMAN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HASTINGS, OTIS L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HASTINGS, RICHARD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HASTON, ARTIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HASTY, CARL E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HASTY, JACK L, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HASTY, JOSEPH M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HASTY, ROBERT, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HASULAK, THEODORE G, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HASZA, LOUIS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HATCH (ESTATE), EARL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HATCH, BILLY E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HATCH, DONALD L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HATCH, DONALD LARRY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HATCH, DOUGLAS M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HATCH, FLOYD M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HATCH, HORACE F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HATCH, JIMMY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HATCHER, AUBREY, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HATCHER, AUBREY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HATCHER, BOOKER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HATCHER, CALVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HATCHER, CHARLES R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HATCHER, CLYDE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HATCHER, DANIEL, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HATCHER, DONNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HATCHER, EARNEST E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HATCHER, EDWARD L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HATCHER, EDWIN J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HATCHER, IZESH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HATCHER, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HATCHER, JAMES E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HATCHER, JERALD J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HATCHER, JETHRO L, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HATCHER, JOE H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HATCHER, JOE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HATCHER, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HATCHER, MARGARET S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HATCHER, MARY R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HATCHER, MUNCEY D, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | HATCHER, PAUL T, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | HATCHER, RICHARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HATCHER, RUDOLPH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HATCHER, SYLVESTER, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HATCHER, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HATCHER, VELTA M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HATCHER, VIRGINIA S, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HATCHER, WILLIE B, C/O BRAYTON PURCELL, BRAYTON, ALAN R, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HATCHETT (ESTATE), WILLIE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HATCHETT SR, JOHN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HATCHETT, CHARLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HATCHETT, OWEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HATFIELD JR, RAY A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HATFIELD JR, SAMUEL B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HATFIELD, ALBERT BLAINE, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HATFIELD, BOBBY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HATFIELD, CORA D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HATFIELD, EMMETT R, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HATFIELD, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HATFIELD, JOE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HATFIELD, LELAND M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HATFIELD, LYLA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HATFIELD, OLIN J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HATFIELD, STEVEN L, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | HATFIELD, STEVEN L, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HATFIELD, WILLIAM, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HATFIELD, WILLIAM H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HATHAWAY SR, ALLEN G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HATHAWAY, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HATHAWAY, DONALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HATHAWAY, DONALD W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HATHAWAY, DONALD WEBB, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HATHAWAY, HOWARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HATHAWAY, HOWARD W, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | HATHCOAT, WILBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HATHCOCK, ARLIE JAMES, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HATHCOCK, BILLY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HATHCOCK, MICHAEL W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HATHCOCK, ROBERT B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HATHCOCK, ROBERT R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HATHCOCK, WALTER, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HATHCOTE, WINFRED, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HATHCOX, JIMMY H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HATHORN, ALICE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HATHORN, GEORGE W, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HATHORN, JAMES C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HATHORN, LONNIE B, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | HATHORN, LUCILLE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HATHORN, MARGARET, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HATHORN, VERA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HATHORN, VIRGINIA D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HATHORN, WILLIE V, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HATHORNE, CHARLIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HATHORNE, PEARLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HATHORNE, VIOLET, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HATLEY, BILLIE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HATLEY, DEMPSEY C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HATMAKER, BOBBY G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HATRAK, DOROTHY C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HATRIDGE, RAYMOND, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HATTAWAY, LYNN H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HATTAWAY, MARGARET, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HATTAWAY, RAYMOND E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HATTEN (ESTATE), WILLIE T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HATTEN, ALDENA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HATTEN, ALVIN, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HATTEN, BILLY, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | HATTEN, DON C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HATTEN, HARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HATTEN, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HATTEN, MARVIN, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HATTENBACK, EUGENE F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HATTER (ESTATE), WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HATTER, ERNEST, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HATTERY, DALE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HATTHORN, EARNEST O, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HATTON JR, GEORGE, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HATTON JR, LEROY, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HATTON, GEORGE, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HATTON, GEORGE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HATTON, JERRY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HATTON, JERRY M, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | HATTON, LEHEMAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HATTON, RUFUS M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HATTON, THOMAS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HATTON, WILLIAM A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HATZENBIHLER, BETTY, C/O BOECHLER PC, BOECHLER, JEANETTE, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | HATZIALEXIOU, ILIAS S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HATZIALEXIOU, STEVE I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HATZIDAKIS, DIONISIOS K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HATZILERIS, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAUBERT, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HAUBOLD, NIELS B, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HAUCK, LEON E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAUCK, WILFRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAUER, EDWARD J, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HAUER, ERNST F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAUER, THOMAS W, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HAUF, CARL E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAUGABROOK, HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAUGABROOKS, JAMES, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HAUGAN, HELEN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAUGH, ANTHONY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAUGH, JOHN J, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HAUGH, ROBERT F, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HAUGH, ROY F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HAUGHEY, RAYMOND T, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HAUGHT, ARTHUR D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAUGHT, AUBREY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAUGHT, ERIC P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAUGHT, RALPH R, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HAUGHT, ROY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAUGHT, WILBUR D, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HAUHE, LOUIS, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HAUK, DONNA E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAULK, FREDERICK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAULMAN, HERSCHEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAUN, DAN A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAUN, DAN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAUN, PAT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAUN, RONALD B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAUPT JR, HOWARD G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAUPT, ERICH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAUPT, RICHARD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAUPT, WAYNE C, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAUPTMAN, KENNETH G, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HAUSE, BENTLEY L, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | HAUSER, WAYNE E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAUSLER, JACK S, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HAUSMAN, CHARLES W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAUSMAN, WALTER N, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | HAUSMANN, VERN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAUT, JAMES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HAUTHER, REFORD C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HAUZE, GERALD W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAVARD, A J, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAVARD, BURNES G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAVARD, CALVIN W, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HAVARD, CARL C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAVARD, CHARLES M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HAVARD, DONALD C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAVARD, DONALD CLARENCE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAVARD, GENE N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAVARD, HILLERY G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAVARD, JAMES CAIRN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAVARD, JAMES R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAVARD, JOHN M, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HAVARD, MILTON E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HAVARD, OTTIS, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HAVARD, VERNON, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAVARD, VESTER, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | HAVARD, VIRGIL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAVARD, VIRGIL E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAVEL, RUDY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAVELL, LORNE B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAVELOCK III, JOHN J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAVEN, DALLAS E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAVEN, W C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAVENOR, RONALD E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAVENS, DANE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAVENS, RUFUS L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HAVENS, THOMAS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAVERLAND, EDWARD G, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HAVERLY JR, CHARLES, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAVERSTOCK, RICHARD H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAVERTY SR. DECD., WILLIAM F, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HAVERTY, THOMAS C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HAVILL JR, JOHN H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAVILL JR, JOHN HAROLD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAVIS, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAVIS, HOYT N, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HAVLICEK, DAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAVLIN, LARRY G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAVRILLA, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAVRILLA, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWBAKER, JOYCE V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAWBAKER, VERNON, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAWES (ESTATE), ROY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWES, DONALD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAWES, KENNETH, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | HAWES, MEREDITH, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HAWK, ALBERT A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HAWK, CAREY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWK, GEORGE R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAWK, HERMAN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAWK, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWK, ROBERT E, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HAWK, TIMOTHY T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWKEN, ROBERT E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HAWKER, WALTER, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HAWKES, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HAWKEY SR, JAMES, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HAWKINS (DECEASED), HERMAN L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAWKINS (ESTATE), ARTHUR L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWKINS (ESTATE), CHARLES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWKINS (ESTATE), DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWKINS (ESTATE), DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWKINS JR, CAREY T, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HAWKINS JR, CHARLIE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAWKINS JR, HEZEKIAH, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAWKINS JR, RAYMOND L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HAWKINS JR, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HAWKINS JR, WILLIAM W, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | HAWKINS SR (DECEASED), CHARLIE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAWKINS SR, CAREY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAWKINS SR, FREDDIE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAWKINS SR, JOHN M, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HAWKINS SR, ROBERT P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAWKINS, ALFRED E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAWKINS, AUDREY N, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAWKINS, BESSIE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAWKINS, BETTY J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAWKINS, BETTY JEAN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAWKINS, BILLIE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWKINS, BILLY J, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HAWKINS, BILLY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAWKINS, BILLY J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HAWKINS, CAROL G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HAWKINS, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWKINS, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWKINS, CHARLIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAWKINS, CLIFTON, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HAWKINS, DALE, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | HAWKINS, DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWKINS, DONALD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWKINS, EDWARD S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWKINS, ELBERT L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAWKINS, ELLEN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWKINS, ELLIS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HAWKINS, ELMER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAWKINS, ERNEST, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HAWKINS, FRANK J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HAWKINS, FREDERICK W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWKINS, FREEMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWKINS, GATHOR M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAWKINS, GERTRUDE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HAWKINS, GRADY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAWKINS, GUS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAWKINS, HAROLD G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAWKINS, HERMAN, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HAWKINS, JACK B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWKINS, JAMES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HAWKINS, JASPER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAWKINS, JESSE D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAWKINS, JESSE DWAYNE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAWKINS, JESSIE R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAWKINS, JIMMY D, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAWKINS, JOE E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HAWKINS, JOHN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HAWKINS, JOHN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAWKINS, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWKINS, JOHN M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HAWKINS, JOHNNY L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAWKINS, KENNETH P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAWKINS, LANNY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWKINS, LEROY, C/O LAW OFFICES OF PETER G ANGELOS, 5905 HARFORD RD, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 30094 | HAWKINS, LEVERTA, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAWKINS, LYNDA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HAWKINS, MARGELL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAWKINS, MARGELL M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAWKINS, MATTHEW, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HAWKINS, MONROE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAWKINS, NEVILLE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HAWKINS, OTIS C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HAWKINS, RAYMOND R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HAWKINS, ROBERT, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | HAWKINS, ROBERT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAWKINS, ROBERT H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWKINS, ROBERT W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAWKINS, ROLIN H, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAWKINS, ROSCOE C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAWKINS, ROY G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAWKINS, RUBEN W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAWKINS, RUFUS E, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | HAWKINS, THOMAS J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAWKINS, VAN D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAWKINS, VIRGIL G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAWKINS, WALTER J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAWKINS, WASH, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | HAWKINS, WILLIAM, C/O SIEBEN POLK LAVERDIERE & DUSICH, LAVERDIERE, RICHARD A, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | HAWKINS, WILLIAM, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30094 | HAWKINS, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAWKINS, WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWKINS, WILLIAM H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAWKINS, WILLIAM L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAWKINS, WILLIE H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HAWKINS, YOLANDA, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAWKS, FRANK M, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | HAWKS, JESSE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWLEY, BILLY G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWLEY, DANIEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWLEY, EDWIN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWLEY, FRANKLIN W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HAWLEY, LEE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWLEY, LONNIE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAWLEY, LONNIE ESTER, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAWLEY, MELVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWLEY, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWLEY, ROY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAWN, CONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWN, SAMUEL H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAWORTH, HOLLY, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HAWORTH, JOE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAWORTH, RICHARD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAWRAN, FRED J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAWSMAN, CHARLES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWTHORN, ESTON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAWTHORN, KARL F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWTHORNE JR, GILBERT, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAWTHORNE, ARTHUR L, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | HAWTHORNE, EDDIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAWTHORNE, F L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAWTHORNE, JAMES A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAWTHORNE, JOE W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAWTHORNE, MINT W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAWTHORNE, SYDNEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAWTHORNE, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAXTON, CLEM J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAY SR, DONALD I, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAY, ANDREW, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HAY, GEORGE C, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HAY, JAMES, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAY, JIMMIE V, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAY, LARRY E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HAY, ROBERT L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HAY, WILLIAM F, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | HAYCRAFT JR, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAYCRAFT, ROY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAYDEN, CHARLES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAYDEN, CICERO W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAYDEN, FRANK, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HAYDEN, FRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYDEN, JAMES, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | HAYDEN, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HAYDEN, JAMES, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HAYDEN, JAMES, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HAYDEN, JIMMIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HAYDEN, JOHN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HAYDEN, JOHN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYDEN, JOHN W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAYDEN, LARRY B, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HAYDEN, MARY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAYDEN, MERRILL, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HAYDEN, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYDEN, PHILLIP P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAYDEN, WILLIAM J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HAYDOCK III, RICHARD T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAYDT, WARREN R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAYDU (ESTATE), ERNEST M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYES (DECEASED), ROLAND P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAYES (ESTATE), HOWARD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYES (ESTATE), MATTIE D, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | HAYES (ESTATE), QUDELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYES III, ISAIAH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAYES JR, JOHN, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HAYES JR, ROBERT, C/O GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, GORI, RANDY L, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HAYES JR, WESLEY H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYES SR, CARL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAYES SR, COLLIER L, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | HAYES SR, ROBERT W, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAYES, ADOLPH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAYES, ALBERT J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAYES, ALONZO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAYES, ALTHEA M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAYES, ARTHUR L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAYES, BERNARD G, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HAYES, CARL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYES, CARON S, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HAYES, CHARLES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAYES, CHARLES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAYES, CHARLES R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAYES, CHESTER M, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | HAYES, CHUCK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYES, CLARENCE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAYES, CLEO, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAYES, DANIEL K, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HAYES, DANIEL L, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | HAYES, DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYES, DONALD C, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HAYES, DOUGLAS C, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | HAYES, EDDIE L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAYES, EDDIE N, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAYES, ELESSIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAYES, ELSIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HAYES, ELTON C, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAYES, ERNEST D, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HAYES, FRANKLIN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYES, GEORGE B, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | HAYES, GEORGE L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HAYES, GERALD L, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAYES, HAROLD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAYES, HAROLD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYES, HARRY F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAYES, HENRY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAYES, HENRY M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HAYES, J B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAYES, J. C, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HAYES, JACK R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYES, JACK S, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HAYES, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HAYES, JAMES, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAYES, JAMES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HAYES, JAMES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYES, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYES, JERRY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAYES, JESSE O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAYES, JOHN, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HAYES, JOHN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYES, JOHN H, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HAYES, JOHN H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HAYES, JOHNNY B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HAYES, JOSEPH G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HAYES, JUANITA, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAYES, KATHY K, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAYES, L V, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAYES, LAVELL, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HAYES, LESLIE, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | HAYES, LYNCH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HAYES, MACK E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAYES, MARGARET R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HAYES, MARTIN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAYES, MARVIN, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HAYES, MARVIN E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HAYES, MATTHEW, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAYES, MAYNARD B, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HAYES, MCCOY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYES, MELVIN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYES, MELVIN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAYES, MELVIN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYES, MICHAEL A, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HAYES, MICHAEL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYES, NATHAN, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HAYES, OFFICE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAYES, OPAL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAYES, OSCAR L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAYES, PATRICK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYES, PATRICK M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYES, PAUL, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HAYES, PHYLLIS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAYES, PINK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAYES, PINKIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAYES, RAYMOND, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HAYES, RAYMOND A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HAYES, RICHARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAYES, RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYES, ROBERT L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HAYES, ROLAND, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HAYES, ROLAND, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAYES, RONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYES, ROSETTA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HAYES, ROY, C/O KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, DEPAOLIS, PETER C, 10300 EATON PLACE #200, FAIRFAX, VA, 22030 | **US Mail (1st Class)** |
| 30094 | HAYES, ROY D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HAYES, ROY DEAN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HAYES, ROY N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HAYES, RUBEN A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HAYES, RUTH, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | HAYES, SYLVESTER, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | **US Mail (1st Class)** |
| 30094 | HAYES, THEODORE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HAYES, THOMAS J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HAYES, VERGIL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HAYES, VIRGIL L, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | HAYES, WALTER, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HAYES, WILLARD B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HAYES, WILLIAM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HAYES, WILLIAM, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | **US Mail (1st Class)** |
| 30094 | HAYES, WILLIAM F, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | **US Mail (1st Class)** |
| 30094 | HAYES, WOODIE A, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 30094 | HAYETT, MONTE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HAYGOOD SR, O T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HAYGOOD, KOATNEY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HAYGOOD, MELVYN L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HAYHURST, ALBERT L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HAYLES, DAVID C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HAYLES, JOHN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HAYMAN, GEORGE T, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | HAYMAN, JAMES K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAYMAN, JOHN, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | HAYMAN, WILLIAM D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HAYMEN, DAVID, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HAYMON, HUEY P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HAYMON, SEDONIA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HAYMON, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYMOND, ARNOLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYNES JR, EDDIE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAYNES SR, CLANTON M, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | HAYNES SR, HENRY N, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAYNES, ALFONSO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYNES, ARMETTA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HAYNES, BERNARD, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HAYNES, BETTY D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAYNES, BONNIE R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HAYNES, CARL, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HAYNES, CARL L, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | HAYNES, CARL M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HAYNES, CARSTON H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAYNES, CHARLES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HAYNES, CHARLES P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAYNES, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYNES, CLINTON M, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | HAYNES, CLYDE, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | HAYNES, CURTIS, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAYNES, DANNY E, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HAYNES, DONNA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAYNES, EMELINE H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HAYNES, ERNESTINE S, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HAYNES, EVA N, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | HAYNES, F T, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | HAYNES, FAY H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAYNES, GLORIA D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAYNES, GRADY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAYNES, HARVEY, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | HAYNES, HENRY, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HAYNES, HERMAN M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HAYNES, HERSCHEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | HAYNES, I C, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | HAYNES, J C, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | HAYNES, J. C, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HAYNES, JAMES N, C/O BROWN, TERRELL, HOGAN, ET AL, 233 E BAY ST STE 804, JACKSONVILLE, FL, 32202-3451 | **US Mail (1st Class)** |
| 30094 | HAYNES, JAMES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HAYNES, JERRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HAYNES, JESSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAYNES, JESSIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAYNES, JESSIE, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | **US Mail (1st Class)** |
| 30094 | HAYNES, JOHN O, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HAYNES, JOHNELL, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | HAYNES, JOHNNIE, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | HAYNES, JULIETTE F, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | **US Mail (1st Class)** |
| 30094 | HAYNES, KARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAYNES, LOUISE E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HAYNES, LUSTER B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HAYNES, MACK, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | HAYNES, MARY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HAYNES, MATTIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HAYNES, MELVIN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAYNES, MICHAEL, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HAYNES, NORMAN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HAYNES, ODELL R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HAYNES, OLIVER J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HAYNES, OSCAR, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | HAYNES, PATRICIA A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HAYNES, PEARLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HAYNES, PERCY S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HAYNES, RANDALL L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | HAYNES, ROBERT B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HAYNES, RONALD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HAYNES, TONY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HAYNES, WALTER L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAYNES, WALTER L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAYNES, WILLIE, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | HAYNES, WILLIS R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HAYS (ESTATE), DANIEL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYS (ESTATE), LEE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYS JR, HEBERT F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HAYS JR, LEONARD P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HAYS, BRUCE C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAYS, CLIFTON, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HAYS, DALE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAYS, DANIEL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYS, DANNIE N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYS, EUGENE T, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | HAYS, HAROLD V, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAYS, JAMES E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HAYS, JAMES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAYS, LEE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYS, MAJOR L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAYS, ROGER B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAYS, RUBY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HAYS, SIBYL O, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAYS, WILLIAM R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAYS, WILLIAM R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAYSLETT, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYSLIP, SAM G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HAYSLIP, WESLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYTER JR, EUGENE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HAYTER, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYWARD, JESSE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAYWARD, JOHNNIE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYWARD, ROGER R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HAYWARD, SYLVIA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYWOOD (ESTATE), JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAYWOOD JR, ROBERT, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HAYWOOD, BAKER, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HAYWOOD, CLARRIE, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HAYWOOD, JAMES L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HAYWOOD, JAMES P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HAYWOOD, JIMMY C, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | HAYWOOD, JIMMY T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAYWOOD, LARRY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HAYWOOD, LYNN C, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | HAYWOOD, MARIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAYWOOD, ROOSEVELT, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HAZEL, GEORGE E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HAZEL, MARY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAZEL, OLIVER A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAZEL, THOMAS G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAZEL, TOM, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAZELET, GEORGE R, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | HAZELHURST, JUANITA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAZELLIEF, JAMES F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAZELTON, DALLAS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAZELTON, DONALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAZELTON, DUANE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAZELTON, GEORGE D, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HAZELTON, TIMOTHY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAZELWOOD, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAZELWOOD, BILLY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HAZELWOOD, C D, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | HAZELWOOD, CHARLES A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAZELWOOD, EARL, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HAZELWOOD, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HAZELWOOD, RUSSELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAZEN, JOHN J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HAZEN, MERLE W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAZEN, ROLAND D, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HAZINAKIS, GUS P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAZINAKIS, ROBERT, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | HAZLETT SR, WILLIAM E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAZLETT, GEORGE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAZLETT, JAMES W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HAZLETT, LUCILLE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HAZLINSKY, GEORGE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HAZLIP JR, JOSEPH G, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HAZWOOD, HENRY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HAZY, MICHAEL J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HEABERLIN, DAVID O, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HEAD SR, WENDELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEAD, ABBIE A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HEAD, BOBBY G, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | HEAD, CHARLES A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HEAD, CHARLES S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HEAD, EDMOND D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HEAD, FOREST D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HEAD, ISAAC, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HEAD, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEAD, JIMMY R, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HEAD, KENNETH N, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HEAD, LESLIE C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HEAD, MICHAEL, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | HEAD, ROBERT S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HEAD, RUFUS F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HEAD, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HEAD, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEADLEY, FRANKLIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEADLEY, JAMES P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HEADLEY, JOSEPH R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HEADLEY, LOUIS M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HEADLEY, NORRIS L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HEADLEY, OLIVER A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HEADLEY, PAUL W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HEADLEY, RICHARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEADLEY, WILLIAM H, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HEADRICK, DONALD R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HEADRICK, WILLIAM T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HEADY, OWEN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEAGERTY, ROBERT, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HEAGY, PAUL, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HEAKIN (ESTATE), RICHARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEALD, ALFRED A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HEALEY, DANIEL, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HEALEY, DANIEL W, C/O COADY LAW FIRM, COADY, EDWARD P, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30094 | HEALEY, WAYNE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEALY, AUSTIN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HEALY, BESSIE, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | HEALY, CHARLES, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HEALY, FRANK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HEALY, GAYLORD I, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HEALY, GEORGE P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HEALY, JOHN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HEALY, JOHN N, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | HEANEY, JOSEPH, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | HEAPHY, JAMES, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HEARD JR, ALLEN, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | HEARD JR, HORACE, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HEARD, BENNIE N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEARD, DAVID W, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HEARD, DELORIA P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HEARD, EVANS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HEARD, HENRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HEARD, HOWARD, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | HEARD, HOWARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HEARD, HUBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEARD, KELLY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HEARD, LORETTA, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HEARD, MAMIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HEARD, RALPH E, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HEARD, SANDRA B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEARD, SHERMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEARD, SIDNEY, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HEARN JR, HERMAN H, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | HEARN, DOROTHY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HEARN, DOROTHY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HEARN, ELIZABETH C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HEARN, FRANCIS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEARN, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEARN, JOHNNY L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HEARN, JOSEPH, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HEARN, JOSEPH, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HEARN, JOSEPH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HEARN, JOSEPH J, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HEARN, JOSEPH J, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HEARN, MELVIN, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HEARN, PAULINE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HEARN, WILLIAM C, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | HEARNE, ROBERT H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HEARNS, ADDIE L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HEARNSBERGER, JOSEPH, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | HEARNSBERGER, MORRIS R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HEARNSBERGER, THERMAN H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HEAROLD JR, JESSE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HEARON, CLARA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HEARON, FREDDIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HEARSEY, HAROLD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HEARTH, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEASLET, JOHN, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HEASLEY JR, MERLE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HEASLEY, HARRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HEASLEY, RAYMOND W, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | HEASTER, CHARLES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEATER, HARRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEATER, LUTHER B, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | HEATH JR, ALFRED F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HEATH, ALAN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HEATH, ALVIN D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HEATH, CHARLES H, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | HEATH, DOUGLAS R, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HEATH, ELLIS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HEATH, FRANCIS C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HEATH, GROVER, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HEATH, HAROLD D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HEATH, JAMES T, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HEATH, JIMMIE C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HEATH, JOHNNY J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HEATH, JULIUS C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HEATH, LARRY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HEATH, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEATH, ROBERT, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | HEATH, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEATH, ROBERT C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HEATH, ROSCOE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HEATH, VERNON, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HEATH, WALTER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HEATH, WILLIAM, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HEATH, WILLIAM A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HEATH, WOODROW, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HEATHCO, CLYDE C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HEATHCOCK, WEBBER W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HEATHCOE, VIRGIE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HEATHER, HAROLD L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HEATHERLY, MILDRED J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEATHMAN, DONALD R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HEATHMAN, HORACE A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HEATON (ESTATE), ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEATON, ELIZABETH A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HEATON, HARRISON U, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HEATON, JAMES H, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | HEATON, KENNETH L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HEATON, THOMAS B, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HEATON, WILLIAM F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HEATWOLE, JOSEPH A, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | HEAVEY, KENNETH P, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | HEAVINGTON, JOE N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HEAVRIN, DENNIS, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HEBB, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HEBB, RUSSELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEBB, RUSSELL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HEBEBRAND, KENNETH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEBEL, OTTO J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HEBELER, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEBER SR, CHARLES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HEBERLEIN, FRANK E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HEBERLING (ESTATE), WILBUR F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HEBERLING, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEBERT JR, ADAM, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HEBERT JR, ARTHUR, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HEBERT, ABEL, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HEBERT, ALLEN, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HEBERT, ANDRE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HEBERT, ANTHONY L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HEBERT, BILLY C, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HEBERT, CARROLL, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HEBERT, CLEVELAND, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HEBERT, CURTIS, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30094 | HEBERT, DANIEL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HEBERT, EDWARD A, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | HEBERT, EVELIN B, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HEBERT, FOREST P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HEBERT, FRANCIS H, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HEBERT, FRANK A, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HEBERT, FRED N, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HEBERT, FREDDIE P, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HEBERT, GENE, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HEBERT, HARRY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HEBERT, HARRY K, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HEBERT, IRVING R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HEBERT, JAMES C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HEBERT, JAMES L, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | HEBERT, JENNIFER A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HEBERT, LARRY O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HEBERT, LAWLESS J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HEBERT, LUCIEN I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEBERT, MELVIN, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HEBERT, MELVIN J, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | HEBERT, PATRICK, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HEBERT, PIERRE, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HEBERT, RENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEBERT, RICHARD L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HEBERT, RONALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HEBERT, SIDNEY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HEBERT, SYDNEY A, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | HEBERT, WILLIAM T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HECHLER, MANUEL W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HECHLER, MELVIN M, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HECHLER, WAYNE W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HECHT, MAYNARD J, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | HECK (ESTATE), ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HECK, ANDREW W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HECK, CHARLES, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | HECK, CHARLES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HECK, HENRY D, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | HECK, JAMES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HECK, MARIE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HECK, WILLIAM R, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HECKARD (ESTATE), JACK R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HECKARD, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HECKART, GERALD V, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | HECKATHORN, JAMES E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HECKEL, JAMES, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | HECKELBECK, HAROLD M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HECKER JR, ORVILLE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HECKFORD SR, ELTON D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HECKMAN, WILLIAM, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | HECTOR JR, FRANK, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HECTOR, JOSEPH J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HECTOR, VERNON E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEDDING, PAUL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEDENBERG, EDWARD, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HEDGE, BENJAMIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEDGE, T E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HEDGEBETH, WILLIAM H, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | HEDGEPETH, W C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HEDGES, ARTHUR P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEDGES, CHARLES T, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | HEDGES, HOWARD, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | HEDGESPETH, BENJAMIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEDLEY, PAUL D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HEDRIC, ORVILLE G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HEDRICH, SABINA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HEDRICK, BILLY F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HEDRICK, CHESTER, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HEDRICK, CHESTER, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HEDRICK, DONALD R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HEDRICK, EZRA, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HEDRICK, EZRA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HEDRICK, HARRY L, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HEDRICK, JIMMIE J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HEDRICK, LLOYD R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HEDRICK, RICHARD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEDRICK, RONALD L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HEDRICK, THOMAS W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HEEBSH, CARL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEELAN, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HEEP, HAROLD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEESE, NORMAN R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HEFFERNAN SR, CHARLES E, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | HEFFERNAN, JOHN N, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HEFFERON, ERNEST, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | HEFFINGER, DENZIL R, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HEFFNER, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEFFNER, JEFFERY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HEFFNER, JEFFREY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HEFFNER, RAY W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HEFLEY, CHARLES H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HEFLEY, DELBERT, C/O CROWLEY DOUGLAS & NORMAN LLP, DOUGLAS, GLENN M, 1301 MCKINNEY ST STE 3500, HOUSTON, TX, 77010-3034 | US Mail (1st Class) |
| 30094 | HEFLEY, RALPH M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HEFLIN, AUBREY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HEFLIN, J R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEFLIN, JAMES E, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | HEFLIN, MAURICE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HEFNER, CECIL S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEFNER, CHARLES R, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | HEFNER, DENNIS, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HEGEDUS, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEGEDUS, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEGEL, KENNETH A, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HEGER, LEO LAWRENCE, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | HEGG, GUSTAV, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HEGGEM, JAMES K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HEGGER, THOMAS L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HEGGI, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HEGGIE, J W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HEGGS, MARY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HEGLER, RAYMOND, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HEGMANN, JACOB A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HEGWOOD, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HEGWOOD, NORMA D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HEGYI, JOZSEF, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HEHL, WARREN D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HEHR, HARLEY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HEIB, EDMUND, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HEID, ANDREW D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HEID, CHARLES M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HEIDE, BYRON, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HEIDE, JOHN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HEIDEL, CHESTER A, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | HEIDEL, KENNETH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEIDELBERG SR, LUTHER, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HEIDELBERG, GERALD, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | HEIDELBERG, JAMES C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HEIDELBERG, MARJORIE R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HEIDEMAN, STEPHEN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HEIDER, WILLIAM G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEIDGER, RICHARD E, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | HEIDLAND, RICHARD J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HEIDLE, DAVID R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HEIER, ED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEIFNER, MARY D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HEIGHT, RAY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HEIKKINEN (ESTATE), CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEIKKINEN, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEIKKINEN, THOMAS C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEIKKINEN, VILHO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEIL, HENRY, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HEIL, JOHN W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HEIL, LEROY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HEIL, MARVIN M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HEILER, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEILIGENTHAL, STANLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEILKER, JOHN C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HEILWEIL, ENID, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | HEIM SR, RAYMOND R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HEIM, HERMAN, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | HEIMAN, DOUGLAS, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | HEIMANN, RICHARD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HEIMBROCK, JEROME, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEIN DECD, WALTER E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HEIN SR, THOMAS H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HEIN, CRESSEL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEIN, WALTER E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HEINAMAN, AUBREY H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HEINAMAN, WILLIE E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HEINDL, FREDERICK, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | HEINDL, JOSEPH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEINE, ALFRED F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HEINE, CLARENCE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HEINE, DONALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HEINE, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEINECKE, GEORGE J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HEINEN, CHARLES W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HEINEN, RICHARD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEINEY, STANLEY T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HEINLEIN, ADAM J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HEINLEIN, JOHN D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HEINO, JON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEINO, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEINOLD JR, FREDDIE W, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HEINONEN, LEE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEINRICH, ERWIN B, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HEINRICH, NEIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEINRICH, ROSS, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | HEINRICH, STEVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEINRICH, WARREN E, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HEINRITZ, DALE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HEINRITZ, RONALD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HEINROTH, ALBERT W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HEINS, WILLIAM E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HEINTSCHEL, FRANK, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HEINTZE, PAUL, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HEINTZMAN, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEINTZMAN, GERALD, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | HEINZ, CARLYLE G, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HEINZ, FREDERICK L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HEINZ, HAROLD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEINZE JR, LOUIS D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HEINZE, HOWARD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HEINZMAN, ELI, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HEIRONIMUS, RUSSELL E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HEIRONIMUS, W N, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | HEIS, ELMER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEISA, MARTIN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEISE, JAMES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEISELBETZ, EARL C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HEISER, DALE I, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HEISER, DAVID, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HEISER, DONALD J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HEISER, JOHN, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | HEISER, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HEISERMAN, STANLEY E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HEISLER, KENT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEISS (ESTATE), WILLIAM R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEISS, JOSEPH A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HEISS, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEISTAND, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEITMAN, J D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HEITMANN, FREDERICK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HEITMEYER, VIRGIL S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEIZELMAN, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEJDUK, JOSEPH W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEJRA, THOMAS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEJZA, RICHARD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HELBERT, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HELBING JR, HAROLD S, C/O CLAPPER PATTI SCHWEIZER & MASON, 2330 MARINSHIP WAY STE 140, SAUSALITO, CA, 94965 | US Mail (1st Class) |
| 30094 | HELBLING, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HELBLING, EDWARD W, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HELCO, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HELD, NORBERT A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HELDRETH, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HELEM, CARL C, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HELFENBEIN, VICTOR, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HELFER, HERMAN M, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | HELFERS, CARL F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HELFRICH, QUENTIN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HELFRICH, ROBERT M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HELG, FERDINAND H, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HELGELAND, STRYKAR, C/O JAMES D BURNS, P S, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30094 | HELGERUD, BERGER E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HELGREN SR, KENNETH G, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HELIN, ROBERT J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HELING SR, RONALD O, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HELLE, ROBERT, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HELLER JR, JOHN E, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | HELLER, DOROTHY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HELLER, EDWARD L, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HELLER, EUGENE L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HELLER, GENE A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HELLER, JOHN, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HELLER, JOHN, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | HELLER, LOUIS W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HELLER, ROY C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HELLMER, BRUCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HELLRIEGEL, DANIEL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HELLYER, GLENN, C/O LYNCH MARTIN & KROLL, PO BOX 6022, 1368 HOW LANE, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 30094 | HELM (ESTATE), DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HELM, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HELM, ELMER R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HELM, EVERETT R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HELM, ROY C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HELM, WILLIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HELMAN JR, WAYNE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HELMAN, EDWARD W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HELMANN, GLEN G, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | HELMECI, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HELMER, ALBERT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HELMER, CLIFFORD H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HELMER, MARTIN L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HELMER, RAY C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HELMER, THEODORE, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HELMERS, DANNY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HELMEY, EARL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HELMHOUT, DELWIN L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HELMIC, GENE F, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | HELMICK, ARMOND H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HELMICK, CHARLES WILLIAM, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HELMICK, DANIEL, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HELMICK, DELMAN L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HELMICK, EDWARD H, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HELMICK, JAY K, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HELMICK, RAYMOND B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HELMLY (ESTATE), ANDREW L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HELMS DECEASED, CLARENCE L, C/O BALDWIN & BALDWIN, 400 W HOUSTON ST, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | HELMS JR, FRED, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HELMS SR, WALTER, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | HELMS, ALLWOOD D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HELMS, BILLY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HELMS, CALVIN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HELMS, COYLE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HELMS, ELLA R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HELMS, ELMER J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HELMS, FRANKLIN G, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HELMS, GARY E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HELMS, GEORGE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HELMS, HOWARD D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HELMS, JAMES A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HELMS, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HELMS, JOE T, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | HELMS, LEE G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HELMS, PAUL N, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HELMS, RAY E, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | HELMS, RAY E, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | HELMS, RUBY E, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HELMS, SARAH, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HELMS, SCOTT W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HELMS, WILLIAM D, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | HELMS, WILLIAM L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HELMSTETTER, ALBERT, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | HELON, JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HELSEL, FRANKLIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HELSEL, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HELSENS, RUSSEL J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HELT, RUSSELL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HELTON, AUSTIN K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HELTON, BURL F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HELTON, DWIGHT A, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HELTON, GARY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HELTON, INA J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HELTON, JACK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HELTON, JAMES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HELTON, LESTER L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HELTON, ORTHO W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HELTON, ROBERT J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HELTON, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HELTON, WILMA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HELTSLEY, DAVID L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HELVESTON DECEASED, RAYMOND E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HELVESTON, RAYMOND E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HELVEY, CARL, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | HELWEG DECEASED, CLARENCE W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HELWEG, CLARENCE W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HELWIG, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEMBREE (ESTATE), DEWON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEMBREE SR, THOMAS P, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HEMBREE, ANDREW B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HEMBREE, CLYDE C, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | HEMBREE, DEWON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HEMBREE, GENE D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HEMBREE, TEDDY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HEMBREE, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HEMBRICK, CHESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEMBY, JAMES E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HEMBY, WILLIE J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HEMENWAY (D), LAWRENCE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HEMERLY, KARL E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HEMINGWAY, EARL B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HEMINGWAY, JOHN, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | HEMINGWAY, URAL, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | HEMLOCK, JOSEPH, C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY, COLEMAN, CRAIG E, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1916 | US Mail (1st Class) |
| 30094 | HEMMEKE, RONALD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEMMENWAY, FLORENCE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HEMMENWAY, TRAVIS, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HEMMER, JAMES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEMMER, JIM, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HEMMERDINGER (EST), HARRY L, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HEMMERT, RAYMOND, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HEMMES, LEONARD, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HEMMING, HERMAN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HEMMINGS, MILTON, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | HEMMINGWAY, ALDRICH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HEMMINGWAY, ARCHIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEMMITT SR, RUDOLPH, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | HEMMITT, CALVIN, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | HEMPEL, NORMAN E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HEMPFIELD, RALPH E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HEMPHILL (ESTATE), FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEMPHILL, CLARENCE E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HEMPHILL, CLYDE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HEMPHILL, GEDDIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEMPHILL, GLENDON T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HEMPHILL, JAMES C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HEMPHILL, MELVIN A, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HEMPSMYER, LARRY D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HEMPSMYER, WARREN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HEMRICK, HENRY, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | HENAGAN, GEORGE, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | HENARD, JAMES E, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | HENCEY, CLARENCE C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HENCEY, WILLIAM C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HENCLEY, RICHARD L, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | HENDERICKSON, GEORGE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDERSHOT, CARL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDERSHOT, CHARLES, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | HENDERSHOT, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDERSHOT, HAROLD W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HENDERSHOT, LEROY R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HENDERSHOTT, DAVID W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDERSHOTT, JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDERSHOTT, WILLIAM, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HENDERSON (ESTATE), HAROLD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDERSON (ESTATE), SAMUEL C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDERSON III, WILLIAM R, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HENDERSON JR, BENJAMIN, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | HENDERSON JR, BRISCO, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HENDERSON JR, EDD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENDERSON JR, ROBERT J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENDERSON JR, VUREE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HENDERSON JR, WILLIAM A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HENDERSON SR (DECEASED), LEON J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENDERSON SR, EVA, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | HENDERSON SR, LEE T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HENDERSON SR, LIONEL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HENDERSON SR, RUBEN, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HENDERSON SR, TERRELL M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HENDERSON SR, THOMAS L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HENDERSON, A C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENDERSON, A P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENDERSON, ADAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENDERSON, ALBERT, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HENDERSON, ALICE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HENDERSON, ARTHUR W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDERSON, BESSIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HENDERSON, BETTY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HENDERSON, BILLY H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HENDERSON, BILLY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HENDERSON, BOBBY N, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | HENDERSON, CALVENIA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HENDERSON, CALVIN L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HENDERSON, CARIEL F, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HENDERSON, CARL M, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENDERSON, CARTHEL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HENDERSON, CHARLES, C/O BRENT COON & ASSOC, 3550 FANNIN, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HENDERSON, CHARLES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HENDERSON, CHRISTINE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDERSON, CONRAD E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HENDERSON, CURLIE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENDERSON, DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDERSON, DANIEL, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HENDERSON, DANNY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDERSON, DAVID A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HENDERSON, DAVID C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENDERSON, DAVID L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HENDERSON, EDDIE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HENDERSON, EDWARD, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HENDERSON, ELSIE M, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | HENDERSON, EUGENE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HENDERSON, EVERETT E, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HENDERSON, EVERLEAN R, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | HENDERSON, FRANK, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENDERSON, FRANK T, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HENDERSON, GENE A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HENDERSON, GEORGE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HENDERSON, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDERSON, GEORGE E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HENDERSON, GEORGE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENDERSON, GEORGE R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HENDERSON, GEORGE W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HENDERSON, GERALD R, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | HENDERSON, GLORIA D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENDERSON, GREGORY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HENDERSON, HARRY W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HENDERSON, HELEN, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | HENDERSON, HELEN J, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | HENDERSON, HOWARD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HENDERSON, IMOGENE H, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HENDERSON, ISAAC, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HENDERSON, ISSAC, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HENDERSON, JACOB, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDERSON, JAMES, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HENDERSON, JAMES, C/O JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | HENDERSON, JAMES, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HENDERSON, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HENDERSON, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDERSON, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HENDERSON, JAMES A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HENDERSON, JAMES C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HENDERSON, JAMES D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENDERSON, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDERSON, JAMES E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HENDERSON, JAMES F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENDERSON, JAMES G, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HENDERSON, JAMES H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENDERSON, JAMES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENDERSON, JAMES J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENDERSON, JAMES W, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HENDERSON, JAMES W, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HENDERSON, JIMMIE R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENDERSON, JIMMY L, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HENDERSON, JIMMY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENDERSON, JOHN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HENDERSON, JOHN H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HENDERSON, JOHN N, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HENDERSON, JOHN R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HENDERSON, JOHN R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HENDERSON, JOHN R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENDERSON, JOHNNIE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDERSON, JOHNNIE WILEY, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | HENDERSON, JOSEPH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENDERSON, JOSEPH E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HENDERSON, JOSEPH J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HENDERSON, LEAMORL, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HENDERSON, LEON, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | HENDERSON, LEONARD, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENDERSON, LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDERSON, LEROY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENDERSON, LITTLETON J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HENDERSON, LLOYD, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | HENDERSON, LLOYD K, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HENDERSON, LOLA C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDERSON, LOVELL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENDERSON, LOY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDERSON, MARVIN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDERSON, MICHAEL V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDERSON, NATHAN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HENDERSON, NEAL R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HENDERSON, NORA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HENDERSON, NORMAN, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HENDERSON, OLIE L, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HENDERSON, OLIVER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDERSON, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDERSON, PAUL A, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HENDERSON, PAUL J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HENDERSON, RALEIGH J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HENDERSON, RAYFORD M, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HENDERSON, RICHARD, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HENDERSON, ROBERT, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HENDERSON, ROBERT L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HENDERSON, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDERSON, RODGER W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENDERSON, ROGER E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDERSON, RUBY L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HENDERSON, RUTHIE, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | HENDERSON, SARA R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HENDERSON, STEVE V, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HENDERSON, STEVEN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HENDERSON, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDERSON, THOMAS L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HENDERSON, THOMAS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDERSON, TOM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENDERSON, TOM W, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HENDERSON, TONY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENDERSON, TYLER P, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | HENDERSON, W A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HENDERSON, WALTER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HENDERSON, WARREN E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HENDERSON, WAYNE G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HENDERSON, WENDELL, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HENDERSON, WILLARD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDERSON, WILLIAM B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HENDERSON, WILLIAM P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HENDERSON, WILLIAM R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HENDERSON, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENDERSON, WILLIE V, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENDKING (ESTATE), WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDLEY, CLINTON B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDLEY, CURTIS E, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | HENDLEY, JASPER W, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HENDLEY, ROBERT, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | HENDLEY, THOMAS P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HENDON JR, FORREST, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENDON, ALTON R, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HENDON, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDON, DAVID H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDON, KENNETH W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENDON, ROOSEVELT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENDON, TERRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDRICK JR, CHARLES E, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HENDRICK, ARLEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDRICK, CLAUDINE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HENDRICK, RONALD G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENDRICKS SR, CLYDE J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HENDRICKS SR, THOMAS C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HENDRICKS, CARROLL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HENDRICKS, CHARLES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDRICKS, CHARLES R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HENDRICKS, DAVID M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDRICKS, EARNEST D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENDRICKS, GARY E, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HENDRICKS, GERALD J, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENDRICKS, JAMES P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENDRICKS, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENDRICKS, JOHN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HENDRICKS, KENNETH, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | HENDRICKS, LILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDRICKS, MABLE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HENDRICKS, PATSY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDRICKS, RICHARD G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HENDRICKS, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDRICKS, ROBERT L, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | HENDRICKS, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDRICKS, SOLOMON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENDRICKS, THOMAS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENDRICKS, THOMAS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDRICKS, TRAVIS, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HENDRICKSON (ESTATE), ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDRICKSON, ALBERT E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HENDRICKSON, CRAIG W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HENDRICKSON, DONALD, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | HENDRICKSON, DONALD, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | HENDRICKSON, GEORGE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HENDRICKSON, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDRICKSON, LARRY W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HENDRICKSON, MILLARD F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HENDRICKSON, ROBERT W, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | HENDRIX (ESTATE), JAMES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDRIX (ESTATE), JAMES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDRIX JR, CAPUS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENDRIX JR, WALTER J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENDRIX SR, WALTER J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENDRIX, BOBBY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HENDRIX, CALVIN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HENDRIX, CLARICE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HENDRIX, DON A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HENDRIX, DONALD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HENDRIX, FLOYD M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENDRIX, FONNIE G, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | HENDRIX, GARY W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HENDRIX, HENRY H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HENDRIX, HERBERT A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HENDRIX, HERMAN E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HENDRIX, HOWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HENDRIX, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENDRIX, JOHN I, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HENDRIX, JOHN R, C/O SIEBEN POLK LAVERDIERE & DUSICH, HERTOGS, SCOTT J, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | HENDRIX, KENNETH R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENDRIX, L B, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | HENDRIX, LOUISE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HENDRIX, MARY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HENDRIX, MILLARD, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HENDRIX, ROGER D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HENDRIX, ROY W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HENDRIX, TERRY, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | HENDRIX, WALTER, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HENDRIX, WILLIAM, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | HENDRIX, WILLIAM D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HENDRY, NATHANIEL, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HENDRYX SR, HUGH A, C/O MORGAN & MEYERS, MORGAN, COURTNEY, 3200 GREENFIELD RD STE 260, DEARBORN, MI, 48120-1800 | US Mail (1st Class) |
| 30094 | HENEGAR, HAROLD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HENEGAR, LARRY D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HENEGAR, LEE E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HENEGHAN, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENESS (ESTATE), GEORGE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENESS, WILLIAM S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENGY, DONALD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HENIGAN, ORIE W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HENIK, JOSEPH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENIK, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENION, GLEN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HENKEL, GERALD E, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HENKEL, OTTO, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HENKES, CHARLIE D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HENKES, WILLIE F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HENKHAUS, VICTOR T, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | HENLEY JR, JAMES D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENLEY JR, WILLIAM C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENLEY, BENJAMIN F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HENLEY, BILLIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HENLEY, CECIL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HENLEY, CHARLES, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HENLEY, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENLEY, CHARLES L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HENLEY, EUGENE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HENLEY, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENLEY, JAMES A, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | HENLEY, JAMES F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENLEY, JAMES L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HENLEY, LEROY V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENLEY, MARION C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HENLEY, MINNIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HENLEY, RICHARD, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENLEY, TOMMY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HENLEY, WALTER, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HENLINE, DELMOS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENLINE, JAMES C, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HENLINE, ROY C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HENN SR, WILLIAM L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HENNA, RAYMOND, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HENNEBERT II, GORDON R, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HENNEGHAN (ESTATE), LEON E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENNEMAN, JOHN, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | HENNESAY, GLENN O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HENNESSEY, HAROLD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HENNEY, JEAN S, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HENNIGAN (ESTATE), THOMAS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENNIGAN, BOBBY A, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HENNIGAN, HUEY R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENNIGAN, JAMES, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HENNIGAN, KALCIE D, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HENNIGAN, ROSS S, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HENNIGAN, ROY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENNING, CYRIL A, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HENNING, DEVO I, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HENNING, DUANE A, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HENNING, HARVEY S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENNING, RUSSELL W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HENNINGER, RICHARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HENNINGTON, MARVIN F, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HENNINGTON, ROLAND M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENNIS JR, WOODROW W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HENNIS, ANNA M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HENNIS, RALPH A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HENRICHS, GEORGE L, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | HENRICHS, MARVIN R, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HENRIE, DELL W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HENRIKSON, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENRY (DECEASED), JOSEPH I, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HENRY (ESTATE), RAYMOND V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENRY (ESTATE), WILBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENRY JR, FRANK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENRY JR, JOHN, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENRY SR, CLAYTON, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HENRY SR, DONALD A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HENRY SR, JERRY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENRY SR, JOHN B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HENRY, ALBERA, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HENRY, ALLEN T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HENRY, BARBARA S, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HENRY, BOBBY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HENRY, BRYAN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HENRY, CECIL, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HENRY, CECIL R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENRY, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENRY, CHATMAN, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HENRY, CLYDE C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HENRY, DANIEL O, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENRY, DELANO E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HENRY, DICKIE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HENRY, EDWARD R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HENRY, ELMER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HENRY, ELTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENRY, ERNEST J, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | HENRY, FARLAND E, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | HENRY, FLOYD L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HENRY, FRED A, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HENRY, FRED R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HENRY, GWENDOLYN, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HENRY, HAROLD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HENRY, HARRY A, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HENRY, HARVEY E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HENRY, HERBERT H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HENRY, IRA B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HENRY, ISHMEL, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | HENRY, ISHMEL, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HENRY, ISHMEL, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | HENRY, IWANER, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HENRY, JAMES L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HENRY, JAMES P, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HENRY, JAMES W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HENRY, JEFFERY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENRY, JEROME, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HENRY, JESSIE, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HENRY, JESSIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENRY, JOE B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HENRY, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HENRY, JOHN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HENRY, JOHN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HENRY, JOHN D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HENRY, JOHN G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HENRY, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENRY, JOHN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HENRY, JOHN R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENRY, JOSEPH, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HENRY, JUDGE, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | HENRY, JUSTIN O, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HENRY, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENRY, KERRY, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HENRY, LEE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HENRY, LEMUEL, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HENRY, LEO, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HENRY, LOUIS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENRY, MATTHEW T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENRY, MOZELL, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HENRY, PAUL J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HENRY, PAUL W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HENRY, RAY H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HENRY, RAYMOND D, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | HENRY, RICHARD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HENRY, ROBERT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HENRY, ROGER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HENRY, ROY M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HENRY, TROY A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HENRY, VESTER R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HENRY, WALLACE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HENRY, WALTER A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENRY, WAYNE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENRY, WILBERT, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HENRY, WILSON, C/O JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | HENRYS, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENSCEY, GEORGE H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HENSEL, LEONARD, C/O SIEBEN POLK LAVERDIERE & DUSICH, LAVERDIERE, RICHARD A, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | HENSEL, RAYMOND J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HENSEL, WILLIAM, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HENSHAW, HOWARD K, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HENSLEE, ERNEST R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENSLEE, LEE S, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HENSLEE, MARVIN, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HENSLEE, UDELL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HENSLER SR, ALBERT S, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HENSLEY SR, CHARLES D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HENSLEY, CHARLES R, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HENSLEY, CLYDE W, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HENSLEY, DARRELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENSLEY, DON E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENSLEY, DONALD G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HENSLEY, ELLARD I, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HENSLEY, EUGENE, C/O SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30094 | HENSLEY, GILBERT F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENSLEY, JACKIE M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HENSLEY, JAMES, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | HENSLEY, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENSLEY, JERROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENSLEY, JOHN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HENSLEY, JOHN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HENSLEY, JOSEPH, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HENSLEY, LAWRENCE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENSLEY, LONNIE L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HENSLEY, LUTHER L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HENSLEY, MADGE L, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HENSLEY, MORRIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENSLEY, TOMMY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HENSLEY, WILLIAM M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HENSON DECEASED, HERBERT H, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HENSON JR, DAVID D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HENSON, ALBERT D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HENSON, ALBERT O, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HENSON, ALBERT O, C/O COADY LAW FIRM, COADY, EDWARD P, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30094 | HENSON, ALEX, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HENSON, ALFRED J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HENSON, ARZELL, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HENSON, BERT A, C/O JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | HENSON, BOBBY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HENSON, CHARLES R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HENSON, DAVID D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HENSON, DONALD W, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HENSON, EDWARD T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HENSON, FRANK, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HENSON, GROVER L, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HENSON, JOHN H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HENSON, JOHNNY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENSON, JOSEPH E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HENSON, LAWRENCE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENSON, LEONARD D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HENSON, R D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HENSON, RICHARD R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HENSON, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENSON, RONALD L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HENSON, WELDON G, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | HENSON, WILEY C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENTHORN JR, CHARLES, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | HENTHORN, HERBERT P, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HENTHORN, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HENTON, JIMMIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENTON, WALTER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENTON, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HENTSCHEL, EUGENE J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HENYAN, BILLIE J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HENYARD (ESTATE), JEAN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HEPBURN, MOSES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HEPINSTALL, AMOS, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | **US Mail (1st Class)** |
| 30094 | HEPLER (ESTATE), CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HEPLER, VAUGHN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HEPNER, EDWIN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HEPPNER, CLARENCE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HEPT, GEORGE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HEPT, JAMES F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HERALD, VERNON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HERB, WILBUR S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HERBAUGH, PAUL L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | HERBER, RAYMOND, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | HERBERG, HOWARD, C/O BOECHLER PC, BOECHLER, JEANETTE, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | **US Mail (1st Class)** |
| 30094 | HERBERT (ESTATE), LEONARD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HERBERT (ESTATE), SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HERBERT JR, GEORGE, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | **US Mail (1st Class)** |
| 30094 | HERBERT SR, EUGENE C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HERBERT SR., WILFRED, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | HERBERT, CLYDE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | HERBERT, EDDIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HERBERT, LARRY N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HERBERT, LEONARD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | HERBERT, LEONARD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HERBERT, PAUL, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | HERBERT, RAYMOND J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | HERBERT, THOMAS J, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | **US Mail (1st Class)** |
| 30094 | HERBERT, WAYNE F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HERBINGER SR, WILLIAM E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HERBINGER, JAMES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HERBOLD, JAMES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HERBURGER, STEVE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HERCHA, THEODORE F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HERCHICK, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERCULES, JOHN L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | HERD SR, THOMAS A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HERD, TOMMY G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HERD, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HERDINA, ROBERT J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HEREDIA, VIDAL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HEREFORD (ESTATE), CLEVONIA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEREFORD, FRANCES S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HEREFORD, ROBERT W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HEREFORD, WILLIAM K, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HERGRUDER JR (DECEASED), MORRIS, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HERIAN, JAMES F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HERIDIA, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HERING, THOMAS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERIOT, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERITAGE, MILDRED L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HERKO, HARRY D, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HERKO, HERMAN F, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HERLEY, JOSEPH, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HERLYCK, ARTHUR I, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HERMAN (ESTATE), ALBERT D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERMAN (ESTATE), HOWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERMAN JR, W M, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HERMAN, ALLEN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HERMAN, BERNICE E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HERMAN, CARROLL D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HERMAN, GEORGE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HERMAN, JOHN E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HERMAN, JOHN J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HERMAN, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERMAN, MITCHELL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HERMAN, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERMAN, ROBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HERMAN, RONALD, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HERMAN, RUSSELL L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HERMAN, TOMMY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HERMAN, WILLARD L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HERMANI, HENRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERMANN, JAMES A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HERMANN, JOHN O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERMANOWSKI SR, DONALD K, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HERMANSON, LARRY A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HERMES, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERMES, THOMAS E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HERMILLER, WILLIAM R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERMOSILLO, EDMUNDO I, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HERMOSILLO, RICHARD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HERMS (ESTATE), LAWRENCE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERN, HELEN M, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HERN, JAMES K, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HERN, WILLIAM H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HERNADEZ, CHRISTINA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HERNAN, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERNANDEZ (DECEASED), GENE A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HERNANDEZ (ESTATE), JAMINA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERNANDEZ JR, CLEOFAS, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HERNANDEZ JR, EUSEBIO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HERNANDEZ JR, JULIO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HERNANDEZ JR, LOUIS, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HERNANDEZ JR, ROBERT, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ SR, ALFREDO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ SR, ANTONIO A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ SR, ERNEST, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ SR, MAURICE MENDOZA, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ SR, PHILIP, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, AGAPITO K, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, ANTONIO, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, ANTONIO, C/O CLAPPER PATTI SCHWEIZER & MASON, 2330 MARINSHIP WAY STE 140, SAUSALITO, CA, 94965 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, ARNALDO R, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, CARLOS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, CARLOS L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, CARMELO, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, CECILIO G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, CLAUDIO, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, CONSUELO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, DIANE, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, EDUARDO B, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, ELIAS, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, ENRIQUE S, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, FERNANDO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, GILBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, GILBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, GONZALO F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, GUILLERMO F, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, HENRY S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, HORTENSIO GUTIERREZ, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, ISRAEL D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, JACINTO M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, JERRY J, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HERNANDEZ, JESSE G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HERNANDEZ, JESUS, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HERNANDEZ, JOE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HERNANDEZ, JOHN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HERNANDEZ, JOHN V, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HERNANDEZ, JOHNNY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HERNANDEZ, JOSE F, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | HERNANDEZ, JOSE H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HERNANDEZ, JOSE O, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HERNANDEZ, JOSEPH A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HERNANDEZ, JUAN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HERNANDEZ, JUAN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERNANDEZ, JUAN R, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | HERNANDEZ, JULIAN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HERNANDEZ, JULIAN S, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | HERNANDEZ, LAWRENCE C, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HERNANDEZ, LEON, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | HERNANDEZ, LEONARDO R, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | HERNANDEZ, LUIS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HERNANDEZ, MANUEL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HERNANDEZ, MANUEL L, C/O CHRIS PARKS & ASSOCIATES, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | HERNANDEZ, MARCELINO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HERNANDEZ, MARIANO S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HERNANDEZ, MARIO, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HERNANDEZ, MARTIN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HERNANDEZ, MARTIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERNANDEZ, MATIAS R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HERNANDEZ, MAX S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HERNANDEZ, MAXIMO H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HERNANDEZ, MICHAEL D, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | HERNANDEZ, NICOLAS R, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | HERNANDEZ, PAUL, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HERNANDEZ, PAUL, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, PEDRO Z, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, PHILLIP, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, RAMON P, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, RAUL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, REYES P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, RICARDO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, ROBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, ROBERT L, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, ROSIE R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, RUBEN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, SEVERA J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, TIMOTHY J, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, TOMAS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ, VINCENTE F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HERNANDEZ-ACOSTA, JOSE, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | **US Mail (1st Class)** |
| 30094 | HERNDON SR, LEROY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HERNDON, ALENE, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |
| 30094 | HERNDON, BEN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HERNDON, BENNY, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | **US Mail (1st Class)** |
| 30094 | HERNDON, COLEMAN, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | HERNDON, DOROTHY N, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HERNDON, EDWARD B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HERNDON, J P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HERNDON, LINDAL C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HERNDON, RODNEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HERNDON, WILLIAM P, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | HERNE, JOHN W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HERNER, JACK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HERNS (ESTATE), ROUBIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HERO, MATTHEW, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | HEROD, ROBERT J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HEROLD, NORMAN F, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HERON, ALAN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HERON, DELMA J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HERON, JAMES J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HERON, JOHN P, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HERON, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HERONEMA, ALBERT, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HERPE, ALFRED, C/O CLAPPER PATTI SCHWEIZER & MASON, 2330 MARINSHIP WAY STE 140, SAUSALITO, CA, 94965 | US Mail (1st Class) |
| 30094 | HERPIN, DUFFY, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HERR, LAWRENCE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERR, MARVIN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERREN, BRADY M, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | HERREN, VINCE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HERRERA JR, MARGARITO, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HERRERA SR, GILBERT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HERRERA, CRECENCIO J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HERRERA, DANNY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HERRERA, DAVID, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HERRERA, FELIX B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HERRERA, FERNANDO G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HERRERA, FRANK, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HERRERA, FRANK, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HERRERA, GUS R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HERRERA, JOE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HERRERA, JOSE P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HERRERA, LAMBERTO C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HERRERA, LEANDRO S, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HERRERA, LORENZO L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HERRERA, MIGUEL S, C/O MCPHERSON MONK HUGHES BRADLEY WIMBERLEY STEELE, 3210 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | HERRERA, PATRICO G, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HERRERA, PHILLIP, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HERRERA, RICHARD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HERRERA, RICHARD D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HERRICK JR, FRANK D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HERRICK, JACK S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERRICK, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERRICK, JOHN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERRICK, ROBERT, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HERRIGES, THOMAS J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HERRIN JR, LAWRENCE J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HERRIN, ALONZO H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HERRIN, HOBBY H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HERRIN, JERRY D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HERRIN, LEE R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HERRIN, ORION L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HERRIN, PHILLIP, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HERRIN, RICKEY D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HERRIN, THOMAS B, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HERRIN JR, THOMAS B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HERRING SR (ESTATE), EDGAR W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERRING SR, EDGAR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERRING SR, ELWOOD E, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | HERRING SR, MATTHEWS C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HERRING, ANDREW, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HERRING, AUDREY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HERRING, BILLY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERRING, DANIEL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HERRING, DON S, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HERRING, DONALD, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HERRING, FLORA E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HERRING, FLOYD L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HERRING, FRANK B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HERRING, GERALD W, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HERRING, HERBERT L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HERRING, JACKIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HERRING, JAMES M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HERRING, JERRY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HERRING, JESSE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HERRING, JIMMIE R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HERRING, L D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HERRING, LAWRENCE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HERRING, LOYD, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | HERRING, LUCILLE, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HERRING, MARVIN S, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HERRING, RACHEL F, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HERRING, RALPH M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HERRING, ROBERT, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HERRING, SAM M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HERRING, THOMAS S, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HERRING, TOMMY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HERRING, WAYNE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HERRING, WILLIAM, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HERRING, WILLIAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HERRING, WILLIAM H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HERRING, ZELLINE G, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HERRINGDINE, OSCAR, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | HERRINGTON (DECEASED), MILLARD, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HERRINGTON SR, JOHN A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HERRINGTON, BENNY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HERRINGTON, BILLY J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HERRINGTON, DEWEY J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HERRINGTON, JACKIE L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HERRINGTON, JAMES E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HERRINGTON, JIMMY E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HERRINGTON, JULIET, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HERRINGTON, KENNETH W, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HERRINGTON, LEON L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HERRINGTON, LOUIS E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HERRINGTON, RALPH K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HERRINGTON, RUBY, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HERRINGTON, WILLIAM M, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | HERRITT (ESTATE), ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERRITT, RICHARD V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERRMANN, CARL, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | HERRMANN, MICHAEL C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HERRMANN, PAUL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERROD JR, OSCAR, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HERROD, BILLY R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HERROD, FRANKLIN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HERROD, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HERROD, YOUNG, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HERROLD, STEVE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HERRON JR, ISAAC, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | HERRON SR, WILLIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HERRON, ALFRED E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HERRON, C B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HERRON, FLOYD W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HERRON, JAMES C, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HERRON, KENNETH, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HERRON, LACEY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HERRON, MIKE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERRON, OTIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HERRON, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERRON, ROME E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HERRON, SAMUEL E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HERRON, THOMPSON, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | HERRON, VICTOR D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HERRON, WILLIAM M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HERSBERGER, MEREDITH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERSHBERGER (ESTATE), WYMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERSHBERGER, JACK, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | HERSHBERGER, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERSHBERGER, WYMAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HERSHEY, LEE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERSHEY, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERSHISER, ROBERT H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERSHKOWITZ, ISADORE, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HERSTINE, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERTEL, THEODORE L, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HERTENBERGER, CLARENCE J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HERTENSTEIN (ESTATE), CLARK L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERTENSTEIN, LONNIE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERTIG, GARY, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30094 | HERTZBERG, DON A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERTZEL, HERBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HERTZFELT, RAYMOND, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HERTZLER JR, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HERTZOG, ALEXANDER J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HERTZOG, PAUL, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HERVATIN, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERVEY, CORA L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HERVEY, PRENTISS M, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HERVIEUX (EST), PAUL E, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | HERWARTH, PENNY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HERWAT, ROBERT, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | **US Mail (1st Class)** |
| 30094 | HERWICK, STANLEY, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | HERZING, LARRY E, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | **US Mail (1st Class)** |
| 30094 | HERZING, WILLARD G, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | **US Mail (1st Class)** |
| 30094 | HERZOG, FRED L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HESKA, GARY A, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | **US Mail (1st Class)** |
| 30094 | HESS (D), FRANK, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | HESS JR, MICHAEL R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HESS, ALTON L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HESS, DELORES D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HESS, EARL G, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |
| 30094 | HESS, FRANK, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HESS, GARLAND B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HESS, GEORGE A, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | **US Mail (1st Class)** |
| 30094 | HESS, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HESS, JAMES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HESS, JOSEPH, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HESS, KENNETH L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HESS, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HESS, ROBERT M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HESS, ROBERT W, C/O BRAYTON PURCELL, BRAYTON, ALAN R, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | HESS, ROY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | HESS, WILLIAM, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | **US Mail (1st Class)** |
| 30094 | HESS, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HESS, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HESS, WILLIAM, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | **US Mail (1st Class)** |
| 30094 | HESS, WILLIAM E, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | **US Mail (1st Class)** |
| 30094 | HESSE, GARY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HESSE, LLOYAL D, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | HESSE, SUSAN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HESSEL, JESSE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HESSEN (DECEASED), ROBERT A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HESSER, CHARLES E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HESSER, JACKIE, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | HESSING, WILLIAM F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HESSLER, EMILE J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HESSOUN (ESTATE), JOSEPH T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HESTAND, LOYD M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HESTAND, LOYD W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HESTER JR, JOHN J, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HESTER SR, JAMES D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HESTER SR, WILLIAM E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HESTER, BERTRAND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HESTER, BILLIE J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HESTER, CLOYD B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HESTER, DORIS, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HESTER, EDWARD F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HESTER, EWEN O, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | HESTER, HARMON A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HESTER, JAMES W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HESTER, JANET, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HESTER, JULIUS, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HESTER, LAURA B, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HESTER, LEODUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HESTER, LOVELACE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HESTER, MARGARET, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | HESTER, ORAL T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HESTER, ORIS B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HESTER, RICHARD L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HESTER, ROBERT D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HESTER, ROBY H, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HESTER, ROY C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HESTER, THEADORIS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HESTER, THOMAS, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | HESTER, TRUMAN, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | HESTER, WILLIAM, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HESTER, WILLIAM L, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HESTERLY, JAMES, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HETHERINGTON, CHARLES E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HETHERINGTON, FRANK, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HETHERINGTON, RICHARD E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HETHERINGTON, WALTER J, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HETKES, HENRY J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HETLAND, JAMES, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HETMAN, THEODORE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HETRIC, DONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HETRICK SR, ASHER A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HETRICK, JOHNIE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HETRICK, RICHARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HETRICK, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HETTENBACH (DEC), HARRY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HETTICH, CLENTIS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HETTLER, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HETZEL, EGON, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | HETZEL, PATSY A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HETZER, ANTHONY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HETZER, PETER, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HEUCK, CATHERINE S, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | HEUER (ESTATE), RALPH G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEUGLIN, JOHN W, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | HEUSZEL, LELAND T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HEUWAGEN, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HEVERIN, CATHERINE, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | HEWARD, WALTER A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HEWELL SR, HAYWARD P, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HEWELL, JERRY L, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HEWELL, SHELBY, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HEWETT, ULMER R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HEWITT JR, CLARENCE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HEWITT, ANNE, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | HEWITT, ARTHUR N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HEWITT, AVERY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEWITT, BYRON G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HEWITT, CHERYL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEWITT, GORDON, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HEWITT, GUY L, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HEWITT, JAMES T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HEWITT, JOSEPH J, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | HEWITT, JULIAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEWITT, MELVIN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HEWITT, RALPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HEWITT, ROBERT J D, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HEWITT, ROBERT L, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HEWITT, W L, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | HEWLETT, CLYDE D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HEWLETT, DAVID, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HEWLETT, FRANCES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEWLETT, JAMES W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HEY, HENRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HEYBURN, IVAN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HEYBURN, IVAN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HEYD, PETER H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HEYDT, CLARENCE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HEYEN, GLEN F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HEYER JR, FRANK N, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HEYER, RICHARD W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HEYL, KENNETH C, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | HEYMAN, GERARD B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HEYMANN, ERNEST, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HEYSE, ERNEST W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HEYWOOD, DANNY H, C/O DAVID PARRON & GARY PARISH, ATTYS, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | HEYWOOD, ROGER H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HEZEAU JR, LESTER F, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HIAM, PETER, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HIATT (DECEASED), DONALD D, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HIBBELER, JERRY N, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HIBBETS, VIRGIL F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HIBBLER, BETTY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HIBBLER, FRANK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HIBBLER, MACK, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HIBBLER, RUBY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HIBBS, HAROLD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HIBBS, HAROLD T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HIBBS, HERBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HIBBS, THEODORE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HIBDON, EARL T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HIBER, LOUIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HIBLER, HAROLD T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HIBLER, JAMES G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HICAR, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HICE, CHARLES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HICKCOX, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HICKEN, THOMAS R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HICKERSON, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HICKERSON, CLARENCE R, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HICKERSON, EARL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HICKEY SR, HERBERT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HICKEY SR, STANLEY F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HICKEY, ALTON C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HICKEY, ARTHUR, C/O CHRIS PARKS & ASSOCIATES, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | HICKEY, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HICKEY, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HICKEY, ELMER, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HICKEY, GORDON D, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | HICKEY, JACK H, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | HICKEY, JAMES G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HICKEY, JAMES M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HICKEY, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HICKEY, WAYNE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HICKIE, HENRY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HICKLE, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HICKMAN (DEC), WILBERT, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HICKMAN (ESTATE), FRANCIS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HICKMAN SR, BILLY J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HICKMAN SR, BRANTLEY G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HICKMAN SR, DONALD E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HICKMAN, ANNIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HICKMAN, CALVIN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HICKMAN, CARROL W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HICKMAN, DAVID L, C/O JAMES D BURNS, P S, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30094 | HICKMAN, ERNEST T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HICKMAN, FRED, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HICKMAN, GENE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HICKMAN, GEORGE D, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | HICKMAN, GLENN E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HICKMAN, GREGORY D, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | HICKMAN, HARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HICKMAN, JACK A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HICKMAN, JAMES R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HICKMAN, JERRY E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HICKMAN, JOHN W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HICKMAN, LEONARD P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HICKMAN, MARY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HICKMAN, NEVARY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HICKMAN, OSCAR, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HICKMAN, RALPH E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HICKMAN, RAYMOND W, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HICKMAN, REE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HICKMAN, RICHARD L, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | HICKMAN, ROBERT G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HICKMAN, ROBERT O, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HICKMAN, SAM J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HICKMAN, THELMA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HICKMAN, TIMOTHY R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HICKMAN, WALTER O, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HICKMAN, WEBB, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HICKMAN, WILLIAM D, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HICKMANN, EUGENE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HICKMON, HOYT, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HICKOX, D C, C/O WHYLAND, CHRISTOPHER, 4500 BRICKYARD FALLS RD, MANLIUS, NY, 13104 | US Mail (1st Class) |
| 30094 | HICKOX, FRANKLIN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HICKOX, LEO K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HICKOX, PATRICIA A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HICKS (DECD), SAMUEL, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | HICKS (ESTATE), JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HICKS (ESTATE), JOHN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HICKS (ESTATE), QUENTIN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HICKS JR, BENJAMIN F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HICKS JR, HERBERT W, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HICKS JR, WALTER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HICKS JR, WILLIAM D, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | HICKS JR., FLOYD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HICKS SR, DOUGLAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HICKS SR, EDWARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HICKS SR, PAT, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | HICKS SR, RONNIE A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HICKS, ALVIN R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HICKS, BENJAMIN G, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HICKS, BOBBY G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HICKS, BURNIS L, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HICKS, CALVIN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HICKS, CARL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HICKS, CECIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HICKS, CECIL D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HICKS, CHARLES, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | HICKS, CHARLES, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | HICKS, CHARLES M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HICKS, CHARLES N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HICKS, CLAUDE, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | HICKS, DAVID L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HICKS, DENNIS R, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HICKS, DORIS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HICKS, DOROTHY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HICKS, DUKE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HICKS, EARL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HICKS, EDDIE G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HICKS, ELIZABETH, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HICKS, ELLIS B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HICKS, EMERSON H, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HICKS, EMMA K, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HICKS, ERNEST, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | HICKS, ERNEST R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HICKS, FLOYD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HICKS, FRANK R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HICKS, FRED, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | HICKS, FRENCH C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HICKS, GEORGE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HICKS, GEORGE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HICKS, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HICKS, GEORGE K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HICKS, GEORGE R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HICKS, GEORGIA J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HICKS, GRACE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HICKS, GUY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HICKS, GUY, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HICKS, H G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HICKS, HARRY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HICKS, HARVEY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HICKS, HENRY, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HICKS, HERBERT R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HICKS, HILDA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HICKS, J W, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | HICKS, JACK E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HICKS, JACKIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HICKS, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HICKS, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HICKS, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HICKS, JERRY D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HICKS, JIMMIE L, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HICKS, JIMMIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HICKS, JIMMY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HICKS, JIMMY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HICKS, JOANN, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HICKS, JOHN, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HICKS, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HICKS, JOHN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HICKS, JOHN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HICKS, JOHN E, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HICKS, JOHN F, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HICKS, JOHN L, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HICKS, JUDGE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HICKS, LEE M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HICKS, LEO R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HICKS, LEON D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HICKS, LINDBERG, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HICKS, LOREN E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HICKS, LORI, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HICKS, MATTHEW G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HICKS, MAVIN E, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HICKS, MELVIN B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HICKS, MILTON, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HICKS, MONROE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HICKS, MYRTLE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HICKS, OSCAR H, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HICKS, PHAROAH, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HICKS, PHILLIP, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HICKS, QUENTIN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HICKS, RANDY P, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HICKS, RICHARD E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HICKS, RILEY H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HICKS, ROBERT H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HICKS, ROGER D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HICKS, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HICKS, RONNIE L, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | **US Mail (1st Class)** |
| 30094 | HICKS, ROOSEVELT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HICKS, ROYLAND M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HICKS, SAXTON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HICKS, TED R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HICKS, THOMAS P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HICKS, TIMOTHY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HICKS, TRUMAN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | HICKS, VAUGHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HICKS, VICTOR R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HICKS, WALTER C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HICKS, WARDELL, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HICKS, WILLIAM, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | HICKS, WILLIAM H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | HICKS, WILLIAM H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HICKS, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HICKS, WILLIAM W, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HICKS, WILLIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HICKS, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HICKS, WILLIE A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HICKS, WINSTON R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HICKSON, ORVILLE E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HICOK, WILBUR, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HIDAKA, FRED A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HIDALGO, ARTHUR P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HIDALGO, RENE A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HIDALGO, RUBEN, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HIDEY, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HIENZ, MARK R, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | HIEPLER, ELDEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HIERHOLZER, ALAN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HIERHOLZER, ROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HIERONIMUS, JAMES K, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HIESSER JR, THEODORE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HIESTAND JR, DONALD, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HIESTAND, EDWARD R, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HIET, CLARK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HIETT JR, ALVIS D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HIETT, BILLIE A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HIETT, NATHANIEL G, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | HIGBEE, ALBERTA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HIGBEE, DANIEL E, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | HIGBEE, EARL L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HIGDON, EDGAR L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HIGDON, GEORGE B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HIGDON, JOHN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HIGDON, JOSEPH B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HIGDON, LOYCE D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HIGDON, TERRY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HIGGASON, SARA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HIGGENBOTHAM, KENNETH, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HIGGINBOTHAM (D), EARL, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HIGGINBOTHAM (DECEASED), DAVID M, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HIGGINBOTHAM, ALBERT, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HIGGINBOTHAM, BOBBY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HIGGINBOTHAM, BOBBY G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HIGGINBOTHAM, CECIL W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HIGGINBOTHAM, CHARLES S, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HIGGINBOTHAM, CLYDE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HIGGINBOTHAM, E J, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HIGGINBOTHAM, HARLAND S, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HIGGINBOTHAM, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HIGGINBOTHAM, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HIGGINBOTHAM, JESS W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HIGGINBOTHAM, JOHN, C/O CHRIS PARKS & ASSOCIATES, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | HIGGINBOTHAM, PAUL L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HIGGINBOTHAM, PETE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HIGGINBOTHAM, R C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HIGGINBOTHAM, STEVEN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HIGGINBOTHAM, WILLIAM E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HIGGINBOTHAM, WILLIAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HIGGINBOTTOM, HENRY L, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HIGGINS (DECEASED), ROBERT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HIGGINS (EST), THOMAS, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HIGGINS (EST), WILLIAM J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HIGGINS (ESTATE), OSCAR M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HIGGINS (ESTATE), TOMMIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HIGGINS JR, RICHARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HIGGINS SR, PERRY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HIGGINS, ANNIE M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HIGGINS, BOBBY D, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID D, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | HIGGINS, BUD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HIGGINS, CECIL L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HIGGINS, CHARLES, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HIGGINS, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HIGGINS, CHARLES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HIGGINS, CURTIS C, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | HIGGINS, DAVID J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HIGGINS, DELBERT, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HIGGINS, DONALD T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HIGGINS, DONNELL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HIGGINS, EDWARD T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HIGGINS, GEORGE W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HIGGINS, JAMES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | HIGGINS, JAMES D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | HIGGINS, JESSE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HIGGINS, JIMMY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HIGGINS, JOHN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HIGGINS, JOSEPH, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | **US Mail (1st Class)** |
| 30094 | HIGGINS, JOSEPH J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HIGGINS, KEVIN F, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | HIGGINS, LARRY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HIGGINS, LAWRENCE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HIGGINS, MARVELL N, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HIGGINS, MICHAEL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HIGGINS, NOEL K, C/O NIX PATTERSON & ROACH, 205 LINDA DR, DAINGERFIELD, TX, 75638 | **US Mail (1st Class)** |
| 30094 | HIGGINS, OSCAR M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HIGGINS, RALPH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HIGGINS, RAY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HIGGINS, RICHARD D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HIGGINS, RICHARD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HIGGINS, STEPHEN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HIGGINS, VIRGIL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HIGGINS, WALTER J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HIGGINS, WALTER W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HIGGINS, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HIGGINS, WILLIAM L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HIGGINS, WILLIAM P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HIGGINSON, ALBERT W, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | HIGGS, BENNIE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HIGGS, CLARENCE E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HIGGS, MARY, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HIGGS, MATTHEW W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HIGH, KELLY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HIGH, LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HIGH, MARY L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HIGH, WILLIE J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HIGHBERGER, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HIGHSAW, BEN MARK, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HIGHSMITH, PERRY D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HIGHSMITH, WILLIE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HIGHT, ERNEST M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HIGHT, GUY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HIGHTOWER (ESTATE), RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HIGHTOWER JR, CLIFFORD M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HIGHTOWER SR, WALLACE H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HIGHTOWER, CLARENCE G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HIGHTOWER, CLEVELAND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HIGHTOWER, CORNELIUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HIGHTOWER, ELMO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HIGHTOWER, FRED W, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HIGHTOWER, FRED W, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HIGHTOWER, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HIGHTOWER, JAMES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HIGHTOWER, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HIGHTOWER, JOSEPH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HIGHTOWER, PHILLIP W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HIGHTOWER, RAYMOND, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HIGHTOWER, ROBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HIGHTOWER, TED R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HIGHTOWERBOONE, NOLA T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HIGHTSHUE, DANIEL C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HIJAR JR, ERNESTO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HILAIRE, THOMAS, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | HILBER (ESTATE), MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HILBERT, ODDIE M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HILBERT, RANDY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HILBERT, RAY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILBIG, ROBERT W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HILBUN, ALFRED, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HILBURN, FORREST J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HILBURN, GARY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HILBURN, L E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HILDACK (ESTATE), RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILDEBRAND, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILDEBRAND, PAUL L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HILDEBRAND, PAUL L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | HILDEBRAND, RICHARD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HILDEBRAND, ROBERT G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HILDEBRANDT, VERNON J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HILDERBARND, EARNEST S, C/O LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | HILDERBRAND, JOHN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILDING, TOMMIE R, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HILDRETH, B J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HILDRETH, CHARLES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HILDRETH, DENNIS W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HILDRETH, DOROTHY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HILDRETH, MARTHA S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILDRETH, ROLAND, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HILDRETH, WILLIAM H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HILE, CHARLES H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HILE, JACK K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILE, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILEMAN, HARRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-0986 | US Mail (1st Class) |
| 30094 | HILEMAN, IRA W SCAR, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HILEMAN, KARL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HILES, EARL F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HILES, RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HILES, ROBIN T, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | HILEY, RALPH M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HILGART, JEANETTE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HILGART, JOHN M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HILGEN, DAVID, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | HILGENDORF (ESTATE), DICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HILGENDORF, DICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HILL (DECD), SHELIA, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | **US Mail (1st Class)** |
| 30094 | HILL (ESTATE), FRANK W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HILL (ESTATE), GEORGE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HILL (ESTATE), GEORGE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HILL (ESTATE), HAROLD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HILL (ESTATE), JEROME, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HILL (ESTATE), JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HILL (ESTATE), JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HILL (ESTATE), JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HILL (ESTATE), OSCAR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HILL (ESTATE), SIMMIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HILL (ESTATE), WILLIE F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HILL III, WILLIAM E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | HILL JR, ALBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HILL JR, ALTON J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HILL JR, BEN T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HILL JR, CLEMON, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HILL JR, EMMET, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |
| 30094 | HILL JR, FELIX J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HILL JR, GEORGE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | HILL JR, HOWARD G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HILL JR, JOHN A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HILL JR, LEO H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HILL JR, LEONARD Y, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL JR, NORMAN, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | HILL JR, ROSCOE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HILL JR, ROY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HILL JR, THOMAS A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HILL JR, THOMAS A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL JR, WILLIAM C, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HILL JR, WILLIE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HILL SR (DECEASED), JOISH, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HILL SR, ALONZO J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HILL SR, BURNELL J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HILL SR, FREEMAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HILL SR, GEORGE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HILL SR, GROVER L, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | HILL SR, JAMES A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HILL SR, JOHNNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL SR, LEE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL SR, WILLIAM H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, ALLEN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HILL, ALLEN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HILL, ALONZO, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HILL, ANDREW, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | HILL, ANDREW B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, ANNA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HILL, ANNIE S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HILL, ANTHONY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HILL, ARNOLD K, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, BENJAMIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, BENJAMIN F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HILL, BENJAMIN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, BETTY C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HILL, BILL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HILL, BILL, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HILL, BILL C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HILL, BILLY E, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | HILL, BOBBY B, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | HILL, BRACY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, CARL E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HILL, CEPHAS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, CHARLES, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HILL, CHARLES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HILL, CHARLES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, CHARLES R, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HILL, CHAVIS T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HILL, CLARENCE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HILL, CLAUDE A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HILL, CLAUDE L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HILL, CLEO F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, CLIFFORD, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HILL, CLINT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, CLINTON R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HILL, CLOIS, C/O LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | HILL, CLYDE L, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HILL, CREED B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HILL, DALE D, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | HILL, DANIEL N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, DAVID A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, DEAN A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HILL, DEBRA A, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | HILL, DIANE M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HILL, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, DONALD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HILL, DONALD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HILL, DONALD C, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HILL, DONALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, DONALD R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HILL, DONNA E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, DONNIE D, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | HILL, DOROTHY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, EARL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, EDDIE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HILL, EDDIE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, EDDIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, EDDIE M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HILL, EDGAR, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | HILL, EDGAR L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, EDITH M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HILL, EDWARD C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HILL, EDWARD E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HILL, ELIAS B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HILL, ELIJAH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, ELLIOT, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HILL, ELMER R, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | HILL, ERIC L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, ERNEST, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HILL, FORMAN O, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | HILL, FRANK A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HILL, FRANK J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, FRANK R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, FREEMAN E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HILL, GARNETT W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, GEORGE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HILL, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, GEORGE L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HILL, GEORGE P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HILL, GLEN E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HILL, GLENN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, GLORIA D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HILL, GRADY L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HILL, H E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, HARDY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, HAROLD, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | HILL, HARRIETT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, HARRY, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HILL, HARRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, HARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, HARVEY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, HENDERSON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HILL, HENRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, HENRY F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HILL, HORACE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, HOUSTON O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, HOWARD H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, HOWARD W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HILL, JACK D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, JACK N, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HILL, JAMES, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HILL, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HILL, JAMES, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HILL, JAMES, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HILL, JAMES B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HILL, JAMES B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HILL, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, JAMES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HILL, JAMES L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HILL, JAMES L, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HILL, JAMES L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HILL, JAMES L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HILL, JAMES M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HILL, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HILL, JAMES T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HILL, JEROME, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HILL, JERRY B, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HILL, JERRY W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HILL, JESSIE C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HILL, JIM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HILL, JIMMY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | HILL, JIMMY N, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | **US Mail (1st Class)** |
| 30094 | HILL, JOE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | HILL, JOE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HILL, JOE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HILL, JOHN A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HILL, JOHN A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HILL, JOHN C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HILL, JOHN E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | HILL, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HILL, JOHN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HILL, JOHN M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | HILL, JOHN P P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HILL, JOHN V, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | HILL, JOHN W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HILL, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HILL, JOSEPH L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HILL, KEITH D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | HILL, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HILL, LAWANDA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HILL, LAWRENCE, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | HILL, LAWRENCE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HILL, LEE V, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HILL, LEROY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HILL, LEROY C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, LESTER L, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | HILL, LOUIS G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HILL, LOUVERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, LUCIAN M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, MARION E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, MARK S, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HILL, MARTIN K, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HILL, MARY S, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HILL, MICHAEL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, MITCHELL A, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | HILL, MITCHELL E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, MORRIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, MORRIS L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HILL, NATHAN S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HILL, NORMAN H, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HILL, NORMAN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, OLIVER F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HILL, OLIVER L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, OLLEN G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HILL, OSCAR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, OTIS D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HILL, PATRICK H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HILL, PAUL, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | HILL, PAUL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, PAUL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, PEARL R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HILL, PEGGY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HILL, PHILLIP W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HILL, POLLY A, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HILL, PRESTON J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HILL, RAY C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HILL, RAY W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HILL, RAYMOND, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | HILL, RICHARD, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HILL, RICHARD E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, RICHARD T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, ROBERT, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HILL, ROBERT, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HILL, ROBERT A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, ROBERT G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HILL, ROBERT L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HILL, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, ROBERT L, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HILL, ROGER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, RONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, RONALD E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, ROOSEVELT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, ROSS A, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | HILL, ROY C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HILL, ROY H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HILL, RUFUS T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HILL, RUFUS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, RUSSELL W, C/O JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | HILL, RUTH M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HILL, S. C, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HILL, SADIE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, SALLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HILL, SAMMIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HILL, SAMMIE L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HILL, SIMON, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HILL, THERESA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HILL, THOMAS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HILL, THOMAS, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HILL, THOMAS G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HILL, THOMAS J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HILL, THOMAS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, THOMAS J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HILL, THOMAS J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HILL, TOMMY J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HILL, VAUGHN A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HILL, VERNON, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HILL, VIRGIL M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HILL, VONCILE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, WALTER C, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HILL, WAYNE L, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID D, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | HILL, WENDELL J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HILL, WESLEY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HILL, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HILL, WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILL, WILLIAM C, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HILL, WILLIAM D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HILL, WILLIAM E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, WILLIE, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | HILL, WILLIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HILL, WILLIE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, WILLIE G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILL, WILMA L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HILLARD, BEN L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HILLARD, DAN R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HILLARD, JACK, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HILLARD, JAMES L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HILLARD, RAYMOND, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HILLARD, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILLARD, ROBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HILLARD, SAM, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HILLARY, DOROTHY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HILLARY, THEODORE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HILLEARY, FRED L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILLENBRAND, DAVID, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | HILLER, ERNEST R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HILLER, FRANCIS E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HILLER, HOWARD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HILLER, ROBERT, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HILLERBY, NORMAN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HILLESHIEM, MICHAEL A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HILLGROVE, RICHARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HILLHOUSE, LLOYD C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HILLHOUSE, WALTER R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HILLIARD JR, ALLEN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HILLIARD, DANA D, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | HILLIARD, DAVID, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HILLIARD, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILLIARD, JERRY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HILLIARD, JOSEPH L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HILLIARD, RAY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILLIARD, RICHARD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILLIARD, THEODORE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILLIARD, TOMMY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HILLIARD, WALTER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HILLIG, GLENN F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HILLIKER, ROBERT O, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | HILLIN, JOE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HILLIN, WILLIAM E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HILLING, HAROLD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HILLIS, RALPH C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HILLMAN (ESTATE), PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILLMAN, DORA J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HILLMAN, EDGAR L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HILLMAN, ERVIS D, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | HILLMAN, GLEN E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HILLMAN, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILLMAN, RICHARD A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HILLMAN, RICKY C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HILLMAN, ROBERT L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HILLMAN, WILBUR, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HILLMAN, WILLARD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HILLPOT, SANFORD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HILLS, IVORY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILLS, JOHNNY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILLS, NOLAN A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HILLS, ROGERS, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HILLS, RONALD F, C/O BRAYTON PURCELL, BRAYTON, ALAN R, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HILLS, STEVEN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HILLSTROM, WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILLYARD, ARTHUR, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HILLYARD, FRANK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILLYER, CLIFFORD A, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HILLYER, JACK D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HILSENBECK, CHRIS, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HILSON, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HILSON, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILSON, GORMAN O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HILSTOCK SR, JOSEPH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HILT, FLOYD, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | HILT, JAMES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILTBRUNNER, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILTBRUNNER, LEON I, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HILTON SR, NARSIE G, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HILTON, CHARLES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HILTON, CHARLES E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HILTON, COLEMAN L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HILTON, EASSIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HILTON, GLENN B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HILTON, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILTON, JAMES, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | HILTON, JIMMY G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HILTON, JOHN D, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HILTON, KYLE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HILTON, NAOMI, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | HILTON, OLIVER H, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HILTON, PERRIN R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HILTON, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HILTON, RUSSELL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HILTON, SAMUEL C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HILTON, SHERI, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HILTY, MILTON, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HILTZ, EDWARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HILYARD, VIOLA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HILYER, JOHN R, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HILZENDEGER, MIKE, C/O BOECHLER PC, BOECHLER, JEANETTE, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | HIMELRICK (ESTATE), JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HIMMEL JR, ROBERT T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HIMMELMAN (EST), GORDON D, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HIMMELREICH, THOMAS, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | HIMMELSTEIN, SYDNEY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HINCH, GARY C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HINCHCLIFF, FRED W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINCHCLIFFE, WILLIAM A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HINDALL, LOU, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINDENACH, DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINDLE, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HINDMAN, DELBERT, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HINDMAN, JAMES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HINDMAN, JERRY M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HINDS, AUSTIN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HINDS, BENJAMIN L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HINDS, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINDS, JOE A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HINDS, ROBERT W, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HINDS, WILLIAM W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINDSMAN, PARIS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINDUS, ROBERT S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINE, LESLEY D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HINELY, HARRIS C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HINELY, WILLIAM C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HINEMAN, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HINERMAN, JOHN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINES JR, CLYDE A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HINES JR, HENRY, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HINES JR, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HINES SR, BLANCHARD, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HINES SR, EUGENE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HINES SR, ROBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HINES SR, SIP J, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HINES, ALBERT C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HINES, ANANIES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINES, CLAUDE D, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | HINES, CLEODIS, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HINES, COYT E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HINES, EARL T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINES, EARLIS W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HINES, EDWARD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HINES, EUGENE, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | HINES, FOREST C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINES, GALEN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINES, GLENN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HINES, HENRY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HINES, J C, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | HINES, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINES, JAMES A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HINES, JAMES W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HINES, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HINES, JOHN R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HINES, KEVIN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINES, MILTON L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HINES, PONESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINES, RALPH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HINES, ROBERT, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HINES, ROBERT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HINES, ROBERT H, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | HINES, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HINES, RONALD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HINES, RONNIE S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINES, ROOSEVELT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HINES, ROY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HINES, ROY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HINES, SAMUEL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HINES, T D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HINES, THOMAS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HINES, THOMAS, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | HINES, TYRONE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINES, WALTER E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HINES, WILLADENE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HINES, WILLIE L, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | HINES, WILLIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HINICH, STEVEN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HINKE, CLARENCE, C/O LAW OFFICES OF PETER G ANGELOS, 5905 HARFORD RD, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 30094 | HINKEL, HENRY O, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HINKIE, MARJORIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HINKIE, MARJORIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HINKLE (ESTATE), GLENN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINKLE, BILL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HINKLE, DELMAR C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HINKLE, DONNIECE R, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | HINKLE, ELLSWORTH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HINKLE, HARLE C, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | HINKLE, HENRY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HINKLE, JOHN ELDON, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HINKLE, LEON S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HINKLE, LUTHER R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINKLE, OSCAR, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HINKLE, OTIS W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HINKLE, ROSE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINKLE, SOLOMON A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HINKLE, WILLIAM, C/O GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, GORI, RANDY L, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HINKLEY, DAVID E, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HINKLEY, JOSEPH, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HINKSON SR, JOSHUA, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | HINNANT, GEORGE H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HINNER, DAVID W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HINOJOS, EFRAIN N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HINOJOSA JR, GABRIEL M, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | HINOJOSA, APOLONIO T, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | HINOJOSA, ASTROLAVIO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HINOJOSA, ERNESTO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HINOJOSA, JESSIE A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HINOJOSA, JOSE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HINOJOSA, JOSE S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HINOJOSA, VICENTE B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HINRICHS, MAXWELL J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HINRICHS, WILLIAM, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HINSHAW, CHARLES R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HINSHAW, OLIVER, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HINSMAN, KENNETH S, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HINSON, ANDREW H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HINSON, ANTHONY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HINSON, ELOISE, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | HINSON, GREGORY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINSON, JAMES C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HINSON, LEO L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HINSON, LINWOOD, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HINSON, ROY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HINSON, THOMAS M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HINSON, WALTER D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HINSON, WILLIAM L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HINSTORFF, ROBERT G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINTON (ESTATE), GEORGE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINTON JR, HECK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HINTON SR, HENRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HINTON, ALFORD, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HINTON, ARNOLD D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HINTON, ARTHUR G, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HINTON, CHARLES P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINTON, DAVID, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HINTON, DIXIE L, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | HINTON, EDDIE, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | HINTON, EDDIE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HINTON, FRANK, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HINTON, FRANKLIN W, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HINTON, FREDERICK L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINTON, GLENN D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HINTON, IOLA, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | HINTON, JAMES D, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HINTON, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HINTON, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HINTON, LARRY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HINTON, LAURA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HINTON, LEOLA C, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HINTON, LEOLA C, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HINTON, LOUISE C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HINTON, NATHANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINTON, PATRICIA C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HINTON, PAUL R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HINTON, RAVON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HINTON, RICKY L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HINTON, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINTON, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINTON, RODDY D, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | HINTON, SAMMIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HINTON, THOMAS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HINTON, WEBBER W, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HINTON, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HINTZ, FLORA M, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | **US Mail (1st Class)** |
| 30094 | HINTZ, WILLIAM C, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HINTZEN, EILEEN, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | HINZ, LOUIS  E, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | HINZ, RUDI, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | HINZMAN, LAWRENCE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HINZMAN, THOMAS J, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | HIPP, BILLY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HIPP, DUANE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HIPP, JAMES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HIPPE, RICHARD, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | **US Mail (1st Class)** |
| 30094 | HIPPLE, DENNIS C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HIPPLER, DON E, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | HIPPLER, JULIUS C, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | HIPPS, ROBERT R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | HIPSHER, JOHN A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HIRCHAK, DAVID, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HIRES, CORIE O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HIRES, V L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HIRES, WAYNE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HIRKO, JOSEPH N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HIRN, DONALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HIRNEISE, HAROLD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HIROMS, JAMES H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HIROS, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HIRSCH, ILSE W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HIRSCH, KURT H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HIRSCH, LOUIS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HIRSCH, NORMAN E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HIRSCHFELD, PATRICIA C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HIRSCHFIELD (ESTATE), CHARLES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HIRST, SWAIN F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HIRTH, CURTIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HIRZEL, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HISAW, BERTIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HISCHER, JOHN K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HISELEY, WILLIAM L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HISICK, RICHARD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HISSA, RICHARD L, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HISSAM, GLENN E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HISSAM, VIRGIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HISSOM, BRUCE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HISSOM, ERNEST E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HISSOM, ERNEST E, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HISSOM, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HISSOM, NILES D, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HISTEN, EDWARD, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HITCHCOCK (ESTATE), DICK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HITCHCOCK, DOROTHY C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HITCHCOCK, JOHN R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HITCHCOCK, ROBERT A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HITCHCOCK, ROBERT L, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | HITCHFIEL, ANTON E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HITCHINGS (ESTATE), JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HITCHINGS, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HITCHO, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HITE, BRENDA E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HITE, DICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HITE, JAKIE P, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HITE, PAUL L, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | HITSON, WALTER R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HITT JR, EDGAR, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HITT, CLARENCE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HITT, DONALD M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HITT, JAMES F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HITT, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HITT, RONALD L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HITT, RONALD L, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HITT, WILLIAM A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HIVELY, JACK S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HIVELY, JOHNNY L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HIVES, CLARENCE E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HIX, CLIFFORD M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HIXENBAUGH, JAMES, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HIXENBAUGH, LEE O, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HIXENBAUGH, WALTER G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HIXON, ARTHUR, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HIXSON, ISIAH, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HIXSON, ISIAH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HIXSON, ROY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HIXSON, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HLADEK, JOSEPH, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HLAVATY, EUGENE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HLAVATY, JEROME J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HLAVINKA, FRANK C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HLAVINKA, JOSEPH H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HLEBAK (ESTATE), MIKE T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HLIVAK (ESTATE), MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HLYWAK, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HLYWIAK, MIKE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HOADLEY, JOSEPH H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOAG, KENNETH V, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOAG, ROGER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOAGLAN, RONALD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | HOAGLAND (ESTATE), GLEN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOAGLAND, ALVIN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HOAGLIN, GENE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOAR, EDWARD L, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | HOBACK, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOBACK, GARY R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | HOBART, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOBART, LEROY H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HOBART, THOMAS G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOBBIC, WAYNE G, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | HOBBIE, GEORGE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | HOBBIE, JAMES L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HOBBINS, JOHN F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HOBBS JR, JOHN W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | HOBBS, ALLEN P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HOBBS, ALTON R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HOBBS, ARTHUR, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | HOBBS, ARTIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HOBBS, BETTY J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HOBBS, BILLY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HOBBS, CARLENE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HOBBS, CECIL C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HOBBS, CHARLES A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HOBBS, DARRYL V, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HOBBS, DAVID, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | HOBBS, DON R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HOBBS, DORIS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HOBBS, FELIX N, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HOBBS, FRANCES, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HOBBS, FRED A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOBBS, GEORGE A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOBBS, GILBERT, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HOBBS, HERBERT, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | HOBBS, J C, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | HOBBS, JACK C, C/O BRAYTON PURCELL, BRAYTON, ALAN R, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HOBBS, JAMES T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOBBS, JOHN W, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | HOBBS, JONES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOBBS, JOSEPH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOBBS, JUNIOR Z, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOBBS, LAWRENCE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOBBS, MELVILLE K, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOBBS, MONTE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOBBS, NELDON H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOBBS, OPAL M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOBBS, ORVAL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HOBBS, ROBERT, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOBBS, ROBERT C, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOBBS, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOBBS, RONALD, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | HOBBS, ROY D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOBBS, SAMUEL R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOBBS, SHEDRICK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOBBS, WENDALL H, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | HOBBS, WILLIE R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOBBY, ELVON B, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HOBBY, ELVON B, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOBBY, HENRY C, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | HOBBY, JAMES B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOBBY, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOBBY, MARK, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOBBY, PAUL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HOBBY, ROOSEVELT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOBDEN, SIDNEY E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOBEL, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOBEREK, NATCH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HOBLEY, JESSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOBSON JR, LEO, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOBSON, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOBSON, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HOBSON, JAMES L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOBSON, LUTHER H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOBSON, MARVIN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOBSON, OLIVER W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOBSON, RAY M, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HOBSON, THURMAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOBZEK, JAMES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOCHARD, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOCHREIN, ERWIN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOCHREITER, ISADORE, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HOCHSTUHL, FRANK E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOCHWARTH (ESTATE), FREDERICK K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOCK, DAVID H, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HOCK, GORDON D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOCK, JAMES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HOCK, JOHN, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HOCKENBROCHT (ESTATE), FRANKLIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOCKENBURY, NORMAN, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOCKENJOS, CHARLES S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOCKENSMITH, DONALD, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOCKENSMITH, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOCKETT, KENNETH E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOCKETT, RONALD M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOCKEY, EDWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOCKIN, ROBERT L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOCKING, JOSEPH G, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL J, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | HOCKING, LYNN J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOCKING, RICHARD, C/O LYNCH MARTIN & KROLL, PO BOX 6022, 1368 HOW LANE, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 30094 | HOCKINGS, DANIEL J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HOCKLESS, LAWRENCE H, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | HOCKLEY, CALVIN J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOCKLEY, GLENN, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | HOCKLEY, GLENN, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | HOCKLEY, GLENN, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HOCKLEY, THOMAS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOCKMAN, DAVID W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOCKMAN, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOCUTT, JAMES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HODAPP, KENNETH W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HODEL, CHARLES D, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | HODGDON, BARBARA L, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HODGDON, NEAL B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HODGE (ESTATE), JESSIE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HODGE (ESTATE), RUSSELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HODGE III, DAVID M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HODGE SR, DAVID, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HODGE, ARTHUR S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HODGE, BEECHER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HODGE, CALVIN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HODGE, CANTY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HODGE, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HODGE, CHARLES E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HODGE, CHARLES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HODGE, CHARLES F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HODGE, COLON, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HODGE, DAVID, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HODGE, EDWARD F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HODGE, ERNEST, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HODGE, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HODGE, FOY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HODGE, FULTON, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | HODGE, GREGAL H, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HODGE, HAROLD W, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | HODGE, HETTIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HODGE, JAMES, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | HODGE, JAMES V, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HODGE, JESSIE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HODGE, JIMMY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HODGE, JIMMY D, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HODGE, JOE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HODGE, JOHN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HODGE, JOHN W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HODGE, KENNETH L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HODGE, KENNETH M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HODGE, MADGE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HODGE, MARVIN L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HODGE, MARY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HODGE, MARY E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HODGE, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HODGE, SYBIL L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HODGE, WALTER L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HODGE, WALTON Q, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HODGE, WILLIAM F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HODGE, WILLIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HODGES JR, VICTOR B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HODGES SR, DAVID R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HODGES SR, JAMES T, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HODGES, ADDISON J, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | HODGES, ANDREW G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HODGES, APRIL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HODGES, BARBARA L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HODGES, BOBBIE S, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HODGES, CHARLES E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HODGES, CONRAD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HODGES, DANIEL P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HODGES, DONALD H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HODGES, DOROTHY M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HODGES, EUGENE, C/O CLAPPER PATTI SCHWEIZER & MASON, 2330 MARINSHIP WAY STE 140, SAUSALITO, CA, 94965 | US Mail (1st Class) |
| 30094 | HODGES, GEORGE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HODGES, HARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HODGES, HILDA, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HODGES, JACK, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HODGES, JACOB W, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HODGES, JAMES C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HODGES, JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HODGES, JAMES E, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HODGES, JAMES H, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HODGES, JAMES L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HODGES, JIM W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HODGES, JOHN M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HODGES, JOHNNY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HODGES, JOHNNY L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HODGES, KENNETH C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HODGES, L J, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HODGES, LARRY O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HODGES, LEON L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HODGES, MORRIS A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HODGES, NELDA, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HODGES, PAUL, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HODGES, RALPH G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HODGES, ROBERT, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HODGES, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HODGES, ROBERT E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HODGES, ROLAND, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HODGES, ROLAND O, C/O BRAYTON PURCELL, BRAYTON, ALAN R, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HODGES, RONALD H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HODGES, ROY L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HODGES, SHERMAN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HODGES, STEELE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HODGES, WILLIAM T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HODGES, WILLIE C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HODGES, WYATT T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HODGINS, HAROLD S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HODGKINS, CHARLES L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HODGKINSON, DONALD LEE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HODGKISS, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HODGSON SR, JAMES E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HODGSON, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HODGSON, NONDYS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HODGSON, WAYNE B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HODGSON, WAYNE B N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HODNICHAK, MIKE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HODO JR, GEORGE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HODO, PERNORSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HODUR, NORMAN, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | HOEDL, RAYMOND G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOEFFLIN, HARRY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOEFLER, JOSEPH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HOEFT, LYLE R, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HOEHN, BRUCE F, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HOEHN, LAVERNE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOEK, RUSSELL, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | HOEKSTRA, CHARLES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOELSCHER, EDMUND E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOELSCHER, LEON, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | HOELZEL, WILLIAM J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOELZER, GERALD J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HOENY JR, ARTHUR J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOERMLE, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOERNER, RICHARD C, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | HOERNER, RICHARD S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOERNLEIN, EVELYN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOERRLE, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOESCHELE, JOSEPH E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOESLI, KENNETH, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | HOEY, JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOEY, PAUL, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HOEY, RICHARD C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOFER, ROBERT J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOFF, DAVID A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOFF, RUDOLPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOFFA, ROBERT L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HOFFART, CHRISTOPHER J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOFFER, DANIEL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOFFER, JERRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HOFFER, NANDOR, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | HOFFIE, KENNETH H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOFFMAN (ESTATE), EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOFFMAN (ESTATE), FRANK W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOFFMAN (ESTATE), WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOFFMAN, ALBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HOFFMAN, ALVIN R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HOFFMAN, CARL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOFFMAN, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOFFMAN, CLARENCE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HOFFMAN, CLETUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOFFMAN, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOFFMAN, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOFFMAN, ERNEST W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HOFFMAN, ERNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOFFMAN, GENE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOFFMAN, GEORGE A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HOFFMAN, GEORGE R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HOFFMAN, GRANT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HOFFMAN, HUGH M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | HOFFMAN, IRA, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | **US Mail (1st Class)** |
| 30094 | HOFFMAN, ISAAC, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOFFMAN, J R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HOFFMAN, JACK H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOFFMAN, JACQUELINE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | HOFFMAN, JAMES, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | **US Mail (1st Class)** |
| 30094 | HOFFMAN, JAMES B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HOFFMAN, JAMES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOFFMAN, JERRY C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HOFFMAN, JOSEPH W, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | HOFFMAN, JULIUS, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HOFFMAN, LAWRENCE, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | HOFFMAN, LESTER A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HOFFMAN, MARCUS, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | HOFFMAN, MARCUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOFFMAN, MARILYN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOFFMAN, MELVIN R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOFFMAN, MERLE C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOFFMAN, NORMAN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOFFMAN, RALPH T, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HOFFMAN, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HOFFMAN, ROBERT C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOFFMAN, ROBERT H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOFFMAN, RON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOFFMAN, STEVEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOFFMAN, THOMAS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOFFMAN, TREVOR E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOFFMAN, WAYNE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HOFFMAN, WILLIAM, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | HOFFMAN, WILLIAM D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOFFMAN, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOFFMAN, WILLIAM H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HOFFMANN, RONALD V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOFFMASTER, CHARLES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOFFMEISTER, MICHAEL W, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOFFNER, J L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOFFPAUIR SR, TILLMAN P, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HOFFPAUIR, ALBERT C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOFFPAUIR, RICHARD H, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HOFFPAUIR, THOMAS E, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HOFFPAUIR, WALTER R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOFMAN, EDWARD G, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | HOFMAN, ROBERT, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | HOFMAN, ROBERT L, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | HOFMANN, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOFMANN, WALTER, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | HOFMEISTER (ESTATE), WILLIAM G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOFMEISTER, JOHN J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HOFMEISTER, LAVERN D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOFSTAD, LELAND, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOFSTETTER, RICHARD W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOGAN JR, RALPH C, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HOGAN JR, WILLIAM H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOGAN SR, WILLIAM P, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HOGAN, ALEX R, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HOGAN, AUDREY C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOGAN, BLAIR E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOGAN, CHARLES, C/O MOTLEY RICE, ORVIG, SANDRA, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOGAN, CYRILLUS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOGAN, DONALD D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOGAN, DONALD L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOGAN, DOUGLAS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOGAN, DWIGHT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOGAN, EDDIE L, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HOGAN, ELLIS, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HOGAN, GARY D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOGAN, HAZEL, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HOGAN, HENRY H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOGAN, IOLA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HOGAN, JAMES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HOGAN, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOGAN, JAMES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOGAN, JAMES R, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | HOGAN, JOSEPH, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | HOGAN, JOSEPH, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HOGAN, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOGAN, LIMUAL L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOGAN, LURANZA J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOGAN, MARVIN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOGAN, MARY A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOGAN, PATRICK, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | HOGAN, PATRICK J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOGAN, REUBEN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOGAN, RICHARD E, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HOGAN, RICHARD J, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | HOGAN, ROBERT D, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | HOGAN, ROBERT P, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HOGAN, ROGER D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOGAN, RUBY G, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HOGAN, THOMAS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOGAN, THOMAS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOGAN, THOMAS I, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOGAN, TOMMY J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOGAN, W J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOGAN, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOGAN, WARREN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOGAN, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOGAN, WILLIE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOGARTH, BERNADETTE M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOGDEN, FRED E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOGE, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOGE, DONOVAN E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOGE, EDWARD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOGE, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOGE, THOMAS H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOGE, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOGELAND, EMMETT B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOGELAND, MONTIE D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOGG, CHARLIE G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOGG, DEWEY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOGG, EDWARD J, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | HOGG, GEORGE T, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HOGG, JAMES D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOGG, JOHN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HOGG, LARRY D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOGG, PAUL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HOGG, WILLIAM D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOGGATT, JOHN, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HOGGATT, JOHN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOGGATT, MARVIN L, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HOGGE, LEO, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HOGGES, SHEDRETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOGGETT, DOYLE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOGLEN, FAYE V, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HOGUE SR, RICHARD D, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | HOGUE SR, ROY W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HOGUE, ALBERT, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HOGUE, AMOS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOGUE, ARCHIE E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HOGUE, CARL M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOGUE, CHARLES H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOGUE, DANNY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOGUE, FRED, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HOGUE, HENRY C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOGUE, HORACE D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOGUE, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOGUE, L J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOGUE, LAWRENCE, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | HOGUE, LEWIS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOGUE, TROY, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOH, ANDREW L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOHENWARTER, ROBERT B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOHIDER, CHARLES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOHISEL, MARTHA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOHMAN, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOHN, BERNARD, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | HOHOLIK, THOMAS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOHREIN, EDWARD H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOIT, THOMAS W, C/O BRENT COON & ASSOCIATES, 917 FRANKLIN STE 100, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | HOIT, WARREN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOJDILA, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOJDILA, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOJDILA, WALLY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOKE, JAMES T, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOKE, MILDRED L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOKE, WOODROW, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | HOKENSON, DOUGLAS E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOKENSON, TED H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOKERSON, HARRY W, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | HOLAPPA, CHARLES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLAWAY, WILLIAM D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOLBERT, EARL R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLBERT, LOIS O, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOLBERT, PAUL E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HOLBERT, SHELBY M, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HOLBROOK (ESTATE), STERLING A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLBROOK, BELVA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLBROOK, BILL, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | HOLBROOK, DELMAS R, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HOLBROOK, EVERETT R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLBROOK, GARY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLBROOK, JOHN B, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOLBROOK, PAUL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLBROOK, PEGGY J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOLBROOK, WILLARD E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLBY (ESTATE), JAKE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLCOMB JR, RUSSELL N, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOLCOMB, ANDREA B, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HOLCOMB, BERNETT, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | HOLCOMB, BOBBY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLCOMB, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLCOMB, CHARLES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLCOMB, CLOYD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLCOMB, DON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLCOMB, DOROTHY M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOLCOMB, EARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLCOMB, EDWARD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HOLCOMB, ELMER L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOLCOMB, GHAY E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLCOMB, GORDON H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLCOMB, HAL C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLCOMB, JIMMY W, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLCOMB, NOAH D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOLCOMB, PAUL E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLCOMB, PAUL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLCOMB, RICHARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLCOMB, ROBERT H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLCOMB, S M, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | HOLCOMB, WILLIAM, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | HOLCOMB, WILLIAM M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOLCOMBE SR, BOBBY L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOLCOMBE, CHESTER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLCOMBE, DALE M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLCOMBE, DARREL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOLCOMBE, DARREL E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLCOMBE, DAVID W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOLCOMBE, GARVIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLCOMBE, JAMES V, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HOLCOMBE, ROY A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOLCOMBE, SUSAN E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOLCOMBE, WAYNE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLCOMBE, WILLIAM E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOLD, MICHAEL D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOLDEN JR, HILLIS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLDEN JR, JIMMY D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLDEN JR, THOMAS G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLDEN JR., FRANK L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLDEN, CURRY H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HOLDEN, DAVID, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLDEN, DENNIS, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | HOLDEN, EDDIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLDEN, FRED L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOLDEN, JOHNNIE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLDEN, LOUIS, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HOLDEN, MARION, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOLDEN, MARSHALL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLDEN, MICHAEL H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HOLDEN, OSCAR, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HOLDEN, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLDEN, RUSSELL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLDEN, WILLIAM L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOLDER (DECEASED), ERBIE F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOLDER (ESTATE), CARL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLDER JR, WILLIAM A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLDER SR, JOE R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOLDER, ANNIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOLDER, BRUCE J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOLDER, CARL E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOLDER, CARLUS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLDER, EDWARD W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOLDER, EDWIN C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOLDER, ELLA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HOLDER, GROVER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLDER, JUNIOR, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HOLDER, LEWIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLDER, MARK W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLDER, MARK W, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLDER, MAXINE, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HOLDER, MICHAEL A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLDER, MORGAN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLDER, RICHARD I, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOLDER, ROGER D, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOLDER, TRAVIS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HOLDER, WALTER, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLDER, WILL M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLDER, WILLIAM, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HOLDER, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLDERBACH, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLDERBAUM, GERALD D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLDERBY, JOSEPH W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOLDERFIELD, ALTON G, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOLDERFIELD, DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLDERFIELD, JAMES O, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOLDERFIELD, TRAVIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLDINESS, MARIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HOLDREM, DONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLDREN, CHARLES G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLEMAN, TEVEL, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HOLEMO, CHARLES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLET, MICHAEL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HOLETZ, FRANK, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOLEY, ANDREW L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLGUIN SR, ARTURO V, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | HOLICK, JOHNNIE M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLIDAY, CLARENCE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HOLIDAY, GROVER, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HOLIDAY, JOHN T, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLIDAY, ROBERT J, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HOLIDAY, VIRGINIA R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOLIFIELD, ALGIA P, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOLIFIELD, BETTY J, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | HOLIFIELD, CARL, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HOLIFIELD, CARL, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLIFIELD, CHARLES, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | HOLIFIELD, CHARLES D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLIFIELD, CLAIRBORNE G, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HOLIFIELD, CURTIS W, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | HOLIFIELD, JOHN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLIFIELD, JOSH B, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | HOLIFIELD, KENNETH E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOLIFIELD, MYRON F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOLIFIELD, PAULINE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HOLIFIELD, RUBY D, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | HOLIK JR, STANLEY C, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HOLINESS, LOUIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLK, CHARLES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLL (ESTATE), ELMER J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLADAY, JAMES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOLLAN JR, JOBBIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLLAN, KENNETH P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLLAND (ESTATE), RONALD S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLAND JR, DAVID Q, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLLAND JR, HOWARD R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOLLAND SR, ROCKY D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOLLAND SR., ROBERT E, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HOLLAND, ALBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLLAND, ALEX M, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HOLLAND, ANDREW, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOLLAND, BILLY G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOLLAND, BILLY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLAND, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLAND, CECIL C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLAND, CHARLES A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOLLAND, CLIFTON M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLLAND, DANIEL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HOLLAND, DAVID A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLLAND, DAVID E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLLAND, DAVID J, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HOLLAND, DELORISE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLLAND, DON C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOLLAND, DUANE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLAND, EARL, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HOLLAND, EDNA J, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | HOLLAND, EDWARD L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLLAND, ELVIN L, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | HOLLAND, ERVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLAND, FLOYD T, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HOLLAND, FRANK E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLLAND, FREDDIE C, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | HOLLAND, GENEVA, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | HOLLAND, GEORGE E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLLAND, GEORGE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLAND, GERALDINE W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOLLAND, H A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HOLLAND, HARVEY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLLAND, HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOLLAND, JAMES, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLLAND, JERRY C, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HOLLAND, JOSEPH E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOLLAND, LARRY O, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOLLAND, LAWRENCE C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HOLLAND, LEROY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HOLLAND, LOUIS D, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HOLLAND, MAMMIE, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | HOLLAND, MAURICE W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOLLAND, MICKEY W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLLAND, MYRTIS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLLAND, RALPH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLAND, RALPH N, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | HOLLAND, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLAND, ROGER E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLLAND, ROY P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOLLAND, ROY T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLLAND, SYLVESTER, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOLLAND, THOMAS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOLLAND, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HOLLAND, THOMAS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLLAND, TROY M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOLLAND, TRUMAN, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLLAND, W LEO, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HOLLAND, WALTER H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOLLAND, WAYNE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLAND, WILBURN V, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOLLAND, WILLARD D, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | HOLLAND, WILLIAM E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOLLAND, WILLIAM J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOLLAND, WILLIAM R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOLLAND, WILLIAM T, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOLLANDER, GILBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOLLANDER, RAYMOND J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLLANDER, ROY A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLLAR, MICHAEL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLARS, JACK F, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HOLLARS, KENNETH J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOLLAS, LOUIS W, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | HOLLEMAN, BETTY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLLEMAN, KENNETH W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLLENBANK, CYRIL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLENBANK, DAVID W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLENBAUGH, ALBERT D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLENBAUGH, DEANER I, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLLENBAUGH, DONALD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOLLENBAUGH, DONALD L, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | HOLLENBECK, GARY, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HOLLENBECK, GARY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLENDONNER, DAVID A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLENSHEAD, DAVID A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOLLER SR, PHILLIP N, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOLLERBACH, WALTER R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOLLEY JR, WILLIAM E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLLEY, ALFRED A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLLEY, ANGELINE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLLEY, ANGELINE V, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLLEY, AUBREY H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOLLEY, CHESTER V, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLLEY, EARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLEY, INEZ, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HOLLEY, JAMES A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOLLEY, JAMES M, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOLLEY, JIMMIE L, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | HOLLEY, JOE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOLLEY, JULIAN R, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HOLLEY, LEAMON, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HOLLEY, LINCOLN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLLEY, MELVIN E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLLEY, NATHANIEL, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | HOLLEY, PERRY S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLLEY, RALPH, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HOLLEY, RAYMOND D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLLEY, ROBERT, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HOLLEY, RUDENE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOLLEY, WILLARD B, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLLIDAY (ESTATE), HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLIDAY SR, DARRELL, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLLIDAY SR, JOEL D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOLLIDAY, CARMEN, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | HOLLIDAY, CLIFTON, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLLIDAY, DALLAS G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOLLIDAY, DOUGLAS M, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | HOLLIDAY, JAMES M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOLLIDAY, KENNETH M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOLLIDAY, LESLIE E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOLLIDAY, OTHA, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HOLLIDAY, RANDOLPH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLLIDAY, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLLIDAY, RONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLIDAY, THALES L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HOLLIDAY, WILLIAM H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOLLIE, L C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLLIER, ALFRED, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOLLIER, MILDRED L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOLLIFIELD, DOUGLAS H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLLIFIELD, GLEN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOLLIGAN, MARJORIE C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HOLLIMAN SR, WALTER S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HOLLIMAN, JEANETTE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HOLLIMAN, JENNIE S, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HOLLIMAN, MCCLENTION, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HOLLIMAN, OLEN L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HOLLIMAN, WALTER H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HOLLIMON, FORREST, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HOLLIMON, MARY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HOLLINGBERY, HARRY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOLLINGBERY, MINNIE V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOLLINGSHEAD, CLARIS C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HOLLINGSHEAD, GARY W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | HOLLINGSHEAD, PAUL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HOLLINGSHED, ALFRED, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HOLLINGSHED, DONALD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HOLLINGSHED, JANICE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HOLLINGSWORTH JR, EDDIE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HOLLINGSWORTH SR, THOMAS F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HOLLINGSWORTH, ALTON R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HOLLINGSWORTH, ANTHONY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HOLLINGSWORTH, BARBARA A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOLLINGSWORTH, CLAUD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | HOLLINGSWORTH, CYRIL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HOLLINGSWORTH, DALE C, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | **US Mail (1st Class)** |
| 30094 | HOLLINGSWORTH, FRED A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HOLLINGSWORTH, GUS L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HOLLINGSWORTH, HENRY A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HOLLINGSWORTH, HILLARD H, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | **US Mail (1st Class)** |
| 30094 | HOLLINGSWORTH, JAMES D, C/O BRENT COON & ASSOCIATES, 917 FRANKLIN STE 100, HOUSTON, TX, 77002 | **US Mail (1st Class)** |
| 30094 | HOLLINGSWORTH, JEAN, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOLLINGSWORTH, JERRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLINGSWORTH, JOHN R, C/O SHEIN LAW CENTER LTD, SHEIN, BENJAMIN P, 121 S BROAD ST 21ST FL, PHILADELPHIA, PA, 19107-4533 | US Mail (1st Class) |
| 30094 | HOLLINGSWORTH, JOSEPH S, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HOLLINGSWORTH, KENNETH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLLINGSWORTH, LEON A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLLINGSWORTH, PAUL V, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLLINGSWORTH, REX, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HOLLINGSWORTH, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLLINGSWORTH, RONALD W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOLLINGSWORTH, WILLIAM C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLLINGSWORTH, WINNIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HOLLINGWORTH, JOHN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLLINQUEST, ROBERT L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOLLINQUEST, WALTER, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLLIS (ESTATE), UEDELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLIS JR, JIMMIE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLLIS JR, WILLIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLLIS, ANDERSON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLLIS, DEWAYNE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLLIS, EDWARD J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLLIS, HAYWARD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HOLLIS, JOE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLLIS, JOHN, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLLIS, JOHN H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOLLIS, LOUIS, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLLIS, LUCILLE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLLIS, LURLENE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HOLLIS, WALTER, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HOLLINSHEAD JR., GEORGE W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLLINSHEAD, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLIS (ESTATE), ANDREW W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOLLIS (ESTATE), RAYMOND H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLIS (ESTATE), ROGER D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLIS JR, JOHNNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLLIS SR, JOHN J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HOLLIS, CONSTANCE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HOLLIS, DARRYL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLIS, DERWOOD L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLLIS, DONALD C, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HOLLIS, ELTON A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOLLIS, FREDERICK, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HOLLIS, HAROLD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HOLLIS, HOWARD H, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | HOLLIS, JACK N, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | HOLLIS, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLLIS, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLIS, JAMES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLIS, JAMES D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOLLIS, JAMES O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLLIS, JIMMY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HOLLIS, JOE M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLLIS, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HOLLIS, JOHNNY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HOLLIS, LARRY A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLLIS, LARRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLIS, LEONARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLIS, LINDA L, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | HOLLIS, RAYMOND H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLIS, RICHARD E, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HOLLIS, ROBERT H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOLLIS, SAMUEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLLIS, SHELLIE F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLLIS, TERRY H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOLLIS, WAIF F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOLLIS, WILLIAM B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLIS, WILLIAM R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLLIS, WILLIAM T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOLLIS, WILLIS S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLLISTER (ESTATE), CLIFFORD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLISTER (ESTATE), NORMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLISTER, LAWRENCE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLMAN, ROBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLLOMAN, CLYDE W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOLLOMON, EXCELL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLLON, CHARLIE O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLONQUEST, ULIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLLOWAY JR, EDWIN, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOLLOWAY JR, MOSES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLLOWAY JR, ORANGE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLLOWAY SR, FRED W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HOLLOWAY, ALBERT B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOLLOWAY, ANDREW D, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | HOLLOWAY, AVIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLLOWAY, CHARLES A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLLOWAY, CHARLES A, C/O THE GIBSON LAW FIRM, HEARD, CHASTITY, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HOLLOWAY, CHARLES H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOLLOWAY, DIANA, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HOLLOWAY, GERARD, C/O CLAPPER PATTI SCHWEIZER & MASON, 2330 MARINSHIP WAY STE 140, SAUSALITO, CA, 94965 | US Mail (1st Class) |
| 30094 | HOLLOWAY, HAROLD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HOLLOWAY, HENRY E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOLLOWAY, ISOM, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HOLLOWAY, J T, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HOLLOWAY, JAMES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HOLLOWAY, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLLOWAY, JAMES H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOLLOWAY, JANNIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HOLLOWAY, JOE N, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLLOWAY, JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLOWAY, LINDA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLLOWAY, LIONEL, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | HOLLOWAY, LIONEL L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLLOWAY, MONROE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLLOWAY, ODOM G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLLOWAY, SAMUEL D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLLOWAY, SAMUEL P, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HOLLOWAY, THELMA, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLLOWAY, THEODORE R, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | HOLLOWAY, THOMAS D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOLLOWAY, VERSIE L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLLOWAY, WAVEYON, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HOLLOWAY, WILLIAM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HOLLOWAY, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLOWAY, WILLIAM G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLLOWAY, WILLIAM G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLLOWAY, WILLIAM R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLLOWAY, WILLIE J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOLLOWELL, BAKER, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HOLLOWELL, JULIUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLOWELL, WINSTON M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLSTED, ROBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLLY JR, CLIFFORD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLLY JR, STEVEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLY, ARTHUR, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HOLLY, JEROME E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOLLY, JOHN, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HOLLY, MAE J, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOLLYER, EDWARD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLYER, LAWRENCE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLLYFIELD, HARVEY G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLLYFIELD, LESTER H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLM, AXEL C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLM, RICHARD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HOLM, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLMAN JR, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLMAN, CHARLES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLMAN, DUANE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLMAN, ED, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HOLMAN, JAMES C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLMAN, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLMAN, ODELL R, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | HOLMAN, PATRICIA A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLMAN, QUENNON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLMAN, RAYMOND, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HOLMAN, ROBERT H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLMAN, ROY H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLMAN, RUDOLPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLMAN, WILLIAM, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HOLMAN, WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLMDEN, ARTIE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLME SR, DARRELL T, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HOLME, ERNEST, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HOLMES (EST), FRANK S, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HOLMES (ESTATE), PAUL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLMES JR, CLEVELAND, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLMES JR, ESAU, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLMES JR, GORDON F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOLMES JR, HOMER F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLMES JR, JOHN W, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HOLMES JR, STANLEY, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HOLMES JR, T J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HOLMES SR, ANTHONY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLMES SR, JACK, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HOLMES SR, JAMES F, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HOLMES SR, JOHN, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HOLMES SR, NAPOLEON, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | HOLMES SR, RICHARD, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HOLMES SR, WILLIAM A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOLMES, ALBERT S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLMES, ALTON D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOLMES, ARNOLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLMES, CARL A, C/O TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BLDG 330 S STATE ST, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30094 | HOLMES, CARL K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOLMES, CECIL E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOLMES, CHARLES A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOLMES, CHARLES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOLMES, CHARLES L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLMES, CHARLES L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HOLMES, CLARENCE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLMES, CLEVELAND, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HOLMES, CLIFFORD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLMES, CLYDE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLMES, CR, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HOLMES, CYRIL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HOLMES, DALE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLMES, DAVID, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HOLMES, DAVID L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLMES, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLMES, DONALD F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HOLMES, DORIS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOLMES, EDDIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HOLMES, EDNA P, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HOLMES, EMERSON, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HOLMES, FRED L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HOLMES, GENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOLMES, GEORGE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HOLMES, GEORGE B, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | **US Mail (1st Class)** |
| 30094 | HOLMES, GEORGE E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HOLMES, GLORIA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HOLMES, GUY W, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | HOLMES, GWENDOLYN, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | HOLMES, HENRY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HOLMES, HOWARD, C/O MORGAN & MEYERS, MORGAN, COURTNEY, 3200 GREENFIELD RD STE 260, DEARBORN, MI, 48120-1800 | **US Mail (1st Class)** |
| 30094 | HOLMES, J T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HOLMES, JACK H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HOLMES, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | HOLMES, JAMES A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HOLMES, JAMES D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HOLMES, JOE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | HOLMES, JOHN L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HOLMES, JULIUS, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | HOLMES, JUNIUS, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | **US Mail (1st Class)** |
| 30094 | HOLMES, KENNETH R, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | HOLMES, KENNETH R, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | HOLMES, LAWRENCE W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HOLMES, LENO, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | HOLMES, LESTER S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HOLMES, LIONEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOLMES, LOIS C, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HOLMES, LOUIS, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | HOLMES, LOUISE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HOLMES, LUTHER C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HOLMES, MARY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | HOLMES, MATTHEW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOLMES, MELVIN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | HOLMES, MILDRED H, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HOLMES, MILTON H, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | HOLMES, NEPHUS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HOLMES, NORMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOLMES, PEARLIE P, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | HOLMES, RANDALL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | HOLMES, RAYMOND P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOLMES, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOLMES, RICHARD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HOLMES, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | HOLMES, ROBERT B, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HOLMES, ROBERT R, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | **US Mail (1st Class)** |
| 30094 | HOLMES, SHERRION, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOLMES, SODONIA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HOLMES, STEPHEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOLMES, STEVEN C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | HOLMES, THOMAS T, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HOLMES, TOM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOLMES, TOM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | HOLMES, WALLACE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOLMES, WALLACE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | HOLMES, WELDON B, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HOLMES, WILLIAM, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | HOLMES, WILLIAM T, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30094 | HOLMOK, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOLMON, IVORY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | HOLMON, L C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOLMQUIST, DANLEY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLMSTROM, FRITZ, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLODNAK, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLOIDAY, PETER, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOLOMAN, BENNIE E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLOVACH, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLOWAY, PASCAL R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLOWAY, PASCAL T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLOWICKI, CHESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLQUIST, JOHN T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLSCHBACH, VERNON, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HOLSCHEN, HAROLD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HOLSCLAW, WILLIAM, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | HOLSEN, LARRY L, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HOLSENBACK, LELAND, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HOLSEY, JOANNE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLSHOUSER, B K, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOLSHOUSER, FLOYD G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOLSHOUSER, JAMES L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOLSHOUSER, LUTHER H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOLSHU, VAUGHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLSINGER, ALLEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLSINGER, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HOLSINGER, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLSOMBACK, JESSE J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLSOMBACK, JOE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLSONBACK, JIMMY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HOLST, DAVID A, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HOLST, EVERETT, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOLST, RAY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLSTEAD, GLORIA, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOLSTEIN JR., LORENZA D, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOLSTEIN, LESLIE H, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HOLSTEIN, LESLIE H, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HOLSTEIN, LLOYD L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HOLSTEIN, LLOYD L, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HOLSTER JR, PLEAS J, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | HOLSTER, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLSTINE, BOLAN D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLSTON, CHAUNCEY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLSTON, GEORGE G, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HOLSTON, RONALD, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HOLSTON, ROSIA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOLSTON, SAMUEL, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HOLSTON, SAMUEL, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HOLSTON, SHELLY O, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOLT (ESTATE), LOWELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLT JR, JOHN H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOLT JR, ONIE, C/O BALDWIN & BALDWIN, 400 W HOUSTON ST, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | HOLT SR, OLIVER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLT SR, THOMAS G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLT, ALEXANDER, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLT, ALLEN, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOLT, ANTHONY C, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLT, ARCHIE R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLT, ARGENE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLT, ARTHUR, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOLT, BILLY R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOLT, BRUCE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLT, BURNESS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HOLT, CARL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HOLT, CECIL C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLT, CHARLES N, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOLT, CHESTER W, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HOLT, CLAUDE A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLT, CLOYD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HOLT, DAVID W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLT, DONALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLT, DONALD R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOLT, DORIS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLT, DOUGLAS N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLT, FRANK J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOLT, FRANK R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOLT, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLT, GEORGE A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLT, HAROLD C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOLT, IRA D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLT, IRVIN D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOLT, ISSIAC, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | HOLT, J F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOLT, JACK, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOLT, JACK L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOLT, JAMES R, C/O SIEBEN POLK LAVERDIERE & DUSICH, HERTOGS, SCOTT J, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | HOLT, JIMMY, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | HOLT, JOHN, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HOLT, JOHN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HOLT, JOSEPH J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLT, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOLT, LARRY, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HOLT, LINDA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOLT, LINDA A, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HOLT, MELVIN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOLT, MONROE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOLT, NORMAN R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOLT, ORVILLE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLT, PAUL E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOLT, RICHARD W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOLT, ROBERT L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOLT, RUFUS J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HOLT, WASH, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HOLT, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOLT, WILLIE D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HOLTER (ESTATE), JOSEPH G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOLTER, HOWARD, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | **US Mail (1st Class)** |
| 30094 | HOLTER, JOSEPH G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOLTGRAVE, DONALD L, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | HOLTHOUSER, CHARLES T, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | **US Mail (1st Class)** |
| 30094 | HOLTHOUSER, FRANCIS E, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | **US Mail (1st Class)** |
| 30094 | HOLTHOUSER, ORA L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HOLTHOUSER, WILLIAM R, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | **US Mail (1st Class)** |
| 30094 | HOLTHOUSER, WILLIAM R, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | HOLTON JR, VAN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HOLTON, DELMER L, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | **US Mail (1st Class)** |
| 30094 | HOLTON, FRANK, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | **US Mail (1st Class)** |
| 30094 | HOLTON, HOMER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOLTON, J W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HOLTON, MERVILLE, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | **US Mail (1st Class)** |
| 30094 | HOLTON, ROY C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HOLTON, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOLTSFORD, ALLEN B, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |
| 30094 | HOLTZ SR, JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOLTZ, ALLEN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | HOLTZ, CARL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOLTZ, EDWARD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOLTZ, TERRY L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | HOLTZAPPLE, ALLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOLTZCLAW, FRED W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HOLTZER, RICHARD D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HOLTZNER SR, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HOLUB JR, LOUIS W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HOLUBOWSKI, MIKE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOLVERSON, DIANE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | HOLY, LEROY F, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HOLYCROSS, JAMES K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOLYFIELD, CHARLES, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | HOLYFIELD, EDWARD, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HOLYFIELD, JAMES C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HOLYFIELD, JOHN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HOLZ, MARVIN R, C/O FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | **US Mail (1st Class)** |
| 30094 | HOLZ, ROMAYNE C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | HOLZHAUER, DARRELL B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HOLZINGER, DIETER, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | HOLZOPFEL, FRANK A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | HOLZSCHUH, ADAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOLZSCHUHER, SANDRA, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HOLZWORTH, JOE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HOMA, EDWARD, C/O JACOBS & CRUMPLAR, 2 EAST 7TH ST PO BOX 1271, WILMINGTON, DE, 19899 | **US Mail (1st Class)** |
| 30094 | HOMA, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOMAN SR, EARL H, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | HOMAN, EDGAR E, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |
| 30094 | HOMAN, WAYNE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HOMCHOSKY (ESTATE), MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOME, THOR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOMER, ARTHUR, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HOMER, DAVID W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | HOMESLEY, LAWRENCE E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HOMESLEY, TOMMY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HOMINSKY, FRANK L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOMMEL, GERHARD W, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | HOMMES, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOMON (EST), RICHARD C, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | HOMONAI, JOHN S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOMRIGHAUS JR, EDWARD A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HONAKER, BRENDA, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HONAKER, RONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HONBAIER, STEPHEN W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HONBARRIER SR, DONALD E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HONBARRIER, GUY E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HONEA, BILLY D, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HONEA, EVELYN M, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HONEA, FRED B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HONEA, HAROLD L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HONEA, JERRY D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HONERLAW (ESTATE), STANLEY S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HONEY, SHERMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HONEYCUTT JR, DEWEY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HONEYCUTT, CHARLES E, C/O FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | HONEYCUTT, FRED P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HONEYCUTT, JERRY D, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | HONEYCUTT, JIMMY A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HONEYCUTT, JOE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HONEYCUTT, JULIUS M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HONEYCUTT, LANCE L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HONEYCUTT, NADINE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HONEYCUTT, RICHARD D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HONEYCUTT, ROBERT P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HONEYCUTT, RODNEY D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HONEYCUTT, WILLIAM, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HONGISTO, IVER O, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HONISH, ALFONCE H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HONKOMP, JOSEPH H, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HONNAKER, WILLIAM B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HONOLD, ORVILLE W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HONORE SR, JAMES N, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HONORE, DALTON W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HONOSKY, PATRICK L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | HONSHUL, RUSSELL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HONZU, FRANK L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOOBLER, ROBERT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOOBYAR, DAVID, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HOOD (EST), LEO J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HOOD (ESTATE), CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOOD JR, ACIE M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOOD JR, GEORGE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOOD JR, HERBERT, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HOOD JR, JOHN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOOD SR, CLARENCE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOOD SR, HERMAN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOOD, ANTHONY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOOD, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOOD, CHARLES V, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL J, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | HOOD, CLYDE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HOOD, CULLINOUS R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOOD, DONALD R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HOOD, EDWARD N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOOD, EDWARD P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOOD, FRED, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HOOD, GRADY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOOD, JAMES C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HOOD, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOOD, JOHN B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOOD, JOSEPH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOOD, LARRY E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HOOD, LARRY M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOOD, LILLIE M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOOD, LOUIS W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOOD, MORRIS D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOOD, MYRTLE L, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | HOOD, RAYMOND O, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOOD, ROBERT J, C/O FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | HOOD, SAMUEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOOD, SHELBY J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOOD, SILAS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOOE, ROBERT, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HOOF, JESSIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOOFARD, DENNIS G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOOG, RAYMOND, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOOK, ELI, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HOOK, PHILIP V, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOOK, RICHARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOOK, STEVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOOK, WILLIAM B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOOKE, ALBERT C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOOKE, RICHARD E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOOKE, ROBERT E, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HOOKER, HAZEL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HOOKER, J M, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HOOKER, JESSE E, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | HOOKER, JOHNNIE J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HOOKER, MAY, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HOOKER, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOOKER, WILLIAM B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOOKS (ESTATE), LACY O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOOKS SR, JOHN N, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOOKS SR, RAYMOND, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HOOKS, ARNOLD O, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOOKS, BILL E, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | HOOKS, DAVID E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOOKS, DAVID L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOOKS, ELNATHAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOOKS, ELOISE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HOOKS, EPHRIAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOOKS, EUGENE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOOKS, EUGENE F, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | HOOKS, JAMES A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOOKS, JESSE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOOKS, JOE H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOOKS, JOEL, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOOKS, JOHN O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOOKS, LIMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOOKS, LUTHER, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOOKS, ROBERT, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | HOOKS, RONNIE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOOKS, THOMAS L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOOKS, THOMAS R, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HOOKS, WARREN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HOOKS, WILLIE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOOLEY, VERL A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOOPENGARDNER SR, JAMES W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOOPENGARNER, HAROLD K, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HOOPER JR, JAMES, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | HOOPER JR, THEODORE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HOOPER JR, WILMER G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOOPER, CHARLES D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOOPER, DENSMORE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOOPER, EARL H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOOPER, JANE A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOOPER, JERRY W, C/O DAVID PARRON & GARY PARISH, ATTYS, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | HOOPER, JOHNNIE P, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOOPER, MARVIN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOOPER, PIERCE B, C/O BALDWIN & BALDWIN, 400 W HOUSTON ST, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | HOOPER, RUBY K, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOOPER, TOMMY R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOOPER, TYLER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HOOPER, WILLIAM D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOOPES (ESTATE), NANCILEE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOOPES, GRACE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HOOPINGARNER, GLEN W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HOOPINGARNER, RAMON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOOPLE, DALE D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HOOPS, ALAN, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | HOOPS, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOOPS, MORRIS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOOPS, ROBERT A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOORN, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOOT, JERRY W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOOT, WILLOUGHBY H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOOTEN, JOE K, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOOTEN, ROBERT, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOOTS JR., WILLIAM F, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HOOVEN, JOSEPH S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOOVEN, LEROY K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOOVER (DECEASED), CLIFTON A, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL J, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | HOOVER (ESTATE), GERALD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOOVER, ALLEN E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOOVER, BRUCE E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HOOVER, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOOVER, CONRAD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOOVER, CURTIS F, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOOVER, HAROLD, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HOOVER, HAROLD, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOOVER, JACK R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOOVER, JAMES C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOOVER, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HOOVER, LLOYD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOOVER, LOLA M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOOVER, PAUL W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HOOVER, RAY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOOVER, REX F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOOVER, REXALL G, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | HOOVER, RICHARD, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | HOOVER, RUSSEL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOOVER, VIRGINIA P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOOVER, WILLIAM, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | HOOVER, WILLIAM H, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | HOOZER, EARL M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | HOPBELL, JAMES A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | HOPE (ESTATE), WILLIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOPE SR, MORTON R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | HOPE, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOPE, EDGAR B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HOPE, HERBERT J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HOPE, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOPE, JOSEPH, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | HOPGOOD, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | HOPGOOD, JOE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | HOPKINS (DECEASED), JAMES D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HOPKINS (ESTATE), ALBERT D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOPKINS (ESTATE), JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOPKINS (ESTATE), JESSIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOPKINS (ESTATE), LOUIS H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOPKINS (ESTATE), NATHANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOPKINS (ESTATE), SILAS G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOPKINS JR, AARON, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HOPKINS SR, GEORGE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HOPKINS, AMON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HOPKINS, BILLY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HOPKINS, CAROLINE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOPKINS, CLAYBORNE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HOPKINS, CLIFFORD, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | HOPKINS, DOUGLAS, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | **US Mail (1st Class)** |
| 30094 | HOPKINS, EDWARD, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | **US Mail (1st Class)** |
| 30094 | HOPKINS, EDWARD, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | HOPKINS, EDWARD, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | HOPKINS, EDWARD R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HOPKINS, ELDRIDGE G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HOPKINS, FLOYD D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HOPKINS, FLOYD L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | HOPKINS, GARY L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | HOPKINS, GEORGE, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30094 | HOPKINS, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOPKINS, JACKIE W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HOPKINS, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOPKINS, JESSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOPKINS, JESSE W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HOPKINS, JOE E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HOPKINS, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HOPKINS, JOSEPH P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HOPKINS, KENNETH, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | HOPKINS, KENNETH A, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | HOPKINS, KENNETH H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOPKINS, MARY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HOPKINS, MILTON, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | HOPKINS, RALPH J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | HOPKINS, RAY G, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | **US Mail (1st Class)** |
| 30094 | HOPKINS, RAY H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HOPKINS, ROBERT, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HOPKINS, ROBERT, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HOPKINS, ROLAND, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOPKINS, SHERRYL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOPKINS, TALMADGE, C/O BRENT COON & ASSOC, 3550 FANNIN, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOPKINS, THOMAS A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOPKINS, WILLIAM C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOPKINS, WILLIAM E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOPKINS, WILLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HOPKINS, WILLIE A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOPKINS, WILLIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HOPKINS, WILMER J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOPKINSON, ROGER, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HOPP, JAY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOPP, ROBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HOPPE, CLIFFORD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOPPE, GLENN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOPPEL, RICHARD G, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | HOPPER, BILLY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOPPER, CLIFTON G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOPPER, DANNY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOPPER, JAMES C, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HOPPER, JAMES R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOPPER, KENNETH C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOPPER, MICHAEL T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOPPER, RICHARD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOPPER, SIDNEY W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOPPER, TUNNEY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOPPER, WALTER H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOPPING, GERALD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HOPPOUGH, MARK W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOPPS, CLIFFORD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HOPSON, CECIL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOPSON, DENNIS R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOPSON, GUINN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOPSON, JAMES C, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HOPSON, JAMES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOPSON, PAUL J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HOPSON, WYLIE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOPTON, ALBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HOPWOOD, WILLIAM J, C/O MOTLEY RICE LLC, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HORACE JR, SHERMAN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HORACE, CLARENCE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HORACE, HARVEY E, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | HORACE, JAMES R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HORAI, EDWARD, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | HORAK, FRANK, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | HORAN, JOHN, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | HORAN, LAWRENCE V, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HORAY, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORAY, JOSEPH, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HORCHNER, MARVIN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORD, ARNOLD R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HORD, CHARLIE R, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HORDIES, DONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HORDYK, KENNETH J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HORGAN, PAUL F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HORGAN, THOMAS, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | HORHN, ARCHIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORHN, ARCHIE L, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HORINEK, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HORKAN, MARTIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HORN (ESTATE), ELIJAH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HORN (ESTATE), FRANK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HORN (ESTATE), ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HORN, ALTHEA R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HORN, ALTON A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HORN, ANDREW, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | HORN, ARA A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HORN, BONNER G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HORN, CHARLES, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | **US Mail (1st Class)** |
| 30094 | HORN, CHARLES W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HORN, CHARLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HORN, CLEMENS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HORN, DEWEY R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HORN, DONALD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | HORN, DORIS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HORN, EUGENE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HORN, FRANK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HORN, GARLAND, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HORN, GEORGE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HORN, GERALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HORN, GILBERT, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | HORN, GUICY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HORN, HARRY A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HORN, HUBERT, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | HORN, JAMES N, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | HORN, JAMES R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HORN, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HORN, JAMES R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HORN, JOHN K, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | HORN, JOHN M, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | HORN, JOHN M, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HORN, JOSEPH E, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | HORN, LARKIN C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HORN, LUTHER J, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | HORN, MARVIN, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | HORN, OSCAR D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HORN, RICHARD G, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HORN, ROBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HORN, ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORN, ROY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORN, RUEL, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | HORN, WANDA F, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HORN, WAYNE E, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | HORN, WILLIAM D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HORN, WILLIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HORN, WOODROW, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HORNBACK, J C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HORNBAKER, ALLISON, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HORNBEAK SR, PRESTON D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HORNBERGER, JAMES B, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HORNBERGER, ROBERT E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HORNBERGER, WILMER G, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HORNBLOWER, ROBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HORNBUCKLE JR, JOHNNY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HORNBUCKLE, BOBBY W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HORNBUCKLE, JOHNNIE A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HORNBUCKLE, PRESTON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HORNE (EST), THEODORE R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HORNE (ESTATE), GARY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORNE (ESTATE), WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORNE, ALVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORNE, CHARLES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HORNE, DON A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HORNE, ELSIE H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HORNE, IZZIE B, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HORNE, JAMES L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HORNE, JAMES T, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | HORNE, JEAN, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HORNE, JIMMY E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HORNE, JIMMY R, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HORNE, JOHN W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HORNE, JOSEPH A, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HORNE, MILDRED, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HORNE, NAOMI D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HORNE, NELLIE, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | HORNE, OMAH B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HORNE, PHILLIP, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HORNE, TERRY T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HORNEBER, ALVIN W, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | HORNER JR, ERIC F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HORNER SR, HERMAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HORNER SR, JAMES W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HORNER SR, LAWRENCE W, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HORNER, BERNARD G, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | HORNER, BILLY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HORNER, CHARLES D, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HORNER, CHARLES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORNER, DALE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORNER, ERNEST E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORNER, GEORGE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HORNER, GEORGE E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HORNER, HAROLD P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORNER, JESSE, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HORNER, JOHN B, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HORNER, LEWIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HORNER, RAYMOND C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORNER, WAYNE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HORNES, EARNEST, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HORNICK, FRANCIS M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HORNING, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORNING, JAMES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORNSBY, MARION F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HORNTVEDT, DONALD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HORNYAK (EST), STEPHEN J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HORNYAK, EDWARD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORNYAK, JOHN, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | HORNYAK, RONALD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORODECKY JR, ROBERT, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOROWITZ, MILTON, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | HORRIE SR, TRACY E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HORRIGAN (EST), THOMAS A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HORRIGAN, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORRIGAN, JOHN, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HORRISON, JOHNNIE F, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | HORRISON, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORROCKS, CARNELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORSEY, FRANK J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HORSLEY (ESTATE), OTHA C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORSLEY JR, MARION R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HORSLEY, ARNOLD M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HORSLEY, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORSLEY, GERALD M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HORSLEY, HENRY A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HORSLEY, MARION, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORSLEY, RALPH D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HORSLEY, STANLEY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HORSMAN, WILLIAM P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HORST, GEORGE R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HORSTMAN, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HORSWELL, JOHN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HORTEN (ESTATE), RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HORTEN, JIMMY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HORTMAN, DANNY D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HORTON (ESTATE), ALFRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HORTON (ESTATE), DAN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HORTON SR, JAMES, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | HORTON SR, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HORTON, AMOS A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HORTON, BAXTON J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HORTON, BENNIE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | HORTON, BOBBY K, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HORTON, C H, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | **US Mail (1st Class)** |
| 30094 | HORTON, CARL K, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | HORTON, CATHERINE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HORTON, DAVID, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HORTON, DAVID R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HORTON, ERNEST E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | HORTON, EUGENE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | HORTON, H L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HORTON, HARGIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HORTON, HAROLD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HORTON, HERBERT T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HORTON, JAMES, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | HORTON, JAMES A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HORTON, JAMES A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | HORTON, JAMES D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HORTON, JAMES V, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HORTON, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HORTON, JIMMY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HORTON, JOE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HORTON, JOHN F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HORTON, JOHNNY M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HORTON, JOHNNY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HORTON, JULIUS, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HORTON, KEDDRICK P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HORTON, LEE, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | HORTON, LEON A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORTON, LUVADA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORTON, MARY L, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HORTON, MELVA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HORTON, MELVIN L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HORTON, MICHAEL A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HORTON, MYRON M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HORTON, OSCAR, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HORTON, OTIS, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HORTON, R C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HORTON, RUDOLPH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HORTON, STANLEY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HORTON, STANLEY E, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HORTON, STEVEN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HORTON, THOMAS H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HORTON, TOM W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HORTON, WALLACE E, C/O KAESKE LAW FIRM, KAESKE JR, MICHAEL L, 6301 GASTON AVE STE 735, DALLAS, TX, 75214-6242 | US Mail (1st Class) |
| 30094 | HORTON, WESLEY C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HORTON, WILLIAM L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HORTON, WILLIE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HORTON, WILLIE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HORTON, YVONNE W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HORTZ, JODEE S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HORVAT, JOSEPH, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HORVATH (ESTATE), JAMES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORVATH (ESTATE), JOHN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORVATH, ALEX, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HORVATH, ANDREW, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | HORVATH, ANDREW, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HORVATH, ANDREW J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HORVATH, BRYAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORVATH, CHARLES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HORVATH, FRED E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORVATH, GEORGE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HORVATH, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORVATH, GEORGE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORVATH, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORVATH, JAMES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORVATH, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORVATH, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORVATH, JOHN W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HORVATH, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORVATH, JULIUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORVATH, JULIUS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORVATH, SANDOR, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HORVATH, STEVEN V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORVATH, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORVATH, TOM W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORVATICH (ESTATE), EMERY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HORWATH, CLARENCE M, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HORWATH, STANLEY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOSAR, WILLIAM E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOSE JR., LEWIS J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOSE, FRED Z, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HOSEK, JERRY A, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | HOSELER, CAMIEL J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOSEV, FORNEV G, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | HOSEY SR, EDDIE L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HOSEY, EDWIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOSEY, FREDDIE R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOSEY, GENE D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOSEY, HILMON, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | HOSEY, HOWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOSEY, JIMMY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOSEY, JOHN R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOSEY, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOSEY, MARY, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30094 | HOSFELD, LEWIS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HOSHOVSKYJ, WOLODYMYR, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | HOSIER, EARL, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HOSKIN, FLOYD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HOSKIN, SYLVESTER, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HOSKINS SR, JACOB H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOSKINS, ADAM E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HOSKINS, ALBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOSKINS, ALFRED C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOSKINS, BOB, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOSKINS, ERNEST, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | HOSKINS, JIMMY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOSKINS, KENNETH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HOSKINS, NORMAN L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOSKINS, OLLIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HOSKINS, RALPH, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | HOSKINS, RUSSELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOSKINS, THOMAS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOSKINS, WILBER, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOSKINSON JR, MERNA C, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | HOSKINSON JR, MERNA C, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HOSLER, MICHAEL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOSMAN, GERALD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HOSMER SR, RICHARD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOSMER, JAMES G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOSMER, JOE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOSMER, MAYNARD C, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | HOSMER, ROBERT O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOSMER, THOMAS B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOSMER, WALTER V, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HOSS, COY D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOSS, MILTON H, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HOSSELKUS, ALLEN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOSSELRODE, FRANCIS R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOSSLEY, DAVID, C/O LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | HOST, HENRY W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HOSTAL (ESTATE), JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOSTETLER, DONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOSTETLER, GILBERT, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | HOSTETLER, JOHN F, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HOSTETLER, JOSEPH, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HOSTETLER, PHILIP B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOSTETTER, RONALD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOSTETTLER, RICHARD B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOSTON, ROBERT L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HOSTOVICH, ANDREW, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HOSTRAWSER, LARRY D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HOSTUTTLER SR, GARY L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HOSWELL, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOTALING, HAROLD, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HOTALING, WILLIAM F, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HOTARD SR, FRANCIS A, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HOTARD, WALTER J, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOTCHKISS, CLYDE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HOTCHKISS, EDWARD B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOTCHKISS, GEORGE T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOTKIEWICZ, MARVIN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HOTT, HOMER H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOTT, SYLVESTER E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HOTTINGER, AUGUST, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HOTTINGER, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOTTINGER, WARDNEY V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOTZ, THOMAS H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOUCHIN, VERNON T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOUCHINS, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOUCK SR, WALTER, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HOUCK, FAY B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOUCK, FRED H, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | HOUCK, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOUCK, ROSE C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOUCK, VICTORY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOUCK, WILLIAM D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOUDE JR (EST), FREDERICK R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HOUDE, EDWARD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOUDE, JEAN P, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | HOUDESHELL, CHESTER A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOUGH (ESTATE), ROBERT H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOUGH, ARCHIE T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOUGH, CATHERINE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HOUGH, HARRY E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOUGH, JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOUGH, JAMES L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOUGH, JOSEPH W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOUGH, JOSHUA L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOUGH, VERNON J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOUGHTON, HARRY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOUGHTON, HENRY M, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HOUGHTON, JAMES, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HOUGHTON, WILLIAM J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HOUGLAND, GAIL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOUK JR, CARROLL B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOUK, JAMES E, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HOUK, JERRY D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOUK, LEROY, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HOULDCROFT (EST), ERNEST, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HOULDITCH, FRANK W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOULEHAN, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOULETTE (ESTATE), CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOULETTE, PAUL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOULIHAN, JOHN, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HOULNE, EVELYN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOULSEN SR, ALBERT D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOUNSHELL, DUKE, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | HOUPT, DEAN, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HOUPT, GERALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOURIGAN, ROGERS C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOURIHAN, DONALD M, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HOURIHAN, DONALD R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HOUSAND, PATRICK D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOUSE (ESTATE), HOMER H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOUSE SR, BOBBY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HOUSE, ALBERT, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HOUSE, ANDERSON J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HOUSE, BOLDEN, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | HOUSE, EARNEST, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HOUSE, EDGAR, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | HOUSE, GEORGE S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOUSE, HUGH E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HOUSE, NEVIN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOUSE, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOUSE, VERGAL, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | HOUSE, VIRGINIA L, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | **US Mail (1st Class)** |
| 30094 | HOUSE, WILBUR D, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | HOUSE, WILLIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | HOUSEAL, FRED, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | HOUSEHOLDER, HENRY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HOUSEHOLDER, R. EARL, C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY, COLEMAN, CRAIG E, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1916 | **US Mail (1st Class)** |
| 30094 | HOUSEHOLDER, RAYMOND E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HOUSEHOLDER, TERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOUSEKNECHT SR, KENNETH M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HOUSER (ESTATE), VIRGIL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOUSER SR, HENRY L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HOUSER, ANNA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HOUSER, LEE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOUSER, LEROY, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | HOUSER, LEROY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HOUSER, LYRIAN M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HOUSER, MARTHA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOUSER, OBIE D, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | **US Mail (1st Class)** |
| 30094 | HOUSER, STANLEY W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HOUSLEY, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOUSLEY, ELGIN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HOUSLEY, GEORGE L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOUSLEY, J C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOUSLEY, MARION C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOUSLEY, NATHANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOUSLEY, OTIS, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOUSLEY, THEODORE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOUSTON JR, CHARLES N, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOUSTON JR, JAMES, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HOUSTON JR, NESHOBER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOUSTON SR, HENRY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOUSTON, A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOUSTON, ALEXANDER, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOUSTON, ANNIE B, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HOUSTON, CALVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOUSTON, CECIL J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOUSTON, DICK, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOUSTON, DON F, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOUSTON, DOROTHY R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOUSTON, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HOUSTON, ELEPHAIR, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOUSTON, FRED B, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | HOUSTON, GLENDEN E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOUSTON, HAROLD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOUSTON, HENRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HOUSTON, HOYT O, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOUSTON, JAMES, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HOUSTON, JAMES T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOUSTON, JAMES W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOUSTON, JERRIE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HOUSTON, JERRY M, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HOUSTON, JESSE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOUSTON, JOHNNIE B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOUSTON, JOSEPH A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOUSTON, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOUSTON, LINON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HOUSTON, MARCUS, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HOUSTON, OSCAR J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOUSTON, REUBEN A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOUSTON, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOUSTON, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOUSTON, RONALD L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HOUSTON, WOODROW, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HOUWEN, JOSEPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HOUX, JERRY K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOUX, MERLE, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | HOUY, CLIFFORD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOUY, FRANCIS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOUY, JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOUYOU, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HOVAN, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOVANIC, JEROME J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOVATTER, GLEN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOVATTER, RICHARD H, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | HOVEN, EARL, C/O BRENT COON & ASSOC, 3550 FANNIN, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOVEN, HARMON P, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HOVER (EST), CHARLES W, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HOVER, DAVID F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOVER, WAYNE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOVERMALE, ROBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOVEY, GLEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOVEY, MICHAEL L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOVIS, ELVIN L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOWARD (EST), CHARLES W, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HOWARD (EST), FREDERICK, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HOWARD (ESTATE), BERTHA A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD (ESTATE), CECIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD (ESTATE), DANNY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD (ESTATE), JESSE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD (ESTATE), JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD (ESTATE), JOHNNY H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD (ESTATE), MADISON H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD (ESTATE), MYRON N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD (ESTATE), RICHARD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD (ESTATE), ROBERT D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD (ESTATE), WILLIAM P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD DECEASED, GLADIS, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOWARD II, RALPH N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOWARD JR, GLEN W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOWARD JR, LUTHER B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOWARD JR, ROBERT A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOWARD SR, CURTIS J, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | HOWARD SR, EARNEST, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOWARD SR, JAMES D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOWARD SR, JEWEL B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOWARD SR, SAMUEL T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOWARD, ADAM, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOWARD, ALFRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD, ALICE V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD, ANDREW B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOWARD, ANNETTE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOWARD, ARCHIE W, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HOWARD, ARTHUR L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOWARD, AUBREY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOWARD, BERNICE E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOWARD, BETTY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOWARD, BETTY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD, BEULAH, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOWARD, BILLY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD, BOBBY L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOWARD, BRUCE, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HOWARD, BRUCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD, BRYAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD, CAROLYN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOWARD, CHARLES, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOWARD, CHARLES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOWARD, CHARLES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOWARD, CHARLES G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOWARD, CHARLES L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOWARD, CHARLES M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOWARD, CHARLIE, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HOWARD, CHARLIE T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOWARD, CHARLIE T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOWARD, CLAUDE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOWARD, CLEVELAND C, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HOWARD, CLYDE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOWARD, CRAIG, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HOWARD, CULLEN W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOWARD, CURTIS, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOWARD, D W, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | HOWARD, DANIEL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOWARD, DANNY, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HOWARD, DANNY K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD, DAVID, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HOWARD, DAVID, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOWARD, DAVID M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD, DEBRA L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOWARD, DENNIE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOWARD, DENNIS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD, DILLARD P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD, DONALD R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOWARD, DONNA E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOWARD, EDDIE J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOWARD, EDDIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD, EDGAR D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HOWARD, EDWARD, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOWARD, ESCO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD, ESSIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOWARD, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD, EVELYN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD, EVERETTE, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30094 | HOWARD, FORNEY T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOWARD, FRANK W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD, FRANKLIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD, FRED, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HOWARD, GEORGE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HOWARD, GEORGE, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOWARD, GEORGE A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOWARD, GEORGE B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOWARD, GLEN, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HOWARD, GLORIA D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOWARD, GROVER, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOWARD, GUSTA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HOWARD, HENRY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOWARD, HENRY W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOWARD, HERMAN, C/O BRENT COON & ASSOC, 3550 FANNIN, BEAUMONT, TX, 77701 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOWARD, HUBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD, J J, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HOWARD, JACKIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOWARD, JACKIE J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOWARD, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD, JAMES, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HOWARD, JAMES, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOWARD, JAMES, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | HOWARD, JAMES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOWARD, JAMES N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOWARD, JAMES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOWARD, JEANNE H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOWARD, JESSE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOWARD, JESSE, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | HOWARD, JESSE M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOWARD, JIMMY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOWARD, JIMMY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOWARD, JOE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HOWARD, JOE F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOWARD, JOE LOUIS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOWARD, JOETTA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOWARD, JOHN, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30094 | HOWARD, JOHN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HOWARD, JOHN ALFRED, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOWARD, JOHN D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOWARD, JOHN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOWARD, JOHN W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOWARD, JOHNNIE C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOWARD, JOHNNIE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOWARD, JOHNNY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HOWARD, JOHNNY O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD, JULIA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOWARD, JULIUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD, KEITH A, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | HOWARD, KENDOLYN W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOWARD, KENNETH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD, KENT JEFFERY, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | HOWARD, KESSELL C, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | HOWARD, KEVIN W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOWARD, L CHARLES, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOWARD, LAIN, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | HOWARD, LARRY R, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HOWARD, LAWRENCE A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOWARD, LEONARD, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOWARD, LEROY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HOWARD, LESTER D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOWARD, LEWIS, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | HOWARD, MARSHALL P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOWARD, MAURICE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD, MELDA F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOWARD, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD, MICHAEL D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOWARD, MORRIS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOWARD, NORMAN F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HOWARD, NORRIS, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HOWARD, PERCY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HOWARD, PERCY T, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HOWARD, REBA, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOWARD, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD, RICHARD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HOWARD, ROBBIE S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOWARD, ROBERT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOWARD, ROBERT, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HOWARD, ROBERT C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOWARD, ROBERT L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOWARD, ROBERT N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOWARD, RODNEY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HOWARD, ROGER D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOWARD, ROLAND L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOWARD, RONALD E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HOWARD, ROOSEVELT, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HOWARD, ROOSEVELT, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | HOWARD, ROOSEVELT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOWARD, ROY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HOWARD, ROY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOWARD, ROY C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOWARD, RUBY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOWARD, TERRY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOWARD, TERRY R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HOWARD, THEODORE B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOWARD, THOMAS J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOWARD, VONDELL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HOWARD, WALTER J, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | HOWARD, WELFORD, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOWARD, WESLEY N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOWARD, WILLIAM, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HOWARD, WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWARD, WILLIAM D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOWARD, WILLIAM E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HOWARD, WILLIAM E, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | HOWARD, WILLIAM K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOWARD, WILLIAM L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HOWARD, WILLIAM S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HOWARD, WILLIE, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | HOWARD, WILLIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HOWARD, WILLIE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOWARD, WILLIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HOWARD, WYNONIA S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | HOWARD, ZACHARY D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | HOWARTH (ESTATE), JOSEPH S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOWARTH-CRESS, DAWN M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HOWE (ESTATE), GLENN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOWE (ESTATE), JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOWE JR, JAMES W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HOWE JR, KIMBALL A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HOWE, CHARLIE C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HOWE, CONSTANCE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HOWE, DONALD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOWE, HARVEY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOWE, JOHN, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | HOWE, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOWE, MARVIN A, C/O PAUL D HENDERSON PC, HENDERSON, PAUL D, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | **US Mail (1st Class)** |
| 30094 | HOWE, OTIS G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HOWE, PAUL C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOWE, PAUL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOWE, RAY W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HOWE, RICHARD F, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | HOWE, RONALD, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | HOWE, WALLACE E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HOWE, WALTER B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOWELL (D), SAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HOWELL (ESTATE), OSCAR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HOWELL (ESTATE), WILLIAM P, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOWELL III, THOMAS E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOWELL JR, JOE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOWELL SR, JOHNNIE H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOWELL, ALVIN, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HOWELL, CARLOS E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOWELL, CATHERINE B, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOWELL, CHARLES M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOWELL, CHARLES N, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOWELL, CHARLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWELL, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWELL, CONNIE S, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOWELL, DARRELL M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOWELL, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWELL, DENVER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HOWELL, DONALD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HOWELL, EDMUND, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOWELL, ERNEST, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HOWELL, ERNEST, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOWELL, ERNEST E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWELL, FLOYD S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWELL, FRED, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOWELL, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWELL, GEORGE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWELL, GEORGE W, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HOWELL, HAROLD K, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HOWELL, HENRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWELL, HERSCHEL N, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOWELL, ISAAC, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWELL, JAMES, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HOWELL, JAMES D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOWELL, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HOWELL, JAMES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOWELL, JERRY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOWELL, JESSE M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOWELL, JOANNE S, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOWELL, JOHN B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWELL, JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWELL, JOHN W, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOWELL, JOSEPH A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOWELL, JOSEPH R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWELL, KENNETH A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOWELL, KENNETH R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWELL, KENNETH R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HOWELL, KEVIN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWELL, LAWRENCE H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOWELL, LESTER, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HOWELL, LILLIAN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWELL, MARSHALL S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOWELL, MAVIS, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HOWELL, MELVIN G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOWELL, PAUL E, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | HOWELL, PAUL F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOWELL, RAYBERT A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HOWELL, ROY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOWELL, SIDNEY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HOWELL, STELLA, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HOWELL, SYLVESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWELL, TED, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOWELL, THOMAS R, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HOWELL, WALTER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOWELL, WILLARD, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HOWELL, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOWELL, WILLIE F, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOWELL, WINFORD D, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | HOWELL, WINSTON D, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HOWELLER, HERMAN E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOWELLS, OSCAR D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HOWEN, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWER, JAMES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWERDEL SR, DAVID L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOWERTON, EARL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HOWERTON, JERRY I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWERTON, PHILLIP, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOWERY, FRANCES R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOWES, GLENN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWETH, BOBBY J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOWETH, NATHAN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOWEY, SAMUEL A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HOWIESON (ESTATE), DALE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWILER, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWINGTON, DANIEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWISON, DAVID A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HOWLAND, JOHN E, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HOWLAND, MARVIN E, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | HOWLAND, MARVIN T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HOWLAND, NORTON H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOWLAND, TERRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWLAND, VIRGINIA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HOWLETT, DEWITT, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HOWLETT, RICHARD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOWLETT, ROBERT, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HOWLETT, THEALON E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOWLETT, VERNON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HOWORTH, DONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOWRIHAN, TIMOTHY J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HOWSE, JIMMY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWTON JR, DARRELL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HOWTON, MORRIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOWZE SR, JERRY J, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | HOWZE, FRANKIE L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HOWZE, FREDERICK D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOWZE, JOHNNY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOWZE, OLLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HOWZE, TONY E, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | HOY, CHARLES K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOY, EDWARD H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOY, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOYAL, TERRY R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HOYDA, JOSEPH J, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | HOYE, GRADY, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | HOYLAND JR, ROBERT J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HOYLE SR, CHARLES E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HOYLE, JIMMY B, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | HOYLE, WILLIAM, C/O KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, DEPAOLIS, PETER C, 10300 EATON PLACE #200, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 30094 | HOYNOSKI, WAYNE E, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HOYOS, HECTOR R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HOYSACK (ESTATE), ANDREW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOYSOCK, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOYT, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HOYT, FREDERICK E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HOYT, KENNETH A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HOYT, LAHOMA M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HOYT, LONNIE D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HOYT, THOMAS, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HOYT, THOMAS E, C/O CHRIS PARKS & ASSOCIATES, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | **US Mail (1st Class)** |
| 30094 | HOYTT (ESTATE), HENRY F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HRABCSAK, CHARLES, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HRABOSKY, WILLIAM, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | HRADESKY, C J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HRANICKY, LEONARD, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | HRBACEK, PAUL V, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | HRECSKA, LADISLAV B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HRELEC, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | HRIBAR, CHARLOTTE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | HRIBAR, STAN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HRICA, JOHN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HRINA (ESTATE), EMIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HRIPKO (ESTATE), ANDREW J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HRIPKO, JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HRISOULAS, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HRITZ, TERRANCE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HRIVNAK, FLOYD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HRIVNAK, JACK E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HRIZO, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HRNYAK, MICHAEL, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | HROMYAK, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HROVAT, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HROVATIN, JAMES, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | **US Mail (1st Class)** |
| 30094 | HRUBOVAK, ARTHUR W, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | HRUBY, GEORGE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HRUSKA (ESTATE), STEVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HRUSKA, MICHAEL A, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | HRUSKA, PAUL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | HRUSOVSKI, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HRUSOVSKY (ESTATE), JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HRUSOVSKY, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HRYHORCHUK, ADOLPH, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HRYHORCHUK, JACK E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HRYHORCHUK, THOMAS F, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | HRYNEWICH, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HRYNKOW, JULIAN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUBA, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUBAND, L S, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HUBBARD (ESTATE), THOMAS H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUBBARD JR, GUS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUBBARD JR, HENRY J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUBBARD JR., DAN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUBBARD, AARON F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUBBARD, ANDREW, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | HUBBARD, BILLY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUBBARD, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HUBBARD, DANNY B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HUBBARD, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUBBARD, DONALD R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HUBBARD, DUDLEY D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUBBARD, EDWARD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HUBBARD, ELAINE, C/O BRENT COON & ASSOC, 3550 FANNIN, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HUBBARD, ERVIN, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HUBBARD, HOMER E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUBBARD, IRA S, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HUBBARD, JACOB, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HUBBARD, JESSE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUBBARD, JOHN E, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | HUBBARD, JOHN S, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | HUBBARD, JUNIUS P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HUBBARD, KENNETH R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HUBBARD, MARVIN C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HUBBARD, MILES J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUBBARD, NOLAN, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HUBBARD, NOLAN, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HUBBARD, NOLAN L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HUBBARD, OSCAR M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUBBARD, RANDALL W, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | HUBBARD, RAYMOND E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUBBARD, RODNEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUBBARD, RUBY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HUBBARD, RUBY B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HUBBARD, S R, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HUBBARD, SAM, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUBBARD, THOMAS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUBBELL SR, DONALD R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HUBBELL, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUBBERT, BRADLEY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUBBERT, NATHANIEL, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HUBBLE, MICHAEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUBBLE, WAYNE D, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | HUBBS, CARL A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HUBBS, MARTIN L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HUBBS, PAUL D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUBENAK, WILLIE J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HUBER, ALFRED R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUBER, CY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUBER, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUBER, EDWARD W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HUBER, ERHARDT, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HUBER, FRANCIS S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUBER, GEORGE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HUBER, JAMES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUBER, LEE W, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HUBER, MAX, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HUBER, PETER H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUBER, RAYFORD W, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HUBER, STEVE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HUBER, TERY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUBER, THOMAS L, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | HUBER, VERNON B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUBER, WALTER J, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | HUBER, WILLIAM J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUBERT SR, DALE L, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HUBERT, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUBERT, EDGAR, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HUBERT, ELVIS L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HUBERT, EUGENE F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUBERT, JIMMY, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HUBERT, JOHN C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HUBERT, JOHN E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HUBERT, ORVILLE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUBERT, RAYMOND, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HUBERT, RICHARD A, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | HUBERT, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUBERT, WILLIAM G, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HUBERT, WILLIAM G, C/O CASCINO VAUGHAN LAW OFFICES, 220 SOUTH ASHLAND, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 30094 | HUBICZ, EDWARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUBLE, ANTON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HUBLEY, LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUCK, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUCK, PHILLIP, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HUCKABEE, ARTHUR W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HUCKABEE, CHARLES F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUCKABEE, MANNING, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HUCKABY, ERNEST J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HUCKABY, JOHN M, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HUCKABY, LILLIE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HUCKABY, MELVIN O, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HUCKABY, TONY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HUCKEBA, CHRISTINE N, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HUCKEBA, JOSEPH L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HUCKEBY, JOHN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUCKEBY, SARAH, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUCKLE, STEWART V, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HUCKS, CLARENCE A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HUCKS, JACK W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUDACHEK, RICHARD R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HUDAK, ALEC, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUDAK, DAVID M, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HUDAK, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUDAK, MARTIN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUDAK, NICHOLAS, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HUDAK, STEPHEN, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HUDDLESTON (ESTATE), DAVEY P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUDDLESTON, ARTHUR B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HUDDLESTON, ETHEL, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUDDLESTON, JOHN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HUDDLESTON, NEVELS, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HUDDLESTON, WILLIE J, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | HUDDLESTUN, ALBERT L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUDDY, GUY, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HUDDY, JOSEPH, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HUDDY, WAYNE, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HUDEC, PAUL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HUDGENS, ERNEST W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HUDGENS, ROBERT W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUDGEONS, JOLLY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HUDGEONS, LARRY Z, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HUDGEONS, MICHAEL E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HUDGHTON, WILLIAM R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUDGIN, CHESTER H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUDGINS, ELEANOR C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HUDGINS, FLOYD, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HUDGINS, JAMES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUDGINS, JOE H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HUDGINS, KENNETH E, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | HUDGINS, ROY W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUDGINS, STEWART R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUDGINS, WESLEY R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HUDGINS, WILLIAM, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HUDGINS, WILMER F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUDICEK, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUDNALL, SAMUEL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HUDNALL, THOMAS D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUDOCK, MICHAEL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUDSON JR, HARRY S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUDSON JR, JOHNNIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HUDSON SR, EDD B, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HUDSON SR, THOMAS C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUDSON SR, TRAVIS C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HUDSON, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUDSON, ALVIN R, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | HUDSON, ANGELEAN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HUDSON, ARTHUR, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUDSON, BARBARA A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HUDSON, BENJAMIN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUDSON, BENNIE J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HUDSON, BILLY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUDSON, BILLY J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUDSON, BILLY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HUDSON, BRUCE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HUDSON, CARRIE M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUDSON, CHARLIE, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HUDSON, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUDSON, CLARENCE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HUDSON, CLARENCE E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUDSON, CLYDE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUDSON, CURTIS N, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HUDSON, DALE L, C/O KENNETH P HICKS LEGAL CORP, 742 4TH AVE, HUNTINGTON, WV, 25701 | US Mail (1st Class) |
| 30094 | HUDSON, DAN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HUDSON, DAVID, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUDSON, DOLA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HUDSON, DONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HUDSON, DONALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUDSON, EDSEL A, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HUDSON, ELMORE, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HUDSON, ELMORE, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HUDSON, ENNIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HUDSON, ERNESTEN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUDSON, EUGENE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUDSON, EVELYN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HUDSON, FRANK H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUDSON, FRED V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUDSON, GARY T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUDSON, GLENN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUDSON, HAZE A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUDSON, HAZEL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HUDSON, HELEN J, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HUDSON, HERMAN B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HUDSON, HERMAN R, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | HUDSON, HERSCHEL A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HUDSON, HOSEA H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUDSON, HOWELL G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUDSON, J L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUDSON, JAMES, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HUDSON, JAMES, C/O JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | HUDSON, JAMES B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HUDSON, JAMES H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUDSON, JAMES L, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | HUDSON, JAMES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUDSON, JAMES W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HUDSON, JAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUDSON, JERRY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUDSON, JERRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HUDSON, JERRY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUDSON, JIMMIE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUDSON, JIMMIE L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUDSON, JIMMY L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HUDSON, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HUDSON, JOHN, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HUDSON, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUDSON, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUDSON, JOHN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUDSON, JOHNNIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HUDSON, JOHNNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUDSON, JORDAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUDSON, JOSHUA, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUDSON, L B, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HUDSON, LARRY N, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HUDSON, LARRY W, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HUDSON, LEVERT M, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HUDSON, LOUIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HUDSON, MAIBEN O, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUDSON, MARK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUDSON, MARVIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HUDSON, MATTIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HUDSON, MICHAEL L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUDSON, OLLIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HUDSON, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUDSON, PHILLIP J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HUDSON, RICHARD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HUDSON, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUDSON, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HUDSON, ROBERT A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUDSON, ROBERT E, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HUDSON, ROBERT L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HUDSON, ROLAND F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUDSON, RONALD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HUDSON, RONALD G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUDSON, ROY, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HUDSON, ROYCE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUDSON, RUBY, C/O O`BRIEN LAW FIRM, ONE METROPOLITAN SQUARE 211 N BROADWAY STE 1500, SAINT LOUIS, MO, 63102 | US Mail (1st Class) |
| 30094 | HUDSON, SYLVIA Y, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HUDSON, T P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUDSON, THEODORE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUDSON, THEODORE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HUDSON, TOMMIE L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HUDSON, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUDSON, WALTER, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HUDSON, WALTER C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HUDSON, WILLIAM, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | HUDSON, WILLIAM C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HUDSON, WILLIAM R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUDSON, WILLIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUDSON, WILLIE R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUDSONPILLAR, RALPH E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUDSPATH, WILLIAM M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUDSPETH, GWYNN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUDSPETH, JAMES K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUDYMA, JOHN, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HUDYMA, JOHN, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HUEBEL, GERALD L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HUELSMAN, ARLO, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | HUELSMAN, BOBBY L, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | HUELSMANN, ROBERT S, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | HUERKAMP, WILLIAM A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUERTA, BALTAZAR C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HUERTA, DANIEL, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL J, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | HUERTAS, LUIS G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUERYA, ANGEL J, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | HUET (ESTATE), ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUETT, CLARENCE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUETT, ROBERT S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HUEY, CLAUD A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUEY, CORNELIUS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUEY, GARY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUEY, JACK, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HUEY, JAMES C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUEY, JOE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HUEY, RALPH, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | HUEY, RUTHIE L, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HUEY, TOM, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HUEY, WILLIAM R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HUFF (ESTATE), PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUFF JR., JOSEPH F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUFF SR, VICTOR C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUFF, AARON L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUFF, ALICE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUFF, ALLEN F, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HUFF, ANDREW J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUFF, BILLY G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HUFF, BILLY G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HUFF, BOBBY G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUFF, BURL, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | HUFF, CHARLES, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30094 | HUFF, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUFF, COLLIN, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HUFF, DANNY C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUFF, DONALD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUFF, EDMUND, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HUFF, EUGENE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUFF, FLOYD C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUFF, H G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUFF, HOWARD, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HUFF, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUFF, JESSE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUFF, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HUFF, JOSEPH C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HUFF, LARRY R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HUFF, MERLE T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUFF, MICHAEL L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUFF, ORBRIE B, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUFF, OTHEL D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HUFF, ROBERT D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HUFF, RONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUFF, THOMAS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HUFF, WALTER L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HUFFAKER, JAMES W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUFFAKER, JOHN A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUFFER, ROY A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUFFMAN (ESTATE), OSCAR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUFFMAN (ESTATE), ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUFFMAN, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUFFMAN, CECIL E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUFFMAN, DAVID, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | HUFFMAN, DONALD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUFFMAN, DONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUFFMAN, DONALD R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HUFFMAN, EARL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HUFFMAN, EARL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUFFMAN, EARL W, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HUFFMAN, EDWIN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUFFMAN, GARY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUFFMAN, GERALD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HUFFMAN, GLENN J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HUFFMAN, HOMER, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HUFFMAN, JACKIE, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | HUFFMAN, JERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUFFMAN, JERRY D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUFFMAN, KENT N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUFFMAN, LAWRENCE, C/O BRENT COON & ASSOC, 3550 FANNIN, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HUFFMAN, NEALY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HUFFMAN, ROBERT, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | HUFFMAN, ROBERT, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | HUFFMAN, ROBERT, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HUFFMAN, ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUFFMAN, SAMUEL K, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HUFFMAN, TIMOTHY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HUFFMAN, VERNON L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUFFMAN, WILLIAM E, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HUFFMAN, WILLIAM J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUFFSTETLER, CLEVELAND, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HUFFSTETLER, GUY D, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUFFSTETLER, WAYNE W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HUFFSTETLER, WILLIAM D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUFFSTUTLER, RALPH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUFHAM, VERNE L, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | HUFSTETLER, ELIZABETH, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUGATE SR, ANDREW, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HUGE, GORDON W, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HUGE, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGGARD, DOROTHY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUGGETT, DONALD K, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUGGINS JR, PERCY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUGGINS, DAVID A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGGINS, EDDIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUGGINS, ELBERT P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUGGINS, HARTSELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGGINS, JIMMY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HUGGINS, JUNIOR, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | HUGGINS, ROY N, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUGGINS, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGHART, STEVEN, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | HUGHES (ESTATE), GEORGE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGHES (ESTATE), JESSE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGHES (ESTATE), ORA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGHES JR, JAMES, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HUGHES JR, JOHN, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HUGHES JR, JOSEPH H, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUGHES JR, JOSHUA, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HUGHES JR, MELVIN, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HUGHES JR, ROBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HUGHES SR, DONALD D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | HUGHES SR, FRANKLIN G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HUGHES SR, JACK E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HUGHES SR, MELVIN, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HUGHES SR, WALTER D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | HUGHES, A C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HUGHES, AITNER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HUGHES, ALAN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | HUGHES, ALTON L, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |
| 30094 | HUGHES, ANNIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HUGHES, ARCHIE, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | **US Mail (1st Class)** |
| 30094 | HUGHES, ARLANDA, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | HUGHES, BENJAMIN A, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | HUGHES, BILLY, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | HUGHES, BILLY G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | HUGHES, BOBBY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HUGHES, BOBBY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HUGHES, BUFORD W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HUGHES, CARL H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | HUGHES, CARROLL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HUGHES, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | HUGHES, CHARLES A, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | HUGHES, CHARLES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HUGHES, CHARLES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HUGHES, CLARENCE, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HUGHES, CURTIS M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HUGHES, DALLAS H, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | HUGHES, DANIEL T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HUGHES, DANNY W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | HUGHES, DAVID R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HUGHES, DONALD, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | HUGHES, DONALD D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUGHES, DOROTHY M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUGHES, DOYLE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUGHES, E T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGHES, EARL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGHES, EARL L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HUGHES, EARNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGHES, ED H, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUGHES, EDWARD A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUGHES, ENNIS H, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HUGHES, ERNESTINE D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUGHES, EUGENE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUGHES, EUSTICE W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUGHES, FRANCES, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | HUGHES, FREDDIE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUGHES, GENE B, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HUGHES, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGHES, GEORGE W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUGHES, GERALD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGHES, GLADYS B, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUGHES, GLENN, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HUGHES, HAROLD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUGHES, HARRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGHES, HERMAN, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HUGHES, HOWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGHES, HUDSON D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HUGHES, HUGH G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGHES, JACK B, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HUGHES, JACKIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGHES, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HUGHES, JAMES A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HUGHES, JAMES A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUGHES, JAMES H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HUGHES, JAMES L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HUGHES, JAMES O, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUGHES, JEFF M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HUGHES, JERRY B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HUGHES, JIMMY R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUGHES, JOE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUGHES, JOHN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUGHES, JOHN D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUGHES, JOHN F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUGHES, JOHN H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUGHES, JOHNNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUGHES, JOHNNY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUGHES, JOIE, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | HUGHES, JOSEPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HUGHES, JOSEPH J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUGHES, KENNETH, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HUGHES, KENNETH, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | HUGHES, KENNETH D, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUGHES, LEONARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUGHES, LUTHER R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUGHES, MARSHEL R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUGHES, MARY B, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUGHES, MELVYN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HUGHES, MILDRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGHES, NELSON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HUGHES, NITA, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUGHES, NORAH, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HUGHES, NORMAN K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGHES, ONITA H, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUGHES, R C, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HUGHES, RALPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HUGHES, RAY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HUGHES, REX, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | HUGHES, RICHARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HUGHES, RICHARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HUGHES, ROBERT H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HUGHES, ROBERT J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HUGHES, ROBERT L, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | **US Mail (1st Class)** |
| 30094 | HUGHES, ROBERT P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HUGHES, ROBERT V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HUGHES, RODGER C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HUGHES, ROLF E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | HUGHES, ROY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HUGHES, RUBE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HUGHES, RUDOLPH, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | **US Mail (1st Class)** |
| 30094 | HUGHES, RUTH, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HUGHES, SANDERS B, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HUGHES, SYBLE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | HUGHES, T C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HUGHES, THOMAS, C/O LYNCH MARTIN & KROLL, PO BOX 6022, 1368 HOW LANE, NORTH BRUNSWICK, NJ, 08902 | **US Mail (1st Class)** |
| 30094 | HUGHES, THOMAS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HUGHES, TROY A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HUGHES, VERNON R, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | **US Mail (1st Class)** |
| 30094 | HUGHES, WALLACE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HUGHES, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HUGHES, WANSLEY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | HUGHES, WAYNE W, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HUGHES, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | HUGHES, WILLIAM G, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | HUGHES, WILLIAM J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HUGHES, WILLIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUGHES, WILLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HUGHES, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUGHES, WILLIE F, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HUGHES, WOODROW W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUGHEY (ESTATE), EDWARD S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGHEY, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGHLEY (ESTATE), JOHNNY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGHLEY (ESTATE), ROBERT D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGHLEY, CHARLES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HUGHLEY, DANIEL, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | HUGHLEY, GEORGE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUGHLEY, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGHLEY, JOHN J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HUGHLEY, JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGHLEY, JOHNETTE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUGHLEY, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGHLEY, WILLIE G, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUGINS, ALLEN B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUGLAND, OSCAR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGLEY (ESTATE), JOHNNY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGLEY, CLARENCE, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HUGLEY, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGLEY, GAINES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGO, ALAN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGUET, RONALD J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUGULEY, LENWOOD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUGULEY, PINKARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUGYA, CHARLES, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUHN, GERALD G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HUHN, HENRY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUHN, JAMES, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30094 | HUHN, JAMES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUHS, OSCAR, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HUIS, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUITT, RONALD, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | HULBACK, ROBERT C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HULBERT (ESTATE), DONALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HULBERT, JOSEPH D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HULBERT, LENORIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HULBERT, PERRY C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HULCE, LYLE D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HULEN, DONALD D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HULEN, JACK W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HULEN, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HULETT SR, EVANS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HULETT, EMORY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HULETT, HOWARD, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | HULETT, JAMES C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HULETT, THERMAN, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HULIN, CHESTER J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HULING (ESTATE), CAROL S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HULKA, ARTHUR C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HULKA, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HULL (ESTATE), DANNY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HULL JR, HAROLD V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HULL SR, JAMES V, C/O SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30094 | HULL, ARNOLD N, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HULL, CHARLSIE G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HULL, CORDELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HULL, DAVID, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HULL, DONETTA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HULL, EUGENE, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | HULL, GEORGE H, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HULL, HARRY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HULL, HENRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HULL, HERMAN P, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HULL, JACOB, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HULL, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HULL, JAMES R, C/O LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | HULL, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HULL, JOHN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HULL, MALCOLM E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HULL, ZANNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HULLER, DONALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HULLETT, VERTIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HULLOCK, WILLIAM R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HULLUM JR, J C, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HULLUM, JOHN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HULMES, DARRELL D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HULON, JACK W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HULSE, GEORGE C, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HULSEY SR, WILLIAM E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HULSEY, BRENDA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HULSEY, CLONNIE A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HULSEY, GILBERT R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HULSEY, JOHN, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | HULSEY, MARY L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HULSEY, ROBERT N, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | HULSEY, SHERMAN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HULT, GUNNAR M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HULTBERG SR, CHARLES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HULTZ, HUGHIE W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HUMANS (ESTATE), MICHAEL P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUMBER SR, FREDDIE V, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HUMBER, JEMISON D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HUMBERSON, SAMUEL, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HUMBERSON, TERRY L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HUMBERT, GEORGE DELMAR, C/O BRAYTON PURCELL, BRAYTON, ALAN R, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HUMBIRD, ROBERT W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HUMBLE SR, KELTUS C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HUMBLE, ALBIN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HUMBLE, ANDREW A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUMBLE, DAVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUMBLE, HUGH L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HUMBLE, JACK A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HUMBLE, ROBERT H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUMBLES SR, JOSEPH T, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | HUME JR, WALTER J, C/O LEWIS SLOVAK & KOVACICH, LEWIS, TOM L, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-2325 | US Mail (1st Class) |
| 30094 | HUME, JAMES K, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUME, KENNETH L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUME, RUSSELL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HUME, VALLI M, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HUMECKE, RAYMOND J, C/O BRAYTON PURCELL, BRAYTON, ALAN R, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HUMEL, MARLENE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUMENIK, JOSEPH, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | HUMENIK, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUMES, HAROLD L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUMES, TERRACE, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | HUMES, VERSIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUMINIK, JOHN J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HUML, LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUMMEL, BERNARD P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUMMEL, ERNEST, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HUMMEL, GEORGE PAUL, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HUMMEL, GEORGE PAUL, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HUMMEL, HOWARD S, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | HUMMEL, JOSEF, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUMMEL, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUMMELGARD, CHARLES W, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HUMPHREY (ESTATE), JEREMIAH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUMPHREY JR, A C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUMPHREY JR, DANIEL L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HUMPHREY JR, ROY, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HUMPHREY, BEVERLY, C/O BRENT COON & ASSOC, 3550 FANNIN, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HUMPHREY, BRADLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUMPHREY, CHARLES E, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | HUMPHREY, CHARLES W, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HUMPHREY, DOTRIDGE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUMPHREY, FRANK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HUMPHREY, GENE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HUMPHREY, HOMER L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HUMPHREY, HUGH R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUMPHREY, JAMES L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUMPHREY, JESSE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUMPHREY, JOHN B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUMPHREY, JOSEPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HUMPHREY, JOSEPH, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUMPHREY, JOSEPH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUMPHREY, LEANDER J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUMPHREY, LINDSEY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HUMPHREY, LOWELL K, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HUMPHREY, LUTHER, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HUMPHREY, MARK E, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HUMPHREY, NORVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUMPHREY, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUMPHREY, ROBERT J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUMPHREY, RONALD J, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HUMPHREY, THOMAS E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUMPHREY, WADE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HUMPHREY, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUMPHREY, WILLIAM E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUMPHREY, WILLIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUMPHREYS JR, WILLIAM E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUMPHREYS, EDWIN C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUMPHREYS, JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUMPHREYS, KINES F, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HUMPHRIES (ESTATE), THOMAS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUMPHRIES JR, ARCHIE, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HUMPHRIES, BOBBY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HUMPHRIES, BUDDY R, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HUMPHRIES, CHARLES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUMPHRIES, CHARLES N, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HUMPHRIES, CHARLES S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HUMPHRIES, JOE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUMPHRIES, JOHN F, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HUMPHRIES, JOHN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUMPHRIES, JOYCE S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HUMPHRIES, LARRY K, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | HUMPHRIES, MATTIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUMPHRIES, NINA F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HUMPHRIES, PERCY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUMPHRYES, HORACE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUMPHRYS, JEAN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUND JR, BERNARD W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HUNDLEY (ESTATE), C C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNDLEY SR, ROY W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUNDLEY, DAVID, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | HUNDLEY, WALTER H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUNEYCUTT, DELMER J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HUNEYCUTT, JOE D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HUNGERFORD SR, EDWARD K, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUNGERMAN, LEONARD J, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HUNICKE, ANTHONY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HUNKAPILLAR, RAY, C/O BRENT COON & ASSOCIATES, 917 FRANKLIN STE 100, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | HUNKELE, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNKER, JAMES, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | HUNKINS, TIMOTHY P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUNLEY, CHARLES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUNLEY, GARY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUNLEY, JERRY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HUNLEY, JOHN E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HUNLEY, LUTHER H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HUNN, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNNICUT, BILLY, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HUNNICUTT, ALVIN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUNNICUTT, CHARLES R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUNNICUTT, JAMES D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUNNICUTT, JAMES R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HUNSANGER, CHARLES, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | HUNSBARGER (ESTATE), RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNSBERGER, ADDISON B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUNSBERGER, DONALD P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUNSICKER, HAROLD N, C/O ANAPOL SCHWARTZ, COHAN, LAWRENCE R, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103-6716 | US Mail (1st Class) |
| 30094 | HUNSICKER, LAVERNE S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUNSINGER, EUGENE L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUNSUCKER, ARCHIE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HUNT (ESTATE), CHARLES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HUNT (ESTATE), FREDDIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNT (ESTATE), KENNETH G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNT (ESTATE), ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNT JR, CLARENCE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HUNT JR, JAMES H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HUNT JR, SAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUNT JR, WILLIAM D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUNT SR, A C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HUNT, A W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNT, BILL F, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HUNT, CARMEN B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUNT, CHARLES E, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | HUNT, CHARLES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNT, CHESTER H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HUNT, CHESTER R, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | HUNT, CLAUDE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNT, CLINTON, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HUNT, CORA D, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HUNT, DALE G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUNT, DANNY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNT, DAVID, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HUNT, DELFORD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNT, DOROTHY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HUNT, EARNEST L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUNT, FRANK, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUNT, FRED E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUNT, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNT, GEORGE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNT, GERALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNT, HAL L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUNT, HATTIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HUNT, HERBERT L, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | HUNT, HERBERT R, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | HUNT, HOLLIS B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HUNT, HOSEA, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HUNT, HUEY P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUNT, JACK A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUNT, JACOB L, C/O WHYLAND, CHRISTOPHER, 4500 BRICKYARD FALLS RD, MANLIUS, NY, 13104 | US Mail (1st Class) |
| 30094 | HUNT, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUNT, JAMES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNT, JAMES H, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | HUNT, JAMES L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUNT, JAMES R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUNT, JERRY, C/O CROWLEY DOUGLAS & NORMAN LLP, DOUGLAS, GLENN M, 1301 MCKINNEY ST STE 3500, HOUSTON, TX, 77010-3034 | US Mail (1st Class) |
| 30094 | HUNT, JIMMY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUNT, JOHN, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HUNT, JOHN F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUNT, JOSEPH, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HUNT, KATHRINE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HUNT, KENNY A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HUNT, KERMIT, C/O WATERS & KRAUS, NORTON, MICHELLE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | HUNT, KEVIN J, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | HUNT, LAWRENCE W, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | HUNT, LEE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNT, LESLIE K, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | HUNT, LINTON A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUNT, LOWELL THOMAS, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HUNT, LYNN D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUNT, MALVINER J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUNT, MARCIA J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNT, MASON, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | HUNT, MELVIRN, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | HUNT, MICHAEL A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HUNT, MILDRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNT, MILTON, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUNT, PATRICK J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUNT, PERCY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HUNT, RANDOLPH, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | HUNT, RICHARD D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HUNT, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNT, ROBERT L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HUNT, ROGER, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HUNT, TERRY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HUNT, THEODORE W, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HUNT, THOMAS R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUNT, TROY G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUNT, WALTERINE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HUNT, WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNT, WILLIAM R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HUNT, WILLIE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNTER (ESTATE), CHARLES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNTER JR, HENRY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUNTER SR, CURTIS H, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | HUNTER, ADAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNTER, ALFRED D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HUNTER, BERTHA M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNTER, BILLY R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HUNTER, BOYKIN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUNTER, CARL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNTER, CHARLES, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HUNTER, CHARLES S, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | HUNTER, CHUCK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HUNTER, CLARENCE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUNTER, CLAUDIA M, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HUNTER, CLIFFORD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNTER, CLYDE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNTER, CRAIG, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HUNTER, CRISS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUNTER, DANNY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HUNTER, DAVID, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HUNTER, DAVID L, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | HUNTER, DOTHAN, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HUNTER, DOUGLAS B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HUNTER, EDWARD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUNTER, ETSEL W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUNTER, FRANCIS W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HUNTER, FRANKLIN P, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | HUNTER, GEORGE A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HUNTER, GEORGE W, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | HUNTER, GEORGE W, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HUNTER, GERALDINE, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HUNTER, GLENN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HUNTER, GREGORY, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HUNTER, HARVEY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HUNTER, HENRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HUNTER, HENRY U, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUNTER, HOWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNTER, IDA F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUNTER, JACK H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUNTER, JACK L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HUNTER, JAMES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HUNTER, JAMES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUNTER, JAMES E, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | HUNTER, JAMES F, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | HUNTER, JAMES W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HUNTER, JAY P, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HUNTER, JERRY, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HUNTER, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HUNTER, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HUNTER, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | HUNTER, JOHN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HUNTER, JOHN C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HUNTER, JOHN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HUNTER, JOSHUA F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HUNTER, LEE R, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | **US Mail (1st Class)** |
| 30094 | HUNTER, LEO P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | HUNTER, LUCIUS, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 30094 | HUNTER, MARVIN L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | HUNTER, MELVIL J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | HUNTER, NED, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HUNTER, NICHOLAS M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HUNTER, OLIVER M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | HUNTER, PEARLIE M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | HUNTER, RAY W, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | HUNTER, RAYMOND, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | HUNTER, REUBEN P, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HUNTER, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HUNTER, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HUNTER, ROBERT, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | HUNTER, ROBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | HUNTER, ROBERT J, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL J, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | **US Mail (1st Class)** |
| 30094 | HUNTER, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | HUNTER, ROGER, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | HUNTER, ROY W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | HUNTER, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HUNTER, SAMUEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | HUNTER, STEPHEN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | HUNTER, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | HUNTER, THOMAS E, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HUNTER, THOMAS N, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | HUNTER, WILFORD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUNTER, WILLIAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUNTER, WILLIAM H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUNTER, WILLIAM T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUNTER, WILLIE A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUNTINGTON, GORDON C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HUNTINGTON, JAMES C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUNTLEY SR, EVIE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HUNTLEY, BEN, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUNTLEY, GEORGE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNTLEY, LAWRENCE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNTLEY, OSCAR L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUNTSMAN, ALFRED L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNTSMAN, ROBERT V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUNTZBERRY, FRANK, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUNZIKER, BOBBY M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HUOTARI, WILFRED, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | HUPCEY, DON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUPE, FRANK H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUPERTZ, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUPFELD, CHARLES C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUPFL, NICHOLAS J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUPKE, JERRY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUPP, CLARENCE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUPP, CLARENCE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUPP, DELBERT N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUPP, MAX W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUPP, PAUL B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUPP, ULRIC L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HURBERT, LONNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HURD SR, JAMES D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HURD, CHARLES W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HURD, JAMES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HURD, KEMP E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HURD, LOIS K, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HURD, MACK C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HURD, OLIVER T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HURD, OLLIE M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HURD, REX, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HURD, ROGER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HURD, WILLIAM K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HURFF, WILLIAM, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HURLEY JR., ROBERT D, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HURLEY SR, MILFORD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HURLEY, ARNOLD P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HURLEY, CHARLES J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HURLEY, CHARLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HURLEY, EARNEST F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HURLEY, JAMES F, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HURLEY, JAMES G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HURLEY, JOHN, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HURLEY, JOHN F, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HURLEY, MARY P, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HURLEY, MICHAEL, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HURLEY, MICHAEL F, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HURLEY, MICHAEL J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HURLEY, RICHARD J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HURLEY, ROBERT, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HURON, DIARUS C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HURSCHIK (ESTATE), JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HURSE, ELMER, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HURSELL, DONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HURST (ESTATE), RANDY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HURST JR, WILLIAM Z, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HURST, ARCHIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HURST, DONALD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HURST, EDDIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HURST, EDWARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HURST, EDWARD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HURST, EVERETT L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HURST, GORDON, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HURST, JARRELL, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HURST, JOSEPH T, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HURST, LARRY E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HURST, MABEL L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HURST, OTTO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HURST, RAY R, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HURST, RAYMOND G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HURST, ROSETTA, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | HURST, ROSS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HURST, THOMAS B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HURST, TRAYNOR, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HURST, TROY, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | HURST, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HURST, WILLIAM S, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HURST, WILLIAM Z, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HURSTON, HERMAN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HURT (ESTATE), ALVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HURT (ESTATE), W L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HURT, ALFRED R, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HURT, CARROL C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HURT, CHARLES D, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | HURT, CHRISTINE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HURT, FREDERICK, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HURT, HUBERT, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HURT, JAMES E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HURT, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HURT, JESSE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HURT, JOHNNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HURT, LAWRENCE E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HURT, THEODORE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HURTEAU, ROBERT T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HURTLE, DONALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HURTT, NOLAN H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HURTT, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HURYSZ, EDWARD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HUSARCIK (ESTATE), PAUL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUSARCIK, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUSARCIK, ELEANOR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUSARCIK, RUDOLPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUSARIK, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUSBAND, ANNIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HUSBAND, EUNICE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HUSBAND, FRANKIE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUSBAND, FRED M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HUSBAND, ROSCO, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUSE, ROBERT J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUSKA, JOSEPH M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUSKA, WILLIAM M, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | HUSKEY, ROY E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUSKEY, WINSTON, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUSKIN, JAMES P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUSKINS, DENNIS H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HUSLEY, EDWARD, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUSSEIN (ESTATE), MOHAMED M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUSSEIN, A A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUSSELL, JOHN A, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | HUSSEY, BOBBIE, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | HUSSEY, NORMAN G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUSSEY, WILLIS H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUSTED, CLAUDE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUSTED, GEORGE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUSTIN, GORDON B, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HUSTON SR, RONALD L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HUSTON, BELDON R, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | HUSTON, DONALD, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | HUSTON, JAMES H, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | HUSTON, LAWRENCE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUSTON, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HUTCHENS, JAMES M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUTCHEON, ROSE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HUTCHERSON JR, HUBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HUTCHERSON, CARRIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HUTCHERSON, DENNIS E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUTCHERSON, RONALD, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | HUTCHES, RALPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUTCHESON, ELSIE R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HUTCHESON, OLEN C, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUTCHESON, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUTCHESON, WALTON V, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HUTCHESON, WALTON V, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUTCHESON, WILLIAM, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUTCHESON, WILTON, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | HUTCHING, ALGART, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HUTCHINGS, CLARENCE D, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | HUTCHINGS, ERIN K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUTCHINGS, EUGENE, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HUTCHINGS, JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUTCHINGS, NORMAN E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUTCHINGS, ROBERT G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUTCHINS, ARGELL L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUTCHINS, CHARLES R, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | HUTCHINS, CHARLES R, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | HUTCHINS, ELDON D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUTCHINS, ERNEST E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUTCHINS, JAMES P, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HUTCHINS, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUTCHINS, KIRK P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUTCHINS, LEONARD, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HUTCHINS, NOEL D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HUTCHINS, RASTUS T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HUTCHINS, REMUS L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HUTCHINS, THOMAS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUTCHINS, VINTON, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUTCHINS, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUTCHINSON (ESTATE), HERBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUTCHINSON (ESTATE), HILLMAN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUTCHINSON SR, LEON E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUTCHINSON, CATHERINE, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HUTCHINSON, CHESTER, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | HUTCHINSON, DELTA W, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | HUTCHINSON, DONALD (D), C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HUTCHINSON, EARL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HUTCHINSON, EARNESTINE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HUTCHINSON, EDWARD, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HUTCHINSON, ELMON C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUTCHINSON, EUGENE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HUTCHINSON, GEORGE, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | HUTCHINSON, HARLAN G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUTCHINSON, HAROLD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUTCHINSON, HUGH M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUTCHINSON, JACK W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HUTCHINSON, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HUTCHINSON, JAMES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUTCHINSON, JERRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HUTCHINSON, JESSIE, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | HUTCHINSON, JULIAN D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUTCHINSON, KATHERINE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HUTCHINSON, LEMAN C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUTCHINSON, MARK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUTCHINSON, MARVIN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUTCHINSON, MARY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | HUTCHINSON, MICHAEL E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HUTCHINSON, R D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUTCHINSON, TROY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | HUTCHINSON, WANDA, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HUTCHINSON, WENTON, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | HUTCHINSON, WILLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HUTCHISON (ESTATE), ROBERT F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUTCHISON SR, FRANK G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUTCHISON, GARY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUTCHISON, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUTCHISON, JAMES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUTCHISON, JAMES D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUTCHISON, JULIUS D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HUTCHISON, MILO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUTCHISON, RONALD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUTER, JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUTH, DANE, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | HUTH, EDWIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUTH, ROBERT, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | HUTKO (ESTATE), ERNEST G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUTMAN JR, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HUTSELL SR, RICHARD F, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HUTSON JR, JOHN S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUTSON, ALBERT D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUTSON, BILLY, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | HUTSON, ERSEL, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HUTSON, FRED, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUTSON, HERBERT T, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HUTSON, HUEY P, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUTSON, JACK A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HUTSON, JOHN D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUTSON, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUTSON, JOSEPH W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUTSON, MELVIN L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HUTSON, NOBLE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HUTTER, JACOB, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | HUTTING, PHILIP, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | HUTTO, ALBERT G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HUTTO, ALFRED J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUTTO, CHARLES O, C/O PAUL D HENDERSON PC, HENDERSON, PAUL D, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | HUTTO, DELMAR D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUTTO, HUBERT, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HUTTO, JOE W, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HUTTO, LAWRENCE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUTTON (ESTATE), HARRY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HUTTON, BRIAN A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUTTON, HUEY E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HUTTON, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUTTON, JERRY A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUTTON, KENNETH E, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | HUTTON, LEONARD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HUTTON, MELVIN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUTTON, PAUL E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HUTZELL, CLYDE R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HUTZLER (ESTATE), NORMAN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUTZLER SR, CHARLES P, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | HUVAL JR, JOSEPH M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HUVAL, LEE ROY, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HUX  HR, ROY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HUX, CALVIN P, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUX, CLAUDE A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HUYGEN, FRITZ, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HUYS, JAMES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUYSER, JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUYSMAN, KEITH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HUZICKO, MICHAEL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HVISDAK (ESTATE), ANDREW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HVIZDAK, EUGENE P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HVIZDOS, WILLIAM, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HWANGBO, EUGENE P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HYATT (DECEASED), MARVIN J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HYATT, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HYATT, DELMAR N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HYATT, JAMES L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HYATT, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HYATT, JOHNNIE L, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HYATT, MARVIN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HYATT, MARY M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HYATT, THOMAS D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HYATT, VIVIAN I, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HYBNER, DANIEL J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HYCHE, CURTIS A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HYCHE, GARY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HYCHE, HERBERT C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HYCHE, KENNETH L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | HYCHE, LAWRENCE T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HYCHE, MAGGIE B, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | HYCHE, RAIFORD, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HYCHE, THEODORE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HYCHE, WILLIAM E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HYDE JR, CHARLES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HYDE, CHARLES, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HYDE, CHARLES J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HYDE, CHARLES W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | HYDE, CORNELIUS A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HYDE, DONALD B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | HYDE, EARL L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HYDE, EDWIN, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | HYDE, EDWIN P, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | HYDE, FRANK E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HYDE, HUBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HYDE, JACK W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HYDE, JAMES F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HYDE, JERRY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HYDE, JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HYDE, JUDY D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HYDE, OTIS C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HYDE, RAY, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | HYDE, ROSE A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HYDE, WARREN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | HYDEMAN, WILLIAM, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HYDEN, GUS T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | HYDEN, THOMAS F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HYDER, ERNEST, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | HYDER, HARRY J, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | HYDER, WARREN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HYE, LUCILLE, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | HYETT, MARGARET, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | HYKES, JOHN K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HYKES, KENNETH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HYLAND, GERALD A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HYLAND, HENRY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HYLAND, JOHN, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | HYLAND, TERRENCE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | HYLEK, GEORGETTE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HYLENSKI, FRANK, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | HYLER, RALPH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HYLTON, HAROLD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HYLTON, HARRY D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | HYLTON, JOSEPH R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HYLTON, RICKY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HYLTON, VOLNEY R, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | HYMAN, KENNETH R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HYMER, SAM, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | HYMES, JOHN F, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | HYMES, JOHN G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HYMES, MATTHEW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HYMES, WILLIAM G, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | HYMOWITZ, MORRIS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | HYNEK SR, HARLAN A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | HYNES, EVELYN, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HYNES, GENE E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | HYNES, MARK, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | HYNES, RICHARD J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HYNES, WILLIAM, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | HYNSON, CHARLES, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | HYNSON, THOMAS E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HYNUM, ADA, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HYNUM, EVERETTE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | HYNUM, JAMES R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | HYNUM, PATRICK, C/O LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | HYRB, WALTER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | HYRE (ESTATE), VERNON R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HYRE SR, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | HYRE, LAWRENCE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | HYSELL, NORMAN E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | HYSHAW, MOSES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | HYSLOP, THOMAS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | HYSMITH, CHARLES R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | HYSQUIERDO, CHARLIE V, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | IACONA, PASQUALE, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | IACONIS (ESTATE), DOMINIC, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IACOUZZI, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | IACOVIELLO, PASQUALE, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | IADEROSA, BIAGIO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IADEROSA, JOHN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IADEVAIA, JOHN, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | IAFFALDANO, NICOLA, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | IAFRATE, ALBERT, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | IAHN, HAROLD E, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | IANNA, JOHN J, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | IANNACCONE, DAVID A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | IANNACONE, GERALD A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | IANNACONE, ROBERT, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | IANNANTUONI, REBECCA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | IANNICCARI, AMEDEO, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | IANNIELLO, RAE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | IANNO, FRANK, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | IANNOTTI, PETER J, C/O BROWN, TERRELL, HOGAN, ET AL, 233 E BAY ST STE 804, JACKSONVILLE, FL, 32202-3451 | US Mail (1st Class) |
| 30094 | IBANEZ, JESUS S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | IBANEZ, ROBERT E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | IBARBO, FRANCISCO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | IBARRA, ABELARDO S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | IBARRA, ALEJANDRO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | IBARRA, CLAUDIO P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | IBARRA, DANIEL L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | IBARRA, PEDRO F, C/O MCPHERSON MONK HUGHES BRADLEY WIMBERLEY STEELE, 3210 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | ICE SR, LLOYD S, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ICE, ROY, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | ICENHOUR, HARRY L, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | ICHNIOWSKI, FRANK, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ICKERT, EDMUND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ICKES, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ICKES, SAMUEL J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | IDDON, EDWARD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | IDLE (ESTATE), WILBUR L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IDOM, JOE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | IDUARTE, JOSE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | IDZOJTIC, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | IDZOJTIC, LOUIS, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | IGLINSKY JR, EDWARD J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | IGLTHALER, CARL R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | IGNAGNI, MARIO S, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | IGNATZ, FRED, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | IGNATZ, JAMES J, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | IGNE, ALFRED M, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30094 | IGO SR, FRANK J, C/O TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BLDG 330 S STATE ST, NEWTOWN, PA, 18940 | **US Mail (1st Class)** |
| 30094 | IGOE, ROBERT H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | IHLE, CHARLIE A, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | IHNAT, JOSEPH C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | IKNER, DAVID P, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | ILARI, JOSEPH C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ILER, CHARLES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ILER, GLENDON C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ILES, OLGA M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | ILICH, BORO, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | ILLES (ESTATE), JOSEPH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ILLES (ESTATE), WILLIAM M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ILLINGER, HAROLD, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | **US Mail (1st Class)** |
| 30094 | ILLINGWORTH, THOMAS E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ILTIS, ROY J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | IMAI, LUIS H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | IMAMURA, RODNEY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | IMHOFF, FRANK J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | IMHOFF, ROY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | IMMEL, JAMES N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | IMMENHAUSER, HENRY C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | IMPAGLIAZZO, FRANCES, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | IMPALLARIA, JOSEPH J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | IMPERIALE, BIAGIO, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | IMPRESCIA (EST), EDWARD S, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | INBODEN, BYRL L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | INCHAURREGUI, DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | INDELICATO, RICHARD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | INDERIEDEN, GERALD A, C/O SIEBEN POLK LAVERDIERE & DUSICH, HERTOGS, SCOTT J, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | INDERIEDEN, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INDORF, FREDRICK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INDORF, RAYMOND E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INDOVINA, GUY S, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | INESON, GEORGE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | INESON, RONALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INFANTE (ESTATE), LOUIS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INFANTE, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INFANTE, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ING, FLOYD L, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | INGALLS, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INGALLS, ROBERT D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INGANDELLO, ANTHONY D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | INGEBRIGHTSEN (D), ARTHUR, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | INGENITO, FRANCIS P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | INGERSOLL, DALE D, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | INGERSOLL, ELLEN L, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | INGERSOLL, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INGLE, BERNICE F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | INGLE, CHRISTA, C/O JANET WARD BLACK, 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30094 | INGLE, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INGLE, PHILIP W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | INGLE, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INGLE, RONNIE L, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | INGLER, WILLIAM B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INGLES, JOHNNY, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | INGLESBY, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INGLUT, MARY, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | INGMIRE, GARY, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | INGOGLIA, ANTHONY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | INGOGLIA, BART A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | INGRAM (ESTATE), JESSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INGRAM JR, JAMES R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | INGRAM JR, LOUIS, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | INGRAM JR, TROY C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | INGRAM SR, BOBBY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | INGRAM SR., JAMES O, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | INGRAM, ALBERT B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | INGRAM, BETTY A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | INGRAM, BONNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INGRAM, CHARLES, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | INGRAM, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INGRAM, CHARLES A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | INGRAM, CHARLES H, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | INGRAM, CHARLES H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | INGRAM, CHARLES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INGRAM, DALE E, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | INGRAM, DAVE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | INGRAM, EARLINE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | INGRAM, EVERETT MITCHELL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | INGRAM, GRADY S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | INGRAM, HAROLD, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | INGRAM, HENRY D, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | INGRAM, HUDIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INGRAM, IDA, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | INGRAM, J B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | INGRAM, JAMES L, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | INGRAM, JAMES W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | INGRAM, JESSE L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | INGRAM, JIMMIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INGRAM, JIMMIE L, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | INGRAM, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INGRAM, JOHNNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | INGRAM, KELSEY E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | INGRAM, LACY E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | INGRAM, LEONARD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | INGRAM, LLOYD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INGRAM, LUBY, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | INGRAM, LUCY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | INGRAM, LYNDA G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | INGRAM, MARY A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | INGRAM, MERLE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | INGRAM, MERLE D, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30094 | INGRAM, MINNIE G, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | INGRAM, NATHAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INGRAM, OAKLEY W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | INGRAM, OSCAR G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | INGRAM, PAUL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | INGRAM, PAUL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INGRAM, PHILIP M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | INGRAM, RAYMOND E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | INGRAM, ROBERT, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | INGRAM, ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INGRAM, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INGRAM, RODNEY K, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | INGRAM, ROSS P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | INGRAM, ROY F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | INGRAM, SHELLIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | INGRAM, VIRGINIA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | INGRAM, WARREN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | INGRAM, WILLIAM E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | INGRASSIA, ALAN, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | INGRASSIA, PETER S, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | INGREAM, JOSEPH M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INKLEBARGER, LAWRENCE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | INKLEY, GEORGE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | INKS (ESTATE), GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INKS, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INKSTER, WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INMAN (ESTATE), FRANK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INMAN (ESTATE), WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INMAN SR, JAMES R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | INMAN SR., JERRY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | INMAN, CHUCK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INMAN, EDGAR, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | INMAN, EUGENE, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | INMAN, HARRY C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | INMAN, LEO R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | INMAN, TRAVIS, C/O BRENT COON & ASSOCIATES, 917 FRANKLIN STE 100, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | INMAN, VINCENT L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | INMON, MICHAEL, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | INNAMORATO, ESTATE OF VINCENT, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | INNERARITY, BOYCE, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | INNEREBNER, HERBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INNES (ESTATE), JAMES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INNES, EDWARD W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | INNESS SR, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | INNOCENT, ANTHONY D, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | INSANA (ESTATE), ANTHONY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INSCO, JAMES L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | INSERNI, ISMAEL D, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | INSKEEP (ESTATE), GLENN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | INTERLANDE (EST), CARLO, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | INZERILLO, FRANK S, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | IOIMO, RICHARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ION, DAVID G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IONELLI, REYNOLDS, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | IORILLO, RICHARD, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | IORIO, LUCIA, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | IORLANO, MARTIN A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | IPES, BILLY L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | IPES, JACK A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | IPPOLITO, ANTHONY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | IPRI, ESTATE OF ROMEO, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | IPRI, ROMEO R, C/O ANAPOL SCHWARTZ, COHAN, LAWRENCE R, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103-6716 | US Mail (1st Class) |
| 30094 | IRBY JR, NOAH J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | IRBY SR, SHERMAN D, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | IRBY, ADA E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IRBY, CHARLES W, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | IRBY, CLARA A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | IRBY, CLIFFORD R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | IRBY, CULLIN W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | IRBY, DONNIE V, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | IRBY, EDWARD H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | IRBY, ELMER A, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | IRBY, EMMETT F, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | IRBY, JOHN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | IRELAND, CARL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | IRELAND, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IRELAND, RICHARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | IRELAND, TED L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | IRELAND, THOMAS J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | IRELAND, WILLIAM E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | IRICK, WILLIAM, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | IRION, WALTER, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | IRIONS, DANIEL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | IRISH, FREDERICK, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | IRISH, HAROLD R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | IRISH, LLOYD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IRISH, RICHARD A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | IRISH, VERNON, C/O WATERS & KRAUS, NORTON, MICHELLE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | IRIZARRY, ADOLFO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IRIZARRY, HECTOR F, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | IRIZARRY, JOSE M, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | IRIZARRY, JOSE PAGAN, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | IRIZARRY, LUIS, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | IRIZARRY, PASCACIO C, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | IRLE, CHARLES, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | IRONS (ESTATE), WILLIAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IRONS, DAVID, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | IRONS, EARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IRONS, GARY L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | IRONS, OLLIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | IRONS, WILLIAM T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IRVAN, NATHAN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | IRVIN JR, ALBERT, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | IRVIN, CALVIN P, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | IRVIN, CHARLES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | IRVIN, CLIFFORD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IRVIN, FELTON, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | IRVIN, FRANCIS, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | IRVIN, HERMAN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | IRVIN, JOHN, C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY, COLEMAN, CRAIG E, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1916 | US Mail (1st Class) |
| 30094 | IRVIN, LAWRENCE C, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | IRVIN, LIONEL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | IRVIN, LYDE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | IRVIN, RONALD W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | IRVIN, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | IRVIN, WILLIE J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | IRVINE, CHARLES W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | IRVINE, LATHAN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | IRVINE, THOMAS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IRVING SR, PAUL E, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | IRVING, JOHNNIE, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | IRVING, KERMIT, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | IRVING, RALPH E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | IRWIN JR, THOMAS L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | IRWIN SR, CARL K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | IRWIN, BERNARD J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | IRWIN, CHARLENE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | IRWIN, CHARLES, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | IRWIN, CHARLES, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | IRWIN, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IRWIN, CHARLES L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | IRWIN, CURTIS D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | IRWIN, DONALD E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | IRWIN, DOUGLAS A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | IRWIN, EDWARD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | IRWIN, FRANKLIN W, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | IRWIN, GORDON J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | IRWIN, HARRY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IRWIN, JOHN, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | IRWIN, JOHN R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | IRWIN, MARY F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | IRWIN, MELVIN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | IRWIN, NANCY, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | IRWIN, OSCAR, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | IRWIN, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IRWIN, ROBERT C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | IRWIN, ROY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | IRWIN, WILLIAM G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ISAAC SR, JERRY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ISAAC, CARLOS G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ISAAC, CARZELLA S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ISAAC, COLUMBUS C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ISAAC, HAROLD, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | ISAAC, HIRAM, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | ISAAC, JACK, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | ISAAC, JOHN S, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | ISAAC, JOHNNIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ISAAC, OSCAR, C/O MCPHERSON MONK HUGHES BRADLEY WIMBERLEY STEELE, 3210 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | ISAAC, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ISAACKS, JERRY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | ISAACKS, JOSEPH E, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | ISAACS, DONALD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | ISAACS, DONALD J, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | ISAACS, JACK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ISAACS, WALTER, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | ISAACSON, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ISAACSON, ROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ISABELLE, DAVID, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ISAIS, JOSE A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ISAKSON, HARVARD W, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | ISAM, MILTON D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ISBELL, ARLIN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ISBELL, BENNIE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ISBELL, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ISBELL, ED L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ISBELL, ESTATE OF FRED, C/O THE GIBSON LAW FIRM, HEARD, CHASTITY, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ISBELL, FLOWERS M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ISBELL, FRANK L, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | ISBELL, J R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ISBELL, JOHN T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ISBELL, LONNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ISBELL, MARY F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ISBELL, PAUL D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ISBELL, QUINTON, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | ISBELL, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ISBELL, ROBERT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ISBELL, STEVEN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ISBELL, TYERS R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ISBELL, WILLARD J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ISENBERG, KENNETH G, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | ISENHOUR, HOWARD W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ISENHOUR, ROBERT A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ISENNOCK, WILLIAM N, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ISER (ESTATE), BARRY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ISGRIG, STANLEY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | ISHAM, PRESTON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ISHEE, LEWIS T, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ISHEE, LORENE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ISHEE, MYRTLE RUTH, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ISHEIM, LARRY G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ISHERWOOD, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ISHII, KENZABURO, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ISHKANIAN, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ISKE, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ISLAND, JOHN, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ISLER, ANNA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ISNER, THURMAN D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ISOLDI, PATRICK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ISOM, CURTIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ISOM, ZEDDIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ISON SR, HARLIN T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ISON, ANNE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | ISON, ARNOLD P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ISON, BRADFORD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ISON, CECIL, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | ISON, GARY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ISON, PAUL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ISRAEL, ALEX, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ISRAEL, JAMES F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ISRAEL, WALTER J, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | ISREAL, CHARLES, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | ISROW, JOSEPH T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ISTRE, CHESTER W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ISTRE, JOHN M, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | ISTRE, WALLACE M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ITELL, JOHN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ITNYRE SR, JAMES W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ITSON, J D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ITZEL, GEORGE W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ITZENTHALER, FRANK, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | IULIANO, JOSEPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | IVANCICH, EDWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IVENS, RALPH E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | IVERS, PATRICK, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | IVERSON, CLARENCE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IVERSON, MOSES M, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | IVERSON, PETER, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | IVERSON, WILLIAM B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | IVERY, GENE E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | IVERY, JOSEPH T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | IVERY, PATRICK H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | IVES, HAROLD B, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | IVES, THEODORE G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | IVEY (ESTATE), ARNOLD T, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | IVEY (ESTATE), SIDNEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IVEY SR, JAY W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | IVEY, BOBBIE R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | IVEY, BURNS H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | IVEY, CLARENCE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | IVEY, CURTIS, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | IVEY, DELMA S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | IVEY, EARL E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | IVEY, EDGAR, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | IVEY, ELLIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IVEY, HENRY, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | IVEY, HOMER E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | IVEY, INA M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | IVEY, JAMES W, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | IVEY, LAWRENCE H, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | IVEY, LILLIE A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | IVEY, MARY E, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | IVEY, MARY L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | IVEY, MICHAEL R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | IVEY, PLEASANT L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | IVEY, ROBERT, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | IVEY, ROBERT L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | IVEY, WILLIAM L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | IVEY, WILLIAM R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | IVEY, WILLIE J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | IVEY, WILLIE P, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | IVEY, WILLIS E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | IVICIC, MATTHEW D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | IVIE, CALVIN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | IVIE, CECIL M, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | IVIE, MADISON R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | IVIE, RALPH J, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | IVIE, RALPH J, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | IVKO, BRIDGET, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IVORY (ESTATE), TOM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IVORY JR, JOE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | IVORY, DAVID L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | IVORY, EDWARD, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | IVORY, WILFRED D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IVY, ALDEAN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | IVY, CONNIE O, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | IVY, CONNIE R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | IVY, ETHEL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | IVY, J Q, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IVY, LEWIS B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IVY, LOUISE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | IVY, MATTHEW, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | IVY, MAURICE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | IVY, NANCY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | IVY, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IVY, WILLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | IWASZEK, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IWASZKO, DAVID, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | IWINSKI, JAMES T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | IZARD, RICHARD L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | IZOTIC, MICHAEL, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | IZZO (ESTATE), PETER R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IZZO, CARMINE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IZZO, CAROLINE, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | IZZO, JOSEPH A, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | IZZO, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | IZZO, SAM, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | JABLONSKI, JAMES, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JABLONSKI, JAMES R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JABLONSKI, JAMES R, C/O CASCINO VAUGHAN LAW OFFICES, 220 SOUTH ASHLAND, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 30094 | JABLONSKI, RAYMOND A, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | JABLONSKI, ROBERT W, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | JABLONSKI, WALTER S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACK SR, ARTHUR V, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACK SR, CALVIN, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JACK, CLARICE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JACK, DANIEL P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JACK, DOUGLAS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACK, HOMER F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACK, ISRAEL J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JACK, JOE L, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | JACK, LIONEL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JACK, LUVINIA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACK, MELVIN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACK, WALTER M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKELEN, KENNETH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JACKEY, ROBERT L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JACKINO, MANZELLA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JACKLEY, MICHAEL L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JACKMAN, DARWIN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKMAN, DENNIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JACKMAN, DOMENIC, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JACKOVICH, ALEXANDER J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JACKOWSKI SR, FRANK E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JACKOWSKI, EDWIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JACKS JR, SAMUEL, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JACKS, CLIFFORD A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKS, MABLE, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | JACKS, WILLIAM R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON (ESTATE), BARBARA A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON (ESTATE), CECIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON (ESTATE), CORNELIUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON (ESTATE), GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON (ESTATE), JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON (ESTATE), JIMMIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON (ESTATE), JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON (ESTATE), LUCILLE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON (ESTATE), PHYLLIS B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON (ESTATE), PRESTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON (ESTATE), RICHARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON (ESTATE), ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON (ESTATE), TALTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON (ESTATE), WILLIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON (ESTATE), WILLIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON DECEASED, DONALD, C/O BALDWIN & BALDWIN, 400 W HOUSTON ST, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | JACKSON III, EWIN O, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON JR, ALFRED, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JACKSON JR, AMOS J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JACKSON JR, ANDREW, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JACKSON JR, ARTHUR J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON JR, BEN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON JR, CHARLES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON JR, CHARLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON JR, CURLEY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JACKSON JR, EARLIE, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | JACKSON JR, ELLIS, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JACKSON JR, FRANK, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | JACKSON JR, FRANK B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JACKSON JR, GEORGE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON JR, HENRY, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | JACKSON JR, HOUSTON E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JACKSON JR, JAMES, C/O MAPLES & LOMAX PA, MAPLES, F G, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | JACKSON JR, JAMES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JACKSON JR, JESSIE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JACKSON JR, JOE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON JR, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JACKSON JR, JOSEPH, C/O KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, DEPAOLIS, PETER C, 10300 EATON PLACE #200, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 30094 | JACKSON JR, LUTHER V, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | JACKSON JR, NATHAN, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JACKSON JR, RICHARD, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON JR, ROBERT, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON JR, ROBERT L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON JR, WALTER, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JACKSON JR, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JACKSON JR, WILLIAM F, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | JACKSON JR, WILLIAM R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JACKSON JR., THOMAS A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON SR, ALEX, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON SR, BENJAMIN, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JACKSON SR, BILLY I, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | JACKSON SR, CHESTER W, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JACKSON SR, CLARENCE E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON SR, DAVID, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON SR, EARL D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JACKSON SR, EARNEST C, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JACKSON SR, EDDIE, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON SR, EDGAR, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JACKSON SR, EXELL, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | JACKSON SR, EXELL, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JACKSON SR, GROVER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JACKSON SR, HAROLD G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JACKSON SR, JOHN E, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON SR, JOHNNY F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON SR, JOSEPH, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON SR, LAFAYETTE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON SR, MELVIN D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON SR, MILTON, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JACKSON SR, PHILLIP E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JACKSON SR, ROBERT C, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JACKSON SR, ROBERT L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JACKSON SR, ROGERS W, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JACKSON SR, ROY L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JACKSON SR, SAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON SR, THOMAS L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JACKSON SR, THURLIS L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JACKSON SR, WILLIAM L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, A C, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JACKSON, A C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, ABRAHAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, ALBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JACKSON, ALBERT C, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | JACKSON, ALFRED E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, ALLAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, ALLEN E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JACKSON, ALLEN R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, ALTON C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON, ANDREW, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON, ANDREW, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JACKSON, ANDREW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, ANDREW, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | JACKSON, ANDREW, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JACKSON, ANDREW, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JACKSON, ANDREW, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JACKSON, ANDREW D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JACKSON, ARGENT C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JACKSON, ARNOLD, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JACKSON, ARTHUR, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, ARTHUR G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JACKSON, ARTHUR T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JACKSON, BENNIE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, BENNY R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON, BERNARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, BERTHA W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JACKSON, BETTY J, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON, BILL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, BILLY L, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | JACKSON, BIRDANNA, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON, BOBBY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JACKSON, BOBBY G, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | JACKSON, BOBBY J, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON, BOBBY L, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | JACKSON, BUNYON, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | JACKSON, BURNETTE P, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JACKSON, CALVIN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JACKSON, CALVIN, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | JACKSON, CARL L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JACKSON, CARLIE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JACKSON, CARLTON, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JACKSON, CECIL, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON, CECIL R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, CHAD, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JACKSON, CHARLES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON, CHARLES, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JACKSON, CHARLES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JACKSON, CHARLES B, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | JACKSON, CHARLES C, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON, CHARLES H, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON, CHARLES H, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | JACKSON, CHARLES W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON, CHARLES W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JACKSON, CHARLIE B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, CHARLIE E, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | JACKSON, CHARLIE G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, CHARTER, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON, CHESLEY C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, CHESTER J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, CLARENCE, C/O LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | JACKSON, CLARENCE D, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JACKSON, CLARENCE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, CLAUDELL, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | JACKSON, CLAYTON R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, CLEO, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, CLIFTON, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON, CLIFTON C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON, CLIFTON M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, CLYDE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, CUBERT, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | JACKSON, CURTIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, CURTIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JACKSON, CURTIS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, DAMON G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JACKSON, DANIEL W, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JACKSON, DAVE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, DAVID, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JACKSON, DAVID, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, DAVID W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, DAVID W, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | JACKSON, DEMPSEY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JACKSON, DENNIS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, DENNIS N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, DESSELONGER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, DOCK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, DONALD, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | JACKSON, DONALD J, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | JACKSON, DONALD L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON, DONALD T, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | JACKSON, DONALD T, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | JACKSON, DOROTHY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JACKSON, DOUGLAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, DOUGLAS M, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | JACKSON, DUKE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | JACKSON, DUTCH, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | JACKSON, DWIGHT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, EARL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON, EARL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, EARL R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JACKSON, EARL W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, EARNEST, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JACKSON, EARNEST L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JACKSON, EDDIE J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON, EDGAR, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, EDWARD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JACKSON, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, EDWARD L, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | JACKSON, EDWARD L, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JACKSON, EDWARD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, EDWIN M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JACKSON, ELDON, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | JACKSON, ELIJAH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, ELIZABETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, ELIZABETH J, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON, ELIZABETH M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JACKSON, ELLIS, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | JACKSON, ELLIS D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JACKSON, ELMO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JACKSON, ELMORE, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JACKSON, ELOISE B, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON, ELWYN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON, EMANUEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JACKSON, EMERY J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JACKSON, EMMETTE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JACKSON, EMMITT, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON, ERNEST, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JACKSON, ERNEST C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, EUGENE, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | JACKSON, EUGENE, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | JACKSON, EVELYN C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JACKSON, FERNAND R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON, FHONE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, FLETCHER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, FONZELL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON, FRANK, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JACKSON, FRANK C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JACKSON, FRANK C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, FRANK W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JACKSON, FRED A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JACKSON, FREDDIE B, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JACKSON, FREDERICK L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, FREEMAN L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JACKSON, FULTON E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JACKSON, GARLAND, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | JACKSON, GARY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JACKSON, GENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, GENERAL J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, GENEVA H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JACKSON, GEORGE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, GEORGE W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JACKSON, GERTRUDE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON, GERTRUDE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, GLEN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JACKSON, GRAVIS N, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JACKSON, GUY R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JACKSON, HAROLD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JACKSON, HAROLD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | JACKSON, HAROLD R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON, HARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, HARVEY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JACKSON, HASTINGS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JACKSON, HATTIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JACKSON, HAYWARD, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | JACKSON, HAZEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, HAZEL, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON, HELEN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JACKSON, HENRY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JACKSON, HENRY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON, HENRY, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | JACKSON, HENRY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON, HENRY L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | JACKSON, HENRY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JACKSON, HERBERT M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, HERMAN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JACKSON, HERMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, HERMAN L, C/O KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, DEPAOLIS, PETER C, 10300 EATON PLACE #200, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 30094 | JACKSON, HORACE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JACKSON, HORACE J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JACKSON, HORACE W, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | JACKSON, HORRIS W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JACKSON, HOWARD M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JACKSON, HUBERT L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | JACKSON, HUGH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, HULAN B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JACKSON, I M, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON, IDA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JACKSON, IMOGENE, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | JACKSON, IRVIN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JACKSON, ISAAC, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JACKSON, ISAAC, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JACKSON, IZELL, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JACKSON, J D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JACKSON, J. B, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, JAMES, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JACKSON, JAMES, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | JACKSON, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JACKSON, JAMES, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | JACKSON, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, JAMES, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | JACKSON, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JACKSON, JAMES A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JACKSON, JAMES A, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JACKSON, JAMES C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | JACKSON, JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JACKSON, JAMES E, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | **US Mail (1st Class)** |
| 30094 | JACKSON, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JACKSON, JAMES E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | JACKSON, JAMES F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JACKSON, JAMES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JACKSON, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JACKSON, JAMES L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | JACKSON, JAMES R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JACKSON, JAMES R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JACKSON, JANICE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JACKSON, JEANNETTE J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | JACKSON, JEFFERSON J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JACKSON, JEREMIAH, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | JACKSON, JERRY W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | JACKSON, JESSE D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | JACKSON, JESSIE B, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | JACKSON, JESSIE H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | JACKSON, JESSIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JACKSON, JIMMIE R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JACKSON, JODA J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | JACKSON, JOE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JACKSON, JOE C, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | JACKSON, JOE D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | JACKSON, JOE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JACKSON, JOE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JACKSON, JOEL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | JACKSON, JOEL W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JACKSON, JOHN, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JACKSON, JOHN A, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | JACKSON, JOHN A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JACKSON, JOHN C, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JACKSON, JOHN D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JACKSON, JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, JOHN E, C/O CHRIS PARKS & ASSOCIATES, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | JACKSON, JOHN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, JOHN H, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JACKSON, JOHN L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JACKSON, JOHN L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON, JOHN R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JACKSON, JOHN T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JACKSON, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, JOHNNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, JOHNNIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JACKSON, JOHNNIE B, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | JACKSON, JOHNNY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JACKSON, JOHNNY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JACKSON, JOHNNY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JACKSON, JOHNNY C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JACKSON, JOHNSON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, JON H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JACKSON, JOSEPH, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | JACKSON, JOSEPH, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON, JOSEPH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, JUANITA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON, JUNIES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, JUNIOR D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON, JUNIOR S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, K P, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | JACKSON, KENNETH F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, KEVIN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, LARRY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JACKSON, LARRY A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JACKSON, LARRY C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JACKSON, LAURA P, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JACKSON, LAWRENCE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JACKSON, LAWRENCE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JACKSON, LEE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JACKSON, LEE A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JACKSON, LEE C, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON, LEE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON, LEMMON, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | JACKSON, LEO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JACKSON, LEON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JACKSON, LEON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, LEONARD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JACKSON, LEONARD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JACKSON, LEROY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JACKSON, LEROY, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | JACKSON, LEROY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, LESLIE L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | JACKSON, LESTER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JACKSON, LESTER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JACKSON, LILLIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JACKSON, LIZZIE R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JACKSON, LLOYD L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JACKSON, LOUIS, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JACKSON, LOUIS A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, LUEDEAN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JACKSON, LULA M, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | JACKSON, LURI, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JACKSON, MACK C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JACKSON, MADELINE T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JACKSON, MARCO, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | JACKSON, MARGARET A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JACKSON, MARION T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, MARSHALL, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | JACKSON, MARVIN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, MARY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JACKSON, MARY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON, MARY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JACKSON, MARY E, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | JACKSON, MATTHEW, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JACKSON, MAXINE E, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | JACKSON, MCCOY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, MELVIN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JACKSON, MELVIN, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | JACKSON, MIA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JACKSON, MILDRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, NANCY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JACKSON, NATHA L, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL J, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | JACKSON, NATHAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, NATHANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, NATHANIEL, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON, NATHANIEL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JACKSON, NATHANIEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, NATHANIEL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, NELSON W, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | JACKSON, NINA S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, NORA D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON, NORMAN A, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | JACKSON, ODESSA R, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JACKSON, OPAL T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JACKSON, ORESTA, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JACKSON, ORLANDO, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JACKSON, OSCAR, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, OTIS, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | JACKSON, OTIS, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JACKSON, OTIS G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JACKSON, OTTO O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, OVA L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JACKSON, OZIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, PAUL, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | JACKSON, PAUL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, PEGGY M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JACKSON, PERBY B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, PERCY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, PERCY J, C/O KAESKE LAW FIRM, KAESKE JR, MICHAEL L, 6301 GASTON AVE STE 735, DALLAS, TX, 75214-6242 | US Mail (1st Class) |
| 30094 | JACKSON, PERCY L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JACKSON, PETER, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JACKSON, PHILLIP R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, PORT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JACKSON, RALPH, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JACKSON, RALPH A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JACKSON, RALPH W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JACKSON, RANDALL ALLEN, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | JACKSON, RAY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | JACKSON, RAYMOND C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JACKSON, RAYMOND D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JACKSON, RAYMOND L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JACKSON, RAYMOND L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, RAYMOND R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JACKSON, REXEL N, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | JACKSON, RHUEY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JACKSON, RICHARD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JACKSON, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JACKSON, RICHARD, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JACKSON, RICHARD C, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JACKSON, RICHARD E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JACKSON, RICHARD T, C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY, COLEMAN, CRAIG E, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1916 | **US Mail (1st Class)** |
| 30094 | JACKSON, RICHARD W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JACKSON, RICKY, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | JACKSON, ROBBIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | JACKSON, ROBERT, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | JACKSON, ROBERT, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | JACKSON, ROBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JACKSON, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | JACKSON, ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JACKSON, ROBERT A, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | JACKSON, ROBERT C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | JACKSON, ROBERT C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | JACKSON, ROBERT E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | JACKSON, ROBERT J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | JACKSON, ROBERT L, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | JACKSON, ROBERT M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JACKSON, ROGER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JACKSON, ROLAND C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JACKSON, RONALD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | JACKSON, RONALD B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JACKSON, RONALD L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | JACKSON, ROOSEVELT, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | JACKSON, ROSE M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | JACKSON, ROXIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | JACKSON, ROY E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JACKSON, ROY G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JACKSON, ROY L, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | JACKSON, ROY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JACKSON, ROZELL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JACKSON, RUFUS, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JACKSON, RUTHIE B, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | JACKSON, SADIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON, SADIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, SAMUEL, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | JACKSON, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, SAMUEL F, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON, SAMUEL H, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | JACKSON, SAMUEL H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, SAMUEL L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, SANDY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, SANDY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, SELWYN L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JACKSON, SHARYN A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, SHERMAN T, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JACKSON, SHERRILYNN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JACKSON, SHIRLEY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, SINGLETON, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JACKSON, SKIRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, STANFIELD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, STELLA, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JACKSON, SYLVESTER, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | JACKSON, T J, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | JACKSON, TERRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, TERRY L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JACKSON, THEODORE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JACKSON, THEODORE L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JACKSON, THOMAS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JACKSON, THOMAS, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | JACKSON, THOMAS, C/O CHRIS PARKS & ASSOCIATES, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JACKSON, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, THOMAS, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON, THOMAS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, THOMAS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, THOMAS J, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | JACKSON, THOMAS M, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JACKSON, THOMAS W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JACKSON, TIMOTHY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, TIMOTHY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JACKSON, TOM H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, TOMMIE, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JACKSON, TOMMIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, TOMMY, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON, TOMMY A, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | JACKSON, TRESSIE P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACKSON, TROY D, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | JACKSON, VERA, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JACKSON, VIRGIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, WADE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, WALLACE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JACKSON, WALTER, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JACKSON, WALTER, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JACKSON, WALTER E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON, WAYMON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACKSON, WENDELL, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACKSON, WILBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACKSON, WILBUR, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | JACKSON, WILBURN, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | JACKSON, WILEY L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | JACKSON, WILL A, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | JACKSON, WILLIAM, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JACKSON, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JACKSON, WILLIAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JACKSON, WILLIAM A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JACKSON, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JACKSON, WILLIAM J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | JACKSON, WILLIAM L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JACKSON, WILLIAM P, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | JACKSON, WILLIAM P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | JACKSON, WILLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | JACKSON, WILLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | JACKSON, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JACKSON, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JACKSON, WILLIE C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JACKSON, WILLIE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JACKSON, WILLIE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JACKSON, WILLIE E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | JACKSON, WILLIE E, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | JACKSON, WILLIE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JACKSON, WILLIE G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | JACKSON, WILLIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JACKSON, WILLIE W, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | **US Mail (1st Class)** |
| 30094 | JACKSON, WILLIS F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JACKSON, WILMER, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | JACKSON, WILSON, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JACOB (DECEASED), BERNARD C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JACOB (ESTATE), CECIL T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JACOB, ALLEN, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | JACOB, ARON, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | JACOB, CORNELIUS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JACOB, FORREST, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | JACOB, RUTH, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JACOBS (DECEASED), JOHNNIE B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JACOBS JR, CHARLES, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACOBS JR, JOSEPH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JACOBS SR, ANDREW, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JACOBS SR, ROY M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACOBS, A J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACOBS, ALBERT A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JACOBS, ARNOLD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JACOBS, CALVESTER, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | JACOBS, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACOBS, CLAYTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACOBS, DAVID, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | JACOBS, DON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACOBS, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACOBS, EDWARD M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JACOBS, GARY, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | JACOBS, GEORGE L, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | JACOBS, GEORGE L, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | JACOBS, GEORGE R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JACOBS, HAROLD, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | JACOBS, HENRY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACOBS, JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACOBS, JAMES J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | JACOBS, JERRAL G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JACOBS, JESSE F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JACOBS, JIM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACOBS, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JACOBS, JOHN, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | JACOBS, JOHN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JACOBS, JOHN M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JACOBS, JOHN T, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JACOBS, JOSEPH C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JACOBS, LARRY H, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JACOBS, LESTER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JACOBS, LUTHER B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JACOBS, MELVIN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JACOBS, PHYLLIS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JACOBS, ROBERT A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JACOBS, ROBERT C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JACOBS, ROBERT N, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JACOBS, RONALD, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | JACOBS, WILLIAM B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JACOBS, WILLIAM E, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | JACOBS, WILLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JACOBS, WILLIE E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JACOBSEN, HAROLD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACOBSEN, KENNETH, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | JACOBSON, BOYD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | JACOBSON, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACOBSON, DOUGLAS W, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JACOBSON, HELMER C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JACOBSON, JOSEPH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACOBSON, KENNETH M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JACOBSON, LILLIAN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACOBSON, MARILYN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JACOBSON, MARTIN E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JACOBSON, ORVILLE E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JACOBSON, ROBERT C, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | JACOBSON, ROGER K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JACOBSON, WILLIAM G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JACOBUS, CHARLOTTE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JACOBY, BRIAN, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | JACOBY, DONALD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | JACOBY, FRANCIS B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JACOBY, JOHN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JACOBY, RODGER E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACONO, LILLIE P, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | JACOSKI (ESTATE), EDWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACOT, NELSON, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JACQUES, ALFRED J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JACQUES, GARRIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JACQUES, JEANNETT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JACQUES, WELLS G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JACQUES, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JACQUET, PHILLIP, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JACQUETTE SR, ELTON, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JACQUINOT, GERARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACSISIN (ESTATE), STEVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JACUSIS, GEORGE M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JAEGER, JAMES L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JAEGER, LOUIS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAETZOLD, FRANK, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JAFFA, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAFINE, SUZY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JAGARS, WALTER D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JAGAT, RANJIT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JAGERS, HERMNAN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAGGERS, EDDIE L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JAGGERS, MACK D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JAGGIE, RICHARD G, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | JAGIETTA, THEODORE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAGNEAUX, JOSEPH L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JAGNISZCZAK, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAGODA, JOHN P, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | JAGOSH, STEPHEN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | JAGOT, FRANK L, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | JAHN (ESTATE), RUSSELL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAHN, ERNEST W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JAHN, RICKEY G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JAHNE, EMIL, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | JAHNKE, AUGUST J, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | JAHNKE, GERALD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JAIME SR, JESUS, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JAIME, ROSENDO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JAIMES, JAMES, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JAKAN, DENNIS S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JAKES, M C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JAKOB, CARL F, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JAKOVLJEVIC, DRAGOLJUB, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JAKUBCZAK, THOMAS E, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | JAKUBEC, JOHNIE W, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | JAKUBEK, JOHN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JAKUBIAK, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAKUBIAK, MICHAEL, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | JAKUBOWSKI, FLORIAN E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JAKUBOWSKI, THEODORE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JALBERT, HENRY H, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | JALOVEC, GARY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JAMAR, WILLIAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JAME, PAUL F, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | JAMERSON JR, SEYMOUR M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JAMERSON, ERNEST M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JAMERSON, HARRY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | JAMERSON, JANNIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JAMERSON, WENTWORTH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES (D), JESSE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JAMES (ESTATE), CURTIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES (ESTATE), DENNIS B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES (ESTATE), DONNIE T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES (ESTATE), ELMORE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES (ESTATE), THOMAS F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES (ESTATE), WILMA B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES JR, FRANK, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JAMES JR, JESSE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JAMES JR, MARION, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JAMES JR, OSCAR, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JAMES JR, W C, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | JAMES JR, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JAMES SR, ARTHUR R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JAMES SR, CARL M, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | JAMES SR, CLEMIE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JAMES SR, EUGENE E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JAMES SR, JETHRO, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JAMES SR, OLIVER V, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JAMES SR, PATRICK H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JAMES SR, ROBERT L, C/O MAPLES & LOMAX PA, MAPLES, F G, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | JAMES SR, WILLIAM H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JAMES, AARON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES, ALBERT, C/O MICHAEL B SERLING PC, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | JAMES, ALBERT L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JAMES, ALBERTA E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JAMES, ALLEN, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JAMES, ALVIN, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JAMES, ARLENE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JAMES, BARBARA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JAMES, BARBARA J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JAMES, BEN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JAMES, BILLY B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES, BILLY JR, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | JAMES, BOBBIE J, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | JAMES, BOBBY G, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JAMES, BRUCE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JAMES, BURLIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JAMES, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES, CARL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES, CAROLINE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES, CHARLES G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JAMES, CHARLES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES, CHESTER G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JAMES, CHESTER M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JAMES, CLEVELAND, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JAMES, CLOTTIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JAMES, CLYDELL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JAMES, CYRIL N, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JAMES, DARRELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES, DAVID, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JAMES, DAVID E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JAMES, DAVID R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JAMES, DONALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES, EARL L, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | JAMES, EDDIE, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JAMES, EDDIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JAMES, EDWARD J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JAMES, EDWIN R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JAMES, ELIZABETH H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES, ELMER, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JAMES, ELMORE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES, ERIC D, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JAMES, ERNEST S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JAMES, ESTHER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES, EUGENE R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JAMES, FRANK, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JAMES, FRANK S, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JAMES, FRANKLIN D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JAMES, FRANKLIN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES, GENERAL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JAMES, GERALD A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JAMES, GERALDINE H, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JAMES, HASKELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES, HOWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JAMES, HOWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES, ISAAC, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES, ISIAH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JAMES, JAMES HARVEY, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | JAMES, JAMES HARVEY, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | JAMES, JANICE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES, JESSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES, JESSE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JAMES, JESSE B, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JAMES, JESSIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JAMES, JEWEL D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JAMES, JIMMIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES, JIMMY A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JAMES, JIMMY L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JAMES, JOE H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JAMES, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JAMES, JOHN A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JAMES, JOHN D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JAMES, JOHN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES, JOHN R, C/O SIEBEN POLK LAVERDIERE & DUSICH, HERTOGS, SCOTT J, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | JAMES, JOHN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JAMES, JOHNNY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JAMES, JOSEPH E, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | JAMES, JOSEPH H, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | JAMES, JOSEPH M, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JAMES, JOSEPH W, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | JAMES, KEARNEY, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | JAMES, KEEVER M, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JAMES, LANIER, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JAMES, LEONARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JAMES, LEROY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JAMES, LEROY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JAMES, LESLIE M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JAMES, LESLIE T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES, LEWIS A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JAMES, LLOYD C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JAMES, LUCY J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JAMES, MARCEAU H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES, MARLYN A, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | JAMES, MARTIN R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JAMES, MELZIA D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JAMES, MERRELL D, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JAMES, MILTON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JAMES, MORRIS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JAMES, MORRIS R, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | JAMES, NEIL H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JAMES, NINA, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | JAMES, O C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JAMES, OLLIE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JAMES, OTHA, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JAMES, OTIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JAMES, PAUL E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | JAMES, PERCY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JAMES, PLASCELIA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JAMES, R L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JAMES, RAYMOND C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JAMES, RAYMOND H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES, RICHARD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JAMES, RICHARD R, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | JAMES, ROBERT, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | JAMES, ROBERT, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | JAMES, ROBERT, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | JAMES, ROBERT D, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | JAMES, ROBERT L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JAMES, RONALD, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JAMES, RONALD E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JAMES, ROOSEVELT, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | JAMES, ROOSEVELT, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | JAMES, RUBY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JAMES, SAMUEL S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JAMES, SARAH B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JAMES, STEVEN R, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JAMES, THOMAS, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | JAMES, THOMAS, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | JAMES, THOMAS D, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | JAMES, THOMAS E, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | JAMES, THOMAS H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JAMES, TOM, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | JAMES, VERNON L, C/O PAUL D HENDERSON PC, HENDERSON, PAUL D, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | JAMES, W B, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | JAMES, WILLIAM, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JAMES, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMES, WILLIAM H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JAMES, WILLIAM K, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JAMES, WILLIAM O, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | JAMESON, CLAUDE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JAMESON, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMESON, JOHN K, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | JAMIESON, CLYDE B, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | JAMIESON, LARRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMIESON, WILLIAM L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JAMISON, BLAIR W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JAMISON, BOYD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMISON, E C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMISON, GEORGE C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JAMISON, HILDA, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JAMISON, HOMSEY N, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JAMISON, JAMES D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JAMISON, JAMES E, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JAMISON, JAMES F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JAMISON, JAMES H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JAMISON, LEWIS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JAMISON, NETTIE R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JAMISON, VIOLA, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JAMISON, WATSON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMISON, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAMMER SR, WILLIE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JAMMER, ARTHUR R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JAMNIK, ALBERT B, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JAMROG, RICHARD G, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | JAMROZY, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JANAK, CHARLES J, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | JANAK, PATRICK H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JANASCHUCK, ANTHONY, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JANCART, RICHARD L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JANDEBEUR, DANIEL A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JANDERNOA, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JANDERNOA, ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JANDREY, LAWRENCE W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JANDRON, ROBERT B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JANDURA, CHARLES B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JANECZKO (ESTATE), JOSEPH N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JANES, EDDIE J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JANES, ERICH K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JANES, JERRY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JANES, RUDOLPH V, C/O CASCINO VAUGHAN LAW OFFICES, 220 SOUTH ASHLAND, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 30094 | JANES, WOODROW W, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JANESHEK, WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JANESKO, RAY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JANICK, RICHARD D, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JANICKI, BERNARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JANICKI, STANLEY J, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | JANICS, STEVEN, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | JANIDLO, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JANIGA, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JANIS JR, JOE F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JANIS, DAVID J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JANIS, KATHELEEN B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JANISE, JOHN D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JANISE, MELVIN M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JANISZEWSKI, THADDEUS, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | JANKE SR, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JANKE, GERALD O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JANKE, PAUL, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | JANKO, ALBERT M, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JANKOWSKI, CHESTER, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | JANKOWSKI, RONALD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JANKOWSKI, THADDEUS R, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | JANKOWSKY, STELLA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JANNER, LEROY C, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | JANNISE, DENNIS J, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JANNISE, JAMES J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JANNISE, MELVIN J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JANNISE, ROBERT C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JANNOTTI, THOMAS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JANOFSKI, JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JANOSKI, STANLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JANOSKI, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JANOVICK (ESTATE), JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JANOVICK, EUGENE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JANOVICK, JAMES G, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | JANOVSKY, ALBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JANOVSKY, HOWARD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JANOWSKI, JOSEPH L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JANSEN, DAVID J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JANSEN, GERALD K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JANSEN, PAUL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JANSSEN, BENEDICT F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JANSSEN, LESLIE W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JANSSENS, JOSEPH R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JANSZEN, ANDREW J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JANTONIO, DONALD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JANUS, HENRY T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JANUS, JOSEPH A, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | JANUS, LOUIS, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JANUSZEWSKI, ALBIN R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JANUSZEWSKI, RONALD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JANVIER JR, H L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JANVIER, RAYMOND, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JANZEN (ESTATE), HERMAN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JANZEN, HENRY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JANZEN, HERMAN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAPCZYK, LEONARD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAPIC, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JAPKOWSKI, EUGENE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JAPPE, LEONARD N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JAQUA (ESTATE), JOHN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAQUET, DONNA M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAQUEZ, ARMANDO A, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JARABECK SR, ROBERT J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JARANCIK, ANDREW P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARDINE, WILLIAM L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JAREMCZUK SR, PETER P, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JARES, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARMAN, WARREN D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JARMAN, WENDIL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JARMON, ERNEST, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JARMON, HENRY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JARMON, HERMAN M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JARMON, HUBERT T, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JARMULOSKI, THEODORE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAROCHA, BOLESLAV, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAROS, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAROSICK (ESTATE), CHARLES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARREAU JR, OVIDE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JARREAU SR, SEEBERT, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JARREAU, JOSEPH C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JARRELL (ESTATE), COBA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARRELL (ESTATE), LEO S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARRELL (ESTATE), ROY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARRELL, ANNIE, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | JARRELL, CHARLES A, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | JARRELL, DAVID, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JARRELL, FYNIOUS, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | JARRELL, HENRY G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JARRELL, JERRY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JARRELL, JOE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JARRELL, JOHN A, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | JARRELL, JOHN H, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | JARRELL, JOHN W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JARRELL, JUNE S, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JARRELL, KELLY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JARRELL, MARION H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JARRELL, MARLON, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | JARRELL, MARQUETTE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JARRELL, MARVIN O, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JARRELL, RAY, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | JARRELL, RONDOL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARRELL, SAMUEL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARRELL, WALLACE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JARRELL, WILLIE P, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JARRETT (ESTATE), LEYON C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARRETT, BILLY B, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | JARRETT, BOBBY, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | JARRETT, BOBBY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARRETT, CHARLES, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | JARRETT, DOUGLAS L, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | JARRETT, JAMES W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JARRETT, LESTER P, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JARRETT, PHILIP E, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | JARRETT, STEVEN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARRETT, WALTER L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | JARRETT, WILLIAM, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | JARRETT, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARRETT, WORDA, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | JARRETTE, MARYLOUISE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARSKI (ESTATE), DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARSKY, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARVI, EMIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARVI, PAUL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARVI, TIMOTHY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARVIS (ESTATE), DAVID C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARVIS JR, JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARVIS SR, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARVIS, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARVIS, EDWARD P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARVIS, GARY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARVIS, HARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARVIS, HOLLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARVIS, IRA L, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | JARVIS, JACKSON D, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | JARVIS, JAMES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARVIS, JESSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARVIS, JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARVIS, KENNETH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JARVIS, LARRY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JARVIS, WILLIAM, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | JARVIS, WILLIAM E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JASAK, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JASCHIK SR, JOHN R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JASEK, ELMER J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JASEN (ESTATE), JOSEPH P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JASHINSKY, HARRY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JASIN, MICHAEL, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JASINSKI, GERALD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JASIONOWSKI, STANLEY S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JASKO, GEORGE P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JASKOLSKI, JOSEPH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JASKOVIAK, BOYD F, C/O BOECHLER PC, BOECHLER, JEANETTE, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | JASNOWSKI, WILLIAM R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JASO, TRINIDAD, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JASON SR, HARACE, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | JASPER JR, TRAVIS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JASPER, JOHN L, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JASPER, RAYMOND E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JASPER, RICHARD J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JASPER, THOMAS E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JASPERSON, JASPER F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JASSO, AVELINO B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JASSO, BERNARDINO E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JASSO, GEORGE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JASSO, JUAN, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | JASTER-HARTLAUB, LINDA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JATKO, MICHAEL E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JAURIGUI, ERNEST R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JAVETT, MAUREEN, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | JAVIER, LARRY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | JAVINS, BILLY J, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | JAVIOR, PAUL B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JAVOREK, BERNARD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAWORSKI, EDWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JAY, ROBERT C, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | JAYCOX, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JAYE, KENNETH, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JAYNE, ARTHUR E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JAYNE, MELVIN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JAYNES, BOYD L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JAYNES, CLAUDE B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JAYNES, JOHN W, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JAYNES, LILLIAN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JAYNES, LOUIS W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JAYNES, MARGERINE, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | JAYNES, TERRY D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JEAN, JOSEPH A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JEANE, EVELYN, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | JEANE, HUEY P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JEANE, VERA J, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL J, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | JEANES, DENZIL W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JEANIS, CARROLL J, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JEANIS, CURTIS F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JEANISE, HENRY J, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | JEAN-LOUIS, RENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEANSONNE, WINTIS P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JECH, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JECHOW, CALVIN, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JEDLINSKY, ERNEST F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JEFCOAT (D), ERNEST, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JEFCOAT, SHERLIE, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | JEFCOATS, BOBBIE, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | JEFFCOAT SR, THOMAS F, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JEFFCOAT, ARTHUR L, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | JEFFCOAT, CLIFFORD E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JEFFCOAT, GLENN B, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JEFFCOAT, HEVWARD, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | JEFFCOAT, JAMES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JEFFCOAT, OLIVER B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JEFFCOAT, PAULINE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JEFFCOAT, SAMMIE C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JEFFERDS, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEFFERIES, PAUL E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JEFFERIES, ROBERT R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JEFFERIES, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEFFERS, BESSIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEFFERS, CARLTON, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JEFFERS, CHARLES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEFFERS, DAVID E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEFFERS, DONALD, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JEFFERS, DONALD L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JEFFERS, GARY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JEFFERS, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JEFFERS, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEFFERS, JAMES T, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | JEFFERS, JAMES V, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | JEFFERS, JIMMY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JEFFERS, JOE E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JEFFERS, JOHN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JEFFERS, JOHNATHAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JEFFERS, LARRY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JEFFERS, MYRON F, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JEFFERS, NEVA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JEFFERS, TOM E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JEFFERS, TOMMY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JEFFERSON JR, HOWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEFFERSON JR, LONZO J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JEFFERSON SR, ARTHUR L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JEFFERSON SR, DANIEL J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JEFFERSON, ALBERT, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JEFFERSON, ALVIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JEFFERSON, ARTHUR C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JEFFERSON, BILL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JEFFERSON, BOB T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JEFFERSON, CAROLYN, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JEFFERSON, CORNELIA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JEFFERSON, DAVID L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JEFFERSON, E L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JEFFERSON, EDMUND, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JEFFERSON, HENRY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JEFFERSON, HOWARD, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | JEFFERSON, HUBERT, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JEFFERSON, JAMES R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JEFFERSON, JESSE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JEFFERSON, JESSE L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | JEFFERSON, JOHN A, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JEFFERSON, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEFFERSON, JOHN H, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JEFFERSON, JOHN H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JEFFERSON, JOHN T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEFFERSON, JOHNIE R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JEFFERSON, JORDAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JEFFERSON, JOSETTA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JEFFERSON, LAURA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JEFFERSON, LILLIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JEFFERSON, LINDA L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JEFFERSON, LUCIOUS, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JEFFERSON, MYRTIS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JEFFERSON, NAOMI, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | JEFFERSON, PEARL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JEFFERSON, PITTS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JEFFERSON, RAYMOND L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JEFFERSON, ROBERT, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | JEFFERSON, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEFFERSON, ROBERT, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JEFFERSON, SUSIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JEFFERSON, T J, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30094 | JEFFERSON, WILLIAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JEFFERSON, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEFFERY JR, LEROY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JEFFERY, RICHARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JEFFORDS, EDWARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JEFFORDS, HAROLD T, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JEFFORDS, LEO P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JEFFRESS, JASON C, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | JEFFREY, DWIGHT W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JEFFREY, ROBERT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JEFFREYS, BILLY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JEFFREYS, ROBERT A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JEFFRIES JR, RANDLE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JEFFRIES, CHRISTINE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEFFRIES, DEBORAH, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | JEFFRIES, HARRY, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | JEFFRIES, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEFFRIES, KENNETH C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JEFFRIES, RICHARD, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | JEFFRIES, ROBERT E, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | JEFFRIES, ROBERT E, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | JEFFRIES, ROBERT E, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | JEFFRIES, RODERICK, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JEFFRIES, ROOSEVELT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JEFFRIES, STANLEY, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | JEFFRIES, THOMAS, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JEFFRIES, WASH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEFFRIES, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEFFUS, ELSIE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JEFFUS, MAC, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JEFREY SR, LESTER G, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JEKEL, ANDREW P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JEKEL, KURT, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JELICH, JOHN, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | JELINEK SR, RONALD E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JELINSKI, GREGORY J, C/O MICHAEL B SERLING PC, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | JELLEY, PAUL D, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | JELLICK, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JELOVICH SR, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JELSEMA, HARVEY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEMERSON, DELTON C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JEMISON SR, NORMAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JEMISON, BOBBY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JEMISON, CHARLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JEMISON, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEMISON, RUSSELL C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JEN SR, ROBERT, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | JENCO, KENNETH R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JENCZMIONKA, ZBIGNIEW, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JENDRETZKY, KARL J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JENDRUSCH, LUCIAN J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JENDRYSIK, JOE, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | JENEROU, ALDRED L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JENEROU, MICHAEL W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JENEY, ALBERT J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JENINGS, CLEMARD, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JENKIN, RALPH L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JENKINS (DECEASED), MIKE V, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JENKINS (EST), WILLIAM P, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | JENKINS (ESTATE), BENNIE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JENKINS (ESTATE), DONALD N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JENKINS (ESTATE), JAMES B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JENKINS (ESTATE), LARRY G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JENKINS (ESTATE), THOMAS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JENKINS JR, CLEVELAND, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | JENKINS JR, EDWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JENKINS JR, EMMETT O, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JENKINS JR, MARSHALL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JENKINS JR, PRINCE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JENKINS JR, SAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JENKINS JR, T F, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JENKINS SR, CARL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JENKINS SR, LESLIE P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JENKINS SR, OTHA R, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | JENKINS SR, THOMAS B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JENKINS SR, WILLIE M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JENKINS, ALICE B, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | JENKINS, ALTON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JENKINS, ALVERTUS, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | JENKINS, ANNA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JENKINS, ARCHIE, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JENKINS, ARCHIE L, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | JENKINS, ARTHUR C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JENKINS, BASIL, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | JENKINS, BASIL F, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | JENKINS, BEN, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | JENKINS, BENJAMIN, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | JENKINS, BENNIE A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JENKINS, BILLY G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JENKINS, BOBBY R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JENKINS, BOBBYE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JENKINS, CHAND, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JENKINS, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JENKINS, CHARLES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | JENKINS, CLEO D, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | JENKINS, CURTIS, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JENKINS, DARNELL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JENKINS, DAVID, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JENKINS, DAVID R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JENKINS, DELORES A, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JENKINS, DELORES A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JENKINS, DENIECE P, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JENKINS, DEWEY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JENKINS, DONALD E, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | JENKINS, DONICE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JENKINS, DONN C, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | JENKINS, DORIS E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JENKINS, EARNEST, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JENKINS, EDWARD L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JENKINS, ERNEST, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JENKINS, ERNEST W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JENKINS, EUGENE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JENKINS, FRANK L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JENKINS, FRANKLIN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JENKINS, FRED, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JENKINS, FREDERICK, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JENKINS, GARY O, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JENKINS, GARY W, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | JENKINS, GEORGE, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | JENKINS, GEORGE, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | JENKINS, GEORGE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JENKINS, GERALD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JENKINS, HARDY A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JENKINS, HAROLD E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JENKINS, HARRY R, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | JENKINS, HASTEN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JENKINS, HERBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JENKINS, HERBERT T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JENKINS, HERMAN, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | JENKINS, HUBERT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JENKINS, JAMES C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JENKINS, JAMES C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JENKINS, JAMES D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JENKINS, JAMES D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JENKINS, JAMES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JENKINS, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JENKINS, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JENKINS, JAMES L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JENKINS, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JENKINS, JEROME, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | JENKINS, JERRY F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JENKINS, JESSE W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JENKINS, JIMMIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JENKINS, JIMMY L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JENKINS, JOE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JENKINS, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JENKINS, JOHN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JENKINS, JOHN B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JENKINS, JOHN E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JENKINS, JOHN W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JENKINS, JOHNNY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JENKINS, JOSEPH E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JENKINS, JOSEPH L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JENKINS, JOY E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JENKINS, LARRY, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | JENKINS, LARRY, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | JENKINS, LARRY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | JENKINS, LARRY G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JENKINS, LAWRENCE D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | JENKINS, LEM S, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | JENKINS, LENON, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | **US Mail (1st Class)** |
| 30094 | JENKINS, LEONA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | JENKINS, LEWIS G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | JENKINS, LINDSEY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JENKINS, LINWOOD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | JENKINS, LUTHER D, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | **US Mail (1st Class)** |
| 30094 | JENKINS, MAMIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | JENKINS, MARGARET, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | JENKINS, MERRELL, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | JENKINS, MITCHELL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | JENKINS, MORRIS P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | JENKINS, OLIVER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JENKINS, OSCAR D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JENKINS, OTIS, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | JENKINS, OTIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | JENKINS, PAUL D, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | JENKINS, PHILLIP, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | **US Mail (1st Class)** |
| 30094 | JENKINS, RALPH B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JENKINS, RAY, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JENKINS, RAYMOND, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | JENKINS, REMUS M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JENKINS, REUBEN, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | **US Mail (1st Class)** |
| 30094 | JENKINS, RICHARD, C/O JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | **US Mail (1st Class)** |
| 30094 | JENKINS, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JENKINS, ROBERT L, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JENKINS, RONALD B, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | **US Mail (1st Class)** |
| 30094 | JENKINS, ROY E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | JENKINS, ROYCE C, C/O KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, DEPAOLIS, PETER C, 10300 EATON PLACE #200, FAIRFAX, VA, 22030 | **US Mail (1st Class)** |
| 30094 | JENKINS, RUBEN, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | JENKINS, SAM C, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | JENKINS, SHELBY, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | JENKINS, STANLEY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JENKINS, THARP, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JENKINS, THEODORE, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | JENKINS, THEODORE C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | JENKINS, THOMAS, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | JENKINS, THOMAS, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | JENKINS, THOMAS E, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | JENKINS, ULYSSES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | JENKINS, V J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JENKINS, W T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JENKINS, WILL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JENKINS, WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JENKINS, WILLIAM D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | JENKINS, WILLIAM E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | JENKINS, WOODROW, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JENKINS, WOODROW W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JENKINS, YVONNE H, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | JENKOT, JESSE, C/O JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | **US Mail (1st Class)** |
| 30094 | JENKS, CECIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JENNEY, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JENNINGS (ESTATE), ALVINO L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JENNINGS (ESTATE), JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JENNINGS (ESTATE), L V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JENNINGS (ESTATE), ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JENNINGS (ESTATE), WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JENNINGS ESQ, CRAIG P, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JENNINGS JR, GRADY, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JENNINGS JR, WILLIAM C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JENNINGS JR., CHRISTOPHER, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | JENNINGS SR, SAMUEL M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JENNINGS SR, THOMAS J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JENNINGS, ALMA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JENNINGS, ANDREW J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JENNINGS, BARTLEY M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JENNINGS, BEVERLY D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JENNINGS, BILLY G, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JENNINGS, CARL P, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JENNINGS, CHARLES B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JENNINGS, CHARLES F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JENNINGS, CHUCK, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JENNINGS, CLINTON R, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | JENNINGS, COLEMAN C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JENNINGS, DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JENNINGS, DAVID, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JENNINGS, DAVID C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JENNINGS, ERMA J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JENNINGS, GARLAND R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JENNINGS, GEORGE, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | JENNINGS, GEORGE W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JENNINGS, GREGORY B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JENNINGS, HAROLD S, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JENNINGS, HERROD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JENNINGS, IRVIN L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JENNINGS, JAMES R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JENNINGS, JEAN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JENNINGS, JOE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JENNINGS, JOE T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JENNINGS, JOHN A, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JENNINGS, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JENNINGS, JOYCE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JENNINGS, KARL G, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JENNINGS, LARRY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JENNINGS, LARRY C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JENNINGS, LEON, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | JENNINGS, LEROY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JENNINGS, LONNIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JENNINGS, MARK L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JENNINGS, MICHAEL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JENNINGS, MICHAEL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JENNINGS, MONROE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JENNINGS, MORGAN W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JENNINGS, MYRTICE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JENNINGS, NAOMI, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JENNINGS, NELSON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JENNINGS, RALPH, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JENNINGS, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JENNINGS, ROBERT L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JENNINGS, RONALD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JENNINGS, RUBY M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JENNINGS, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JENNINGS, SHIRLEY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JENNINGS, SONNY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | JENNINGS, THOMAS W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JENNINGS, WILLIAM, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | JENNINGS, WILLIAM E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JENNINGS, WINFRED A, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | JENNISCHE, GEORGE C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JENRETTE, MOYRA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JENSCHKE, CLINTON C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JENSCHKE, STANLEY J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JENSEN, CARL T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JENSEN, DONALD, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | JENSEN, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JENSEN, DONALD C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JENSEN, EDWARD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JENSEN, ERVIN H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JENSEN, FLOYD A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JENSEN, GEORGE, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | JENSEN, HERB, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JENSEN, NORMAN M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JENSEN, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JENSEN, RONALD, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | JENSEN, ROY J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JENSEN, SPENCER E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JENSEN, SVEND, C/O BOECHLER PC, BOECHLER, JEANETTE, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | JENSEN, WILBUR E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JENSEN, WILLIAM C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JENSON, LLOYD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JENSON, NORMA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JENT, JACKIE D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JENTRY, DANNY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JENUINE, GEORGE A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JEPP, HEINRICH G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JERAULD, MORRIS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JEREB, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEREK, JOHN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JERGENSEN, JULIUS W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JERICH, SAMUEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JERIDO, FREDDIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JERIGAN, ISIAH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JERKINS, JOSEPH L, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JERKINS, WILLIAM H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JERMAL, RICHARD, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | JERMOLOWICZ, EDWARD, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | JERNIGAN (DEC), JAMES T, C/O BRAYTON PURCELL, BRAYTON, ALAN R, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | JERNIGAN SR, JAMES R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JERNIGAN, CHARLES T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JERNIGAN, EDDIE R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JERNIGAN, ERNEST W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JERNIGAN, HERBERT I, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JERNIGAN, JAMES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JERNIGAN, JEANETTE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JERNIGAN, LEONARD E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JERNIGAN, OSSIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JERNIGAN, PAUL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JERNIGAN, PETER B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JERNIGAN, ROBERT, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | JERNIGAN, ROY, C/O JACOBS & CRUMPLAR, 2 EAST 7TH ST PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | JERNIGAN, THOMAS B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JEROME (ESTATE), OLIVER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEROME (ESTATE), WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEROME, OLIVER, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JEROR, FLOYD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JERRY (DECEASED), JOHN, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JERRY SR, SAMUEL L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JERRY, CURLEY J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JERRY, CURLEY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JERVIS (ESTATE), WILBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JESCHKFE, WILLIAM J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JESENSKY, RONALD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JESKE, EDWIN A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JESKE, ERIC G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JESKE, KENNETH A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JESKE, RALPH G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JESKEY, HERMAN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JESSE, RUEBEN A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JESSEE, GEORGE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JESSEE, MICHAEL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JESSEE, RICHARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JESSEN, DOUGLAS, C/O BOECHLER PC, BOECHLER, JEANETTE, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | JESSEN, HAROLD A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JESSEP, GARY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JESSIE, EARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JESSIE, JAMES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JESSIP, LAWRENCE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JESSUCK, ANTHONY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JESSUP, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JESSUP, KEITH, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | JESSUP, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JESTER, ALLEN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JESTER, DWIGHT G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JESTER, HERSCHEL, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | JESTER, JIMMY C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JESTER, LINDA S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JESTER, ROY B, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | JESTER, THOMAS J, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | JESTES, HARDIE E, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | JESTES, JAMES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JESTES, JAMES D, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | JESWALD (ESTATE), JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JETER, CHARLES, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | JETER, CHARLES D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JETER, ELLIOTT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JETER, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JETER, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JETER, JAMES A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JETER, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JETER, RALPH, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | JETER, RUSSELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JETLAND, THOMAS L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JETT, BENJAMIN, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | JETT, BILLY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JETT, BLAINE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JETT, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JETT, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JETT, DENNIS D, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | JETT, DONALD, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | JETT, EMMA F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JETT, HERSHALL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JETT, LAUDIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JETT, NORMAN A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JETT, ROBERT, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | JETT, ROBERT, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | JETT, RONNIE L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JETTON, LEE A, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JEVENS, GERALD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JEVONS, NORMAN L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JEW, WILLIE, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | JEWEL, GORDON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEWELL SR, EDGAR A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JEWELL, DAVID R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEWELL, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEWELL, ELMER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JEWELL, GEORGE, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | JEWELL, JOAN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JEWELL, LEWIS, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JEWELL, TIMOTHY B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEWELL, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEWER, CLINTON, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JEWETT (ESTATE), WALTER H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEWETT, CHARLES, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JEWETT, CHARLES R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JEWETT, HORACE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEWETT, JOHN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JEWETT, RICHARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JEWETT, RONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JEZEWSKI, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JIACOBONE, JIM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JILES, ABRAHAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JILES, ALFRED, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JILES, RANDOLPH, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JILK, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JILLETTE JR, LAWRENCE F, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | JIMENEZ (DECEASED), TONY M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JIMENEZ (ESTATE), BONIFACIO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JIMENEZ JR, MAX, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JIMENEZ, ALBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JIMENEZ, ANTONIO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JIMENEZ, ANTONIO Q, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | JIMENEZ, CRUZ S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JIMENEZ, EDILBERTO M, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | JIMENEZ, ELIAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JIMENEZ, ELVA, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | JIMENEZ, EMILIO, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | JIMENEZ, EMILIO F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JIMENEZ, EULALIO R, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | JIMENEZ, FRED P, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | JIMENEZ, GREGORIO B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JIMENEZ, JESUS F, C/O MOTLEY RICE LLC, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JIMENEZ, JOE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JIMENEZ, JOSE P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JIMENEZ, MIKE A, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | JIMENEZ, RICARDO G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JIMENEZ, ROY R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JIMENEZ, SANTIAGO A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JIMERSON SR, ROBERT L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JIMERSON, RAYFORD, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JIMINEZ, SYLVESTER, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JIMMERSON (DECEASED), JAMES H, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JIMMERSON JR, QUINCY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JIMMY, WILLIAM, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JINDRESEK, WALTER A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JINKS, B E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JINKS, PATRICIA A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JINKS, ROBERT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JIRASEK, THOMAS, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | JIRIKOWIC, WILLIAM M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JIRKA, ALFRED L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | JIRKOVSKY, JOAN L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JIRON, EFRIM B, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JIROZ, CLARA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JIROZ, CLARA F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JISHA, BOBBY J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JISKO, LEONARD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JIVIDEN, ANCIL E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | JIVIDEN, TIMOTHY B, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | JOBE (D), JEFFERSON, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JOBE JR, WALTER T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOBE, INEZ, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JOBE, JERRY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOBE, JOHNNY M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOBE, LEONARD F, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | JOBE, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOBIEN, HELEN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOBO, MACK, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOBOLIC, STEPHEN M, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JOBSON, JAMES N, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | JOBSON, RANDALL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOCHIM, RAYMOND, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JOCK, CARMEN J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOCK, HUBERT, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOCK, ROBERT, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOCKETT, JOHN, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | JOCOLA, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JODL, GEORGE, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | JODOIN, EVA, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | JOE, CURTIS E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOE, GILBERT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOERGENSEN, GEORGE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JOFFERION, W R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOFFRED JR, LOUIS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOGAN JR, FRANK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOHANNSEN, JOHN A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JOHANSEN, DANIEL, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | JOHANSEN, LEROY P, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | JOHANSON, BARBARA, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | JOHANSSON, EDWIN J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JOHANSSON, KENNETH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHANSSON, SWEN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JOHANYAK, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHN (ESTATE), HAYDEN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHN, DONALD J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JOHN, DONALD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | JOHN, GORDON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHN, HALIT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | JOHN, MELVIN, C/O BALDWIN & BALDWIN, 400 W HOUSTON ST, MARSHALL, TX, 75670 | **US Mail (1st Class)** |
| 30094 | JOHN, PATRICK R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHN, RALPH J, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | **US Mail (1st Class)** |
| 30094 | JOHN, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | JOHNDROW, DONALD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNICAN JR, JOHNY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | JOHNNIE JR, VERNON, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | JOHNNIE, CHARLIE A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | JOHNS (ESTATE), WILLIAM T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNS SR, ANDREW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNS, BENEDITO L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNS, BILLIE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | JOHNS, CECIL P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JOHNS, DOYLE A, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | JOHNS, EMMA L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JOHNS, FREDERICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNS, GARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNS, GEORGE F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNS, GERALDINE R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | JOHNS, HOWARD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JOHNS, JOHN R, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | JOHNS, KEITH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNS, KENNETH, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | JOHNS, LESTER F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | JOHNS, LEWZANE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JOHNS, MARGARET, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNS, MYRON W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNS, PAUL R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNS, RICHARD R, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | JOHNS, ROBIN G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOHNS, VAL, C/O WATERS & KRAUS, NORTON, MICHELLE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | JOHNS, VIOLA E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNS, VIRGINIA, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | JOHNS, WALTER L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNS, WILFORD C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JOHNS, WILLIAM W, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSEN, JOHN A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSEY, NICHOLAS L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON (DEC), ALLEN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | JOHNSON (EST), ARTHUR W, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | JOHNSON (EST), FRANKLIN, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | JOHNSON (EST), WARREN A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | JOHNSON (EST), WILLIAM, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | JOHNSON (ESTATE), BUTLER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON (ESTATE), DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON (ESTATE), DEAN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON (ESTATE), EMMETT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON (ESTATE), FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON (ESTATE), JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON (ESTATE), JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON (ESTATE), JAMES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON (ESTATE), JIM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON (ESTATE), LONNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON (ESTATE), LORENZO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON (ESTATE), NEMAH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JOHNSON (ESTATE), ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON (ESTATE), ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON (ESTATE), ROBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON (ESTATE), SAMUEL T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON (ESTATE), SYLVESTER K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON (ESTATE), THEODORE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON (ESTATE), WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON (ESTATE), WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON (ESTATE), WILLIAM T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON DECEASED, CARL, C/O BALDWIN & BALDWIN, 400 W HOUSTON ST, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | JOHNSON III, BURR C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON III, JOHNNIE R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOHNSON JR, A J, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JOHNSON JR, AARON, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JOHNSON JR, ALBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON JR, ANDREW, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JOHNSON JR, D W, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOHNSON JR, DONALD R, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | JOHNSON JR, ELISHA, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOHNSON JR, EMORY, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JOHNSON JR, ETHERIDGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOHNSON JR, FRED, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | JOHNSON JR, FRED, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JOHNSON JR, GEORGE, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JOHNSON JR, GEORGE W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JOHNSON JR, GEORGE W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON JR, HENRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON JR, HENRY S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOHNSON JR, JACK, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON JR, JAMES, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | JOHNSON JR, JAMES, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | JOHNSON JR, JAMES, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JOHNSON JR, JAMES R, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JOHNSON JR, JAMES W, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JOHNSON JR, JESSE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOHNSON JR, JESSIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON JR, JOHNNIE, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | JOHNSON JR, JOHNNY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON JR, K, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | JOHNSON JR, LELAND H, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON JR, LEO P, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JOHNSON JR, LUTHER, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JOHNSON JR, MARVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON JR, NORMAN, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | JOHNSON JR, NORMAN, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | JOHNSON JR, OSCAR, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | JOHNSON JR, PURIFY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON JR, RICHARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON JR, ROBERT, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON JR, ROBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON JR, ROBERT K, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON JR, SAM, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON JR, SAMUEL, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JOHNSON JR, SHED, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON JR, THEODORE R, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | JOHNSON JR, THOMAS H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON JR, THOMAS W, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | JOHNSON JR, VAN L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON JR, WALTER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON JR, WALTER, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JOHNSON JR, WALTER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOHNSON JR, WILLIAM, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON JR, WILLIAM, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JOHNSON JR, WILLIAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JOHNSON JR, WILLIAM D, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | JOHNSON JR, WILLIAM E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON SR, AARON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON SR, ALTON J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON SR, CHARLES E, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON SR, CLIFTON C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOHNSON SR, ELTON, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JOHNSON SR, ELTON, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON SR, FRED R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON SR, FREDDIE L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON SR, IRA L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JOHNSON SR, JACKIE B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON SR, JAMES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON SR, JAMES M, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | JOHNSON SR, JIMMY C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOHNSON SR, JOHN W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON SR, JOHNNY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON SR, JOSEPH H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JOHNSON SR, JULIUS, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | JOHNSON SR, LEROY C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JOHNSON SR, MACK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON SR, MARRELL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON SR, MATTHEW, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON SR, MATTHEW E, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | JOHNSON SR, MELVIN C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOHNSON SR, ORIS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON SR, PHILIP I, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON SR, ROBERT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOHNSON SR, ROBERT E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON SR, ROBERT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON SR, ROOSEVELT, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JOHNSON SR, ROY LEE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON SR, RUFUS A, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JOHNSON SR, STEPHEN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON SR, WALTER B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON SR, WASHINGTON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON SR, WILLIAM A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON SR, WILLIAM D, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JOHNSON SR., THEODORE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JOHNSON, A J, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | JOHNSON, AARON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, AARON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOHNSON, AARON R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, ABE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, ADAM, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JOHNSON, ADAM T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, ADELL, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNSON, ALAN W, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | JOHNSON, ALBERT, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | JOHNSON, ALBERT, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JOHNSON, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, ALBERT, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | JOHNSON, ALBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, ALBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOHNSON, ALBERT, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | JOHNSON, ALBERT, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JOHNSON, ALBERT C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, ALBERT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, ALBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, ALBERT R, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | JOHNSON, ALEXANDER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, ALFONZO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JOHNSON, ALFRED R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, ALLEN, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | JOHNSON, ALLEN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, ALONZO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOHNSON, ALPHONSE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, ALVIN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, ALVIN L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, ANDREW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, ANDREW J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON, ANDREW L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JOHNSON, ANN E, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | JOHNSON, ANNA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNSON, ANNIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, ANNIE B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, ANNIE N, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNSON, ANTHONY F, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | JOHNSON, ARBIE M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, ARCHIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, ARLENE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, ARLENE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOHNSON, ARTHUR, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | JOHNSON, ARTHUR, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, ARTHUR, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, ARTHUR, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | JOHNSON, ARTHUR L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, ARTHUR L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, ARTHUR W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, ARUTHER, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JOHNSON, ARZETTA, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, ARZULA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNSON, ASHVER, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JOHNSON, AUBREY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JOHNSON, AUBREY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, AUBREY V, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, AUSTIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOHNSON, AUSTIN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | JOHNSON, B C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JOHNSON, BARBARA H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNSON, BARRY G, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JOHNSON, BENJAMIN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, BENNIE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, BERNARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, BERNARD D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JOHNSON, BERTHA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, BETTY, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | JOHNSON, BETTY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, BETTYE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNSON, BEULAH, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, BEULAH M, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, BILL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, BILLY, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | JOHNSON, BILLY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON, BILLY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOHNSON, BILLY B, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, BILLY B, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JOHNSON, BILLY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, BILLY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, BILLY R, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | JOHNSON, BLANCHE L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JOHNSON, BOBBIE, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | JOHNSON, BOBBY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, BOBBY L, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | JOHNSON, BOBBY R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JOHNSON, BONNIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JOHNSON, BONNIE E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, BONNIE G, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, BOYD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, BRADLEY W, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | JOHNSON, BRADY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, BRUCE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, BUFORD E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, BURNARD, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | JOHNSON, BYRON B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, BYRON G, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | JOHNSON, CALLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JOHNSON, CALVIN B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, CALVIN E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, CARL, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | JOHNSON, CARL, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | JOHNSON, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, CARL E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, CATHERINE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNSON, CATHERINE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNSON, CATHERINE M, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | JOHNSON, CEARY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, CECIL C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, CECIL E, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JOHNSON, CECIL L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, CELLIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JOHNSON, CHARLES, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | JOHNSON, CHARLES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JOHNSON, CHARLES, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | JOHNSON, CHARLES A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, CHARLES A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, CHARLES E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JOHNSON, CHARLES E, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CHARLES E, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CHARLES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CHARLES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CHARLES G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CHARLES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CHARLES R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CHARLES S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CHARLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CHARLIE, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CHARLIE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CHARLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CHARLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CHESTER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CHESTER T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CHRISTIAN E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CLABRON M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CLARENCE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CLARENCE, C/O DAVID PARRON & GARY PARISH, ATTYS, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CLARENCE J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CLAUDE W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CLAYBORN, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CLEMON, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CLEOPHAS, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CLEVELAND, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CLIFFORD, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CLIFFORD E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CLIFFORD F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CLIFFORD L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CLIFFORD W, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JOHNSON, CLINTON C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CLINTON F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CLYDE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CLYDE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CLYDE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CLYDE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CLYDE A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CLYDE E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CLYDE E, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | JOHNSON, COLONEL S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JOHNSON, COLTON, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CONNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNSON, COOLIE R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CORA S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CURTIS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CURTIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CURTIS A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JOHNSON, CURTIS L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DALE, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DALE I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DANIEL H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DANNY W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DARRYL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DAVID, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DAVID, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DAVID, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DAVID, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DAVID C, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JOHNSON, DAVID E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DAVID H, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DAVID L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DAVID L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DAVID R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DAVID W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DELLE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DELMAS D, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DELORES C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DELORIS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DELOYCE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DENNIS M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DONALD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DONALD A, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DONALD G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DONALD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DONALD M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DONALD P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DONALD W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DONALD W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DONNIE R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DOROTHY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DOROTHY E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DOUGLAS A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DOUGLAS W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DOYLE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | JOHNSON, DWIGHT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | JOHNSON, E J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | JOHNSON, E N, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | JOHNSON, EARL, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | JOHNSON, EARL, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JOHNSON, EARL, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | JOHNSON, EARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, EARL, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, EARL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JOHNSON, EARL E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JOHNSON, EARL K, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JOHNSON, EARL P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, EARNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, ED, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, EDDIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, EDDIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JOHNSON, EDDIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNSON, EDDIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, EDDIE J, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, EDDIE O, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JOHNSON, EDDIE O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, EDDIE V, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JOHNSON, EDGAR, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JOHNSON, EDGAR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, EDMOND, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JOHNSON, EDMOND, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, EDMOND G, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JOHNSON, EDMOND L, C/O TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BLDG 330 S STATE ST, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30094 | JOHNSON, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, EDWARD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JOHNSON, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOHNSON, EDWARD D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, EDWARD F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JOHNSON, EDWARD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, EDWARD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, EDWIN E, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JOHNSON, ELBERT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, ELBERT, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JOHNSON, ELBERT, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | JOHNSON, ELBERT E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, ELDER S, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | JOHNSON, ELDON E, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JOHNSON, ELIJAH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, ELIZABETH F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, ELLA R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNSON, ELMER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, ELOUISE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JOHNSON, ELROYCE, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JOHNSON, EMERY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, EMIL E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, EMMETT, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JOHNSON, ENNIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOHNSON, ENOS, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, ERNEST, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JOHNSON, ERNEST L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, ERNEST R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, ERVIN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, ESTELLA, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JOHNSON, ESTORY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNSON, EUGENE R, C/O SIEBEN POLK LAVERDIERE & DUSICH, HERTOGS, SCOTT J, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | JOHNSON, EUGENE W, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | JOHNSON, EVELYN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, EVELYN B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNSON, EVERETT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, EZRA, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | JOHNSON, FANNIE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, FANNIE S, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON, FELIX, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JOHNSON, FELIX H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JOHNSON, FLORENCE S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | JOHNSON, FLOYD B, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | JOHNSON, FLOYD E, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | **US Mail (1st Class)** |
| 30094 | JOHNSON, FOREST C, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | JOHNSON, FRANCIS, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | JOHNSON, FRANK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | JOHNSON, FRANK, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | JOHNSON, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNSON, FRANK, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JOHNSON, FRANK, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | JOHNSON, FRANK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JOHNSON, FRANK A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JOHNSON, FRANK H, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | **US Mail (1st Class)** |
| 30094 | JOHNSON, FRANKLIN D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | JOHNSON, FRED, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | **US Mail (1st Class)** |
| 30094 | JOHNSON, FRED, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | JOHNSON, FRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNSON, FRED, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JOHNSON, FRED C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | JOHNSON, FRED D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNSON, FRED D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JOHNSON, FRED F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | JOHNSON, FREDDIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | JOHNSON, FREDDIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | JOHNSON, FREDDIE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JOHNSON, FREDDIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNSON, FREDDY R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | JOHNSON, FREDDY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JOHNSON, G HAROLD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JOHNSON, GARFIELD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JOHNSON, GARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNSON, GARY C, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JOHNSON, GARY G, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | JOHNSON, GARY L, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JOHNSON, GARY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, GARY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, GARY R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JOHNSON, GARY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, GENE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, GEORGE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, GEORGE D, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, GEORGE E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOHNSON, GEORGE H, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, GEORGE H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JOHNSON, GEORGE O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, GEORGE R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, GEORGE S, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JOHNSON, GEORGE V, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | JOHNSON, GEORGE W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, GEORGE W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, GEORGIA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNSON, GERALD L, C/O MAPLES & LOMAX PA, MAPLES, F G, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | JOHNSON, GLADYS, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JOHNSON, GLEN, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOHNSON, GLORIA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, GLYNN S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, GOING, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, GORDON L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, GOVERNOR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, GRADY A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, GRANT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOHNSON, HANCE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, HAROLD, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, HAROLD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JOHNSON, HAROLD G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, HAROLD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, HARREL, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOHNSON, HARRISON, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, HARRY C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, HARRY E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, HARRY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, HARRY J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOHNSON, HARVEY C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JOHNSON, HARVEY H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, HARVIE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON, HAVELL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, HAVELYN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, HELEN R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOHNSON, HENRY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON, HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, HENRY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JOHNSON, HENRY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JOHNSON, HENRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, HENRY B, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, HENRY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, HENRY L, C/O COADY LAW FIRM, COADY, EDWARD P, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30094 | JOHNSON, HENRY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, HERBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, HERBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, HERBERT W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, HERMAN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JOHNSON, HERMAN, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOHNSON, HERMAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, HERSCHEL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JOHNSON, HERSCHEL L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, HERSHEL E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON, HERSHEL L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, HERSHLEY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, HILDA L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JOHNSON, HINTON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, HORACE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, HORACE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOHNSON, HORACE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, HOWARD, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | JOHNSON, HOWARD, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JOHNSON, HOWARD, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JOHNSON, HOWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, HOWARD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, HOWARD B, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | JOHNSON, HOWARD D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, HOWARD J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, HOWARD W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, HUBERT M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOHNSON, HUEY P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON, HUGH A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JOHNSON, HUMPHREY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, I J, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, IRA, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JOHNSON, J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, J B, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, J C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON, J L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, J T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, JACK, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | JOHNSON, JACK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, JACK D, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JOHNSON, JACK D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, JACKIE E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JOHNSON, JACKIE L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | JOHNSON, JACKIE W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, JACKIE W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON, JACOB, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES, C/O LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES C, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES E, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES E, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES H, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JOHNSON, JAMES H, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES K, C/O SIEBEN POLK LAVERDIERE & DUSICH, HERTOGS, SCOTT J, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES L, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES N, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES P, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES T, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, JAMES W, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | JOHNSON, JANICE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, JANIE M, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | JOHNSON, JAY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | JOHNSON, JEANETTE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, JEANNE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | JOHNSON, JEFF, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON, JEFFERY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JOHNSON, JEFFREY S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, JENNINGS, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | JOHNSON, JENNINGS, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | JOHNSON, JEREMIAH, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JOHNSON, JEREMIAH, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | JOHNSON, JEROLD W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, JERRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, JERRY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, JERRY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JOHNSON, JERRY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON, JERRY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOHNSON, JERRY M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, JERRY W, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, JESSE, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | JOHNSON, JESSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, JESSE M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, JESSIE, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | JOHNSON, JESSIE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JOHNSON, JESSIE T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, JEWEL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JOHNSON, JIMMIE, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | JOHNSON, JIMMIE L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JOHNSON, JIMMIE O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON, JIMMY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, JIMMY M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, JOE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, JOE E, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JOHNSON, JOE E, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | JOHNSON, JOE L, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JOHNSON, JOE R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, JOE W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, JOHN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JOHNSON, JOHN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JOHNSON, JOHN, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JOHNSON, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOHNSON, JOHN A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JOHNSON, JOHN B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, JOHN C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, JOHN C, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JOHNSON, JOHN C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, JOHN E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, JOHN H, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | JOHNSON, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, JOHN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, JOHN L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, JOHN L, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JOHNSON, JOHN M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JOHNSON, JOHN M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, JOHN R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, JOHN S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, JOHN T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, JOHN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, JOHNNIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, JOHNNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, JOHNNIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JOHNSON, JOHNNY A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON, JOHNNY J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOHNSON, JOLLY H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, JOSEPH, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | JOHNSON, JOSEPH, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | JOHNSON, JOSEPH, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | JOHNSON, JOSEPH, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JOHNSON, JOSEPH, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | JOHNSON, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOHNSON, JOSEPH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, JOSEPH C, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, JOSEPH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, JOSEPH M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, JOSEPH R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNSON, JOSEPHUS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JOHNSON, JOSIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JOHNSON, JUANITA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNSON, JULIUS, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JOHNSON, JUNIUS, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, KARL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, KATHLEEN C, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, KENNETH, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JOHNSON, KENNETH B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, KENNETH C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, KENNETH E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, KENNETH J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON, KENNETH L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, KENNETH L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, KENNETH L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, KENNETH R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, KENNETH R, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, KENNETH T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, KEVIN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, L C, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | JOHNSON, L D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, LANDO, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, LANE, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | JOHNSON, LARRY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JOHNSON, LARRY, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | JOHNSON, LARRY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JOHNSON, LARRY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, LARRY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, LARRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, LARRY C, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | JOHNSON, LARRY C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNSON, LARRY T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, LARS R, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JOHNSON, LAVERN, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | JOHNSON, LAVERN H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, LAWRENCE, C/O THE GIBSON LAW FIRM, HEARD, CHASTITY, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JOHNSON, LAWRENCE L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, LAWRENCE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, LEE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, LEE A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, LEE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, LEMUEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOHNSON, LENROY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | JOHNSON, LENY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON, LEO D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, LEO E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, LEO M, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JOHNSON, LEON, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, LEON, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | JOHNSON, LEON R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, LEONARD, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JOHNSON, LEROY, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | JOHNSON, LEROY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, LEROY C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JOHNSON, LESLIE R, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | JOHNSON, LESLIE R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, LESLIE W, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, LESTER R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, LEVERN, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, LEVI, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JOHNSON, LEWIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, LEWIS H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, LEWIS J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, LEWIS V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, LILLIE M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JOHNSON, LINDA, C/O LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | JOHNSON, LINDA M, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | JOHNSON, LLOYD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, LLOYD A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, LLOYD D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, LLOYD W, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | JOHNSON, LOIS D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOHNSON, LONNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, LONNIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOHNSON, LORENE I, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNSON, LOUIE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOHNSON, LOUIS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, LOUIS, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JOHNSON, LOUIS J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, LOUISE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, LOWELL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, LOWELL E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JOHNSON, LOWELL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, LUCILLE B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JOHNSON, LURIE J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, LUTHER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, LYDIA A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNSON, LYNDA J, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JOHNSON, MARCUS S, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, MARGARET, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | JOHNSON, MARGARET, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | JOHNSON, MARGARET, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, MARGARET A, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JOHNSON, MARIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, MARILYN, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JOHNSON, MARILYN, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JOHNSON, MARJORIE C, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, MARLANE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JOHNSON, MARLIN E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, MARSHALL, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | JOHNSON, MARVIN C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOHNSON, MARVIN E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, MARVIN P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, MARY, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | JOHNSON, MARY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, MARY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON, MARY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JOHNSON, MARY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, MARY A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JOHNSON, MARY A, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JOHNSON, MARY J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNSON, MARY L, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JOHNSON, MARY M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, MAXINE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, MC ELVIN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JOHNSON, MCKINLEY, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | JOHNSON, MELVIN, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | JOHNSON, MELVIN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JOHNSON, MELVIN, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNSON, MELVIN D, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | JOHNSON, MELVIN F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, MEMPHIS, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, MERLIN G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, MERTIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, MERVIN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, MICHAEL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, MILAN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JOHNSON, MILDRED, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNSON, MILDRED C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JOHNSON, MILES, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | JOHNSON, MILTON, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JOHNSON, MILTON E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JOHNSON, MILTON L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, MINION, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, MINNIE M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, MINNIE M, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, MONNIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, MONROE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, MORRIS M, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | JOHNSON, MORRIS M, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | JOHNSON, MURREL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JOHNSON, MURRY C, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, MYRLE K, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JOHNSON, MYRTLE L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, NATHAN C, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | JOHNSON, NATHANIEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOHNSON, NED J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JOHNSON, NELSON L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, NILA J, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | JOHNSON, NOAH, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JOHNSON, NOAH H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, NORMA R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, NORMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, NORMAN, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | JOHNSON, NORMAN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, O W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON, ODELL, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | JOHNSON, ODELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, OLEN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JOHNSON, OLIVER, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JOHNSON, OLIVER W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOHNSON, OLTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JOHNSON, ORDRY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, OREN D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, ORPHA, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, ORVILLE D, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | JOHNSON, ORVIS D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, OSCAR, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, OSCAR L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, OTIS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JOHNSON, OTIS T, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | JOHNSON, OVETTA J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNSON, PATRICIA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, PAUL, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | JOHNSON, PAUL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, PAULINE V, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, PAYTON, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | JOHNSON, PERCY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, PHILIP E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, PHILLIP, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | JOHNSON, PHILLIP D, C/O KAESKE LAW FIRM, KAESKE JR, MICHAEL L, 6301 GASTON AVE STE 735, DALLAS, TX, 75214-6242 | US Mail (1st Class) |
| 30094 | JOHNSON, PHILLIP D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, PHILLIP H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, PLAS, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JOHNSON, POMPEII, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, PRENTICE B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JOHNSON, PRESSIE B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNSON, PURNELL C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, QUINCY A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON, RALPH, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | JOHNSON, RALPH, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JOHNSON, RALPH H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON, RALPH L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JOHNSON, RALPH W, C/O MOTLEY RICE LLC, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON, RANDALL, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | JOHNSON, RANDY T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, RAY A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, RAYMOND, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | JOHNSON, RAYMOND C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, RAYMOND E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JOHNSON, RAYMOND E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, RAYMOND H, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | JOHNSON, RAYMOND H, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | JOHNSON, RAYMOND L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, RAYMOND R, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID D, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | JOHNSON, RAYMOND T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, REGINALD N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, REID, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | JOHNSON, RICHARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, RICHARD, C/O CASCINO VAUGHAN LAW OFFICES, 220 SOUTH ASHLAND, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 30094 | JOHNSON, RICHARD, C/O LAW OFFC CHRISTOPHER GRELL, NIKI ARCIA, 360 22ND ST STE 320, OAKLAND, CA, 94612 | US Mail (1st Class) |
| 30094 | JOHNSON, RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, RICHARD A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, RICHARD C, C/O SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30094 | JOHNSON, RICHARD D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JOHNSON, RICHARD G, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JOHNSON, RICHARD H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JOHNSON, RICHARD L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOHNSON, RICHARD V, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JOHNSON, ROBERT, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT C, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT E, C/O HARTLEY & O´BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT E, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT L, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT L, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT L, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT L, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT L, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT P, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBERT W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JOHNSON, ROBIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JOHNSON, RODERICK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | JOHNSON, RODERICK D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNSON, RODGERS D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JOHNSON, ROGER, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | JOHNSON, RONALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JOHNSON, RONALD, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | JOHNSON, RONALD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | JOHNSON, RONALD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JOHNSON, RONALD L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JOHNSON, RONALD P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JOHNSON, RONALD W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JOHNSON, RONNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNSON, RONNIE, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |
| 30094 | JOHNSON, RONNIE M, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30094 | JOHNSON, ROOSEVELT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JOHNSON, ROOSEVELT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNSON, ROOSEVELT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JOHNSON, ROOSEVELT W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JOHNSON, ROSCOE F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | JOHNSON, ROY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JOHNSON, ROY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | JOHNSON, ROY A, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | **US Mail (1st Class)** |
| 30094 | JOHNSON, ROY A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JOHNSON, ROY P, C/O SIEBEN POLK LAVERDIERE & DUSICH, LAVERDIERE, RICHARD A, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | **US Mail (1st Class)** |
| 30094 | JOHNSON, ROY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JOHNSON, ROYAL N, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | JOHNSON, RUBEN C, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | JOHNSON, RUBIN, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | **US Mail (1st Class)** |
| 30094 | JOHNSON, RUBY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | JOHNSON, RUBY G, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JOHNSON, RUFUS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, RUFUS G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, RUSSELL, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JOHNSON, RUSSELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, RUSSELL J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JOHNSON, SALLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JOHNSON, SALLIE M, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JOHNSON, SAMMIE L, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | JOHNSON, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, SAMUEL, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | JOHNSON, SAMUEL L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | JOHNSON, SAMUEL L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, SAMUEL M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, SAMUEL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, SARAH, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNSON, SHERMAN, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JOHNSON, SHERMAN F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, SHIRLEY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOHNSON, SHIRLEY C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNSON, SHIRLEY F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, SHIRP, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | JOHNSON, SIDNEY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, SIDNEY E, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | JOHNSON, SILAS, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | JOHNSON, STANLEY E, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | JOHNSON, STANLEY E, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | JOHNSON, STEPHEN D, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | JOHNSON, STILLMAN R, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JOHNSON, SYLVESTER, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | JOHNSON, SYLVESTER, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JOHNSON, TERESSA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JOHNSON, TERRY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, TERRY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, THELMA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNSON, THEODORE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOHNSON, THEODORE C, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JOHNSON, THEODORE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, THOMAS, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JOHNSON, THOMAS, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JOHNSON, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOHNSON, THOMAS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, THOMAS D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JOHNSON, THOMAS E, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL J, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | JOHNSON, THOMAS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, THOMAS J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, THOMAS L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | JOHNSON, THOMAS M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, THOMAS W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, THOMAS W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, TILMON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, TIMMY D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, TIMOTHY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, TIMOTHY C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, TOM, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, TOMMY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, TOMMY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JOHNSON, TOMMY J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSON, TOMMY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSON, TONY, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | JOHNSON, TRAVIS E, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | JOHNSON, TRULLIE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, VANDERBILT, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JOHNSON, VERNELL, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JOHNSON, VERNON, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | JOHNSON, VERNON L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JOHNSON, VICTORIA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | JOHNSON, VIVIAN M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | JOHNSON, VONELL W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JOHNSON, W C, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | JOHNSON, W H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JOHNSON, WADE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JOHNSON, WADE D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JOHNSON, WALLACE G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | JOHNSON, WALLACE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JOHNSON, WALTER, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | JOHNSON, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNSON, WALTER, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | JOHNSON, WALTER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | JOHNSON, WALTER C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNSON, WALTER E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | JOHNSON, WALTER I, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | JOHNSON, WALTER L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JOHNSON, WALTER L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JOHNSON, WALTER L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | JOHNSON, WARREN A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | JOHNSON, WARREN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNSON, WAYNE, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | **US Mail (1st Class)** |
| 30094 | JOHNSON, WENDELL D, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | JOHNSON, WENDELL H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JOHNSON, WILBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JOHNSON, WILBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOHNSON, WILBERT V, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | JOHNSON, WILBURT L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | JOHNSON, WILFRED, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JOHNSON, WILL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIAM, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIAM, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIAM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIAM A, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIAM E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIAM E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIAM G, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIAM I, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIAM J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIAM L, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIAM O, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIAM O, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIAM P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIAM R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIAM R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIAM S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIAM V, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIAM V, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIAM W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIAMS, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIE, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIE, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JOHNSON, WILLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIE C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIE C, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIE H, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIE J, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIE J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIE L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIE L, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | JOHNSON, WILLIE O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSON, WOODROW, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOHNSON, WOODROW, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | JOHNSON, WOODROW W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, WORLEY P, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSON, WYLMAN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSON, ZENOBIA, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOHNSON, ZOLA, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | JOHNSTON (EST), JOHN P, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | JOHNSTON (ESTATE), HOWARD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSTON JR, JAMES M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSTON, ARTHUR F, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | JOHNSTON, BEATRICE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSTON, BEVERLY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | JOHNSTON, BEVERLY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSTON, BOBBY G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSTON, BOYD M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JOHNSTON, CARL B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSTON, CARTER M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOHNSTON, CHARLES B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JOHNSTON, DAVID W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSTON, DON L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSTON, EARL D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSTON, EDWARD W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSTON, EMMA W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JOHNSTON, ERNEST L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JOHNSTON, FRANK, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | JOHNSTON, FRANK D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSTON, GEORGE, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | JOHNSTON, GHERIN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSTON, GLENN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | JOHNSTON, GLYNN O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSTON, GORDON M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOHNSTON, GUY R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSTON, HARVEY M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSTON, HERMAN G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JOHNSTON, JAMES, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | JOHNSTON, JAMES A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOHNSTON, JAMES D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSTON, JAMES O, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSTON, JIMMY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSTON, JOHN A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JOHNSTON, JOHN F, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | JOHNSTON, JOHN K, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOHNSTON, JOHN S, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JOHNSTON, JOSEPH W, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JOHNSTON, LAWRENCE S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSTON, MICHAEL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSTON, MILTON D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSTON, NEAL C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSTON, NORMAN R, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JOHNSTON, OMER, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JOHNSTON, PAUL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSTON, ROBERT C, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JOHNSTON, ROBERT L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JOHNSTON, ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSTON, ROY O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOHNSTON, THOMAS W, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JOHNSTON, TRAVIS L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSTON, VALORIE R, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | JOHNSTON, VINCENT B, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | JOHNSTON, VIRGIL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JOHNSTON, WALTER, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JOHNSTON, WILFORD, C/O WATERS & KRAUS, NORTON, MICHELLE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | JOHNSTON, WILLIAM D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSTON, WILLIAM J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOHNSTON, WILLIAM O, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOHNSTON, WILLIAM S, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | JOHNSTONE (ESTATE), DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSTONE, ANDREW N, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOHNSTONE, RODNEY E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | JOHNSTONE, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOHNSTONE, THOMAS, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | JOHNSTONE, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOICE, MARVIN E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOINER JR, JOHN H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOINER JR, RUEL, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOINER, AUSTIN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOINER, BOBBY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JOINER, DEWITT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOINER, ELIAS L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOINER, FRANK A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOINER, FRED, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JOINER, GEORGE A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JOINER, HENRY C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JOINER, JAMES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JOINER, JOE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | JOINER, JOHN B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JOINER, JOHNNIE M, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | JOINER, LEE M, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | **US Mail (1st Class)** |
| 30094 | JOINER, MARY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JOINER, MARY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | JOINER, MELVIN W, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | JOINER, RICHARD N, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JOINER, SHERMAN A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JOINER, WILLIAM C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | JOINER, WILLIE D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | JOLIN, ALFRED M, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | **US Mail (1st Class)** |
| 30094 | JOLIVET JR, JOSEPH, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | JOLIVET, ANTHONY, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | JOLIVET, ARTHUR, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | JOLIVET, JOSEPH C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | JOLIVETTE, ALLEN J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JOLLEY, BOBBY J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | JOLLEY, CECIL D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | JOLLEY, GEORGE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | JOLLEY, J T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | JOLLEY, J V, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | JOLLEY, JOE D, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | JOLLEY, KENNETH G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | JOLLEY, MICHAEL D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | JOLLEY, STEELE F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | JOLLEY, STEPHEN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOLLS, LESTER M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JOLLY, CHARLES B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JOLLY, GEORGE W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | JOLLY, GILBERT F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JOLLY, JAMES F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JOLLY, JOHN T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOLLY, KENNETH M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JOLLY, NUNN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOLLY, ROBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOLLY, SHIRLEY R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JONAS, CHARLES E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JONAS, DAVID J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONAS, DON C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONAS, IRENE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JONCAS, GERALD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JONCAS, ROBERT J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONCKERS, MICHAEL T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONDA, PAUL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES (D), GILBERT, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JONES (D), RICHARD, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JONES (D), WILLIAM A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES (ESTATE), ALBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES (ESTATE), ALFRED M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES (ESTATE), BILL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES (ESTATE), CHARLES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES (ESTATE), DANIEL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES (ESTATE), DELORES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES (ESTATE), DURAL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES (ESTATE), EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES (ESTATE), FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES (ESTATE), GWYLFA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES (ESTATE), HARRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES (ESTATE), JOE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES (ESTATE), JOHN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES (ESTATE), JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES (ESTATE), JOHNIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES (ESTATE), LORENZO T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JONES (ESTATE), LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES (ESTATE), MATTHEW U, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES (ESTATE), MONROE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES (ESTATE), NEWMAN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES (ESTATE), OTTO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES (ESTATE), RANDOLPH N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES (ESTATE), REUBEN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES (ESTATE), RUFUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES (ESTATE), SAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES (ESTATE), TOMMIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES (ESTATE), VIOLA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES (ESTATE), WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES (ESTATE), WILLIAM F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES JR, A, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | JONES JR, ALLEN, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JONES JR, AMOS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES JR, BILLY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES JR, CHARLES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES JR, CLEVELAND, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES JR, CORNELIUS H, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES JR, DAVID J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES JR, EDDIE M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES JR, EMMIT, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | JONES JR, ERNEST, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JONES JR, FRANK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES JR, GEORGE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JONES JR, GILBERT D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JONES JR, HENRY, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JONES JR, HENRY C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES JR, HOMER, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES JR, HORACE W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JONES JR, JACKSON, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JONES JR, JOHN, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | JONES JR, JOSEPH, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JONES JR, LEONARD, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JONES JR, LEWIS, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JONES JR, LISSO, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JONES JR, LLOYD W, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | JONES JR, MELVIN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES JR, MOSES L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES JR, NOLEN R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES JR, OVIDE E, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JONES JR, PAUL, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | JONES JR, PAUL, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | JONES JR, PURITY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JONES JR, RALPH E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES JR, RICHARD C, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | JONES JR, ROBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES JR, ROBERT D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES JR, ROOSEVELT, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | JONES JR, SILAS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES JR, SILAS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES JR, WILBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES JR, WILBERT, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | JONES JR, WILLIAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES JR, WILLIAM C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES JR, WILLIAM E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES JR, WILLIAM J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JONES JR, WOODROW, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES JR., WALTER, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | JONES SR, ALBERT C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES SR, ALTON J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JONES SR, ALVIN, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JONES SR, ANDREW E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JONES SR, ARTHUR, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JONES SR, CALVIN L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | JONES SR, CARL E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JONES SR, CLAUDE J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JONES SR, DAVID, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | JONES SR, DAVID E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | JONES SR, EARL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JONES SR, EDWARD L, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | **US Mail (1st Class)** |
| 30094 | JONES SR, ERNEST, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JONES SR, EUGENE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JONES SR, FRANK, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | JONES SR, FRED J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | JONES SR, FREDERICK, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | JONES SR, FREDERICK, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JONES SR, HOWARD J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | JONES SR, JAMES H, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | **US Mail (1st Class)** |
| 30094 | JONES SR, JESSE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JONES SR, JESSIE, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | JONES SR, JESSIE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JONES SR, JIMMY E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JONES SR, JOHN C, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JONES SR, JOHN D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JONES SR, JOHN E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | JONES SR, JOHNNY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | JONES SR, JOSEPH, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | JONES SR, LEVELL, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | JONES SR, NICK, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | JONES SR, OTHO, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | JONES SR, RICKEY O, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | **US Mail (1st Class)** |
| 30094 | JONES SR, SAM H, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | **US Mail (1st Class)** |
| 30094 | JONES SR, SHEDRICK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JONES SR, THEODORE R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | JONES SR, WALTER L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | JONES SR., WALTER, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JONES, A D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, A J, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JONES, A T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, AARON L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, ABRAHAM, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JONES, ADA J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JONES, ADDIE B, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, ALAN W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, ALBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JONES, ALBERT B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, ALBERT C, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | JONES, ALBERT D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JONES, ALBERT J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, ALBERT L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JONES, ALBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, ALFRED, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | JONES, ALFRED, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | JONES, ALFREDA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JONES, ALICE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JONES, ALLEAN P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, ALLEN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, ALLENE P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JONES, ALLISON F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, ALONZO, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JONES, ALVIN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JONES, ALVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, ALVIN V, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JONES, ANDERSON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, ANDREW, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, ANDREW, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, ANDREW C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JONES, ANDREW L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, ANDREW L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, ANDY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, ANDZELL A, C/O LAW OFFICES OF PETER G ANGELOS, 5905 HARFORD RD, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 30094 | JONES, ANNIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, ANNIE M, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, ANNIE R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, ANNIE T, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JONES, ARNOLD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JONES, ARTHUR, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | JONES, ARTHUR, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, ARTHUR J, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | JONES, ASA, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JONES, AUSTIN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, AVERY, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JONES, B D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, BENJAMIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, BENJAMIN, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | JONES, BENNIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JONES, BENNIE C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, BENNIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, BENNIE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, BERLE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | JONES, BERNARD, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | JONES, BERNARD E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JONES, BERNARD L, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | JONES, BERT F, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JONES, BESSIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JONES, BETTY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JONES, BETTY L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, BETTYE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JONES, BIENVILLE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JONES, BILLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | JONES, BILLY F, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | **US Mail (1st Class)** |
| 30094 | JONES, BILLY F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | JONES, BILLY R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JONES, BILLY S, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | **US Mail (1st Class)** |
| 30094 | JONES, BILLY W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | JONES, BOB, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JONES, BOBBIE, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | JONES, BOBBY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | JONES, BOBBY, C/O MAPLES & LOMAX PA, MAPLES, F G, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | **US Mail (1st Class)** |
| 30094 | JONES, BOBBY D, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | JONES, BOBBY E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JONES, BOBBY E, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | JONES, BOBBY E, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | **US Mail (1st Class)** |
| 30094 | JONES, BOBBY F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JONES, BOBBY G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | JONES, BOBBY J, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | JONES, BOBBY L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | JONES, BOBBY R, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30094 | JONES, BONZELL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JONES, BOOKER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JONES, BOOKER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | JONES, BRADY M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | JONES, BRUCE M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JONES, BRYANT, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | JONES, BUFORD L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JONES, BYRON E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JONES, BYRON H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JONES, C L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | JONES, CALVIN M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JONES, CARL D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | JONES, CARL M, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JONES, CARL R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JONES, CARL R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JONES, CARL R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, CASEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, CATER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, CATHERINE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, CAUDELL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JONES, CEASER T, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JONES, CECIL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JONES, CECIL E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JONES, CECIL L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, CEGERS, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JONES, CHARLES, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | JONES, CHARLES, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | JONES, CHARLES, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JONES, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, CHARLES, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | JONES, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JONES, CHARLES A, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JONES, CHARLES D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JONES, CHARLES E, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JONES, CHARLES E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, CHARLES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, CHARLES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, CHARLES H, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, CHARLES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, CHARLES L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, CHARLES L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JONES, CHARLES M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JONES, CHARLES M, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | JONES, CHARLES P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, CHARLES R, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JONES, CHARLES R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, CHARLES S, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JONES, CHARLES W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JONES, CHARLES W, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | JONES, CHARLES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, CHARLES W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, CHARLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, CHARLIE E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JONES, CHERRY J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, CHESTER A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JONES, CHRISTINE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JONES, CLARENCE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, CLARENCE A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JONES, CLARENCE W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, CLARENCE W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JONES, CLAUD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JONES, CLAUDE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JONES, CLAUDE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JONES, CLAUDE E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, CLAY B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, CLEO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, CLEONZA, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | JONES, CLERRY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JONES, CLEVELAND, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JONES, CLIFFORD, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | JONES, CLIFTON, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JONES, CLINTON A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, CLYDE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, COLONEL A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JONES, CONIOU, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, CORA M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, CURTIS, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JONES, CURTIS, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | JONES, CURTIS E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | JONES, CURTIS N, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | **US Mail (1st Class)** |
| 30094 | JONES, CURTIS T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JONES, CYNTHIA M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JONES, DALE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JONES, DALLAS J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JONES, DANA D, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | JONES, DANIEL, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | JONES, DANIEL, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | JONES, DANIEL P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | JONES, DANIEL W, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | **US Mail (1st Class)** |
| 30094 | JONES, DANNY G, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | JONES, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JONES, DAVID, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | JONES, DAVID, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | JONES, DAVID, C/O NIX PATTERSON & ROACH, 205 LINDA DR, DAINGERFIELD, TX, 75638 | **US Mail (1st Class)** |
| 30094 | JONES, DAVID, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | JONES, DAVID, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | JONES, DAVID F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | JONES, DAVID M, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | JONES, DAVID R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | JONES, DELORES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | JONES, DENNIS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JONES, DENNIS L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | JONES, DERWENT D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JONES, DEWEY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JONES, DONAL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JONES, DONALD, C/O LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | **US Mail (1st Class)** |
| 30094 | JONES, DONALD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JONES, DONALD C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JONES, DONALD H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JONES, DONALD L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JONES, DONALD L, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | JONES, DONALD L, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | JONES, DONALD R, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | JONES, DONALD R, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JONES, DONALD R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JONES, DONNIE L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, DONNIE R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JONES, DONNIE R, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | JONES, DORIS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, DORIS P, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, DOROTHY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JONES, DOROTHY J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JONES, DOROTHY R, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | JONES, DOUGLAS C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, DOUGLAS T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JONES, DUANE A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JONES, DWAYNE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, DWIGHT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, DWIGHT E, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | JONES, EARL, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JONES, EARL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JONES, EARL A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, EARL L, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | JONES, EARL L, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | JONES, EARLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, EARNEL F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, EARNEST, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30094 | JONES, EARNEST, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JONES, ED H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, ED S, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JONES, EDDIE, C/O LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JONES, EDDIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JONES, EDDIE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, EDGAR, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JONES, EDWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, EDWARD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JONES, EDWARD, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, EDWARD, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | JONES, EDWARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JONES, EDWARD A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, EDWARD C, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | JONES, EDWARD E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, EDWARD F, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | JONES, EDWARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, EDWARD L, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | JONES, ELDON D, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JONES, ELIZABETH S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, ELVIN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, EMMA, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | JONES, EMMETT, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, EMMETT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, EMMITE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, ERMA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, ERMA S, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, ERNEST A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, ERVIN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, ESTELLE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, ESTON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, ETHEL L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JONES, EUGENE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, EUGENE, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JONES, EUGENE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, EUGENE F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, EUGENE H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JONES, EVELYN, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | JONES, EVIE L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, FANNIE B, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, FINN, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30094 | JONES, FLOSSIE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JONES, FLOYD, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JONES, FRANK, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | JONES, FRANK, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | JONES, FRANK, C/O THE GIBSON LAW FIRM, HEARD, CHASTITY, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JONES, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, FRANK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, FRANK E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, FRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, FREDDIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, FREDDIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JONES, FREDERICK L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, FREDRICK W, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | JONES, FREEMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, G W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, G W, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, GARLAND W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, GARRY L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JONES, GARY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JONES, GARY B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, GARY R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, GARY R, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | JONES, GENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, GENE A, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | JONES, GENELL, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, GENEVA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JONES, GEORGE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, GEORGE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, GEORGE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JONES, GEORGE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JONES, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, GEORGE A, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | JONES, GEORGE A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, GEORGE B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, GEORGE D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, GEORGE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, GEORGE H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, GEORGE J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, GEORGE P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, GEORGE R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, GEORGE W, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | JONES, GEORGE W, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | JONES, GEORGE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, GERALD G, C/O KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, DEPAOLIS, PETER C, 10300 EATON PLACE #200, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 30094 | JONES, GILBERT G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, GLENN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, GLENNA, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | JONES, GLORIA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JONES, GLORIA G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JONES, GORDON C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, GORDON J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, GORDON T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, GRACIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JONES, GRANT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, GRAYSON W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JONES, GREGORY H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, GROVER C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, HAMMIT, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JONES, HAMMIT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, HANDLEY, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JONES, HARDINESS, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JONES, HARLEY F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, HARMON H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JONES, HAROLD, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JONES, HAROLD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, HAROLD L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JONES, HAROLD R, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | JONES, HARREL C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, HARRISON B, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | JONES, HARRY E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, HARRY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, HARVEY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JONES, HARVEY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, HAZEL, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, HELEN F, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, HENRY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JONES, HENRY A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, HENRY L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JONES, HERBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, HERBERT B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JONES, HEROD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JONES, HEZEKIAH, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JONES, HILLERY, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JONES, HIRAM T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, HOLLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, HOLLIS, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JONES, HOMER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, HORACE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, HORACE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JONES, HORACE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JONES, HOWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, HOWARD, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | JONES, HOWARD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JONES, HOWARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, HOWARD T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, HUBERT, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, HUBERT A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JONES, IRA L, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | JONES, IRA L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JONES, IRA N, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, IRMA, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JONES, ISAAC P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, ISAH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, ISSAC, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, IVAN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JONES, IVAN S, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JONES, IVORY F, C/O PAUL D HENDERSON PC, HENDERSON, PAUL D, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | JONES, JACK, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | JONES, JACK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, JACK A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JONES, JAHOVAH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, JAMES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, JAMES, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | JONES, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, JAMES, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | JONES, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JONES, JAMES, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JONES, JAMES, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JONES, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JONES, JAMES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JONES, JAMES A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, JAMES A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JONES, JAMES B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JONES, JAMES B, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | JONES, JAMES C, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | JONES, JAMES C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JONES, JAMES D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JONES, JAMES D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, JAMES D, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JONES, JAMES E, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | JONES, JAMES E, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | JONES, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, JAMES F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, JAMES H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, JAMES H, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | JONES, JAMES H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, JAMES H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JONES, JAMES I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, JAMES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, JAMES L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, JAMES L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, JAMES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, JAMES M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, JAMES M, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | JONES, JAMES M, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | JONES, JAMES O, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | JONES, JAMES O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, JAMES P, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JONES, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, JAMES R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JONES, JAMES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, JAMES S, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JONES, JAMES W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JONES, JAMES W, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JONES, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, JENNIFER, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, JEROME, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JONES, JERRY D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, JERRY J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, JERRY W, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, JESSIE C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, JESSIE E, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | JONES, JESSIE J, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, JESSIE L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, JESSIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JONES, JESSIE R, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, JEWEL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, JIMMIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JONES, JIMMIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, JIMMY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, JIMMY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JONES, JIMMY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JONES, JOE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, JOE E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JONES, JOE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, JOE E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JONES, JOE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, JOE J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JONES, JOE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, JOE L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JONES, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JONES, JOHN C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, JOHN E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JONES, JOHN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, JOHN H, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JONES, JOHN H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, JOHN H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JONES, JOHN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JONES, JOHN H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, JOHN J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JONES, JOHN J, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | JONES, JOHN M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JONES, JOHN N, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JONES, JOHN P, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JONES, JOHN P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, JOHN P, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | JONES, JOHN P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JONES, JOHN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, JOHN T, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | JONES, JOHN T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, JOHN W, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | JONES, JOHN W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, JOHN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, JOHNNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, JOHNNIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JONES, JOHNNIE B, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JONES, JOHNNIE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, JOHNNY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JONES, JOHNNY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JONES, JOHNNY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, JOHNNY L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JONES, JONAH R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JONES, JOSEPH, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JONES, JOSEPH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, JOSEPH E, C/O KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, DEPAOLIS, PETER C, 10300 EATON PLACE #200, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 30094 | JONES, JOSEPH H, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | JONES, JOSEPH H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, JOSEPH HERRESSON, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JONES, JOSEPH J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JONES, JOSEPH T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JONES, JUDGE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, JULIA B, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JONES, JULIA M, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | JONES, K C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, KATHERINE B, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39404-4914 | US Mail (1st Class) |
| 30094 | JONES, KATHERINE J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JONES, KATHERINE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JONES, KENNETH, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | JONES, KENNETH, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | JONES, KENNETH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, KENNETH D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, KENNETH E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, KENNETH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, KENNETH K, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | JONES, KENNETH K, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | JONES, KENNETH L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, KENNETH M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JONES, KILE C, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | JONES, KILE C, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | JONES, L C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, L C, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, L C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JONES, L T, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JONES, LAMAR, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, LARRY, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | JONES, LARRY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, LARRY J, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | JONES, LARRY L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JONES, LARRY S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, LARRY W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, LAURENCE P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JONES, LAWRENCE E, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, LAWRENCE E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JONES, LEE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, LEE A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, LEE A, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, LEE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, LEE O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, LEE R, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JONES, LEE T, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JONES, LEE V, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | JONES, LELAND, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, LELL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, LEO, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | JONES, LEON, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | JONES, LEON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, LEON G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JONES, LEON P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, LEONARD C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JONES, LEONARD C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, LEONARD GRADY, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JONES, LEOTHUS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, LEROY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JONES, LEROY, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | JONES, LEROY, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, LEROY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, LESTER L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JONES, LESTER P, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JONES, LEWIS D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, LILLIAN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, LILLIAN L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, LINDA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JONES, LINK, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JONES, LLOYD, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, LLOYD E, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | JONES, LLOYD M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JONES, LONNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, LONNIE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | JONES, LONNIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JONES, LONNIE B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, LORENZO, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | JONES, LORENZO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, LOUIS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, LOUIS, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | JONES, LOUIS E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, LOUIS H, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, LUGENE, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | JONES, LUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, LUTHER, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JONES, LUTHER, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, M J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, MABRY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | JONES, MADRID, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, MAJOR, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JONES, MALCOLM S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, MALCOM R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, MARGARET C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JONES, MARIE K, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | JONES, MARION, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, MARION L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, MARION M, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | JONES, MARTIN D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, MARVIN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, MARY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, MARY B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, MARY E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JONES, MARY F, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, MARY H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JONES, MATTHEW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, MATTIE E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JONES, MATTIE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JONES, MATTIE M, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | JONES, MAURICE, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JONES, MAURICE, C/O CROWLEY DOUGLAS & NORMAN LLP, DOUGLAS, GLENN M, 1301 MCKINNEY ST STE 3500, HOUSTON, TX, 77010-3034 | US Mail (1st Class) |
| 30094 | JONES, MCKINLEY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, MELBOURNE C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JONES, MELFORD C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, MELVIN E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | JONES, MELVIN E, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JONES, MELVIN M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JONES, MICHAEL, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JONES, MICHAEL G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, MICHAEL H, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | JONES, MICKEY J, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | JONES, MILLARD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JONES, MILTON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, MILTON C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JONES, MINNIE L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, MITTIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JONES, MURKLE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, MURRAY G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, MURRAY L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JONES, NADELL A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, NANCY H, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JONES, NAOMI G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, NAPOLEAN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JONES, NATHAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, NATHAN W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, NATHANIEL, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JONES, NATHANIEL M, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

30094   JONES, NELSON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222    **US Mail (1st Class)**

30094   JONES, NOBLE E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308    **US Mail (1st Class)**

30094   JONES, NORMAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222    **US Mail (1st Class)**

30094   JONES, NORRIS, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111    **US Mail (1st Class)**

30094   JONES, NORRIS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201    **US Mail (1st Class)**

30094   JONES, NUBERT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222    **US Mail (1st Class)**

30094   JONES, O C, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702    **US Mail (1st Class)**

30094   JONES, OCIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222    **US Mail (1st Class)**

30094   JONES, ODESSA J, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232    **US Mail (1st Class)**

30094   JONES, ODIFFIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222    **US Mail (1st Class)**

30094   JONES, OLDEN, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701    **US Mail (1st Class)**

30094   JONES, OLEN M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201    **US Mail (1st Class)**

30094   JONES, OLLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486    **US Mail (1st Class)**

30094   JONES, OREON A, C/O JAMES D BURNS, P S, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087    **US Mail (1st Class)**

30094   JONES, ORVELLE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157    **US Mail (1st Class)**

30094   JONES, OSCAR, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222    **US Mail (1st Class)**

30094   JONES, OTIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486    **US Mail (1st Class)**

30094   JONES, OTTO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114    **US Mail (1st Class)**

30094   JONES, OVERY D, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156    **US Mail (1st Class)**

30094   JONES, OWEN A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281    **US Mail (1st Class)**

30094   JONES, OYETT O D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114    **US Mail (1st Class)**

30094   JONES, PAUL, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254    **US Mail (1st Class)**

30094   JONES, PAUL, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102    **US Mail (1st Class)**

30094   JONES, PAUL, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149    **US Mail (1st Class)**

30094   JONES, PAUL ALLEN, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125    **US Mail (1st Class)**

30094   JONES, PAUL C, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157    **US Mail (1st Class)**

30094   JONES, PAUL E, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310    **US Mail (1st Class)**

30094   JONES, PAUL S, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017    **US Mail (1st Class)**

30094   JONES, PERRY, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711    **US Mail (1st Class)**

30094   JONES, PERRY R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144    **US Mail (1st Class)**

30094   JONES, PETER S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201    **US Mail (1st Class)**

30094   JONES, PHILIP L, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655    **US Mail (1st Class)**

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JONES, PHILLIP, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JONES, PRINCE, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | JONES, RAIFORD, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | JONES, RALLIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, RALPH, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JONES, RANDY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JONES, RAY B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JONES, RAY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, RAY W, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JONES, RAYMOND, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JONES, RAYMOND, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JONES, RAYMOND, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JONES, RAYMOND E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, RAYMOND R, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | JONES, REX, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | JONES, REX D, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JONES, RHEUBEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, RICHARD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JONES, RICHARD, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JONES, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JONES, RICHARD A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JONES, RICHARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, RICHARD J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, RICHARD N, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JONES, RICHARD T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, RICHARD W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JONES, ROBERT, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, ROBERT, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JONES, ROBERT A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JONES, ROBERT A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, ROBERT A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JONES, ROBERT A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, ROBERT B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, ROBERT B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, ROBERT C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, ROBERT D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, ROBERT D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JONES, ROBERT E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JONES, ROBERT E, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | JONES, ROBERT E, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | JONES, ROBERT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, ROBERT F, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | JONES, ROBERT F, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, ROBERT F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, ROBERT G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, ROBERT G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, ROBERT H, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | JONES, ROBERT H, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | JONES, ROBERT H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JONES, ROBERT J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, ROBERT J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, ROBERT L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, ROBERT L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JONES, ROBERT L, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | JONES, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, ROBERT L, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JONES, ROBERT L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JONES, ROBERT M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, ROBERT M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JONES, ROBERT T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, ROBERT W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, ROBERT W, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JONES, ROBERT W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JONES, RODELL, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, RODNEY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, ROGER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, ROGER D, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | JONES, ROGER D, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JONES, ROLAND, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | JONES, ROLAND C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, ROLAND I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, ROLAND U, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, RONALD, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | JONES, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, RONALD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | JONES, RONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JONES, RONALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, RONALD T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, RONNIE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, ROOSEVELT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, ROOSEVELT, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | JONES, ROOSEVELT, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | JONES, ROOSEVELT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, ROSE M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, ROY, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JONES, ROY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JONES, ROY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, ROY H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, ROY W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, RUFUS L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, S M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, SADIE M, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JONES, SAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, SAM E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JONES, SAM L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JONES, SAMMIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, SAMUEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, SAMUEL D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, SANDRA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JONES, SANFORD R, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | JONES, SARA R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, SHIRLEY, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | JONES, SHIRLEY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JONES, SHIRLEY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, SHIRLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, SHIRLEY A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JONES, SIDNEY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JONES, SILAS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, SIMON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, SLOAN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, SONNY L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, SPENCER M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, STANFORD, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, STUART, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | JONES, SYDNEY L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, SYLVESTER, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | JONES, TERRY L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JONES, THOMAS, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | JONES, THOMAS, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JONES, THOMAS, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JONES, THOMAS A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, THOMAS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, THOMAS D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, THOMAS E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JONES, THOMAS G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, THOMAS J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JONES, THOMAS L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, THOMAS L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JONES, THOMAS W, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | JONES, THURMAN C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, TIMOTHY R, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | JONES, TIMOTHY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, TOM, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JONES, TOMMIE L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, TOMMY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, TOMMY A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, TOMMY L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JONES, TROY A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, TYREE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JONES, ULICE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, VALGENE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, VAN B, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JONES, VERGUL H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JONES, VERNON J, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | JONES, VERTINE M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JONES, W C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, W R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, W W, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | JONES, WALLACE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, WALLACE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, WALTER, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JONES, WALTER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, WALTER C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JONES, WALTER F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JONES, WALTER J, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | JONES, WALTER M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, WALTER M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, WALTER R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, WALTER R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JONES, WALTER T, C/O MOTLEY RICE LLC, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JONES, WALTON C, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JONES, WAYNE D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JONES, WAYNE S, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | JONES, WENDELL, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | JONES, WESLEY, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JONES, WESLEY E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JONES, WILBURN M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JONES, WILLARD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JONES, WILLARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JONES, WILLARD A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, WILLIAM, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | JONES, WILLIAM, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | JONES, WILLIAM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JONES, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JONES, WILLIAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, WILLIAM A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, WILLIAM A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, WILLIAM A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, WILLIAM B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JONES, WILLIAM B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, WILLIAM D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, WILLIAM D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, WILLIAM E, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | JONES, WILLIAM E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, WILLIAM E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JONES, WILLIAM F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JONES, WILLIAM F, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | JONES, WILLIAM H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JONES, WILLIAM H, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | JONES, WILLIAM H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONES, WILLIAM L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JONES, WILLIAM L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JONES, WILLIAM L, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIAM M, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIAM M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIAM O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIAM P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIAM R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIAM R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIAM T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIAM W, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIAM W, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIAM W, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIE, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIE, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIE C, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIE D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIE D, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIE J, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIE J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIE L, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIE T, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIE T, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | JONES, WILLIS, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JONES, WILLIS, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | JONES, WILLIS D, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JONES, WILLIS H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, WILMER M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JONES, WILTON W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JONES, WINSTON C, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JONES, XAVIER L, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | JONES, ZEBBIE C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JONES, ZEBEDEE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JONSSON, ALLEN, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | JOO, ERVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOOSTEN, RICHARD P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOPLIN, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JORDAN (ESTATE), JOSEPHUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JORDAN (ESTATE), NORMAN S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JORDAN (ESTATE), ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JORDAN II, ADOLPH, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JORDAN III, THOMAS J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JORDAN JR, EDDIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JORDAN JR, GEORGE, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | JORDAN JR, HERMAN L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JORDAN JR, HORACE L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JORDAN JR, JOSE A, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | JORDAN JR, JUDSON, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JORDAN JR, MERT, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JORDAN JR, MOSE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JORDAN JR, NORMAN R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JORDAN JR, ROBERT, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JORDAN JR, WALTER L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JORDAN SR, CHARLES W, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JORDAN SR, CHARLES W, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | JORDAN SR, DENSON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JORDAN SR, EUGENE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JORDAN SR, WILLIAM E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JORDAN, ADOLPH, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JORDAN, ALVIN E, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JORDAN, ANCE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JORDAN, ARDIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JORDAN, ARTHUR P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JORDAN, BARBARA A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JORDAN, BARBARA R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JORDAN, BEAUFORD L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JORDAN, BENNIE H, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JORDAN, BERNARD K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JORDAN, BILLIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JORDAN, BILLY, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | JORDAN, BILLY D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JORDAN, BILLY J, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | JORDAN, BOBBY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JORDAN, BRUCE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JORDAN, C B, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JORDAN, C L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JORDAN, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JORDAN, CHARLES A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JORDAN, CHARLES R, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JORDAN, CLARENCE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JORDAN, CLEOLA C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JORDAN, DANNY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JORDAN, DARTHIA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JORDAN, DAVID L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JORDAN, DONALD N, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JORDAN, EARLY H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JORDAN, EDGAR J, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JORDAN, EDWARD D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JORDAN, EDWARD E, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JORDAN, EDWARD H, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | JORDAN, EDWARD H, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | JORDAN, EDWARD S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JORDAN, ETHELDRED, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JORDAN, EUGENE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JORDAN, EVAN D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JORDAN, FLOREE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JORDAN, FRANCIS, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JORDAN, FRED, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JORDAN, GEORGE L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | JORDAN, GEORGE W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JORDAN, GREGORY C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JORDAN, HARRY C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JORDAN, HENRY C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JORDAN, HENRY G, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | JORDAN, HUGH E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JORDAN, INEZ, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JORDAN, IRVIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JORDAN, JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JORDAN, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JORDAN, JAMES C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JORDAN, JAMES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JORDAN, JAMES W, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | JORDAN, JEAN F, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JORDAN, JELETHA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JORDAN, JERRY T, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | JORDAN, JESSE E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JORDAN, JESUS, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL J, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | JORDAN, JOEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JORDAN, JOHN, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | JORDAN, JOHN, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | JORDAN, JOHN E, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JORDAN, JOHN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JORDAN, JOHN L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JORDAN, JOHNNIE R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JORDAN, JOHNNY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JORDAN, JOSEPH J, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | JORDAN, KATIE G, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JORDAN, KELCY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JORDAN, LAWRENCE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JORDAN, LEROY C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JORDAN, LOUIE F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JORDAN, LOUISE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JORDAN, LUCKY B, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JORDAN, LUTHER, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JORDAN, MANCE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JORDAN, MARY C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JORDAN, MELVIN H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JORDAN, MILDRED D, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JORDAN, MILTON, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JORDAN, NEHEMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JORDAN, OLEN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JORDAN, OLIVER E, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JORDAN, PAUL, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | JORDAN, RALPH B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JORDAN, RAY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | JORDAN, RAYMOND J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JORDAN, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JORDAN, ROBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JORDAN, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JORDAN, ROBERT E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JORDAN, ROBERT L, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | JORDAN, RONNIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JORDAN, ROOSEVELT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JORDAN, ROYCE G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JORDAN, RUBY J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JORDAN, SALLY L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JORDAN, SAMMY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JORDAN, SHOLE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | JORDAN, TED, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | JORDAN, TED J, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | JORDAN, THOMAS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JORDAN, TOMMIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | JORDAN, TRACY, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | JORDAN, TRACY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JORDAN, VETA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JORDAN, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JORDAN, WILLIAM C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JORDAN, WILLIAM W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JORDAN, WILLIE J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JORDAN, WILLIE P, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | JORDAN, WINFRED, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JORDEN, ALVA D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JORDON, GREGORY G, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | JORDON, JAMES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JORGENSEN, HALVOR C, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JORGENSEN, JESSIE D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JORGENSON, JAMES, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | JORGENSON, JOHN HOWARD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JORGENSON, WILLIAM, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JORSTAD, JACK R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JORSTAD, LEON, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JORY, HARRELL, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | JORY, JOHN, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | JOSE, DAVID L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JOSE, JOSEPH A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOSEPH (ESTATE), JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JOSEPH (ESTATE), JOHNNY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOSEPH JR, ADAM, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JOSEPH JR, ALEX E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOSEPH JR, JOE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOSEPH JR, JULIUS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOSEPH JR, MOSES, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOSEPH JR, ROSCOE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JOSEPH JR, WARREN, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOSEPH SR, ELMER H, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | JOSEPH SR, WILL E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JOSEPH SR., ROBERT H, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | JOSEPH, ALBERT, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOSEPH, ALBERT, C/O COADY LAW FIRM, COADY, EDWARD P, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30094 | JOSEPH, ALBERT J, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | JOSEPH, ARTHUR L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JOSEPH, CONSTANTINE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOSEPH, CURLEY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOSEPH, FRANKLIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOSEPH, GILBERT X, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOSEPH, HAROLD J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOSEPH, ISIAH, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JOSEPH, JANIS, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | JOSEPH, JOHN N, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JOSEPH, MARBRY C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JOSEPH, MARK L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOSEPH, MAX, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JOSEPH, MOTTIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOSEPH, PAUL A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JOSEPH, RENARD P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOSEPH, ROGER P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOSEPH, RONALD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOSEPH, ROSCOE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JOSEPH, SIDNEY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JOSEPH, SIMON, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | **US Mail (1st Class)** |
| 30094 | JOSEPH, WILL, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30094 | JOSEY, HARRIS B, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | JOSEY, HELEN W, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | JOSEY, RICHARD, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | JOSEY, RONNIE O, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | JOSEY, ZINA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | JOSHU, EDWARD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | JOSHUA, JAMES, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | JOSHUA, JAMES, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | JOSHUA, JAMES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JOSHUA, SIMPSON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | JOSHUA, ULION, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JOSIFOVSKI, DIMITRIJA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JOSLEYN, EARL W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | JOSLEYN, ODELL, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | JOSLEYN, WILLIAM R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | JOSLIN, HELEN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | JOSLIN, J W, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | JOSLIN, KENNETH H, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | JOSLIN, MARCOS G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | JOSLOWITZ, MARTIN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | JOSSELYN (EST), WALTER J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | JOST, NORBERT, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | **US Mail (1st Class)** |
| 30094 | JOUBERT SR, ADRY, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | JOUBERT, ARON, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | JOUBERT, LEON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JOUBERT, SIDNEY, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | JOUCKEN, WILLIAM R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | JOUDY, SANDRA, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | JOUETT, WALLACE, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JOUPPI, DENNIS W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JOURDAIN, ALVIN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOURNET, RAMSEY V, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JOVANOVICH, ANDY, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | JOVEL, ARMANDO, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | JOWDY, SAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOWELL, JOHN A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOWELL, WARREN C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JOWERS, BOBBY J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | JOWERS, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOY JR, HENRY G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JOY, ALLEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOY, DOUGLAS R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JOY, JOHN J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | JOY, LARRY A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JOY, TERRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOY, THOMAS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JOYAL, JOHN C, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | JOYCE (EST), JOHN K, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | JOYCE (ESTATE), THOMAS F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOYCE JR, BOBBY D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JOYCE JR, THOMAS F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOYCE, BERNARD W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOYCE, DENNIS, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | JOYCE, DENNIS P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOYCE, FESTUS, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | JOYCE, FRANCIS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JOYCE, GERALD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | JOYCE, HAMPTON L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOYCE, JEROME A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOYCE, JOHN J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | JOYCE, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOYCE, LYMAN B, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | JOYCE, MARTIN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JOYCE, MARTIN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOYCE, MICHAEL H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JOYCE, MICHAEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOYCE, OLIVER J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | JOYCE, ROBERT E, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | JOYCE, WILLIAM D, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | JOYCE, WILLIAM R, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | JOYNER SR, VICTOR, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JOYNER, DAVID L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JOYNER, HARRY E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOYNER, HENRY F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JOYNER, HERBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JOYNER, HOWARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOYNER, JAMES P, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | JOYNER, JOE T, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | JOYNER, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOYNER, VERMA, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JOYNER, WILLIAM, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | JOYNES (ESTATE), WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOYNES, WAYNE, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | JOYNOR, ARMOND O, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JOYVIES, WILLIAM T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JOZSA, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JOZWIAK, ALFRED S, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | JUAREZ (ESTATE), ANTONIO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JUAREZ JR, CRUZ, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JUAREZ, ANDRES, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30094 | JUAREZ, GEORGE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JUAREZ, GREGORIO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JUAREZ, SALVADOR Y, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JUAREZ, SILVESTRE Y, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JUAREZ, YSIDRO G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | JUART (ESTATE), EDWARD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JUBIC, FRANCIS, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | JUBIE, ANTHONY J, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | JUBITO, DAPHINE S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JUBY, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JUCHA (ESTATE), JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JUCHA, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JUCHNOWSKI, DENNIS C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JUDA JR, CYRIL C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JUDD JR, CLARENCE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JUDD, ALFRED W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JUDD, DONALD R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JUDD, ERVIN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JUDD, IRVIN W, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | JUDD, JOE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | JUDD, LORENZO, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | JUDD, ROBERT I, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JUDD, VERLON W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JUDD, WILLIAM, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | JUDD, WILLIAM E, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | JUDE (ESTATE), JAMES I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JUDE, RAYMOND, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | JUDGE, ARTHUR, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | JUDGE, ARTHUR, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JUDGE, EUGENE V, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | JUDGE, RODNEY B, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JUDGEWARE SR, ROBERT D, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | JUDIE, CECIL Z, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JUDKINS, BOLDEN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JUDKINS, CLEOPHUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JUDSON, STRATMON, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JUDY, MARTHA, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JUDY, WILLARD N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JUETT, ALBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JUETT, FREDERICK L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JUHAN, BARBARA J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JUHAN, LEON H, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JUHASZ, ARTHUR, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | JUKIC, ANTUN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JULIAN, BILL L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JULIAN, VINCENT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JULIEN JR, JOSEPH P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JULIEN, RHEAL J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JULIEN, RUSSELL W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JULKES JR, BERRY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JULSON, JOHN W, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | JULVEZAN, THEODORE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JUMBA, JOHN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | JUMPER, CLIFTON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JUMPER, THOMAS L, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | JUNCKER, ARNOLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JUNE, WILLIAM E, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | JUNEK, ELO J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JUNG, RICHARD J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JUNG, ROLF, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | JUNGSLAGER, EVERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JUNIOUS JR, THOMAS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JUNIUS, DONALD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JUNIUS, JOHN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | JUNK SR, WILLIAM P, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | JUNOT, ALBERT D, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JUNTA, PAUL P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JUNTUNEN, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JUNUIES, BOBBY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | JURAK, PAUL G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JURE, FRANCISCO, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | JURECKA, FRANK, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | JURESKI JR, LARRY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | JURGES, MARY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JURIGA, JOHN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JURKAITES, FRANK D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JURKOWSKI SR (EST), FABIAN J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | JURLS, O B, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JURY, FRANK L, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | JURY, RANDOLPH P, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | JURZYSTA, HEINRICH J, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | JUSINO (ESTATE), ISREAL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JUSTASON, RALPH E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JUSTESEN, INGAVARD, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | JUSTICE, BILLY, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | JUSTICE, CARL E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | JUSTICE, CARL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JUSTICE, CHARLES H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | JUSTICE, DEAN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JUSTICE, EARL, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | JUSTICE, EVELYN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | JUSTICE, FREDERICK W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JUSTICE, GARNET V, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JUSTICE, GERALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JUSTICE, HERBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | JUSTICE, HERSCHEL K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JUSTICE, HOMER W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JUSTICE, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | JUSTICE, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JUSTICE, MARGIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | JUSTICE, PRICY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JUSTICE, ROBERT E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | JUSTICE, ROBERT E, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | JUSTICE, ROBERT E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JUSTICE, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JUSTICE, ROSCOE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JUSTICE, TOMMY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JUSTICE, WILLIAM B, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | JUSTICE, WILLIAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JUSTICE, WILLIAM M, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | JUSTIS SR, HARVEY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JUSTISS, THOMAS, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | JUSTUS SR., THOMAS C, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | JUSTUS, DANIEL J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | JUSTUS, DON E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JUSTUS, VIOLET R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | JUTH JR, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | JUTH, BERNARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | JUTZ JR, JOHN C, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | JUTZ JR, JOHN C, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | JUUTILAINEN, HAROLD M, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | JUZBASICH (ESTATE), NIKOLA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAAHU, JOSEPH L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KAALE, DAVID, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KAARTO, ROGER G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAASA, MARY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KABADIAN, GEORGE K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KABAT, EDWARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KABAT, ROBERT E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KABAY, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KABAY, STEVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KABINIER (ESTATE), CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KACAVICH, BENEDICT J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | KACAVICH, MICHAEL J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | KACHMER, BERNARD P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KACHMER, JAMES G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KACHURKA, JOSEPH, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KACJOR, MICHAEL P, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KACKLEY, HARRIS K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KACSUR, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KACZ, ROBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KACZMARCZYK, STEPHEN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KACZMARCZYK, WALTER R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KACZMAREK, JOHN, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | KACZMAREK, KENNETH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KACZMAREK, WALTER T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KACZMARSKI, JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KACZOR, FRANCIS J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KACZOR, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KACZYNSKI, STANLEY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KADAS, PAUL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KADEN, ARTHUR D, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | KADER (ESTATE), ALVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KADERLI, MARLIN G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KADLE, RUSSELL A, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KADLEC, GEORGE J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KADLEC, HOWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KADLECEK, EUGENE A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KADLITZ, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KADLITZ, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KADNUCK, JOHN, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | KADORA, CHARLES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KADOW, R R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KADRI, RICKEY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KADRMAS, DORMAN E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KADRMAS, EUGENE, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | KADUK, VINCENT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KADUSKY, DON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KADUSKY, STEPHEN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAEDING, DONALD M, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | KAEHLER, ROBERT K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KAEINTZ, ROBERT F, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | KAEPPEL, RICHARD D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KAEPPLINGER, ROBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KAERCHER (ESTATE), KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAETTERHENRY, JAY A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KAFER, FRANK, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KAFER, JAMES B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KAFKA, GEORGE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KAFKA, LEON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAFKA, ROSE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KAGELS, ROBERT L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KAGENAAR, JOHN, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | KAGLE, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAHANEK, LODDY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KAHANEK, VERNON J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KAHEE, CLIFTON, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | KAHKOLA, ROBERT P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAHKONEN, ELDEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAHL (ESTATE), RICHARD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KAHL, RICHARD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAHL, WILLIAM L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KAHLA, CECIL W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KAHLE, BRUCE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KAHLER, FLOYD E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KAHLER, FRANCIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KAHLER, LYLE L E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KAHN, EWALD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAHN, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAHN, SHELDON R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAHNE, PAUL S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAHO, MAXINE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KAIDER, THOMAS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAIGLER JR, WILBUR B, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | KAIGLER SR, ROBERT, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KAIGLER, JOHN E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KAIGLER, LEO, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KAIN, BARRETT K, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KAINER, FRED, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KAINTZ, ROBERT B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAINZ (ESTATE), HERBERT P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAISER, ARTHUR P, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KAISER, BONITA, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KAISER, DAVID W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAISER, DOROTHY, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | KAISER, EWING E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAISER, FREDDIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KAISER, FREDERICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAISER, GENE A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KAISER, GERHARDT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KAISER, JAMES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KAISER, JEROME C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAISER, MARLOW, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KAISER, MICHAEL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KAISER, OCIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAISER, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAISHIAN, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KAJETANOWICZ, RICHARD R, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | KAJTAR, STEVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAKABAKER, ERWIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAKAREKA, EDMUND, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KAKASCIK SR, THOMAS F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KAKOL, RAYMOND J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KALA, JOSEPH L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KALAFARSKI, MICHAEL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KALAJIAN, MICHAEL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KALASANCKAS, VICTOR N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KALASKY (ESTATE), CHARLES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KALB, RICHARD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KALB, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KALBASKY, EUGENE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KALBFLIESCH, GEORGE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KALDAHL, ARNE H, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KALDAHL, DONALD, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | KALDAHL, KIM, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KALDEM, WILLIAM, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KALE, ULRICH H, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | KALEDAS, ALLAN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KALEFF, BEN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KALEN, VINCENT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KALENZA, MARGIE G, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KALER, JAMES O, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | KALFAS, JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KALIE, EMERICK J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KALINA, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KALINICH, GEORGE, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | KALINOFF, STEVE, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | KALINOSKI, RICHARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KALINOWSKI SR, CLIFFORD F, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KALINOWSKI, KARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KALINOWSKY, HENRY, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KALIS, MICHAEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KALIS, ROBERT A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KALISCAK, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KALISCHAK, THEODORE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KALISCHKO, DANIEL R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KALISH, EDWARD, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | KALISIEWICZ, JOSEPH, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | KALISTA, GEORGE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KALIXZ, EDWARD, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | KALK, CORNELIUS, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KALLAHER JR, WILLIAM P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KALLAHER SR, WILLIAM P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KALLIO, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KALLIOINEN, LESLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KALLNER, CHARLES M, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | KALLOS, JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KALMAN, CAROLYN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KALMAN, JULIE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KALMS, RUSSELL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KALOKITUS, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KALOSKY (ESTATE), FRANK D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KALOSKY (ESTATE), STEVE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KALSTEIN, FREDERICK W, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | KALUZA, JERRY G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KAMADULSKI, LAWRENCE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | KAMARATA, GEORGE J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KAMBOURES SR, MIKE C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KAMBOURIS, GEORGE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAMEN, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAMENS, JOHN F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KAMENSKY, JOHN T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAMER, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAMINCHAK, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAMINSKAS, DANIEL, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KAMINSKI (ESTATE), HENRY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAMINSKI, EDWARD P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KAMINSKI, HENRY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAMINSKI, JIMMIE E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KAMINSKI, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAMINSKI, JOHN T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KAMINSKI, JOSEPH F, C/O MICHAEL B SERLING PC, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | KAMINSKI, RONALD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KAMMER, ROBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KAMMER, RUSSELL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAMMERMAN, HERMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAMMERMAN, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAMMES JR, HAROLD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KAMOSKY, ALBERT, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | KAMP, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAMPA, EDWARD V, C/O SIEBEN POLK LAVERDIERE & DUSICH, LAVERDIERE, RICHARD A, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KAMPE, RAYMOND R, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | KAMPIAN, ROBERT, C/O KELLEY & FERRARO LLP, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAMPPI, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KANA (ESTATE), JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KANA, JEROME A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KANAK, EUGENE, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | KANAR, ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KANASKIE, DONALD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KANAUSS JR, WILLIAM, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KANAUSS, WILLIAM H, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KANAVY, JOSEPH, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KANDEL, PAUL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KANDRA, JOSEPH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KANDRACH JR, PETE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KANE, CHARLES J, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KANE, DANIEL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KANE, DENNIS J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KANE, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KANE, JAMES T, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KANE, JANICE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KANE, JOHN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KANE, PATRICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KANE, PAUL, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KANE, PETER M, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KANE, ROBERT J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KANE, THOMAS, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | KANE, WILLIAM, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | KANERVA, GERALD M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KANESHIRO, EDWARD A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KANFOUSH, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KANGAS, CARL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KANGES, JEROME A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KANIA, RICHARD, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KANIA, WALTER J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KANIESKI, STAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KANIO (ESTATE), FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KANIPE JR, FRED, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KANIPE, FRANCES I, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KANNALEY, EDWARD, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | KANNAN SR, HARRY F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KANODE, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KANOUFF, GEORGE, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KANOUFF, RICHARD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KANOVICH, ALPHONSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KANTER, MERLEN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KANTNER (ESTATE), MELVIN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KANTOR, CARL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KANTWOSKI, JOHN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KAPELAN, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAPERAK, PAUL, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KAPES, WILLARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAPLAN (ESTATE), HOWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAPLAN, MELVIN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KAPLAN, STEVEN S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAPPEL, LAURENCE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KAPPOS, HALAMBOS, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | KAPRALY, MICHAEL, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | KARABIN, ALFRED, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KARABOGIAS, NONDAS, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | KARADIN, GEORGE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARAGIANNIDES, GUS S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KARAKOZIS, JOHN, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KARAL, JACK, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | KARALEFTHERES, ANGELO G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KARANGELEN, SHIRLEY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KARANOVICH, FRED A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARANOVICH, ROBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KARANOVICH, STEPHEN, C/O KELLEY & FERRARO LLP, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARANTANES, NICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARAS, GEORGE, C/O KELLEY & FERRARO LLP, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARAS, MICHAEL E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KARAS, RUDY, C/O KELLEY & FERRARO LLP, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARASE, WALTER, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | KARASH, HOWARD N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARAVITES, THOMAS J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KARBER, MERLE M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KARCH, LEROY P, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KARCHER JR, HARRY O, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KARCHER, STANLEY J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KARCHUT, STEVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARDAS, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARDOS, ERNEST, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KARDOULIAS (ESTATE), GEORGE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARDOULIAS, JAMES, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KARDOVICH, CONSTANTINE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KARGE, DONALD N, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KARGLE, WILLIAM M, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KARIN, NICHOLAS P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KARKKAINEN, VEIKKO, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | KARKO, DOROTHY M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KARL, EUGENE, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KARL, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARL, GERHARD, C/O KELLEY & FERRARO LLP, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARL, JAMES A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KARL, ROBERT F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KARLAZA, JOHN, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KARLBON, EDWIN, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | KARLE, DANIEL T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARLEN, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARLIN, JAMES, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | KARLINSEY, KEVIN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARLOVIC (ESTATE), ROBERT P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARLOVIC, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARLSSON, ANDERS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KARN II, ROBERT W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KARN, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARNA, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARNES (ESTATE), ROBERT D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARNES, HOMER, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KARNES, RALPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARNIEWSKI, JAMES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARNO, RICHARD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARNOPP JR, WALTER H, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KARNOPP, GERALD W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KARNOVAL, STEPHEN, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KARNS, EARL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARNS, TED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAROFTIS, MANOLIS M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KAROL, STEPHEN, C/O MICHAEL B SERLING PC, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | KARONAS, STEVE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KARONIKA, TONY V, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

| 30094 | KAROUL, GLEN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KARP, THADDEUS, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | KARPINSKI, BRENT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARPINSKI, JOHN, C/O KELLEY & FERRARO LLP, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARPINSKI, MIKOLAY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARPOWICZ, ANTHONY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | KARR JR, BURGESS M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KARR JR, SAM W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KARR, HORACE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KARR, JOSEPH C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KARR, WILLIAM S, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | KARREN, LAVERE D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KARRES, RICHARD, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KARRICK, THOMAS W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KARRIKER JR, LARRY G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KARRIMAN, WILLIAM, C/O KELLEY & FERRARO LLP, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARSCHNER, EMMA R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KARSCHNIK, CAROL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARSHNER (ESTATE), JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARSNAK, GEORGE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARST, JOSEPH P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARWOWSKI, CHESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KARY, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KASABULA, JOSEPH J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KASCH, BERNELL W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KASCHAK, CHESTER M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KASCHALK, FRANCIS, C/O KELLEY & FERRARO LLP, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KASCIK, ROBERT, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | KASCSAK, DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KASE, ROBERT, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KASEK (ESTATE), CHARLES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KASEM, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KASEMAN, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KASEMEYER, KENNETH, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KASER, GLENN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KASER, MAYWOOD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KASEY, JOE, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KASH, KARL, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | KASHINSKI, MICHAEL J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KASHNIER, RALPH, C/O KELLEY & FERRARO LLP, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KASICA, GENE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KASICH, MARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KASIK, WARREN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KASKESKI, RICHARD P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KASOVICH, THEODORE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KASPAR, GEORGE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KASPAREK JR, WILLIAM P, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KASPAREK, OLDRICK C, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | KASPER, ANTHONY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KASPER, JOHN, C/O KELLEY & FERRARO LLP, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KASPER, JOHN R, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | KASPER, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KASPER, SAMUEL, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | KASPERSKI, LEONARD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KASPRAK (ESTATE), EDMUND J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KASPROWSKI JR, RICHARD, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KASPROWSKI SR, RICHARD, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KASPRZAK, CHESTER, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KASPRZAK, PETE W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KASPRZAK, RICHARD, C/O KELLEY & FERRARO LLP, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KASS, ELDRIDGE M, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | KASS, THEODORE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KAST, CHARLES F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KAST, IVEDELL, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KAST, MARJORIE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KASTELEC, ALBERT, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KASTEN, WALLACE H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KASTOR, JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KASUBJAK, MICHAEL A, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | KASUN, DONALD P, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KASUN, EDNA, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KASUN, RONALD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KASUN, STEPHEN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KASUNIC, RON, C/O KELLEY & FERRARO LLP, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KASUNICH, STEPHEN, C/O KELLEY & FERRARO LLP, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KASZA, JOHN J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KATARINCIC (ESTATE), EMIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KATARZY, WALTER M, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | KATCHMAR, MIKE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KATCHMER, GRACE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KATEKOVICH, JOHN P, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KATENBRINK, GILBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KATES JR, ALCY, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KATHALYNAS, EDWARD, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KATICH (ESTATE), PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KATICH (ESTATE), STANLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KATKA, RICHARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KATOUNAS, PANAGIOTIS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KATRENCIK, RUDOLPH A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KATROS, STEVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KATSANOS, STEPHEN D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KATSARAS JR, PETER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KATTALIA, ELI, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KATTAWAR, WALLACE B, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KATTERSON, LYMAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KATULA (ESTATE), GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KATULA, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KATZ, GEORGE, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | KATZ, HAROLD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KATZ, MAURICE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KATZER, VICTOR, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KATZER, VICTOR, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KATZMAREK, JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAUCHICK, JOSEPH, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | KAUFFER, BILLY G, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KAUFFMAN, CHARLES, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KAUFFMAN, JERRY R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KAUFFMAN, RANDY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAUFMAN (ESTATE), FLOYD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAUFMAN, AARON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAUFMAN, CHARLES, C/O KELLEY & FERRARO LLP, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAUFMAN, CONRAD A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KAUFMAN, DOROTHY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KAUFMAN, HARRIET, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KAUFMAN, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAUFMAN, JOHN H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KAUFMAN, JOHN W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KAUFMAN, MAX, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KAUFMAN, ROBERT A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KAUFMANN, CHARLES, C/O CASCINO VAUGHAN LAW OFFICES, 220 SOUTH ASHLAND, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 30094 | KAUL, EDMUND, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | KAUNITZ, RANDOLPH, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KAURANEN, MELVIN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAURANEN, RUDOLPH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAUSE, ADELBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAUSEK, EDWARD A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KAUTERMAN, JOSEPH, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KAUTERMAN, JOSEPH, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KAUTZ, CHARLES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KAUTZ, MORRIS B, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KAUTZ, NORMAN L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KAUTZ, RONALD W, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | KAUTZER JR, ALEXANDER R, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KAUZER, JOHN G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KAVA, LOUIS G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAVALESKY, CHARLES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KAVANAUGH, EDWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KAVANAUGH, HOWARD C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KAVANAUGH, RAYMOND, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KAVITY, RICHARD, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | KAVULICH, JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAWALSKE, WILLIAM J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KAWAS, PEDRO G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KAWKA, TED F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAY III, CECIL, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | KAY, ARCHIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KAY, BUFORD A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KAY, DANIEL R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KAY, DAVID R, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | KAY, DONALD R, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | KAY, EUGENE P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAY, HOWARD L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KAY, JAMES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KAY, JAMES M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KAY, LUTHER, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KAY, ORILE JC, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KAY, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAY, SAMUEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KAY, TED, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KAY, VON C, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | KAYE, EDWARD R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KAYE, RICHARD, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | KAYE, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KAYHS, EDWIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAYLOR, PAUL L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KAYLOR, RAY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAYLOR, STEVEN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAYLOR, WALTER O, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | KAYS, HARRY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAYS, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAYS, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAYSER, ALLEN C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KAYSER, EDGAR, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | KAYTAR, ANDREW, C/O KELLEY & FERRARO LLP, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAYWOOD SR, HARRISON, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | KAZEE, OSCAR V, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KAZER, IRVING, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KAZMERSKI SR, DANIEL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KAZMIERSKI, VICTOR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KAZMIR SR, MILTON H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KAZOR, ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEA, AGNES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEA, MINNIE L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KEALEY, JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KEANE JR, JOHN J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | KEANE SR, ROBERT G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KEANE, JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KEANE, MARTY, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | KEANE, MICHAEL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KEANE, PATRICK, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | KEANE, PATRICK G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KEANE, THOMAS M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KEANNE, FRANCIS P, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | KEAR, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KEARLEY, BARRA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | KEARNEY SR, STEVE J, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | KEARNEY, ANN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KEARNEY, DANIEL L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KEARNEY, DUANE F, C/O JAMES D BURNS, P S, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | **US Mail (1st Class)** |
| 30094 | KEARNEY, JAMES C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KEARNEY, JAMES F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KEARNEY, JOHN R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KEARNEY, NANCY, C/O LAW OFFC CHRISTOPHER GRELL, NIKI ARCIA, 360 22ND ST STE 320, OAKLAND, CA, 94612 | **US Mail (1st Class)** |
| 30094 | KEARNS (ESTATE), JAMES K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KEARNS SR, EMORY G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KEARNS, GERALD F, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | KEARNS, GUY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KEARNS, JAMES R, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | KEARNS, JOHN E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KEARNS, RONNIE L, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | KEARNS, THOMAS, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | KEASEY, ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KEASLER, JERRY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | KEATHLEY (ESTATE), KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KEATHLEY, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KEATING (EST), RICHARD J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KEATING, NEIL O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KEATING, PATRICK FINLEY, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | KEATING, RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEATING, ROBERT Q, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KEATING, WAYNE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | KEATING, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEATON, CALVIN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEATON, DONALD P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEATON, JIMMIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEATON, LARRY N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEATOR, GARY C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KEATTS, BILLY J, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KEAVENEY, JOHN M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KEBLISH, DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEC, ROBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KECHKES, GEORGE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KECK (ESTATE), WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KECK, BOBBY, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | KECK, DONALD L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KECK, GARRY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KECK, GEORGE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KECK, MARY H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KECK, PATRICIA, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | KECK, PATRICK L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KEDDY, EARL C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KEDROWSKI, DAVID J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KEE SR, ADAM, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KEE, JIMMIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEEBAUGH JR, CLOYD A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KEEBLE, THOMAS R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KEEBLER, JERRY H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KEEBLER, JESSE, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | KEEBLER, WILLIAM, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KEEDY, GEORGE G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KEEF, HERMAN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KEEFE, ARTHUR, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | KEEFE, DENNIS, C/O RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | US Mail (1st Class) |
| 30094 | KEEFE, JAMES F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KEEFE, JOSEPH J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KEEFE, TIMOTHY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEEFE, WILLIAM P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEEFER JR, WOODROW W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KEEFER, CALVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEEFER, RAYMOND, C/O KELLEY & FERRARO LLP, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEEFER, WARREN, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | KEEFER, WILLARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEEFER, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KEEFER, WILLIAM F, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | KEEFNER, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEEGAN JR, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KEEGAN, FREDERICK, C/O WHYLAND, CHRISTOPHER, 4500 BRICKYARD FALLS RD, MANLIUS, NY, 13104 | US Mail (1st Class) |
| 30094 | KEEGAN, GEORGE F, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | KEEGAN, MARY G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KEEHN, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEEL (ESTATE), RICHARD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEEL, AVIS L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KEEL, JAMES A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KEEL, JOHN H, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KEEL, JOHN S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KEEL, RAYMOND J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KEELAN, FRANK A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KEELE, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KEELE, GERALD J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KEELE, HAROLD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KEELEN, OMER J, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | KEELEN, ORVILLE E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KEELER, CHARLIE I, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KEELER, ELMER, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KEELER, EUGENE P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KEELER, JACK R, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | KEELER, ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEELER, WARREN J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KEELER, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KEELEY SR, RONALD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KEELEY, JAMES, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KEELEY, JAMES F, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KEELING JR, OTTO, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | KEELING, CARL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KEELS, HENRY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEEN (D), CURTIS, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KEEN JR, JESSIE J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KEEN, BENNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEEN, BILL G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KEEN, DOROTHY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KEEN, DOROTHY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KEEN, DOROTHY B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KEEN, ELBY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEEN, JAMES, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KEEN, LONZELL R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KEEN, MABLE B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KEEN, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEEN, ROBERT W, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | KEEN, STEVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEENAN, CHARLES, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KEENAN, DARRELL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEENAN, DAVID F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KEENAN, EDWARD, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | KEENAN, ELIZABETH, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KEENAN, FRANK, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KEENAN, GERARD, C/O KELLEY & FERRARO LLP, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEENAN, JOHN, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | KEENAN, JOSEPH G, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KEENAN, LEE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KEENAN, MARVIN, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | KEENAN, PATRICK, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KEENAN, PETER J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KEENAN, WILLIAM, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | KEENE, CLEMENT, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | KEENE, DALE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KEENE, GILBERT, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | KEENE, JOHN R, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | KEENE, MARY V, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KEENE, SAMMY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KEENER, D R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEENER, DOROTHY D, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KEENER, EZRA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEENER, FREDDY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KEENER, FREDDY, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | KEENER, HENRY B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KEENER, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEENER, JEROLD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEENER, JUNIOR D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEENER, KENNETH, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KEENER, PAUL E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KEENER, PAUL K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KEENER, ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KEENER, SYLVIA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEENEY, FRANKLIN D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KEENEY, JACK, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KEENEY, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KEENEY, JAMES R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KEENEY, STANLEY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KEENUM, WELDON G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KEEPERS, LAWRENCE A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KEERANS, EARNEST W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KEERD, LAWRENCE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KEES, CHRISTINE R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KEES, FLOYD M, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KEES, JAMES R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KEESE, HERMAN, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KEESECKER SR, RALPH M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KEESEY, JACK, C/O KELLEY & FERRARO LLP, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEESLING, CORBET O, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KEETER, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEETH, JUSTIN W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KEETON, CHARLES, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KEETON, CHESTER, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | KEETON, FRANCES M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KEETON, HERSHEL K, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KEETON, JAMES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KEETON, JAMES D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KEETON, VESTER, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | KEETS, GAYLORD, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | KEEVER, DEAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEEVIL, LARRY D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KEFFELER, DUANE D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KEFFER (ESTATE), ROBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEFFER, EARL, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KEFFER, EARNEST, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | KEFFER, RICHARD, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | KEFFER, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KEFFER, ROBERT E, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | KEGARISE, DONALD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEGLER, ROBERT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KEGLEY, OSCAR A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KEGLEY, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEHOE, JOSEPH, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KEHOE, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEHOE, WILLIAM T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEHR JR (EST), CHARLES F, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | KEHR, BARBARA M, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | KEHRER, RALPH, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KEHRER, ROBERT P, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KEIFER, TERRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEIFFER, CARSON J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEIFFER, PAUL, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | KEIFFER, RICHARD B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KEIGANS, THOMAS, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KEIGLEY, ROBERT J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KEILBACH, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KEILMAN, LEONARD R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KEIM, DEWEY L, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | KEINER, RONALD A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KEIPER (ESTATE), JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEIPER (ESTATE), JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEIPER, CHARLES W, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KEIPER, CHARLES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEIPER, DAVID E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KEIPER, RUSSELL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KEIRNAN, DON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEISCH, JOSEPH R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KEISCOME, RAYMOND R, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | KEISER, HENRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEISER, RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEISER, WILLIAM S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEISLER, CHARLES H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KEISLING, BERNARD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEITEL, JACK A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KEITH (ESTATE), HARRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEITH III, WILLIAM H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KEITH SR, ARTHUR T, C/O LEVY PHILLIPS & KONIGSBERG, KOMITOR, ROBERT I, 800 3RD AVE 13TH FL, NEW YORK, NY, 10022-7649 | US Mail (1st Class) |
| 30094 | KEITH, ANNIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KEITH, CARL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEITH, CHARLES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KEITH, DONALD M, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KEITH, EASHMON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KEITH, EDWARD S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KEITH, FLOYD D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KEITH, FRANCES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KEITH, FRANKLIN D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KEITH, FREDERICK M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KEITH, GARY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEITH, HAROLD L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | KEITH, JACK A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KEITH, JACK G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KEITH, JACKY L, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | KEITH, JAMES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KEITH, JAMES P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEITH, JIMMIE R, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KEITH, JIMMY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KEITH, NANCY C, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | KEITH, RALPH H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEITH, RICHARD L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KEITH, ROBERT A, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | KEITH, SYLVEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEITH, TIMOTHY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KEITH, WILLIAM, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KEITH, WILLIAM K, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KEITHLEY, CLOYD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KEITHLEY, JOE D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KEITHLEY, WILLIAM O, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KEJAS, VLADIMIR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEKERIS, ARTHUR, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KELBERLAU, LYLE D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KELDER, CLEON L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KELDER, CORNIE R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KELEMAN (ESTATE), DANIEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELEMAN, BERTON P, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | KELEMANIK, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELESIDIS, NICHOLAS G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELHOFFER, NEWTON M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KELKER SR, DEJUAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELKER, ERNEST W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELKER, JOHN H, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KELL, GARY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KELL, KARL N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLAM, CONCILO C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLAR (ESTATE), LEROY F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLAR, BILLY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KELLAR, HAROLD M, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | KELLAR, HARRY, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KELLAR, ROBERT H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KELLAR, RUTH S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KELLEBREW, DALLAS R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | KELLEHER, CHARLES R, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | KELLEHER, JOHN W, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | KELLEHER, STEPHEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KELLEHER, STEPHEN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KELLEHER, WILLIAM D, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | KELLENBERGER, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KELLER JR, MILLARD W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KELLER JR, RAYMOND P, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | KELLER SR, JEROME P, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | KELLER, ARVINE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KELLER, BENNY L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | KELLER, BERNARD, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | KELLER, BRIAN, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | KELLER, CARL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | KELLER, CHARLES E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | KELLER, CHARLES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KELLER, EDDIE L, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | **US Mail (1st Class)** |
| 30094 | KELLER, ELBERT L, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | KELLER, ELIZABETH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | KELLER, GARY D, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | KELLER, GAYLE E, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 30094 | KELLER, GEORGE D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KELLER, JAMES L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | KELLER, JAMES M, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | KELLER, JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KELLER, JOSEPH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KELLER, KENDALL O, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KELLER, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KELLER, KENNETH W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KELLER, LARRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLER, LENNIS, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KELLER, NORBERT C, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | KELLER, PAUL B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLER, PETER, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KELLER, RICHARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLER, THOMAS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KELLER, WALTER J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KELLER, WILBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KELLERMAN, GEORGE F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLETT, GEORGE E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KELLETT, RAYMOND W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KELLEY (DECEASED), ALLAN L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KELLEY (ESTATE), DONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLEY (ESTATE), HAROLD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLEY (ESTATE), JACK E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLEY (ESTATE), M C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLEY (ESTATE), RUSSELL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLEY JR, E. T, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KELLEY JR, JOHN T, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | KELLEY SR (EST), DAVID H, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | KELLEY SR, ALFRED, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | KELLEY SR, GARLIN, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KELLEY SR, JEWEL C, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KELLEY SR, LOMER E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KELLEY SR, RICHARD P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KELLEY, ALBERT O, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KELLEY, ALLEN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KELLEY, ALONZO M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KELLEY, ALTON, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | KELLEY, ALTON C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KELLEY, AMBROSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KELLEY, ANNETTA L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KELLEY, ARLEEN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KELLEY, BILLY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KELLEY, CECIL L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KELLEY, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KELLEY, CHARLES E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KELLEY, CLYDE B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KELLEY, DANIEL H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KELLEY, DAVID L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KELLEY, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLEY, DWIGHT, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KELLEY, FERMON, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KELLEY, FRANK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KELLEY, FRANKLIN L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KELLEY, GARLIN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KELLEY, GEORGE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KELLEY, GRADY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KELLEY, HARMON A, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | KELLEY, HAROLD, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KELLEY, HAROLD R, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KELLEY, HARRY M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KELLEY, HOWARD B, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KELLEY, HURSHEL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KELLEY, ISOM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLEY, J B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KELLEY, JACK, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KELLEY, JACK E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLEY, JAMES A, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | KELLEY, JAMES E, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KELLEY, JAMES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KELLEY, JAMES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KELLEY, JAMES R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KELLEY, JAMES T, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KELLEY, JIMMY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | KELLEY, JOE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KELLEY, JOE R, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30094 | KELLEY, JOHN D, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | KELLEY, JOHN E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | KELLEY, JOHN J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | KELLEY, JOHNIE L, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | KELLEY, KEITH A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | KELLEY, LARRY A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | KELLEY, LARRY L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | KELLEY, LEE P, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | KELLEY, LENARD C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | KELLEY, LESTER C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | KELLEY, MAURICE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KELLEY, MICHAEL P, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KELLEY, NEIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KELLEY, NICHOLAS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | KELLEY, OLLIE L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KELLEY, ORRAN E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KELLEY, ORVIL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | KELLEY, OSCAR, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | KELLEY, OWEN H, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | KELLEY, RICHARD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KELLEY, RICHARD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KELLEY, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KELLEY, RICHARD N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KELLEY, ROBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | KELLEY, ROBERT E, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | KELLEY, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KELLEY, ROBERT L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | KELLEY, RONALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KELLEY, RONALD L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KELLEY, ROSCOE, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | KELLEY, RUSSELL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLEY, STEPHEN J, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | KELLEY, THOMAS M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KELLEY, TRAVIS D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KELLEY, TRUMAN, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KELLEY, WALLACE D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KELLEY, WALTER, C/O RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | US Mail (1st Class) |
| 30094 | KELLEY, WAYNE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KELLEY, WAYNE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KELLEY, WILBUR, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KELLEY, WILLIAM F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KELLEY, WILLIAM O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KELLEY, WILLIAM R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | KELLEY, WILLIAM T, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | KELLEY, WOODROW L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLIE SR, JESSE A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KELLIE, WILLIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLIS, EDSEL C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KELLISON, ALLAN J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KELLISON, LARRY F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLISON, LOREN H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KELLNER, JOSEPH, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | KELLNER, LLOYD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KELLOGG, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLOGG, JEWEL, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KELLOGG, PAUL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KELLOGG, STANLEY, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | KELLOM, BILLY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KELLOW, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLUM, JEROME, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KELLUM, ROBERT, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KELLY (EST), GEORGE V, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | KELLY (EST), JAMES G, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | KELLY (ESTATE), ECHOEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLY III, JOHN L, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | KELLY JR, ABNER E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KELLY JR, CHARLES C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KELLY JR, EMANUEL J, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL J, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | KELLY JR, FRANCIS A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KELLY JR, JIMMY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KELLY JR, JOHN C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KELLY JR, WILLIAM A, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | KELLY SR, JAMES A, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KELLY SR, JOHN E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KELLY SR, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KELLY SR., JOHN J, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | KELLY SR., JOHN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KELLY, ADOLPH, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | KELLY, ALFRED, C/O KELLEY & FERRARO LLP, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLY, ALVANCE, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | KELLY, ALVANCE, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | KELLY, ANNIE P, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KELLY, ARTHUR E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KELLY, ATTUCKS, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KELLY, BENJAMIN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KELLY, BERNARD P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLY, BILLY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KELLY, BILLY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KELLY, BLONDEAN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KELLY, BOBBY E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KELLY, BOBBY J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KELLY, BOBBY J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KELLY, BRIAN, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | KELLY, BRIAN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KELLY, BYRON S, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KELLY, CHANSLEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLY, CHARLES, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KELLY, CHARLES B, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | KELLY, CHARLES J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KELLY, CHARLES R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KELLY, CHARLES R, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | KELLY, CHRIS H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLY, CHRISTOPHER G, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | KELLY, COLIN P, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KELLY, DANIEL C, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KELLY, DAVID, C/O KELLEY & FERRARO LLP, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLY, DAVID, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KELLY, DENNIS, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | KELLY, DEWEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLY, DONALD, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KELLY, DONALD C, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | KELLY, DONALD R, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | KELLY, DORIS R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KELLY, DOROTHY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KELLY, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLY, EDWARD C, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KELLY, EDWARD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KELLY, ELIZABETH, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | KELLY, ERNEST, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KELLY, EUGENE F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KELLY, FRANK, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | KELLY, FRANK W, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | KELLY, FREDDIE L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KELLY, FREDERICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLY, GARY, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KELLY, GEORGE, C/O KELLEY & FERRARO LLP, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KELLY, GEORGE R, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | KELLY, GERALD E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | KELLY, GREGORY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KELLY, HURSHELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KELLY, IMOGENE P, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | KELLY, ISSAC D, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | KELLY, JAMES, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | KELLY, JAMES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | KELLY, JAMES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KELLY, JAMES, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | **US Mail (1st Class)** |
| 30094 | KELLY, JAMES, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | **US Mail (1st Class)** |
| 30094 | KELLY, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KELLY, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KELLY, JAMES J, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | KELLY, JAMES L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KELLY, JAMES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KELLY, JESSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KELLY, JIMMY E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | KELLY, JOE C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | KELLY, JOHN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | KELLY, JOHN A, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | KELLY, JOHN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KELLY, JOHN C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KELLY, JOHN E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KELLY, JOHN W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KELLY, JOHNNIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | KELLY, JOSEPH, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | KELLY, JOSEPH E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KELLY, JOSEPH J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KELLY, JOSEPH P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KELLY, KEITH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KELLY, KENNETH R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KELLY, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLY, LEE R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KELLY, LELAND T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KELLY, LEO, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KELLY, LEROY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KELLY, LINDA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KELLY, LINDA J, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KELLY, LIZZIE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KELLY, LLOYD I, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KELLY, LORENZO, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KELLY, LOU E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KELLY, LUCIAN G, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | KELLY, LUCIAN G, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | KELLY, LUTHER, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30094 | KELLY, MARGARET H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KELLY, MARION R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KELLY, MARK, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KELLY, MATTHEW M, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | KELLY, MAVIS G, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KELLY, MICHAEL D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KELLY, MICHAEL R, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | KELLY, ODIE L, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | KELLY, OLLIE R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KELLY, OSBORN R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KELLY, OTIS, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KELLY, PATRICIA A, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | KELLY, PATRICK, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | KELLY, PHARIS H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KELLY, PHILLIP L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KELLY, PRIMUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLY, RAYMOND A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLY, RAYMOND H, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | KELLY, RAYMOND H, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | KELLY, RICHARD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KELLY, ROBERT G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KELLY, ROBERT H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KELLY, ROBERT L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KELLY, ROGER D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KELLY, RONALD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KELLY, TERRANCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLY, THOMAS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLY, THOMAS G, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | KELLY, THOMAS J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KELLY, WALTER, C/O LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | KELLY, WALTON D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KELLY, WILFORD, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | KELLY, WILLIAM, C/O KELLEY & FERRARO LLP, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLY, WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLY, WILLIAM F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KELLY, WILLIAM J, C/O TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BLDG 330 S STATE ST, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30094 | KELLY, WILLIAM J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | KELLY, WILLIAM L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KELLY, WILLIE, C/O KELLEY & FERRARO LLP, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELLY, WILLIE J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KELLY, WILLIE L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KELLY, WOODROW G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KELLY, ZOLA H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KELM, MORRIS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELM, ROBERT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KELM, WILLIAM, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KELSEY (ESTATE), DEAN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELSEY (ESTATE), LAWRENCE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELSEY, BETTY J, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | KELSO, FRANK, C/O BRENT COON & ASSOC, 3550 FANNIN, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KELSO, GARY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | KELSO, JERRY M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KELSON, JOHNNIE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KELTNER, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KELTON SR, LEWIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KELTON, JACK R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KELTY, JOHN P, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | KEMENOVICH, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEMEZIS, PAUL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEMP (ESTATE), FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEMP SR, ROBERT D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KEMP, ALBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KEMP, ALFRED, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KEMP, ALFRED, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KEMP, ALPHY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEMP, AUGUSTUS Y, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KEMP, BETTY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEMP, DONALD W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KEMP, EDGAR, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KEMP, FLOYD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEMP, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEMP, FREDDIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KEMP, FREDERICK S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEMP, HAROLD D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KEMP, HENRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KEMP, JAMES E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KEMP, JAMES E, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KEMP, JERROLD, C/O KELLEY & FERRARO LLP, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEMP, JOHN L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | KEMP, KATIE M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KEMP, KENNETH, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KEMP, LAWTON E, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KEMP, MERRILL J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KEMP, PEGGY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KEMP, ROSS F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEMP, TOMMY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KEMP, TROY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KEMP, WALTER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KEMP, WHALEN G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KEMP, WILBUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEMPEL, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEMPER, JACK D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KEMPER, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEMPER, LESTER A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEMPER, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEMPER, PAUL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEMPER, PAUL W, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | KEMPER, THOMAS, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | KEMPER, THOMAS R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KEMPER, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEMPERMAN (ESTATE), GERALD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEMPPAINEN, DAVID P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEMPPAINEN, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEMPSON, L, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | KEMPSON, OLIN J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KEMPTON, JOHN, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | KENARD JR, MONROE, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | KENDALL (ESTATE), DUANE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENDALL, BOBBIE A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KENDALL, EARNEST, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KENDALL, GEORGE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KENDALL, JANNIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KENDALL, JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENDALL, MARY M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KENDALL, PATRICIA A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KENDALL, RAY D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KENDALL, ROLAND, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KENDALL, ROLAND, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KENDALL, WILLIAM, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | KENDHAMMER, LEONETTE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KENDIG, WILLIAM G, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KENDRA (D), LAVERN E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KENDRICK SR, DAROLD G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KENDRICK, ALTON, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KENDRICK, ALVIN J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KENDRICK, AUBREY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENDRICK, BETTY M, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KENDRICK, BILLY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KENDRICK, DAVID H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENDRICK, ERNEST H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KENDRICK, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENDRICK, HENRY A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KENDRICK, HERBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KENDRICK, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KENDRICK, JAMES K, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KENDRICK, JESSIE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KENDRICK, JOHN A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KENDRICK, JOSEPH O, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KENDRICK, LESSIE M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KENDRICK, M L, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | KENDRICK, NORVILLE F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KENDRICK, ORELL, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | KENDRICK, OSCAR, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KENDRICK, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENDRICK, ROBERT W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KENDRICK, RONNIE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENDRICK, RUSSELL M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KENDRICK, TOMMY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KENDRICK, WILLIAM E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KENDRICK, WILLIAM H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KENDRICK, WILLIAM T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KENDRICK, WILLIE, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | KENDRICK, WOODROW R, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KENDRICKS, WILLIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KENDRIX, GEORGE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KENDZIORSKI, EDWARD S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENEASTER, BLAIR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENIMOND, HENRY G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENISON, THOMASA W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KENISTON, JOSEPH E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KENNA, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENNARD, ANDY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | KENNARD, JOE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KENNEALLY, BRYAN N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KENNEBREW, CAMPBELL, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | KENNEDY (EST), PAUL C, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | KENNEDY (ESTATE), BEN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENNEDY (ESTATE), ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENNEDY JR, HUBERT T, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | KENNEDY JR, J B, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KENNEDY SR, DONNIE C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KENNEDY SR, EDMOND D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KENNEDY SR, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENNEDY SR, JOHN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KENNEDY SR, WILLIAM L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KENNEDY, ALEXANDER, C/O JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | KENNEDY, ALFRED L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KENNEDY, ALRAY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KENNEDY, ALVIN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KENNEDY, ALVIN D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KENNEDY, ARCHIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KENNEDY, AUBREY L, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | KENNEDY, BETTY E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KENNEDY, BILLY J, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | KENNEDY, BILLY W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KENNEDY, CARLTON E, C/O NIX PATTERSON & ROACH, 205 LINDA DR, DAINGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | KENNEDY, CAROLYN J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KENNEDY, CHARLES H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KENNEDY, CHARLES J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KENNEDY, CHARLES K, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KENNEDY, CHARLES L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KENNEDY, DANIEL E, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | KENNEDY, DANIEL R, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | KENNEDY, DAVID, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KENNEDY, DAVID E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KENNEDY, DONALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KENNEDY, DWIGHT T, C/O BRENT COON & ASSOCIATES, 917 FRANKLIN STE 100, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | KENNEDY, EARNEST H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENNEDY, EDWARD F, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | KENNEDY, EDWARD F, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | KENNEDY, EDWARD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KENNEDY, EMMA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KENNEDY, ERAN, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | KENNEDY, ESTHER L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KENNEDY, EUGENE V, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KENNEDY, FLOY D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KENNEDY, FRANK E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KENNEDY, FRANK L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | KENNEDY, FREDDIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KENNEDY, GARY L, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KENNEDY, GEORGE, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KENNEDY, GEORGE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KENNEDY, GEORGE T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KENNEDY, GRADY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KENNEDY, HARLEN T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KENNEDY, HARRY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KENNEDY, HENRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KENNEDY, HOMER, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | KENNEDY, J Y, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KENNEDY, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENNEDY, JAMES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KENNEDY, JAMES M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KENNEDY, JAMES M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KENNEDY, JAMES O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KENNEDY, JOAN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KENNEDY, JOE A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KENNEDY, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENNEDY, JOHN D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KENNEDY, JOHN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENNEDY, JOHN H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KENNEDY, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENNEDY, JOHNNY R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KENNEDY, LARRY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KENNEDY, LEWIS D, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KENNEDY, LOUIS C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KENNEDY, LUKE H, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KENNEDY, LYNWOOD E, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | KENNEDY, MACEL S, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KENNEDY, MAGGIE V, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | KENNEDY, MARSHALL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KENNEDY, MARTIN E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KENNEDY, MAURICE L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KENNEDY, MAX C, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KENNEDY, MILTON L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | KENNEDY, MORRIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | KENNEDY, NEWTON E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | KENNEDY, OLA, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | KENNEDY, PAUL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KENNEDY, RAY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | KENNEDY, RAYMOND, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KENNEDY, RAYMOND D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KENNEDY, RICHARD, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | KENNEDY, ROBERT, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | KENNEDY, ROBERT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | KENNEDY, ROBERT J, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | KENNEDY, ROBERT W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | KENNEDY, RONALD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | KENNEDY, RONALD D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | KENNEDY, ROSS R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | KENNEDY, ROY L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | KENNEDY, STEVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KENNEDY, THOMAS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KENNEDY, THOMAS M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KENNEDY, TIMOTHY J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | KENNEDY, TOMMY R, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | KENNEDY, VAUGHN K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KENNEDY, VUREL J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KENNEDY, WAYNE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | KENNEDY, WAYNE E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | KENNEDY, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KENNEDY, WILLIAM Q, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | KENNEDY, WILLIAM R, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | KENNEDY, WILLIE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KENNEL, ALBERT R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KENNELLY SR, ROBERT V, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KENNEMORE, JAMES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KENNER SR, ROBERT L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KENNER, HUGH A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KENNER, JEFF D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KENNER, NATHAN S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENNER, RAY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KENNEY (ESTATE), ERVIN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENNEY, CHARLES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KENNEY, FRANCIS J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | KENNEY, FREDDIE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KENNEY, GEORGE E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KENNEY, JOHN D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KENNEY, ROBERT J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KENNEY, ROBERT L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | KENNEY, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENNEY, RONALD L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KENNINGTON, WAYNE O, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | KENNON, ALLEN C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KENNY, CHRISTOPHER T, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | KENNY, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENNY, JOHN, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | KENNY, MICHAEL J, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | KENNY, NORMAN L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KENNY, ROBERT C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KENSIC, ED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENSICKI, LEO A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENSLER SR, JAMES H, C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY, COLEMAN, CRAIG E, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1916 | US Mail (1st Class) |
| 30094 | KENT (ESTATE), ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENT SR, JAMES E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KENT SR, JAMES F, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KENT, BARBARA M, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KENT, BERTHA M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KENT, CAROLE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENT, CHARLES, C/O GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, GORI, RANDY L, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 30094 | KENT, CHARLES L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KENT, CHARLES S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KENT, FRANK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KENT, GEORGE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KENT, GERALD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KENT, JACQUELYN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KENT, JAMES A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KENT, JAMES F, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KENT, JAMES J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KENT, JERALD D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KENT, JERRY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KENT, JUEMILLER, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KENT, LARRY T, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KENT, LOUIE O, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KENT, LOUIS S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KENT, MELVIN L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KENT, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KENT, ROBERT M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENT, STANLEY C, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | KENT, VERNON R, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KENT, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KENT, WILLIAM A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KENTON, JOSEPH D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KENUM, DONALD, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | KENUM, DONALD F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KENWORTHY JR, EDWIN, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | KENWORTHY, HAROLD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KENWORTHY, JACK D, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | KENYON, JAMES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEOGH, KEVIN, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KEOGH, OLIVER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEONITZER JR, EDWIN, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KEOPPEN, NEIL F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KEOUGH, BRADLEY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEOUGH, EDWARD M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KEOWN, JOSEPH H, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | KEPLINGER, E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEPNER JR, JOSEPH W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KEPNER, ROBERT, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KEPP SR, RICHARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KERAS, CHARLES, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KERBAUGH SR, WILLIAM L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KERBE SR, EDWIN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KERBER, WILLIAM, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | KERBY, ROBERT E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KERCHECK, RONALD R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KERCHER, FRED A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KERCHNER, JOHN L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KERCHOFER (ESTATE), JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEREB, EUGENE P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KEREKES, DAVID G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KERFOOT, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KERGER, ADOLPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KERGIS, MARGARET, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KERIK, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KERIK, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KERILLA, GEORGE M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KERINGER, PAUL E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | KERKELA, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KERLEY, FRANK E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KERMATH, CRAIG, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | KERN (ESTATE), FRANCIS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KERN (ESTATE), KEN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KERN, BARRY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KERN, EDWARD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | KERN, GERHARD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KERN, HERMAN E, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | KERN, HOWARD J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KERN, JAMES E, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KERN, JANET, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KERN, JOHN, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KERN, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KERN, LOWELL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KERN, RAY M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KERN, WALTER A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KERNER, CARL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KERNER, CHARLES, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | KERNER, CHARLES T, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | KERNEY, THOMAS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KERNICK, JOHN B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KERNICK, WILLIAM A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KERNS, ALBERT E, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KERNS, JAMES S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KERNS, LARRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KERNS, WALTER L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KERNYA, DAVID, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KERR (ESTATE), CLARENCE S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KERR (ESTATE), DORIS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KERR (ESTATE), HAROLD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KERR, CATHERINE EXEC, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KERR, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KERR, EDWARD D, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KERR, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KERR, HOWARD V, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KERR, IAN M, C/O MOTLEY RICE LLC, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KERR, JAMES H, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KERR, JAMES J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KERR, JAMES L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KERR, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KERR, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KERR, LAWRENCE A, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | KERR, LEONARD W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KERR, MICHAEL T, C/O SIEBEN POLK LAVERDIERE & DUSICH, HERTOGS, SCOTT J, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | KERR, MYRON G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KERR, PETER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KERR, ROBERT A, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | KERR, ROBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KERR, ROBERT D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KERR, SARAH F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KERR, THOMAS P, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | KERR, WILLIAM, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KERRIGAN, JOSEPH P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KERRIGAN, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KERSCHION, RICHARD G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KERSEY, EARL M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KERSEY, RUSSELL C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KERSH, CLINTON, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KERSH, ROBERT H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KERSHAW JR, EZUBE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KERSHAW SR, WILFORD N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KERSHAW, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KERSHNER, LESLIE, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | KERSHNER, MICHAEL I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KERSHNER, ROBERT, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KERTESZ (ESTATE), MICHAEL S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KERVIN, CLAUDE F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KERVIN, NOVIE B, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | KERVIN, QUITMAN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KERVIN, RAYMOND D, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | KERWIN, MARGARET, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KERWIN, MARGARET E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KERWOOD, WILLIAM F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KESCHEL, JOSEPH J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KESLAR (ESTATE), HAROLD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KESMAN, LEONARD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KESNER, ARTHUR, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KESOW, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KESSEL, CARL D, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | KESSELAK JR, ANDREW, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KESSELL, LEONARD F, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | KESSINGER, ELLIS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KESSINGER, KENNETH R, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | KESSLER, CLARENCE E, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | KESSLER, JOACHIM, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | KESSLER, LEONARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KESSLER, LORETTA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KESSLER, LUCERN J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KESSLER, MARION Y, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KESSLER, MAX A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KESSOCK, ROBERT A, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | KESTER, DALE, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | KESTER, DANIEL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KESTERSON, CARL R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KESTERSON, GERALD R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KESTERSON, HARVEY D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KETCHA, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KETCHAM, JAMES V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KETCHAM, JERRY W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KETCHEL, ROSEANNE, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | KETCHENS, EARLINE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KETCHER SR, JAMES D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KETCHIE, DOROTHY J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KETCHIE, HENRY F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KETCHIE, JIMMY M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KETCHIE, RAY B, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | KETCHUM JR, JOHN T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KETCHUM, BOBBY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KETCHUM, BOBBY G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KETCHUM, JESSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KETCHUM, KENNETH D, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KETCHUM, KENNETH D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KETCHUM, RICHARD A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KETCHUM, ROLAND M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KETLER, DONALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KETNER, BILLY J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KETNER, HARRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KETO SR, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KETO, JOHN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KETOLA, PAUL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KETON, FRED, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KETRON, W T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KETTELL, HENRY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KETTELL, RICHARD O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KETTERER, CHARLES S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KETTERER, DALE C, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | KETTERER, DAVID C, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KETTERER, HARRY R, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | KETTLESON, CREIGHTON G, C/O BOECHLER PC, BOECHLER, JEANETTE, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | KETTNER (ESTATE), RICHARD V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KETTNER, JEROME, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KETZEL, HARRY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KEUPER, BERNARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEUPP SR, GEORGE J, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | KEWIN, BERNARD M, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | KEY JR, DONALD, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | KEY SR, JOHNNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KEY, ALFRED L, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | KEY, CAPTAIN G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KEY, CARL S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEY, CHARLIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KEY, GERALD P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KEY, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KEY, JESSIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KEY, JOHN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KEY, JOHNNY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KEY, JOHNNY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KEY, KENNETH E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KEY, LEE A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KEY, LEO, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KEY, LEROY W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KEY, OTHAR K, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | KEY, STEVEN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KEY, VIRGINIA, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | KEY, WILLIAM L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KEY, WILLIE S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KEYDASH, ANTHONY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KEYES (ESTATE), JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KEYES, A C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEYES, ALBERTA B, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | KEYES, ALVIN J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KEYES, DONALD, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KEYES, GENE F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KEYES, JUANITA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KEYES, LULA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KEYES, RALPH A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KEYES, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEYHEA, HENRY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KEYLON, RICHARD W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KEYS (D), OLLIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KEYS, ANDREW, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KEYS, ARLIE R, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KEYS, ARTHUR L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEYS, EDWIN L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | KEYS, EDWIN L, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | KEYS, ELIZABETH C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEYS, GAYLE A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KEYS, GEORGE A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KEYS, HELEN G, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KEYS, JIMMIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KEYS, JOE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KEYS, LULA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KEYS, MALCOLM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KEYS, MARVIN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KEYSER, BILLY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KEYSER, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KEYSER, ROBERT J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KHALAF, JALAL, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KHALER, ROBERT B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KHAZOUZ, ADNAN B, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | KHOLODENKO, BORIS, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KHOMA, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KHOMA, JOSEPH, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | KHOURI, R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KHOURY, ISAAC J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KIAUPA, VILIUS, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KIBBE SR, HENDRICK P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KIBBE, RONALD L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KIBBE, UDEEN B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KIBBLE, FRANCIS W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KIBBLE, RICHARD G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KIBBY, ROBERT L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KIBLER, PAUL R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KIBLINGER, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIBODEAUX, JAMES D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KIBODEAUX, LOUIS, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | KICHLER III, JOHN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KICKER, MICHAEL B, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | KICKLIGHTER, ERVIN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KICOVIC, RAJKO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KIDD (ESTATE), WILSON G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIDD JR, HERBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KIDD JR, MARION E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KIDD, ANNIE M, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | KIDD, ANTHONY J, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | KIDD, ARNOLD D, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KIDD, BRUCE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIDD, CHARLES J, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | KIDD, CHRISTINE D, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | KIDD, CURTIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIDD, DON D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KIDD, ESTHER M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KIDD, EVELEAN D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KIDD, FRED D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KIDD, FREDDIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KIDD, GENE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIDD, HAROLD D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KIDD, HAROLD L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KIDD, JESSE R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KIDD, JOE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KIDD, JOHN, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KIDD, JOHN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KIDD, JOSEPH L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KIDD, KENNETH L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | KIDD, LARRY D, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KIDD, LILLIE P, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KIDD, LLOYD M, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | KIDD, RICHARD D, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | KIDD, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KIDD, ROOSEVELT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KIDD, VALARIE E, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | KIDD, WALTER L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KIDD, WILLIAM W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KIDD, WILLIE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KIDO, JOHN S, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KIDWELL, JAMES G, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | KIDWELL, WILLIAM N, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KIECHLER, LOUIS A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KIEFER, ARDELL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KIEFER, LLOYD P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIEFER, RICHARD W, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | KIEFFER, JOHN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIEFFER, LAVERN G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KIEFLING, JACK J, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | KIEHM, MIKE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIEKENAPP, MARY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KIEL JR, GROSE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KIEL, GROSE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KIEL, JIMMIE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KIELAR, STANLEY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIELBASA, RICHARD, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KIELEY, HUGH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIELIAN, STEPHEN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIELISZEK, CHESTER J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIELMAN, BARTIE V, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KIELY, FRANCIS J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KIENBAUM, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIENER, JEFFREY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIEPERT, WILLIAM, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KIEPKE, BRUNO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIEPPER, IDA E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIER, DAVID H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KIERAS (EST), STEPHEN A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | KIERBOW JR, T E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KIERBOW, HAROLD E, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KIERNAN, FRANCIS, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | KIESEL, ROBERT V, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KIESEL, RONALD S, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KIESLING, DELMA, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | KIETZMAN, BERNICE J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KIFER, LLOYD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIFFER, EARL R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KIGER (ESTATE), REX A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIGER, DONNIE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIGER, JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIGER, RONALD E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KIGER, THELMA T, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KIGHT SR, CLARK J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KIGHT, MICHAEL E, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KIJEK, BERNARD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KIKER, JAMES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KIKER, PAUL L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KIKTA, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KILBANE (ESTATE), NEIL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KILBANE (ESTATE), TERRY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KILBANE, JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KILBANE, LAWRENCE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KILBANE, TERRY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KILBANE, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KILBOURN, ROBERT F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KILBURN, MELVIN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KILCHRISS, DORIS B, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KILCREASE, EMILY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KILCREASE, HURSHEL, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | KILDEW, MARIE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KILDOW, JESSE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KILE, CHARLES R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KILEY, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KILEY, WILLIAM J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KILGO, ELVERT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KILGO, ERSTON O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KILGORE (ESTATE), ROBERT G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KILGORE SR, WILLIAM R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KILGORE, ATHA F, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KILGORE, CHARLES E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | KILGORE, DONALD W, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KILGORE, DURWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KILGORE, FLOYD, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KILGORE, FRED, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KILGORE, GUILLERMO T, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KILGORE, JAMES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KILGORE, JAMES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KILGORE, JIM, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KILGORE, LEONARD, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | KILGORE, MACK R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KILGORE, MAX, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | KILGORE, MAX C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KILGORE, OTIS, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KILGORE, ROBERT I, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KILGORE, THOMAS A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KILGREN, LEONARD, C/O JAMES D BURNS, P S, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30094 | KILIANY, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KILIUS, RICHARD A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KILKENNY, FRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KILKER, DENNIS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KILL (ESTATE), GERALD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KILLACKY, JOHN P, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | KILLAM, HENRY D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KILLEBREW, BOBBY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KILLEBREW, HOWARD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KILLEBREW, MICHAEL, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | KILLEEN, IMELDA, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | KILLEN, WILLIAM P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KILLENS, CHARLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KILLIAN JR, HERBERT W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KILLIAN, ALVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KILLIAN, CHARLES N, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KILLIAN, DANIEL N, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KILLIAN, JAMES, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | KILLIAN, PATRICIA F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KILLIAN, ROBERT H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KILLIAN, ROLAND D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KILLINGS, FRED, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KILLINGS, JAKE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KILLINGS, SINGLETON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KILLINGSWORTH, ANNIE L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KILLINGSWORTH, CECIL T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KILLINGSWORTH, ERNEST G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KILLINGSWORTH, JESSE W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KILLINGSWORTH, WENDELL, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KILLINGSWORTH, WILLIAM B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KILLINS, JOSEPHINE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KILLION, RAY R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KILLION, WILLIAM, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | KILLMEYER, LEO W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KILLO, LAWRENCE F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KILLORAN SR, JOHN J, C/O SHEIN LAW CENTER LTD, SHEIN, BENJAMIN P, 121 S BROAD ST 21ST FL, PHILADELPHIA, PA, 19107-4533 | US Mail (1st Class) |
| 30094 | KILLORAN, GERALD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KILLORAN, JAMES, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KILLORAN, JAMES J, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KILLORAN, JAMES J, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KILLOUGH, DONNIE G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KILLOUGH, JAMES A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KILLOUGH, JOSEPH, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KILLOUGH, LARENCE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KILMAN, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KILMARTIN, JAMES P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KILMER, CHARLES E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KILMER, GREGORY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KILMETIS, JOHN C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KILPATRICK (ESTATE), ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KILPATRICK, ALBERT, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KILPATRICK, ALBERT J, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | KILPATRICK, CHARLIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | KILPATRICK, DEWEY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | KILPATRICK, DONALD M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | KILPATRICK, FLORENE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | KILPATRICK, GRADY J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | KILPATRICK, JAMES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | KILPATRICK, JAMES E, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | KILPATRICK, JOHN R, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | KILPATRICK, ROBERT, C/O ANAPOL SCHWARTZ, COHAN, LAWRENCE R, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103-6716 | **US Mail (1st Class)** |
| 30094 | KILPATRICK, ROBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KILROY, JERRY W, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | KILSBY, CLAUDE W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | KILSBY, MELVIN W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | KIMBALL (EST), JOSEPH A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | KIMBALL, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KIMBALL, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KIMBALL, ROLAND B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | KIMBALL, WALLACE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | KIMBALL, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KIMBALL, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KIMBALL, WOLFGANG, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KIMBELL, F A, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | KIMBERLIN, CATHLEEN A, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | KIMBERLING, ROBERT C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | KIMBERLY, CORNELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KIMBERLY, JOE A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | KIMBLE (ESTATE), ELMER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KIMBLE (ESTATE), ERSEL B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KIMBLE (ESTATE), LEWIS P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KIMBLE SR, CECIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIMBLE, AARON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KIMBLE, CLARENCE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIMBLE, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIMBLE, JOANN, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | KIMBLE, JOSEPH, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KIMBLE, KENNETH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KIMBLE, LARRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIMBLE, LAWRENCE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KIMBLE, LAWYER, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KIMBLE, M L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIMBLE, NORMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIMBLE, PAUL W, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KIMBLE, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIMBLER, CHARLES R, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | KIMBLER, CLARENCE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIMBLER, CLARENCE J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KIMBREL, CHESLEY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KIMBREL, HORACE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KIMBREL, JAMES B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KIMBREL, MICHAEL E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KIMBREL, RAY C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KIMBRELL, BILLY, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | KIMBRELL, MAE C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KIMBRELL, TOMMY G, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | KIMBRO (ESTATE), LIONEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIMBRO, JACK W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIMBRO, JIMMIE N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KIMBROUGH (ESTATE), CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIMBROUGH (ESTATE), JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KIMBROUGH (ESTATE), WILLIAM S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIMBROUGH, ARCHIE M, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | KIMBROUGH, BETFORD P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KIMBROUGH, BILLY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KIMBROUGH, CHARLES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KIMBROUGH, DOUGLAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIMBROUGH, ELIZABETH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KIMBROUGH, JAMES, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KIMBROUGH, JAMES H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KIMBROUGH, LUSTER T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIMBROUGH, MAGGIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KIMBROUGH, ROOSEVELT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KIMBROUGH, SAMUEL L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KIMBROUGH, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIMMEL, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIMMEL, LAWRENCE, C/O MCPHERSON MONK HUGHES BRADLEY WIMBERLEY STEELE, 3210 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | KIMMEL, WILLIAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIMPEL, RANDALL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIMPFBECK, EUGENE R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KIMPLE (ESTATE), ROBERT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIMPLE, ALVIN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIMREY, LARRY B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KIMSEY, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIMSEY, LLOYD, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | KINARD, DONALD R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KINARD, GEORGE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KINARD, JAMES, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KINBACK, THOMAS R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KINCADE, ELMO, C/O KAESKE LAW FIRM, KAESKE JR, MICHAEL L, 6301 GASTON AVE STE 735, DALLAS, TX, 75214-6242 | US Mail (1st Class) |
| 30094 | KINCADE, GEORGE W, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | KINCADE, LORA I, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KINCAID (ESTATE), JAMES G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KINCAID JR, ALBERT C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KINCAID SR, DANNY R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KINCAID SR, WALTER W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KINCAID, ALVIN L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | KINCAID, CARL L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KINCAID, EDWARD L, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | KINCAID, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KINCAID, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KINCAID, JAMES F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KINCAID, JAMES G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KINCAID, JAMES H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KINCAID, JAMES M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KINCAID, KENNETH E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KINCAID, LLOYD H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KINCAID, MAGGIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KINCAID, OMER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KINCAID, RAY, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | KINCAID, RAY, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | KINCAID, ROBERT T, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | KINCAID, SADIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KINCER, RANDALL W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KINCHEN, ARNOLD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KINCHEN, EMILY J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KINCHEN, IVY M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KINCHEN, JAMES C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KINCHEN, WALTER M, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | KIND, EUGENE L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KIND, ROBERT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KINDALL SR, WILLIAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KINDEL, WILLIAM C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KINDELL, HUPERT H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | KINDER JR, THOMAS B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KINDER, BILLY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KINDER, EDGAR E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KINDER, KYLE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KINDER, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KINDER, THOMAS R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KINDINIS, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KINDLE, ARTHUR J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KINDRED, ELIJAH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KINDRED, JAMES, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | KINDRED, LAMAR, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | KINDRED, ROY G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | KINDRED-HILL, DORIS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | KINDRICK, JOHN L, C/O LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | **US Mail (1st Class)** |
| 30094 | KINDT, WALDIMAR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KINEL, SAM, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | **US Mail (1st Class)** |
| 30094 | KING (DECD), DONNIE, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | **US Mail (1st Class)** |
| 30094 | KING (DECEASED), THOMAS H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KING (DECEASED), TOMMY L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | KING (ESTATE), ALONZO L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KING (ESTATE), ANDREW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KING (ESTATE), CHARLES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KING (ESTATE), CURTIS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KING (ESTATE), JAMES B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KING (ESTATE), JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KING (ESTATE), KENNETH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KING (ESTATE), ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KING (ESTATE), SAMUEL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KING JR, CARL W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KING JR, CHARLES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KING JR, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KING JR, LISH, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | KING JR, MANUEL, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | KING JR, NATHANIEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KING JR, OTIS, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KING JR, PAUL A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | KING JR, RILEY W, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | KING SR, GENNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KING SR, JAMES J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KING SR, JAMES L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KING SR, JAMES R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KING SR, JAMES W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KING SR, ROGER, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | KING, ADOLPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KING, ALBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KING, ALFRED C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KING, ALPHONSO, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KING, ALVIE L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KING, ARTHUR L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KING, BENNIE R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KING, BERNARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, BESSIE B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KING, BEVERLY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, BILLY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KING, CARLTON W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KING, CECIL M, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | KING, CECIL M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KING, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, CHARLES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KING, CHARLES B, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | KING, CHARLES D, C/O KAESKE LAW FIRM, KAESKE JR, MICHAEL L, 6301 GASTON AVE STE 735, DALLAS, TX, 75214-6242 | US Mail (1st Class) |
| 30094 | KING, CHARLES E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KING, CHARLES E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KING, CHARLES E, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KING, CHARLES H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KING, CHARLES L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KING, CHARLES L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KING, CHARLES L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KING, CHARLES N, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | KING, CHARLES N, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | KING, CHARLES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, CLARA, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KING, CLIFTON, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KING, CLYDE M, C/O COADY LAW FIRM, COADY, EDWARD P, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30094 | KING, CONNIS J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KING, CURTIS, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KING, CURTIS C, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KING, DAN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, DANIEL A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KING, DAUSE D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KING, DAVID R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, DELORIS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KING, DENNIS G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, DERRY T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KING, DEWITT, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | KING, DONALD G, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KING, DONALD R, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | KING, DORIS, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | KING, DOROTHY, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | KING, DOROTHY R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KING, DOUGLAS L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KING, DUNHAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, EARL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, EARL R, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KING, EARLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, EARLIE B, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KING, EDDIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, EDMUND, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KING, EDWARD H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KING, EDWARD L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KING, EDWARD P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KING, EDWARD R, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KING, ELIZABETH, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KING, ELVIN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KING, EMMETT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KING, ERNEST, C/O WATERS & KRAUS, NORTON, MICHELLE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | KING, ERNEST L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KING, EUGENE C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KING, EUGENE L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KING, FAIRRIS G, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KING, FARRIS, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | KING, FLOYD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | KING, FRED, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KING, FRED K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, FRED L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KING, FRED M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KING, FRED M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, FRED W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KING, GEORGE, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | KING, GEORGE D, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KING, GEORGE E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KING, GEORGE O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, GEORGE W, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | KING, GEORGE W, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | KING, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, GERALDINE F, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KING, GLENN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KING, GLENN H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KING, GLORIA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KING, GLORIA J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KING, GOREE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KING, GRADY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KING, HARLEY H, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | KING, HAROLD E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KING, HAROLD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, HAROLD R, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KING, HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, HENRY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KING, HERMAN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KING, HERSCHEL J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KING, HOMER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, HOWARD L, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KING, IKE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KING, ISAIAH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, JAMES, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KING, JAMES A, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KING, JAMES B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KING, JAMES B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, JAMES D, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | KING, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, JAMES E, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KING, JAMES E, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KING, JAMES M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KING, JAMES P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KING, JAMES R, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KING, JAMES R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KING, JAMES S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KING, JANETTE C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KING, JENNIFER K, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KING, JEROME J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KING, JERRY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KING, JESSE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KING, JESSIE J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KING, JIMMIE L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KING, JIMMIE L, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KING, JIMMY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KING, JOE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KING, JOE B, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | KING, JOE H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KING, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KING, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KING, JOHN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KING, JOHN C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KING, JOHN D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KING, JOHN L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KING, JOHN L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KING, JOHN W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KING, JOHN W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KING, JOHNIE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KING, JOHNIE B, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KING, JOHNNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KING, JOHNNY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KING, JOSEPH, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KING, JOSEPH, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KING, JOYCE G, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KING, JUNIOUS N, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | KING, JUSTINA M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KING, KAY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KING, KENNETH D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KING, KENNETH F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KING, KENNETH W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KING, LAWERENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, LAWRENCE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KING, LAWRENCE, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | KING, LEE R, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | KING, LEE W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KING, LEILA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KING, LEO D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KING, LEONARD O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KING, LEWIS D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KING, LOUIE A, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | KING, LOUIS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KING, LUCILLE, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | KING, LUEVENIA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, MALCOLM S, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KING, MARVIN T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KING, MARY, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | KING, MARY A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KING, MARY J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KING, MAVIS V, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KING, MELVIN E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KING, MELVIN W, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | KING, MICHAEL B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, MICHAEL P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KING, MILTON S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KING, MOSE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KING, MURPHY G, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | KING, MYRTLE M, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KING, NAOMIA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KING, NONNIE, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | KING, ODIS D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KING, OLIVERNAL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KING, OSCAR, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KING, OTIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KING, OTIS D, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | KING, PAT E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KING, PATRICIA L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KING, PEGGY J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KING, PORTER M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KING, PRINCE J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KING, RALPH C, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | KING, RANDOLPH, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KING, RICHARD, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | KING, RICHARD, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KING, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, ROBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KING, ROBERT, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | KING, ROBERT B, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KING, ROBERT J, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | KING, ROBERT L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KING, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, ROBERT L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KING, ROBERT W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KING, RONALD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, RONNIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KING, ROY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KING, RUBY D, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KING, RUTH, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KING, SAMUEL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KING, SHANNON C, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | KING, SHIRLEY D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KING, SIDNEY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KING, STEPHEN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KING, STEPHEN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KING, SUSAN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KING, THELTON G, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | KING, THEODORE W, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | KING, THOMAS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KING, TOMMIE L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KING, VERNON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, VERNON C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KING, VIRGIL L, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | KING, VIRGINIA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KING, WALTER H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KING, WALTER W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KING, WAYNE, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | KING, WILBUR, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KING, WILLIAM, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KING, WILLIAM, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | KING, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, WILLIAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KING, WILLIAM A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KING, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, WILLIAM L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KING, WILLIAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KING, WILLIAM M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KING, WILLIAM W, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | KING, WILLIAM W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KING, WILLIE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KING, WILLIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KING, WILLIE, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | KINGAN, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KINGERY, EARL L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KINGERY, HAROLD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KINGERY, REX, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | KINGERY, ROBERT, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KINGERY, ROBERT R, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | KINGSBURY SR, ROBERT E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KINGSLEY, DWIGHT S, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | KINGSLEY, DWIGHT S, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | KINGSLEY, WILLIAM O, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KINGSNORTH, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KINGSTON, ARTIE G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KINGSTON, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KINGURE, CHESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KINIETZ, JOHN H, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | KINIKIN, EARNEST R, C/O MCPHERSON MONK HUGHES BRADLEY WIMBERLEY STEELE, 3210 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | KINKADE, J T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KINKAID, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KINKELA, RONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KINKELAAR, THOMAS, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | KINKER, DANIEL F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KINKOPF, EUGENE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KINKOPF, RICHARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KINLEY, JOSEPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KINLING, CHARLES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KINLOCK SR, JULIUS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KINNA, GERALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KINNAIRD, JERRY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KINNAIRD, R E, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KINNAMAN, GARY L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KINNARD, CAROLYN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KINNARD, EARL, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | KINNARD, RONALD W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KINNARY, TOIVO R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KINNEAR, CHARLES H, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KINNEBREW, ANN, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | KINNEN, ROBERT L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KINNER, HUGH T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KINNER, ROBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KINNERSON (ESTATE), JAMES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KINNEY (ESTATE), JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KINNEY, CHARLES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KINNEY, DAVID W, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | KINNEY, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KINNEY, DONALD M, C/O SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | **US Mail (1st Class)** |
| 30094 | KINNEY, EUGENE, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | KINNEY, EUGENE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | KINNEY, GEORGE A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KINNEY, KENNETH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KINNEY, LAFAYETTE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | KINNEY, MORRIS E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | KINNEY, ODELL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | KINNEY, RICHARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KINNEY, ROBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | KINNISON SR, ROBERT, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | **US Mail (1st Class)** |
| 30094 | KINS, DAVID J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | KINSEL, TILMAN J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | KINSER, EARSHEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | KINSER, GEORGE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KINSER, LARRY A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | KINSER, MAXEL D, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | KINSER, MAXEL D, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | KINSER, THOMAS G, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | KINSEY, BEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KINSEY, BOBBY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KINSEY, CECIL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KINSEY, DONALD R, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | KINSEY, HARRY M, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KINSEY, JAMES C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KINSEY, JIMMY, C/O BALDWIN & BALDWIN, 400 W HOUSTON ST, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | KINSEY, JOHN W, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | KINSEY, WAYNE D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KINSEY, WILLIAM, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KINSLER, DURWARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KINSLEY, NYKKI, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KINSMAN, ALICE J, C/O COADY LAW FIRM, COADY, EDWARD P, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30094 | KINSMAN, RAY, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | KINTER, BERNARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KINZEL, TOM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KINZER, THOMAS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KIPP (ESTATE), WILLIAM O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIPP, JOHN D, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | KIPP, RICHARD E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KIPP, ROBERT C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KIPPEN, BARBARA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KIPPENBERGER, JOHN C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KIPPLE, MICHAEL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KIPPS, MILTON R, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | KIRBY JR, CLAYTON S, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KIRBY SR, HOMER, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KIRBY, ALMA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KIRBY, BEVERLY E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KIRBY, BLAIR, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KIRBY, CARL B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIRBY, CLELL C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KIRBY, CLYDE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIRBY, CONETT, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KIRBY, DONALD A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KIRBY, EDWARD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIRBY, FLOYD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KIRBY, GEORGE A, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | KIRBY, HOWARD, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KIRBY, HOWARD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KIRBY, HUNTER S, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KIRBY, J C, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | KIRBY, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIRBY, JAMES R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KIRBY, JIMMIE D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KIRBY, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIRBY, LEE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIRBY, MARSHALL E, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | KIRBY, MARSHALL E, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KIRBY, MARVIN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KIRBY, NORRIS F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KIRBY, OLIVER J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KIRBY, ROBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KIRBY, ROBERT J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KIRBY, ROBERT R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KIRBY, THELMA E, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KIRBY, TRAVIS O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KIRBY, WALTER D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KIRBY, WHITTEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIRBY, WINSTON E, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | KIRCHBERG, HAROLD, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | KIRCHEN, FRANKLIN W, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | KIRCHMAN, HAROLD W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KIRCHNER III, HENRY, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KIRCHNER, DOMINIC, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | KIRCHNER, FREDERICK R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KIRCHNER, ROBERT, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KIRCHSTEIN, CARL J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KIRIAN, RONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIRINCIC, STJEPAN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KIRK (ESTATE), HAYWARD Y, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIRK (ESTATE), L T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIRK JR, WILLIE B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KIRK SR, DELBERT L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KIRK, ALBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KIRK, ALLEN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KIRK, ALLEN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KIRK, ARNOLD W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KIRK, BARBARA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KIRK, BETTY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KIRK, BILLIE J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KIRK, CLAUDE D, C/O BROWN, TERRELL, HOGAN, ET AL, 233 E BAY ST STE 804, JACKSONVILLE, FL, 32202-3451 | US Mail (1st Class) |
| 30094 | KIRK, DONALD C, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | KIRK, DUANE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIRK, EDWARD B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIRK, EVELYN J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KIRK, GEORGE W, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | KIRK, GERALD D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KIRK, HOWE L, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | KIRK, JACK, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KIRK, JOHN W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KIRK, JOSEPH M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KIRK, LONNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIRK, MARVIN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KIRK, MCCORTIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KIRK, RALPH G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KIRK, REBA R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KIRK, RICHARD D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KIRK, ROBERT, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KIRK, ROBERT R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KIRK, WILLIAM F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIRK, WILLIAM K, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | KIRK, WILLIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIRKBY, ROBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KIRKENDALL, FRED, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | KIRKEY, CLARENCE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KIRKGARD, LOWELL, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | KIRKHAM (ESTATE), VICTOR J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIRKHAM, GARY, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | KIRKHAM, VERN T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KIRKINDOLL, ELMO, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KIRKLAND JR, HERMAN B, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KIRKLAND, BENNIE W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KIRKLAND, CARL W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KIRKLAND, CECIL H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KIRKLAND, CHARLES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KIRKLAND, CURTIS R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KIRKLAND, FRANKLIN R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KIRKLAND, GEORGE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KIRKLAND, GEORGE A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KIRKLAND, GEORGE A, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | KIRKLAND, GEORGE E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KIRKLAND, GERALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIRKLAND, GRADY W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KIRKLAND, HAROLD F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KIRKLAND, JAMES R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KIRKLAND, JESSE B, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | KIRKLAND, JOHN D, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | KIRKLAND, L C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KIRKLAND, ROSA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KIRKLAND, ROY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KIRKLAND, WILLIAM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KIRKLEY (D), DAVID, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KIRKLEY, CHARLIE W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KIRKLEY, HUEY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KIRKLEY, JAMES, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KIRKLEY, LETA D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KIRKLEY, SHIRLEY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KIRKMAN, JAMES E, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KIRKPATRICK, ALFRED H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KIRKPATRICK, ALTON W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KIRKPATRICK, DAVID H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KIRKPATRICK, DORRIS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KIRKPATRICK, FRED W, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | KIRKPATRICK, GARY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIRKPATRICK, HAZEL T, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KIRKPATRICK, JAMES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KIRKPATRICK, LARRY, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | KIRKPATRICK, ROBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIRKPATRICK, ROY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KIRKPATRICK, THOMAS, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | KIRKPATRICK, WILBUR L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KIRKPATRICK, WILLIAM J, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL J, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | KIRKSEY, BILLY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KIRKSEY, DOROTHY, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KIRKSEY, EVY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIRKSEY, FREDERICK S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KIRKSEY, GROVER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIRKSEY, HENRY, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KIRKSEY, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KIRKSEY, MARY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KIRKSEY, MAURICE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIRKSEY, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KIRKSEY, SANFORD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | KIRKWOOD JR, EDDIE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | KIRKWOOD, CHARLES H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | KIRKWOOD, DONALD B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KIRKWOOD, EUNICE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | KIRKWOOD, HARRY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KIRKWOOD, LARRY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | KIRKWOOD, PORTER, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | KIRKWOOD, RACHEL, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | KIRKWOOD, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KIRKWOOD, ROBERT R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KIRLEY, MORGAN E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KIRLIN, TOM, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | KIRSCH, FRANK P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KIRSCH, KENNETH J, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | KIRSCHNER, GORDYN A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | KIRSCHSIEPER, EUGENE, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | KIRSHLER, WALTER, C/O LIPSITS AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | **US Mail (1st Class)** |
| 30094 | KIRSINAS, STASYS, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | KIRTLEY JR, HAROLD E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | KIRTLEY, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KIRTLEY, RODNEY, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | KIRTS, WILLIAM J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KIRVEN, BENJAMIN V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KIRVEN, MILDRED S, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | KIRVEN, WILLIAM J, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | KIRVES, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KIRVES, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KIS, NORBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KISCH, MARTIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KISCH, MILOVAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | KISCHKUM, MICHAEL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KISENDAFFER, NORMAN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KISER (ESTATE), FORREST L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KISER (ESTATE), WILLIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KISER SR, GEORGE F, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | **US Mail (1st Class)** |
| 30094 | KISER, BOBBIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | KISER, CALVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KISER, GEORGE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KISER, LARRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KISER, PATRICK W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KISER, PAUL R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | KISH (ESTATE), RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KISH JR (DEC), JACK, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | KISH, ALBERT P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KISH, RAYMOND E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KISH, ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KISH, RUDOLPH B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | KISH, THOMAS S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | KISH, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KISHBAUGH, TOHA, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | KISIELEWICZ, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KISIOLEK, EUGENE M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KISNER, JAMES A, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |
| 30094 | KISNER, JOHN, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | KISNER, MAHLON C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KISS, ENDRE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KISSEL, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KISSER, JERRY V, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | KISSICK, EDWARD P, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KISSICK, RUSSELL P, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KISSINGER, RUSSELL E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KISTLER JR, JOHN L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KISTLER, HOWARD A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KISTLER, RICHARD T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KITCHELL, STANLEY A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KITCHEN JR, MORRIS D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KITCHEN, ANN M, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KITCHEN, CHARLES, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | KITCHEN, DEARL J, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | KITCHEN, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KITCHEN, GLENN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KITCHEN, HAROLD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KITCHEN, HARVEY, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | KITCHEN, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KITCHEN, JIMMIE L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KITCHEN, JOSEPH, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | KITCHEN, MEL W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KITCHEN, RANDALL C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KITCHEN, SAMUEL G, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KITCHENS, ALICE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KITCHENS, BILLY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KITCHENS, DELLA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KITCHENS, EULA M, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | KITCHENS, FRANKLIN M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KITCHENS, GARY W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KITCHENS, GEORGE E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KITCHENS, HAROLD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KITCHENS, JACKSON E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KITCHENS, JAMES A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KITCHENS, JAMES D, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | KITCHENS, JEFFERY L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KITCHENS, JOHNNIE A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KITCHENS, JOHNNY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KITCHENS, JORDAN S, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KITCHENS, L M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KITCHENS, LOUIE A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KITCHENS, LUENETTE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KITCHENS, MILLARD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KITCHENS, NELSON D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KITCHENS, ROBERT F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KITCHENS, RUBY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KITCHENS, RUBY, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | KITCHENS, RUBY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KITCHENS, WESLEY F, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KITCHENS, WILLIAM T, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | KITCHER, DONALD E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KITCHIN, MICHAEL, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | KITINOJA, DAVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KITIUK, JOSEPH T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KITKO, LOUIS S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KITNER, JOHN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KITNEY, PAUL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KITSAKOS, SPERO, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | KITT, EMANUEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KITTA, RONALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KITTEL, EUGENE F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KITTEL, JOHN N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KITTELL, KENNETH J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KITTERMAN, DONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KITTLE, DELBERT, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | KITTLE, ROBERT H, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | KITTLER, J D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KITTLESON, ALFRED B, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KITTLESON, HOWARD, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KITTNER, ROBERT B, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | KITTREDGE, EDWARD J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | KITTRELL, JAMES D, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | KITTRELL, OTHA L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KITTRELL, THOMAS E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KITTRELL, WALTER S, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KITTRELL, WILLIAM E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KITTS, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KITTS, BILL J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KITTS, CECIL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KITTS, KYLE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KITTS, LAWRENCE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KITTS, LEO F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KITTS, WILLIE L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KITZINGER, LAWRENCE W, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KITZMAN, DONALD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | KITZMAN, KENNETH, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | KIVEL, HARRY R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KIVIMAKI, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIVISTO, ELVIN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIVISTO, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KIZER, DALLAS J, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | KIZER, LORA L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KIZER, TERRY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | KIZEWSKI JR, CLARENCE, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KIZZIAH, BUFORD, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | KIZZIAH, JAMES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KIZZIAH, NATHANIEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KIZZIAH, THOMAS A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KJAR, NORMAN, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KJELDSEN, NELS R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | KJELLESVIK (ESTATE), TILMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KJERULFF, JAMES E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | KLACIK, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | KLAERNER, KENNIE A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | KLAFULICH, STEVE M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | KLAFURICH, JOHN G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | KLAGES, LLOYD A, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | KLAGES, WAYNE C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KLAILA, KATHERINE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KLAIMAN, WILLIAM, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | KLAKOS, DAVID E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KLAKOS, ROBERT R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KLAMIER, PAUL R, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | KLAMIK, STEPHEN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KLAMM, WILLIAM, C/O WHYLAND, CHRISTOPHER, 4500 BRICKYARD FALLS RD, MANLIUS, NY, 13104 | **US Mail (1st Class)** |
| 30094 | KLAMUT, FRANCIS J, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | KLANDERUD, JOHN T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KLANDUCH, FRANKLIN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KLANK, ERICH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KLAPAN, MARKO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KLAPAT, FRANK, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KLAPPERICH, MICHAEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KLAPPERICK, WILBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | KLAPRODT, FRED H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | KLARA, THEODORE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KLARICH, PAUL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KLARKE, GORDON F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | KLARMAN, HARRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KLARR, FRANCIS B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KLASNIC, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KLASSEN, RICHARD, C/O LAW OFFC CHRISTOPHER GRELL, NIKI ARCIA, 360 22ND ST STE 320, OAKLAND, CA, 94612 | **US Mail (1st Class)** |
| 30094 | KLAUBER, MARVIN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KLAUER, KEVIN, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | KLAUS (ESTATE), GARY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KLAUS, ARNOLD B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | KLAUSEN, LAUST A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | KLAWITER, IGNATIUS L, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | KLECKA JR, FRANK, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | KLECKA, LARRY, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | **US Mail (1st Class)** |
| 30094 | KLECKLEY SR, HOWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KLECKNER, GERALDINE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KLEE, FRANCIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KLEEMAN, DALLAS A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KLEES (ESTATE), PAUL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KLEES, PAUL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KLEESPIES, GEORGE T, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | KLEICH (ESTATE), MIKE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KLEICH, NICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KLEIMO, SULO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KLEIN, AARON, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | KLEIN, BERNARD N, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KLEIN, CECIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KLEIN, CHARLES A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | KLEIN, CHARLES L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KLEIN, DAVID A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KLEIN, FREDERICK W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KLEIN, HOWARD A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KLEIN, HUBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KLEIN, JOHN J, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | KLEIN, JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KLEIN, LOUIS N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLEIN, MELVIN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLEIN, MICHAEL F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KLEIN, NORMA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KLEIN, NORMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLEIN, ORVILLE, C/O SIEBEN POLK LAVERDIERE & DUSICH, LAVERDIERE, RICHARD A, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | KLEIN, PETER, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | KLEIN, RICHARD, C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY, COLEMAN, CRAIG E, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1916 | US Mail (1st Class) |
| 30094 | KLEIN, ROBERT J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KLEIN, RONALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLEIN, WILBUR E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KLEIN, WILLIAM, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KLEIN, WILLIAM, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KLEIN, WILLIAM A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KLEIN, WILLIAM H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KLEINERT SR, KENNETH J, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | KLEINFELDER (D), HARRY L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KLEINFELTER, RUSSELL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KLEINHANS, ELMER, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | KLEINHOLZ, JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLEINKNECHT, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KLEINMAN, PAUL, C/O LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | KLEINPETER, ANNA L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KLEINPETER, WALLACE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | KLEINSCHMIDT, RICHARD F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KLEINSCHUSTER, FRANKLIN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KLEINSMITH, CHARLES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KLEINTOP SR, WILBERT W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KLEINTOP, ERNEST E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KLEINWORTH, JACK E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KLEINWORTH, ORA M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KLEIST, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KLEKAR, AUGUST E, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | KLEKOT, NICHOLAS A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KLEMANOWICZ, WILLIAM, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | KLEMEN, CASIMIR J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KLEMENC, HENRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KLEMENCIC, JOSEPH, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KLEMM, WILLIAM F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KLEMME, CHARLES W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KLEMP, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KLENITCH, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLENKAR (ESTATE), GEORGE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLENNER, HENRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KLENOTIC (ESTATE), ROBERT M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLENTZ, RAYMOND, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KLEPPEL, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KLEPPER, IRA, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KLEPPER, WILLIAM E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KLEPPINGER (ESTATE), ROY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLEPPINGER, ELVIN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KLEPTZ, PAMELA, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | KLEPTZ, PAMELA R, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KLEPTZ, PAMELA R, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | KLESCH, THOMAS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLESER, THEODORE P, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KLEVENSKI, WALTER W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KLEVER, ROGER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLIAS, ROBERT E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KLICK (EST), RICHARD J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KLICK JR, ADOLPH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KLIEM SR, THEODORE H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KLIEM, JOHN, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | KLIEM, NICHOLAS, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | KLIEMAN, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLIER, JAMES E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KLIER, THOMAS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLIEWER, RICHARD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KLIMA, RICHARD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLIMAS, BERNARD G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KLIMCHUCK, ANDREW S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KLIMCZYK (EST), ROMAN J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | KLIMCZYK, THADDEUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLIMEK, DAVID B, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KLIMEK, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLIMEK, RAYMOND B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLIMITCHEK, MARY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KLINE (ESTATE), GEORGE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLINE (ESTATE), ROGER F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLINE SR (EST), BERNARD J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | KLINE, CHARLES, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | KLINE, DONALD, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KLINE, DONALD, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KLINE, DONALD I, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KLINE, DONALD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLINE, EDWARD J, C/O JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | KLINE, ERNEST, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KLINE, GEORGE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLINE, HENRY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KLINE, HOWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KLINE, HOWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLINE, JOHN D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KLINE, LAWRENCE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KLINE, LAWRENCE, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | KLINE, LEO J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLINE, MARVIN L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KLINE, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLINEDINST, JUDITH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KLINEDINST, KENNETH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLINEDINST, WEIR, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KLINEFELTER, LAWRENCE, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | KLINEYOUNG, EARL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLING, RICHARD C, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | KLING, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLINGE, OSCAR, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KLINGE, RICHARD K, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KLINGELHOEFFER, JAMES R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KLINGENSMITH, WILLIAM A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KLINGER, HAROLD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KLINGER, MILTON F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KLINGER, RALPH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLINGER, WAYNE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLINGLER (ESTATE), WARREN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLINGLER, ALBERTA, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | KLINGLER, WILLIAM R, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KLINGSHIRN, ALFRED, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KLINGSHIRN, GILBERT G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLINK, BETTY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLINK, DONALD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLINKA, KAREN M, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KLINKA, WALTER E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KLINKER, FRANCIS J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KLINNERT, WILLY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KLINSHAW, BENEDICT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KLIPPI, GEORGE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLIPPLE, BARRY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KLISH, CHESTER, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KLIT, GERALD P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLITZ, DALE W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KLOCK, VERNON H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KLOCKO (ESTATE), RICHARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLODGINSKI, MARGARET, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KLODGINSKI, RICHARD A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KLOECKNER, MELVIN, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | KLOESEL, THEODORE F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KLOIBER, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KLOKA, HAROLD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KLONOWSKI (ESTATE), STANLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLONTZ, ROLLAND, C/O WATERS & KRAUS, NORTON, MICHELLE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | KLOOCK, ALBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLOOCK, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLOOSTRA, JOE H, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KLOPSTEG, KARL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KLOSEK, STEPHEN, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | KLOSINSKI, RAY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KLOSOWSKI, GREGORY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KLOSS, LEROY, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KLOTZ, ALFRED, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | KLOTZ, MARION W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLOTZ, PAUL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KLOZDEN, GEORGE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KLUBNIK, ALBERT D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLUEH, LEO F, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KLUG, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KLUG, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KLUG, JOHN V, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KLUNA, O D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KLUS, DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLUSMEYER, DEROL R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KLUTARICH (ESTATE), NICK P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KLUTH, KARL H, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | KLUTTS, JAMES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KLUTTZ, JAMES H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KLUTTZ, JERRY D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KLUZ, JAMES L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KLYCE SR, JOHN E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KLYNG, EDWARD B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KMETZ, JOSEPH, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | KMIEC, WALTER, C/O TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BLDG 330 S STATE ST, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30094 | KMIETEK, CAROLINE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KNAACK, MILTON W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KNAACK, RONALD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KNABB, JEROME, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KNACK, JERRY W, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | KNAEBE, GUSTAVE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KNAI, MAYNARD P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KNAK, EDWARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KNALLAY, RAYMOND, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KNAPEK, FRANK R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KNAPIK (ESTATE), EDWARD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNAPP, ALAN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KNAPP, CHARLES I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNAPP, CHESTER L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KNAPP, DAVID, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KNAPP, DWAYNE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNAPP, J F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNAPP, JACK H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KNAPP, JAMES R, C/O JAMES D BURNS, P S, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30094 | KNAPP, JIMMY D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KNAPP, LAWRENCE R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KNAPP, MARION C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KNAPP, PAUL R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KNAPP, ROBERT E, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | KNAPP, RONALD C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KNAPP, STEPHEN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNAPP, WILLIAM R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNAPPENBERGER, LEROY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KNAPPENBERGER, LUTHER D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KNAPPENBERGER, VICTOR D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KNAPPER, ROBERT, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | KNAPPER, ROBERT J, C/O ANAPOL SCHWARTZ, COHAN, LAWRENCE R, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103-6716 | US Mail (1st Class) |
| 30094 | KNARIAN, RAYMOND, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KNAUB, FRED W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KNAUER, JOSEPH S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KNAUF, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNAUFF, EDWARD J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KNAUSS, DEAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNAUSS, GEORGE S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KNECHT, HAROLD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KNECHTEL, DANIEL W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KNECTH, GEORGE L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KNEE, EARL F, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KNEELAND, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNEHR, ELIZABETH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KNELLER, HAROLD L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | KNEPP, ALVIN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | KNEPP, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KNEPP, ROBERT S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KNEPPER (ESTATE), DEALIE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KNEPPER, HARRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KNEPPER, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KNEPPER, VON O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KNERAM, RICHARD B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KNERINGER, ALFRED, C/O SIEBEN POLK LAVERDIERE & DUSICH, HERTOGS, SCOTT J, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | **US Mail (1st Class)** |
| 30094 | KNERR, RANDALL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KNESEL, LARRY, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | **US Mail (1st Class)** |
| 30094 | KNESTRICK, ARTHUR H, C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY, COLEMAN, CRAIG E, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1916 | **US Mail (1st Class)** |
| 30094 | KNESTRICK, HOWARD M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KNEZEVIC, EDWARD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | KNEZEVICH, EMIL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | KNEZEVICH, JOE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | KNEZEVICH, STEVE A, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | KNEZIC, LAZO N, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KNICELEY, GERALD L, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | KNICKERBOCKER, ROLAND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KNICKREHM, JEFF, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KNIESE SR, DAVID A, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | KNIESE, NORMAN R, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | KNIESS, ROBERT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KNIFFEN, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KNIFFLEY SR, JOHN W, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | **US Mail (1st Class)** |
| 30094 | KNIFFLEY SR, JOHN W, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | KNIGHT (ESTATE), JOE N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KNIGHT (ESTATE), LOVIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KNIGHT JR, JAMES H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KNIGHT JR, JOHN H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KNIGHT JR, MILTON C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KNIGHT JR, OSCAR, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KNIGHT SR, GLEN D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KNIGHT SR, HENRY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KNIGHT SR, JAMES H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KNIGHT SR, MARSHALL J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KNIGHT SR, WILLIAM P, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KNIGHT SR, WILLIAM W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KNIGHT, ALLEN S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNIGHT, ANDREW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNIGHT, ARTHUR L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KNIGHT, AUBREY H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KNIGHT, BEVERLY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KNIGHT, BILLY C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KNIGHT, BILLY R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KNIGHT, BUREN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KNIGHT, CARLETON, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | KNIGHT, CAROL, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | KNIGHT, CHARLES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KNIGHT, CHARLES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KNIGHT, CHARLES E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KNIGHT, CHARLES E, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KNIGHT, CHARLES H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KNIGHT, CHARLES W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KNIGHT, CHRISTINE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNIGHT, CLARENCE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KNIGHT, CLARENCE, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | KNIGHT, DARRELL D, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KNIGHT, DOCK H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KNIGHT, DONALD R, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KNIGHT, DOROTHY F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KNIGHT, DUNCAN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KNIGHT, EDWARD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNIGHT, ELLIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNIGHT, EMMITT C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KNIGHT, ERNEST, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KNIGHT, FLOYD E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KNIGHT, FRANK, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KNIGHT, FREDDY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KNIGHT, FULTON, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KNIGHT, GERALD D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KNIGHT, GERALD R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KNIGHT, HATTIE B, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | KNIGHT, HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNIGHT, HENRY G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNIGHT, HERCHELL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KNIGHT, HERMAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KNIGHT, HOWARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNIGHT, HUBERT, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KNIGHT, ISAAC M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KNIGHT, JACK L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KNIGHT, JACK W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KNIGHT, JACOB, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KNIGHT, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KNIGHT, JAMES A, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | KNIGHT, JAMES D, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KNIGHT, JAMES G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNIGHT, JAMES H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KNIGHT, JAMES W, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KNIGHT, JAMES W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KNIGHT, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KNIGHT, JERRELL W, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | KNIGHT, JERRY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KNIGHT, JESSIE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KNIGHT, JIMMY C, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | KNIGHT, JIMMY H, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KNIGHT, JOE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KNIGHT, JOHN A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KNIGHT, JOHN D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KNIGHT, JOHN L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KNIGHT, JOHN M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KNIGHT, JUANITA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KNIGHT, KATHRYN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KNIGHT, KENNETH, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KNIGHT, LARRY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KNIGHT, LAURA L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KNIGHT, LAVELLE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KNIGHT, LEVANDER, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KNIGHT, LILIOUS E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KNIGHT, LOSSE F, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KNIGHT, LOUIS A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KNIGHT, MABLE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KNIGHT, MARGIE C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KNIGHT, MARLIN L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KNIGHT, MARY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KNIGHT, MATHEL G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KNIGHT, MAURICE F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNIGHT, MILBURN, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KNIGHT, OCIE JR, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KNIGHT, ODELL, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KNIGHT, OLLIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KNIGHT, PAUL J, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | KNIGHT, RAYMOND, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KNIGHT, RAYMOND A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KNIGHT, RENDIL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNIGHT, REX L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KNIGHT, RICHARD, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | KNIGHT, RICHARD E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KNIGHT, RICHARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KNIGHT, RICHARD W, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KNIGHT, ROBERT B, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KNIGHT, ROOSEVELT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KNIGHT, ROYAL M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KNIGHT, RUDOLPH C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KNIGHT, SAMUEL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KNIGHT, SHELTON, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30094 | KNIGHT, TERRELL B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KNIGHT, TESSIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KNIGHT, THEODORE S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KNIGHT, THOMAS A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KNIGHT, THOMAS R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KNIGHT, THOMAS R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KNIGHT, THOMAS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNIGHT, TRAVIS, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KNIGHT, TROY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KNIGHT, VON W, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KNIGHT, WALTER J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KNIGHT, WILBUR D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KNIGHT, WILBURN R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KNIGHT, WILDA G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | KNIGHT, WILLIAM M, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KNIGHT, WINSTON, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KNIGHTEN (DECEASED), MARCIA P, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KNIGHTEN SR, CARL B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KNIGHTEN, EARNEST A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KNIGHTON, DORMAN R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KNIGHTON, WILLIAM E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KNIPE, KENNETH W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KNIPE, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNIPP (ESTATE), JAMES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNIPP, ALLEN G, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KNISELL, JAMES, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | KNISELY, JOYCE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KNISELY, MARK, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KNISER, ROLLAND L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KNISLEY, LELAND F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KNISLEY, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNITT, EARL G, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KNITTER, JOSEPH P, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KNITZ, MAYNARD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNITZ, WILLIAM, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | KNOBLAUCH JR, HUGO S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KNOBLOCH SR, ROBERT W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KNOBLOCH, EDWARD A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KNOBLOCH, ROBERT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNOCKUM, CHRISTOPHER, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | KNOCKUM, MILLARD, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | KNOD, GEORGE A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KNODE, GERALD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KNOERLEIN, ROBERT B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KNOLES, MILTON, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | KNOLL, GERALD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNOOF, JERRY W, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | KNOPF, RALPH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KNOPH JR, JOHN C, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | KNOPP SR, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KNOPP, JACK R, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KNOPP, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNOPP, JILL L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | KNOPP, MAX L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | KNOPSNIDER, LOYE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNORR, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KNOST, GREGORY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KNOTT, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KNOTT, CONNIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KNOTT, EVERETT, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | **US Mail (1st Class)** |
| 30094 | KNOTT, HARRY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | KNOTT, JERRY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KNOTT, JEWEL P, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | KNOTT, JOSEPH, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | **US Mail (1st Class)** |
| 30094 | KNOTT, PAUL T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KNOTT, RICHARD W, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | KNOTT, VALEX, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | KNOTTS (ESTATE), LAWRENCE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KNOTTS, ALAN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KNOTTS, CURTIS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | KNOTTS, DANIEL E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KNOTTS, GARY, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KNOTTS, LELAND D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KNOTTS, ROBERT, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | KNOUFF, HELEN A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KNOUFF, WAYNE L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KNOWELS, HENRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | KNOWER, WILLIAM, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | KNOWLES JR, MERLE H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | KNOWLES, ARMA J, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | KNOWLES, BENNY T, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | KNOWLES, CHARLES D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | KNOWLES, JERRY R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | KNOWLES, JOE M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | KNOWLES, KENNETH W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KNOWLES, SAMUEL L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | KNOWLES, SCOTT, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | KNOWLES, TERRY W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KNOWLES, WALTER, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KNOWLES, WALTER M, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KNOWLES, WILLIAM L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KNOWLES, WILLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KNOWLTON, DANNY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KNOWLTON, JESS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNOWLTON, KENNETH E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KNOX (ESTATE), JAMES I, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | KNOX JR, ARCHIE N, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | KNOX JR, JOHN H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KNOX, AUSTIN M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KNOX, CARL P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KNOX, DONALD M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KNOX, EDDIE M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KNOX, ELIJAH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KNOX, FRED D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KNOX, GEORGE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KNOX, J D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KNOX, JAMES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KNOX, JAMES C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KNOX, JAMES T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KNOX, JAMES W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KNOX, JOE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KNOX, JOSEPH H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KNOX, LEON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KNOX, STEVAN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNOX, THOMAS G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KNOX, THOMAS N, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KNUDSON, ALVIN S, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KNUDSON, GORDON M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KNUDSON, STANFORD K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KNUDTSON, HAROLD L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KNUEPPEL (DECEASED), MILAN J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KNUEVEN (ESTATE), FREDERICK H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNUPP, MAX O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KNUPP, RICHARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNUTH (ESTATE), SAMUEL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KNUTH, ARTHUR, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | KNUTH, IVAN E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KNUTH, JAMES, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KNUTSON, WILLARD O, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KNYSZEK (ESTATE), RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOBERNA, FRANKLIN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOBESTO, ANDREW, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | KOBLISH SR, STEPHEN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KOBOLDT, RICHARD T, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | KOBSER, GEORGE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KOBUS, LAWRENCE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOBUS, ROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOBYLARZ, JOHN, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | KOCAN, GERALD T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOCAN, STEVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOCANYAR, PETER J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOCEL, GREGORY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOCEMBO, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOCH JR, EDWARD, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | KOCH SR, ROY A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KOCH, BEN J, C/O O`BRIEN LAW FIRM, ONE METROPOLITAN SQUARE 211 N BROADWAY STE 1500, SAINT LOUIS, MO, 63102 | US Mail (1st Class) |
| 30094 | KOCH, BERNARD, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KOCH, GEORGE M, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KOCH, GERHARD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | KOCH, HANS, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KOCH, HAROLD, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | KOCH, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOCH, JOHN F, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KOCH, JOHN M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KOCH, JOSEPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KOCH, KEITH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOCH, LEO, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KOCH, MARIE, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | KOCH, MARY E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KOCH, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOCH, ROBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KOCH, ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOCH, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOCH, WILLIAM E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KOCH, WILLIAM R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KOCHAJDA, DOMINIC, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOCHALKA, STEVE J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KOCHAN, PAUL G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KOCHANSKI, JOSEPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KOCHEMBA (ESTATE), MARTIN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOCHENOWER, CRYSTAL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KOCHENSPARGER (ESTATE), ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOCHENSPARGER, DAVID E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOCHENSPARGER, RICHARD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOCHER, RICHARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KOCHERA (ESTATE), STEVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOCHERA, ALICE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOCHERA, STEVE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOCHERSPERGER JR, JOHN, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KOCHERSPERGER SR, JOHN, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KOCHERSPERGER SR, JOHN, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KOCHERT, JOHN F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KOCHIS, GEORGE R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KOCHMANN, LAURA, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | KOCIAN, DANIEL L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KOCIAN, VICTOR S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KOCIENSKI, RAYMOND, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KOCIUBA, JOSEPH A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KOCLANES, PHILLIP, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KOCUR (ESTATE), CARL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOCUR SR, EDWARD, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KOCUR, JOHN M, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KOCUREK, FRANK, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KOCZUR, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KODEK, WOODROW W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KODICOVIC, RUSIM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KODTUCH, EDWARD J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KOEBEL, ALAN D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KOEBEL, DONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOEHL, THOMAS E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KOEHLER, DAVID J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOEHLER, JEROME A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KOEHLER, JOHN B, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KOEHLER, LEW, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | KOELLER (ESTATE), HAROLD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOELLER, ROGER R, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KOELLING, JOHN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KOELLING, WAYNE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOELLNER, WILLIAM J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KOEN SR, WILLIAM H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KOENIG (ESTATE), ROBERT P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOENIG, HANS, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | **US Mail (1st Class)** |
| 30094 | KOENIG, ROBERT J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KOENIG, WAYNE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | KOENING, ROBERT, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | KOENNING, WILLIAM H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | KOEPKE, KURT, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | KOEPKE, RALPH E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | KOEPL, MICHAEL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | KOEPP, HAROLD L, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |
| 30094 | KOEPP, JOSEPH, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | KOEPP, KENNETH E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | KOEPPELLE, WILLIAM, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KOEPPEN, JOHN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KOEPPER, WALTER D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KOERNER, DUANE H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KOERNER, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOERNER, GEORG, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOERNER, RONALD, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | KOESTER, CARL H, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | **US Mail (1st Class)** |
| 30094 | KOETH, FRANCIS H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOETH, HENRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOETH, LEROY F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOFALT, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOFF, BURTON, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | KOFNETKA, BRIAN K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KOFOED, LILLY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KOFOID, WALTER S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOFONIS, MARKOS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | KOFSKY (ESTATE), ELLIOTT B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOFSKY, BERNARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KOGINOS, ANDREW, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KOGLER, LEO, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | KOGUT, MICHAEL J, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | KOHEN, JAMES E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | KOHER, NATHAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOHFELDT, CARL H, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KOHFELDT, CHARLES C, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KOHL, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOHL, LAWRENCE J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KOHL, PAUL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOHLER, BILLY D, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | KOHLER, CECELIA, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | KOHLER, DARRELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOHLER, DONALD D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KOHLER, GARY E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KOHLER, JAMES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KOHLER, JOSEPH, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KOHLER, JOSEPH, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KOHLER, JOSEPH F, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KOHLER, PETER B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KOHLER, ROBERT A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KOHLER, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOHLER, THOMAS P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KOHLFELDT, CARL H, C/O ANAPOL SCHWARTZ, COHAN, LAWRENCE R, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103-6716 | US Mail (1st Class) |
| 30094 | KOHLHEPP, MILTON, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | KOHLHOFER, ANDREW C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOHLI, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOHLS, DOUGLAS H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KOHN SR, JOHNNY M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KOHN, DANIEL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOHN, LAWRENCE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KOHN, MARTIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOHN, TYRONE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KOHNERT, ERIC A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KOHNFELDER, RONALD L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KOHUT, MICHAEL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KOINS, ANDREW E, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | KOIVULA, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOJAK, GEORGE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KOJIS, ANDREW J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KOKE, JOHN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KOKINDA, ADAM J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KOKOLUS, EDWARD, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | KOKOS, GEORGE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOKOSINSKI, MARION G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KOKOTOVICH, ANTHONY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | KOLAKOWSKI, WILLIAM V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOLANO, EDWARD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KOLAR, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KOLAR, IRVING L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KOLAR, JERALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOLAR, RONALD T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOLARIK, GILBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOLASAR, JOHN, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KOLAT, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOLAT, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOLB (ESTATE), SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOLB, BRYANT, C/O BALDWIN & BALDWIN, 400 W HOUSTON ST, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | KOLB, JOHN B, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KOLB, KENNETH, C/O JACOBS & CRUMPLAR, 2 EAST 7TH ST PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | KOLB, VERNON G, C/O MICHAEL B SERLING PC, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | KOLCUN (ESTATE), PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KOLEMBER, RICHARD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOLENDA, BERNARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | KOLENO, WILLIAM T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOLENOVSKY, FREDDIE J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | KOLESA, JOHN W, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | KOLESAR JR, MICHAEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | KOLESAR, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOLESAR, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOLESAR, LEO J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KOLESSAR, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KOLISH (ESTATE), STEVEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOLISH, ANDREW, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KOLLAR, JAMES D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KOLLAR, PHILLIP, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOLLAR, PHILLIP J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOLLENKARK, WALTER E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | KOLLER, ROBERT B, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KOLLOCK, LAFAYETTE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | KOLMAN, ALBERT J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KOLODIEJ, ALFRED R, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | KOLODZAIKE, RONALD J, C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY, COLEMAN, CRAIG E, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1916 | **US Mail (1st Class)** |
| 30094 | KOLOPAJLO, LEONARD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOLOSKY, JOHN A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KOLPACK, DONALD P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KOLTERMAN, RICHARD P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KOLZE, MELVIN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | KOLZOW, DONALD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | KOMAREK, JERRY F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | KOMAROMY, STEVE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | KOMENAK, JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KOMMER, ROBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KOMOCSIN, LESLIE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOMORA, DONALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOMORA, MARK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOMORECH, HOWARD R, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | KOMOROSKY, CLARENCE P, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KOMOROWSKI, MICHAEL, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KOMOROWSKI, RONALD M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KOMRAY (ESTATE), RICHARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KON, MICHAEL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KONANUI, KENNETH, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KONARESKI, RAYMOND J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KONARIK SR, STANLEY S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KONCZ, FRANK L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KONDAKOR, ENDRE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KONDOS, GEORGE C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KONDRASUK, JACK E, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | KONDROSKI (EST), GEORGE, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | KONDUS, JOHN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KONECHECK, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KONECNY, JAMES H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KONEN, JAMES, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KONGVOLD, THOR A, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | KONICKI, ALFRED J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | KONIJA, JOHN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KONJA, GERALD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KONKAL, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KONKEL, GEORGE, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KONKOWSKI, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KONKUS, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KONONCHEK, FRED DAWKINS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | KONOPKA, GERALD B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KONOPKA, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KONOPKA, STEPHEN D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | KONRAD SR, ROGER W, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | **US Mail (1st Class)** |
| 30094 | KONRAD, ROGER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KONRADY, KURT A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KONSDORF, ELLIS D, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | **US Mail (1st Class)** |
| 30094 | KONSDORF, TERRY A, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | **US Mail (1st Class)** |
| 30094 | KONSIS, FRANK J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | KONSTAND, ANTONIUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KONSTANTINOS, NIKOLAOS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KONVOLINKA, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | KOOGLE, GEORGE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KOOK, STANLEY V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOOLE (ESTATE), DONALD K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOOMEN (ESTATE), WAYNE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOOMPIN, CHRISTOPHER B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KOON SR, ROBERT T, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KOON, CHARLES R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KOON, CHRISTINE C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | KOON, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOON, PATTY A, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | **US Mail (1st Class)** |
| 30094 | KOONCE, JAMES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | KOONCE, JOEL D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | KOONCE, WARREN F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KOONS (ESTATE), FREDERICK P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOONS, FREDERICK P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOONS, LLOYD W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KOONTZ SR, ALAN W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | KOONTZ, NOVILLIAN A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KOONTZ, OPAL A, C/O CASCINO VAUGHAN LAW OFFICES, 220 SOUTH ASHLAND, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 30094 | KOOSER JR, CARL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KOOTZ, OPAL A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KOOY, TUNIS, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KOPA, MICHAEL, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KOPACHY, LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOPACK, KAREN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KOPANAKIS, MEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KOPANSKI, TIMOTHY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KOPAS, GEORGE B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KOPCHIA, LAWRENCE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOPCSOS, ELMER A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOPCSOS, KENNETH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOPCZICK, JAMES P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KOPCZYNSKI, CASIMIR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOPECKY, GEORGE F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KOPEIKIN, JUANA, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | KOPEIKIN, NORBERT D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOPERNA, R J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOPERSTYNSKI, DONALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KOPETSKY, BILLY W, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | KOPF, THOMAS W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KOPLAN, VIRGINIA G, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | KOPP, HOWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOPP, KENNETH M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOPP, NORMAN W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KOPP, RICHARD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KOPP, WILFORD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOPPENOL, WILLIAM T, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KOPPLIN, RAYMOND, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KOPRIVA JR, ALTON L, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | KOPRIVNAK, LARRY, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | KOPROWSKI, ROBERT T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOPUN, ANTHONY, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KOPY, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KORAB, KENNETH M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KORANDA, JUDITH, C/O WATERS & KRAUS, NORTON, MICHELLE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | KORBEIN, RONALD F, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | KORCHNAK, EDWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KORCSMAROS, GEORGE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KORDECKI SR, THEODORE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KORDEK, GUS, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | KORDESICH, JOHN, C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY, COLEMAN, CRAIG E, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1916 | US Mail (1st Class) |
| 30094 | KORDISTOS, JAMES P, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KORDOSKY, ALVIN W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KOREN, BERNARD V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOREN, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KORENEK, ARNOLD J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KORENEK, HENRY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KORENEK, IKE G, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | KORENEK, WILLIAM E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KORENKIEWICZ, ALEX M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KORENKIEWICZ, ALPHONSE J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KORFF, CONRAD, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | KORHAN (ESTATE), KENNETH H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KORHAN, JOSEPHINE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KORHONEN, GORDON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KORHONEN, JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KORIA, IRVIN, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | KORITKO, THOMAS D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KORKOS, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KORKOSKE, ROBERT A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KORKUS, STANISLAW, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | KORMAN, FLOYD L, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | KORMANEC, ANDREW M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KORMANN, EDWARD H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KORN, GEORGE J, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | KORN, WILLIAM F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KORNEFFEL, JERRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KORNEGAY JR (DECEASED), HENRY G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | KORNEGAY, STEPHEN E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | KORNEGAY, TOMMY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | KORNEGAY, WILLIE HOWARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | KORNEXL, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KORNIKER, JULIEN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | KOROLY, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOROMAN, IVANKA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KORONCZ, JENO, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | KORONKOWSKI, RONALD W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KOROS, MARION, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KOROSECZ, ROBERT J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KORP, ROBERT G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KORPAL, JOHN, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | KORPI, ARVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KORSKI, BERNARD, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | KORTE, ALAN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KORTE, EDGILE F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KORTE, HENRY C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | KORTH, JOHN F, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | **US Mail (1st Class)** |
| 30094 | KORTYNA JR, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KORY, PETER, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | KORZENIOWSKI, HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KORZENKO, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOS, JOSEPH E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | KOSAL, ROBERT M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOSAN, LOUIS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOSANKE SR, JAMES R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | KOSAR, CHARLES, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | KOSAREK (ESTATE), JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOSAROWICH, JOHN, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | KOSARTES, ARTHUR J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | KOSCELANSKY, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOSCELEK, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOSCHAK, JAMES, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KOSCHEI, EDWARD, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | KOSCHO (ESTATE), EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOSCIELECKI, ANTHONY W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KOSCOE, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOSECK, EDWARD N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KOSENSKY, BARBARA A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOSHOCK, EUGENE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOSIK, WALTER J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | KOSIKOWSKI, MORRIS J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KOSIOR, OSWALD, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | KOSKAN SR, ALLEN J, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | KOSKAN, ALLEN, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | KOSKI, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOSKI, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOSKO, JOSEPH M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KOSLEY, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KOSLOSKY, KENNETH T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOSMALA, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOSMERL, FRANK W, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KOSMO, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOSMOSKI, EDWARD, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | KOSNAC, STEVE M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KOSPIAH, BASIL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KOSS, ALOYSIUS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOSS, JEROME L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KOSS, KEITH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOSS, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOSS, ROY M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KOSS, STEVEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOSSA SR, EDWARD J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KOST (ESTATE), DANIEL C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOST, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOSTA, THOMAS C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOSTAN, DANE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOSTAS, CONSTANTINE, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | KOSTAS, GUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOSTASHEN, RAYMOND, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KOSTELNIK, ALEX J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KOSTELNIK, FRANCIS B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOSTELNIK, FRANK A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KOSTELNIK, MICHAEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOSTENKO, ALEXANDER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOSTER, EDWARD H, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | KOSTER, EDWARD H, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | KOSTER, GERALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOSTER, JOHN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KOSTER, WALTER H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KOSTIAL, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KOSTIC JR, TROTTEY G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KOSTIC, FLOYD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KOSTIDIS, NICK J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KOSTISHION, JOHN A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KOSTISHION, WILFRED J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KOSTKA, LARRY, C/O SIEBEN POLK LAVERDIERE & DUSICH, LAVERDIERE, RICHARD A, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | KOSTOFF (ESTATE), JOHN I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOSTOFF, JOHN I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOSTROUN, WILLIAM, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | KOSTUCH, EDWARD J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KOSZAREK, FRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOSZENSKI, STANLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOT, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOTAJARVI, RUSSEL C, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KOTAK, ANDREW, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KOTCH, JOSEPH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOTCHEN SR, STEVE J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KOTCHMAN, MIKE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOTEL, DENNIS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOTEWICZ, RAYMOND J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KOTFICA, GEORGE A, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | KOTHER (ESTATE), ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOTHLOW, KENNETH G, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KOTIN, SOLOMON G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KOTINEK, EDWARD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOTKE, BERNARD F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KOTKE, GOTLIEB, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KOTLARICH, STEVE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KOTLARSIC, JEROME, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOTLOWSKI, CHESTER, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | KOTNIK, KAREL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOTOFF, RONALD, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | KOTOFSKIE, MARY M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KOTOWICZ, FREDERICK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KOTRLA, RUEBEN E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KOTSATOS, JOHN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOTULA, HENRY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOTULSKY, PHILLIP, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOTUN, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KOTVASZ, JERRY A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KOTZ JR, WILLIE J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KOTZ, ANDREW G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOTZ, MARY M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KOUCHES SR, CHARLES, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KOUDELKA, GEORGE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KOUKIS, ZORA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOULIANOS, LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOULIANOS, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOULIANOS, PETER A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOUNS, BERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOUNS, SAMUEL B, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | KOUNTZ (ESTATE), EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOURTNEY, JAMES L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KOUTSKY, EDWARD, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KOUTSKY, JOHN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KOUTSOS, DANIEL J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KOVAC, JAMES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOVACEVIC, ANTON, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KOVACEVIC, RADOVAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KOVACEVIC, STANLEY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KOVACEVICH, MITCHELL, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | KOVACH (ESTATE), ROBERT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOVACH, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOVACH, ANTHONY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOVACH, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KOVACH, KENNETH R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KOVACH, LEONARD S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOVACH, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOVACH, MICHAEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KOVACH, RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOVACH, ROBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KOVACH, RONALD A, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KOVACIC (ESTATE), STEPHEN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOVACIC, STEPHEN, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KOVACIC, STEPHEN J, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KOVACICH, JOE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOVACS, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOVACS, GEORGE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KOVACS, JOHN, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | KOVACS, PAUL, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | KOVACS, SANDOR, C/O LYNCH MARTIN & KROLL, PO BOX 6022, 1368 HOW LANE, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 30094 | KOVAL, MICHAEL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOVALCHICK (ESTATE), GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOVALCHUK, WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOVALCIK (ESTATE), FRANK P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOVALCIK, LEON A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KOVALESKI, PHILIP R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KOVALOVSKY, ANTHONY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KOVAR, BENNIE E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KOVAR, JOE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KOVAR, LOUIS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOVARIK, FRANK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOVECK, WILLIAM, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KOVEL, NICK, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KOVICK (ESTATE), PETE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOVISH, THOMAS E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KOVY, CHARLES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOWAL, EMILE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KOWAL, STANLEY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOWALCZYK, JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOWALCZYK, JOSEPH F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOWALCZYK, TED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOWALEC, NICK, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KOWALESKI, NANCY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KOWALEWSKI, ANDREW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOWALEWSKI, EDWARD A, C/O JACOBS & CRUMPLAR, 2 EAST 7TH ST PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | KOWALEWSKI, LELAH N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOWALEWSKI, PAUL D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KOWALEWSKI, WALTER J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KOWALIK, ARCHIE, C/O WATERS & KRAUS, NORTON, MICHELLE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | KOWALSKI, HUBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KOWALSKI, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOWALSKI, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KOWALSKI, STANISLAW S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOWCHECK, JAMES W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KOWSKE (ESTATE), ALBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOYM, ARLO C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KOZAK, MARION, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KOZAK, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOZAK, THEODORE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KOZEL, FRANK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KOZEL, STEVEN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOZELE, FRANK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOZENSKI SR, JOHN C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KOZERA, WALTER T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KOZICKI, JAN, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | KOZIELSKI, TOM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOZIOL, THOMAS W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KOZLEVCAR, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KOZLIK, LAWRENCE A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KOZLINA JR, WASSO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KOZLOW (ESTATE), NICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOZLOW, GEORGE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KOZLOWSKI (ESTATE), WILLIAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOZLOWSKI, JOHN, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | KOZLOWSKI, LOUIS B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KOZLOWSKI, RAYMOND, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | KOZO, EDWARD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KOZOL, DANIEL L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KOZOL, RICHARD, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | KOZSEY, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KOZYRA, ROBERT, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | KRABBES, DIETER, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KRABILL, DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRACHINSKI, ROGER W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KRACK, DANIEL, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | KRAEMER JR, KERMIT J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | KRAEMER SR, JERRY D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KRAFCIK, EDWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRAFFT, GERMAIN G, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | KRAFT SR, RAYMOND A, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | KRAFT, CLAUDE, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | KRAFT, GERALD, C/O CLAPPER PATTI SCHWEIZER & MASON, 2330 MARINSHIP WAY STE 140, SAUSALITO, CA, 94965 | US Mail (1st Class) |
| 30094 | KRAFT, IVAN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRAFT, JAMES K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KRAFT, PAUL R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KRAFT, RAY M, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | KRAFT, RICHARD L, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | KRAFT, ROBERT, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KRAFT, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRAFT, SABASTIAN, C/O BOECHLER PC, BOECHLER, JEANETTE, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | KRAFT, SAMUEL B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRAFT, VICTOR S, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KRAFT, WARNER, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KRAJCAR, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRAJCIRIK, STEVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRAJCOVIC, JEROME J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRAJNAK, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRAJNIAK, HARRIETTE, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KRAJNOCK (ESTATE), JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRAL (ESTATE), MICHAEL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRAL, DONALD I, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KRAL, JOSEPH G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRALJ, NED, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | KRALY (ESTATE), MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRALY, STEVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRAMARZ, JOSEPH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRAMBEER, GORDON L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KRAMER (ESTATE), MERLYN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KRAMER JR, HERBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KRAMER, ALFRED H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KRAMER, ARTHUR S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KRAMER, BENJAMIN J, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | KRAMER, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRAMER, CHARLES R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KRAMER, DONALD R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KRAMER, DOUGLAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRAMER, FRED, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KRAMER, JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRAMER, LEONARD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KRAMER, LINZIE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | KRAMER, RICHARD H, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | KRAMER, THOMAS N, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KRAMER, WILLIAM D, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | KRAMMES, IRA, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KRAMMES, RITA E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRAMPERT, WILLIAM (D), C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KRAMPETER, SHARON, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KRAMPOTA JR, LOUIS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KRAMPOTA, CHARLES H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KRAMPOTA, THOMAS, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KRANCKI, GEORGE F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KRANICH, FREDERICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRANK, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRANKOWSKI, LEONARD P, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KRANNEBITTER, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KRANTZ, GARY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRANTZ, RONALD, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KRANYECZ, WILLIAM R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KRANZ, CARY B, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KRANZ, FLOYD W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KRANZ, WILLIAM, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30094 | KRAPANZA, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRAPE, LELAND D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KRAPOVICH, MICHAEL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRASEMANN, JAMES L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KRASICH, ILIJA, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KRASOVEC, RUDOLPH J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KRASOWSKI, ANTHONY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KRASSNOSKI SR, STEVEN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KRASUCKI, PAUL P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRATKY, BILLY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KRATZ, JAMES MICHAEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KRATZER, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRATZER, RICHARD, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KRAUS, JOSEPH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRAUS, LAWRENCE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KRAUS, MONFORD C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KRAUS, ROBERT M, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KRAUSE JR, PHILLIP T, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KRAUSE, ARNOLD E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KRAUSE, CLARENCE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KRAUSE, CLAYTON W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KRAUSE, DARRYL F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRAUSE, EDWIN M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KRAUSE, JONATHAN, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KRAUSE, JOSEPH F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KRAUSE, KENNETH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRAUSE, LAVERNE E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KRAUSE, LEONARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KRAUSE, MARALEE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KRAUSE, NORMAN E, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | KRAUSE, PAUL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRAUSE, PAUL M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KRAUSE, PHILIP, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KRAUSE, RICHARD J, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | KRAUSHAAR, ROBERT D, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | KRAUSS, CHRISTIAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRAUSS, ROBERT A, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | KRAUTER, GERALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRAUTER, LEONARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRAUZ, ADOLPH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRAVIS, THOMAS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRAVITZ, ALBERT, C/O ANAPOL SCHWARTZ, COHAN, LAWRENCE R, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103-6716 | US Mail (1st Class) |
| 30094 | KRAWIEC, LOUIS B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRAWIEC, STANLEY, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KRAY, JOSEPH P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KRAYCSIR SR, ANDREW, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | KRAYNAK, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRAYNAK, JOSEPH G, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | KRAYNAK, THOMAS N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRC, NATHAN H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KRCELIC (ESTATE), NICHOLAS G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KREAMER, STEWART R, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | KREBS JR, HENRY J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KREBS SR, ROBERT J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KREBS, FRANCIS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KREBS, GEORGE U, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KREBS, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KREBS, VINCENT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KREFFT, PAUL, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KREGENOW, ROBERT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KREGER, ANDREW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KREGER, PAUL, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | KREGER, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KREGOSKI, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KREHER, OTTO, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | KREIDER (ESTATE), CLAUDE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KREIDER JR, JESSE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KREIDER, DONALD T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KREIDLER, ROBERT D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KREIGER, DONALD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | KREJCAREK, MELVIN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KREJCOVIC, LOUIS C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KRELL, ROY H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KRELWITZ, DAVID G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KREMER, RALPH V, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KREMPA, EDWARD W, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KRENEK, FRANK, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KRENEK, JOE A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KRENEK, SHIRLEY A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KRENEK, VICTOR H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KRENKEL, BENJAMIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRENN, JAMES W, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KRENN, SAMUEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KRENZ, DONALD, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | KRENZ, GARY W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KRENZ, MARGIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KRENZ, ROBERT L, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KRENZ, WILLIAM R, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | KREPNER, FRANKLIN L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KREPPS, DAVID, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KREPS, LOREN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | KREPS, ROBERT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KRESINA (ESTATE), KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KRESNOW, ALLEN M, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | KRESS, EUGENE, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | **US Mail (1st Class)** |
| 30094 | KRESS, IRA J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | KRESTAN, THOMAS M, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | KRESTY, EDMUND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KRESZ, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KRETZER, MARTIN P, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | **US Mail (1st Class)** |
| 30094 | KREUSER, HARRY J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | KREVIAZUK, WALTER, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | KREY, DAVID A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KREZMIEN, LAWRENCE J, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | **US Mail (1st Class)** |
| 30094 | KRHOVJAK, WILBUR M, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | KRIARIS, GEORGE N, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | **US Mail (1st Class)** |
| 30094 | KRICHBAUM, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KRICK SR, FRANK S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KRICK, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KRIDER SR, THOMAS, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |
| 30094 | KRIDER, KENNETH, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | KRIDER, ROBERT G, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | KRIDLER (ESTATE), JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KRIDLER, ALBERT, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | KRIECH, RONDAL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KRIECH, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KRIEG, DAVID R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KRIEGER, BENJAMIN F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KRIEGER, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KRIEGER, FRANK P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KRIEKE, HARRIET, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | KRIENKE, FREDERICK J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KRIENKE, GENE B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | KRIER, JEROME N, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | KRIETEMEYER, FREDERICK, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | KRIM, MATYAS G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KRIMMEL, HENRY, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | KRIMMELL JR., HENRY H, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | KRIMMELL JR., HENRY H, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | KRINER, JOHN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KRING, JOE M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KRING, LESTER C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KRIPPA, MICHAEL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KRISAK, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KRISE (ESTATE), ARNOLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KRISE, CARL B, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | KRISE, LARRY G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KRISE, PAUL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | KRISE, THOMAS F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | KRISHA (ESTATE), LEONARD K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KRISS, ROLLAN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KRISTENSEN, SVEND, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | KRISTIAN JR, MICHAEL J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | KRISTIAN, DONALD A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KRISTIAN, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | KRISTIAN, THOMAS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KRISTIANSEN, HANS J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KRISTOFF, JOEL C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRISTOFIK, GEORGE R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KRISTOVIC, GEORGE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KRISTZONAS SR, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRITIKOS, EMMANUEL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KRIVAK, ALAN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KRIVAK, FRANK, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KRIVI, JOHN J, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | KRIVICKAS, DANIEL P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KRIX, ELLI, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KRIZA, LAWRENCE, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | KRIZAN, DANIEL L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KRIZAN, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KRIZANAC, MICHAEL J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KRIZEK, RONALD F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KRIZON, STEPHEN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRNAC, NORMAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KROEGER, FRIEDA C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KROEGER, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KROFT, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KROGGEL, ROBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KROGULSKI, JOHN L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KROHN SR, JOHN, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | KROKOS JR, JOHN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KROKOS SR, JOHN JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KROL SR, THEODORE J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KROL, EDWARD, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | KROL, GREGORY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KROL, MICHAEL W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KROL, PETER J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KROLL (EST), LEONARD A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KROLL, CHARLES D, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | **US Mail (1st Class)** |
| 30094 | KROLL, DENNIS J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | KROLL, MITCHELL T, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | KRON, ROBERT, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | **US Mail (1st Class)** |
| 30094 | KRONBERGER, FRANK J, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | **US Mail (1st Class)** |
| 30094 | KRONE, GEORGE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | KRONENBURG, EDWARD A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KRONER, GEORGE W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | KRONICK, RICHARD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KRONIN, PATRICK E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | KROPFEL, ROBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | KROPP, JED, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | KROSKEY, EDMUND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KROSKIE, WALTER W, C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY, COLEMAN, CRAIG E, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1916 | **US Mail (1st Class)** |
| 30094 | KROSSMAN (ESTATE), JOSEPH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KROSSMAN, MICHAEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KROUPA, LAUREL J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | KROUSE (ESTATE), WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KROUT (ESTATE), ELMER E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KROUT, STERLING, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | KRSTIC, IVAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KRUCK JR, JOSEPH C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KRUCZEK, MICHAEL A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KRUECKE, ROBERT R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | KRUEGER JR, GODFREY B, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | KRUEGER JR, LEWIS J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | KRUEGER, CAROL, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | KRUEGER, DIETRICH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | KRUEGER, GILBERT H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | KRUEGER, GLENN L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | KRUEGER, GORDON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KRUEGER, JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRUEGER, LEE, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KRUEGER, MELVIN G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KRUEGER, RICHARD G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KRUEGER, RONALD J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KRUEGER, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRUEL, JOHN R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KRUEST, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KRUG, CLAUDE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRUG, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRUG, RAYMOND, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | KRUGER, CYRIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRUGER, FRANK D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRUGER, ROGER L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KRUGER, WALTER, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KRUGLE, GLENN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KRUIT (ESTATE), LUKE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRUKONIS, ALGER W, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | KRUKOWSKI (ESTATE), STANLEY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRUL, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRULL JR, JOHN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | KRULL, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRULL, CHARLES S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KRULL, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRULL, JOHN A, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | KRUM, EUGENE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRUMENAKER, LEROY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRUMMEL, DONALD M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KRUMPAK, JOSEPH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRUMPINSKI, SAM L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KRUMPOTICH (D), GEORGE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KRUPA (ESTATE), JOSEPH N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRUPA (ESTATE), MICHAEL S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRUPA (ESTATE), RALPH F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRUPA, FRANK J, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | KRUPINSKI, STANLEY J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KRUPINSKI, VANNA R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRUPP, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRUPPA JR, JOHN L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KRUPPENBACH, BRUCE C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KRUPRZAK, BERNARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KRUSE JR, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KRUSE SR, ROBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KRUSE, HERMAN, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | KRUSE, JAMES, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | KRUSE, JAMES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRUSE, JAMES E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KRUSE, JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRUSE, PATRICK B, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KRUSE, PAUL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRUSHER, JOHN D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KRUSINSKY, EDWARD E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KRUSSELL, GERALD, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | KRUSZECKI, STEVE, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | KRUTIL, EDWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRWAWECZ JR, JOHN J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KRYCH, HARRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KRYSAN, ROBERT J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KRYWULAKO, PAUL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KRZYZANOWSKI, WALTER, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | KRZYZOSIAK, ANDREW J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KSIAZKA, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KUBALA, DONALD R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | KUBANDA JR, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | KUBBE, MYRON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KUBE, ERIC E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | KUBEC SR, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KUBECK, MICHAEL W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | KUBIAK, ALFRED A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | KUBIAK, DOROTHY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KUBIAK, FRANK A, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | KUBICEK, JOE R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | KUBICINA, CATHY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KUBISH, JULIUS, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | KUBITZ (ESTATE), EDWARD N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KUCARIC, NELA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KUCER, JOHN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KUCERA, AUGUST, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | KUCH, HARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KUCHAK, GEORGE P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KUCHALSKI, DANIEL, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | KUCHAR, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | KUCHAR, JOE D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | KUCHARSKI, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KUCHARSKI, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KUCHINSKI, LAWRENCE J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KUCHLER, FRANK J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | KUCHLER, WILLIAM, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | KUCHTA, DAVID, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KUCHYNKA, KENNETH W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | KUCINIC, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KUCINIC, GEORGE P, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | KUCINSKI, DAVID J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KUCK, HENRY A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KUCZKA, EUGENE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUCZYNSKI, JAMES, C/O MICHAEL B SERLING PC, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | KUCZYNSKI, TERRANCE P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KUDELA, KENNETH C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUDRAKO, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUDRAKO, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUDRYCKI, SIGISMUND J, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | KUEBEL, NANCY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUEBLER, JAMES F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KUEBODEAUX, ARTHUR H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KUECKELHAN, PHILIP R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KUEHN, MICHIAL C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUEHN, RAY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUEHN, RICHARD W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KUEHN, WILLIAM L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KUEHNEMANN, HERBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUEHNER (ESTATE), PAUL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUEHNER, HARRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KUEHNER, PAUL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUEKING, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUEMMERLING, DAN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUERS, GEORGE G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KUGELMAN, KENNETH, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | KUGLER JR, MICHAEL T, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KUGLER, RUDOLPH, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | KUGLIN, NORMAN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUHAR, FRANCIS J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KUHL SR, WILBUR E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KUHL, ALVA L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | KUHL, FREDERICK W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KUHLKA, DOUGLAS O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KUHLS, WILLIAM, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | KUHN (ESTATE), SAMUEL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUHN, ARTHUR, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | KUHN, EUGENE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KUHN, EUGENE A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KUHN, GERMANO A, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | KUHN, H L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUHN, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | KUHN, JAMES H, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | KUHN, JEFFREY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUHN, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUHN, MABEL I, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | KUHN, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUHN, PAUL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUHN, THEODORE R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KUHN, WILLIAM J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KUHN, WILLIE D, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KUHNKE, DONALD H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KUHNS, DAVID O, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KUHNS, HENRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KUHNS, JOHN L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KUHNS, LEROY V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KUHNS, PAUL F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KUHNS, RAYMOND L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUHNS, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUIAN, DOROTHY, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | KUIPERS, BERNARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KUIVANEN, CHADWICK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUJALA (ESTATE), MARK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUJAWA, LEONARD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KUJAWSKI, LOUIS P, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KUJAWSKI, STANLEY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KUK, STANLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUKA, THOMAS, C/O SIEBEN POLK LAVERDIERE & DUSICH, LAVERDIERE, RICHARD A, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | KUKAGA, MALO, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | KUKAWSKI, ALEX, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUKEC, ANDREW A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUKICH, MARTIN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUKLA (ESTATE), JOSEPH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUKLA, JOHN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | KUKLEVICH, JOHN J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KUKLO, HENRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUKODA, PAUL A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KUKUK, HAROLD R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KUKURA, CYRIL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUKURA, MICHAEL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KULA, AL, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | KULA, STEPHEN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KULAK (ESTATE), EDWARD S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KULAK SR, CHARLES H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KULAK, ALBIN F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KULAS, CHESTER H, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | KULAS, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KULEKOWSKIS, WILLIAM G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KULESA, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KULHANEK (D), HENRY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | KULHANEK, EDGAR R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KULHANEK, JERRY D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KULICH, PETER, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KULIK, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KULIK, ERWIN J, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | KULIK, JOSEPH, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | KULIKOWSKI, BERNARD C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KULIN, JOSEPH G, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KULISEK (ESTATE), JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KULKA, BERNARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KULL, DANIEL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KULLA, BENSON, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KULLEN, C P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KULLMAN, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KULP, FRANK E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KULSA, DAVID, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KULWICKI, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUMFERMAN, HENRY J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | KUMINKOSKI, BERNARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KUMINKOSKI, TERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUMLER, JERRY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUMOR, PETER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUMROW, HAROLD L, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | KUNA, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUNAC, NIKOLA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KUNATH, ROBERT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUNCH JR, JOHN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KUNDE, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUNDERT, RICHARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KUNDINGER, GARY A, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | KUNDRAT, GEORGE, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KUNDRATIK, THEODORE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KUNE, THOMAS J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KUNES, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUNEVICH, ANTHONY J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | KUNICKI, STEFAN, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | KUNIEWICZ, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KUNKEL, WARD W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KUNKLE, CALVIN B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KUNKLE, RONALD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KUNKLE, WILLIAM, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KUNOVIC (ESTATE), CHARLES G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUNOVIC, JOE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | KUNOVICH (ESTATE), LOUIS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUNSA, GEORGE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KUNTZ (ESTATE), NORMAN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUNTZ, JOSEPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KUNTZ, NORMAN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUNTZ, RAY A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KUNTZ, WILLIAM A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KUNTZ, WOODROW, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KUNZ, BERNARD J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KUNZ, RONALD G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KUPEC, GEORGE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUPIEC, CHARLES, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KUPIEC, STEPHEN P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KUPIEC, WALTER J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KUPPER JR, FRANS K, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KUPRION, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KUPSA, MARVIN M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KURAS, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KURC, RUDOLPH R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KURHANSKY, TERRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KURI, WILLIAM F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KURIATNYK, ALEXANDER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KURIGER, TERRANCE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KURKO, MICHAEL D, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | KURKO, WILLIAM G, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | KUROWSKI JR., WALTER L, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | **US Mail (1st Class)** |
| 30094 | KUROWSKI, STEVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KUROWSKI, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KURRACK, JAMES, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | KURRLE, CHARLES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | KURTH, CHARLES R, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | KURTH, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KURTIS, DONALD, C/O WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | **US Mail (1st Class)** |
| 30094 | KURTTI, DAVID R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KURTZ, GORDON L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KURTZ, JAMES L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | KURTZ, JERRY F, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |
| 30094 | KURTZ, NORMAN, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | KURTZ, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KURTZ, RICHARD, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | KURTZ, SHANNA L, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |
| 30094 | KURTZMAN, MILTON C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KURY, JOHN A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | KURZ, ADOLF, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KURZ, ALICE U, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | KUSALABA (ESTATE), STEVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KUSAT, THOMAS, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | KUSH, RAYMOND F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KUSH, WILLIAM G, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | KUSHNER JR, ANTHONY J, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | KUSHNER, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | KUSIAN, BYRON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KUSIAN, REINHOLD F, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30094 | KUSKE, ROGER K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KUSKO, DANIEL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KUSKY, DONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUSKY, FRANK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUSKY, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUSNIERZ, EDWARD F, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | KUSNIR, THOMAS M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUSTERER, FREDERICK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KUSZNIR, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUTA, STANLEY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KUTACH, GEORGE F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | KUTANOVSKI, ALIMPIJE, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | KUTCH, JOSEPH, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | KUTCHER, WARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUTCHMARK, HOWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUTIL, RAYMOND L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KUTNER, PAUL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KUTRIS, JOHN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUTSCHER JR, FREDERICK D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUTYBA, WALTER H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUTZER, KARL R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KUTZER, KERMIT P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KUYKENDALL, HARBERT H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KUYKENDALL, JACKIE, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | KUYKENDALL, JOHN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KUYKENDALL, JOHN A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KUYKENDALL, KENNETH, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | KUYKENDALL, WAYNE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KUYKENDOLL, HOWARD K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | KUYPERS, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUZARA, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUZDROWSKI, CHESTER, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KUZELKA, HOWARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KUZIAK JR, HAROLD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KUZIEL, EDWARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KUZLA, TEKLA, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | KUZMA, DONALD A, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | KUZMA, PETER P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KUZMA, ROBERT P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUZMANOVICH, LJUBIUOJE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUZMESKI, MICHAEL G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KUZMICK, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KUZMICKI, LUCIEN G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KUZNIAR, THEODORE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KUZNIK, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KVASNICKA JR, LOUIS J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KVESET, RICHARD R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KWALLEK, WAYNE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KWAPIS, MICHAEL, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | KWASNIEWSKI, HARRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KWASNIEWSKI, LEONARD D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KWASNIEWSKI, RONALD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | KWASNIK, DOUGLAS, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | KWELBERG, DAN, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | KWIATKOWSKI, EDWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KWIATKOWSKI, JAMES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KWIECIEN, HENRY S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KWOLEK SR, WILLIAM, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | KWORTEK, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | KWORTEK, CHARLES, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | KYES, THOMAS E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | KYLE SR (ESTATE), WILSON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KYLE SR, ROBERT A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | KYLE SR, WILSON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KYLE, CHERYL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KYLE, DENNIS T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KYLE, DONNIE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KYLE, HERMAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | KYLE, JAMES W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KYLE, JOHN H, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | KYLE, ROBERT E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | KYLE, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KYLE, ROY S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | KYLE, SAM J, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | KYLE, T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KYLES, GEORGE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KYLES, J C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | KYMALAINEN, ROBERT C, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | KYNARD, EDWARD C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KYNARD, EUGENE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | KYOVSKY, ROLAND J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KYRIAZIS, GEORGE, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | KYSELKA, WILLIE F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | KYSELY, WINFRED A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KYSER, DALE C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | KYSER, THEODORE R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | KYTOLA, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | KYTTA, PAUL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | KYZAR, HENRY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | LA BONNE, GREGG A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al